| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, GLENN | | 285 CLIFTON DR | | | DAWSONVILLE | GA | 30534-5320 | |
| HARPER, GLORIA | | ADDRESS REDACTED | | | | | | |
| HARPER, GREG S | | ADDRESS REDACTED | | | | | | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | EMERYVILLE | CA | 94608 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | EMERYVILLE | CA | 94608 | |
| HARPER, GWENDOLYN | | 2465 MAIN ST | UNIT 301 | | EAST POINT | GA | 30344 | |
| HARPER, HEATH | | 3308 SUNSET AVE | | | KNOXVILLE | TN | 37914 | |
| HARPER, JACKIE J | | ADDRESS REDACTED | | | | | | |
| HARPER, JAMADRIC LAPAUL | | 4140 WOODLAWN | | | BEAUMONT | TX | 77703 | |
| HARPER, JAMES DANIEL | | 904 KEY ST | | | BELLINGHAM | WA | 98225 | |
| HARPER, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| HARPER, JAMES EVAN | | ADDRESS REDACTED | | | | | | |
| HARPER, JAMIE SHAVONN | | ADDRESS REDACTED | | | | | | |
| HARPER, JANET | | 3506 LIBERTY SQUARE TRAIL | | | FRESNO | TX | 77545 | |
| HARPER, JENNEL CHANTE | | ADDRESS REDACTED | | | | | | |
| HARPER, JEROME | | ADDRESS REDACTED | | | | | | |
| HARPER, JOHN C | | ADDRESS REDACTED | | | | | | |
| HARPER, JONAH GILLITTE | | ADDRESS REDACTED | | | | | | |
| HARPER, JUAN | | 205 STEVENS DR | | | MIDWAY | FL | 32343 | |
| HARPER, KEITH E | | 8610 E OLD SPANISH TRL APT 102 | | | TUCSON | AZ | 85710-4336 | |
| HARPER, KEITH K | | 11649 HWY 1064 WEST | | | TICKFAW | LA | 70466 | |
| HARPER, KEITH K | | ADDRESS REDACTED | | | | | | |
| HARPER, KELLY H | | 600 HAYES ST | | | HOLLAND | MI | 49424-6415 | |
| HARPER, KEVIN LEN | | 2534 N MERIDIAN ST | | | GREENFIELD | TN | 38344 | |
| HARPER, KEVIN LEN | | ADDRESS REDACTED | | | | | | |
| HARPER, M ZACHARY | | ADDRESS REDACTED | | | | | | |
| HARPER, MACK HUNTER | | ADDRESS REDACTED | | | | | | |
| HARPER, MARK | | 6904 AZTEC WAY | | | BAKERSFIELD | CA | 93308 | |
| HARPER, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | EULESS | TX | 76040 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | EULESS | TX | 76040-0000 | |
| HARPER, MICHAEL | | 94 ELM ST | | | TRIMBLE | TN | 38259-0000 | |
| HARPER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARPER, MICHAEL A | | 1501 CATHERINE CT | | | ROUND ROCK | TX | 78664 | |
| HARPER, MICHAEL ANTHONY | | 1501 CATHERINE CT | | | ROUND ROCK | TX | 78664 | |
| HARPER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARPER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HARPER, NASHEKA | | 1035 COUNTRY LANE COURT | | | LAKELAND | FL | 33810 | |
| HARPER, PAIGE VERNA | | ADDRESS REDACTED | | | | | | |
| HARPER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| HARPER, PHILLIP RYAN | | 1875 16TH ST | | | ORANGE CITY | FL | 32763 | |
| HARPER, RENEE | | ADDRESS REDACTED | | | | | | |
| HARPER, RICHARD | | 190 CARBAUGH DR | 1 | | CHAMBERSBURG | PA | 17202-0000 | |
| HARPER, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| HARPER, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARPER, RICHARD XAVIER | | ADDRESS REDACTED | | | | | | |
| HARPER, ROBBIE D | | ADDRESS REDACTED | | | | | | |
| HARPER, ROBERT | | 5465 EAGLE BEAD CV | | | MEMPHIS | TN | 38125-0000 | |
| HARPER, ROBIN | | ADDRESS REDACTED | | | | | | |
| HARPER, RODERICK PRASHON | | 2122 JESSICA WAY | | | LITHONIA | GA | 30058 | |
| HARPER, RODERICK PRASHON | | ADDRESS REDACTED | | | | | | |
| HARPER, ROGER ALLEN | | ADDRESS REDACTED | | | | | | |
| HARPER, ROHAN GARFIELD | | ADDRESS REDACTED | | | | | | |
| HARPER, RUSSELL L | | ADDRESS REDACTED | | | | | | |
| HARPER, RUTH | | 8129 VADGER | | | DETROIT | MI | 48213 | |
| HARPER, RYAN O | | ADDRESS REDACTED | | | | | | |
| HARPER, SHANA | | ADDRESS REDACTED | | | | | | |
| HARPER, STANTON RANDAL | | ADDRESS REDACTED | | | | | | |
| HARPER, STEFFEN | | 19529 CARAVAN DR | | | GERMANTOWN | MD | 20874-0000 | |
| HARPER, STEFFEN | | ADDRESS REDACTED | | | | | | |
| HARPER, STEPHEN | | 42 ASHLEY WAY | | | MYERSVILLE | MD | 21773 | |
| HARPER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| HARPER, TIFFANY | | 365 DARTER WAY | | | KENNESAW | GA | 30144 | |
| HARPER, TIM DONALD | | ADDRESS REDACTED | | | | | | |
| HARPER, TOBY SCOTT | | 700 CRATER LAKE AVE | 60 | | MEDFORD | OR | 97504 | |
| HARPER, TRAMAR YONG | | 102 EXCALIBER CIRCLE | APT 303 | | FREDERICKSBURG | VA | 22406 | |
| HARPER, TRAMAR YONG | | ADDRESS REDACTED | | | | | | |
| HARPER, TRAVIS DUSTIN | | ADDRESS REDACTED | | | | | | |
| HARPER, TYLER M | | 10912 S EMERALD ST | | | OLATHE | KS | 66061 | |
| HARPER, TYLER M | | ADDRESS REDACTED | | | | | | |
| HARPER, VALENTE MARTEZ | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, VINCENT KEITH | | ADDRESS REDACTED | | | | | | |
| HARPER, WAYNE L | | 205 BLAND ST | | | RICHMOND | VA | 23225 | |
| HARPER, WAYNE L | | ADDRESS REDACTED | | | | | | |
| HARPER, WENDY R | | ADDRESS REDACTED | | | | | | |
| HARPER, WESLEY DEAN | | ADDRESS REDACTED | | | | | | |
| HARPER, ZACHARY | | 210 WEST 5TH ST | | | DEER PARK | WA | 99006-0000 | |
| HARPER, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| HARPES, TODNEY | | 2206 HILLS VIEW COURT | | | AUGUSTA | GA | 30909 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 372210319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 37221-0319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-0044 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | NASHVILLE | TN | 37230-5207 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O  BOX 210319 | | | NASHVILLE | TN | 37221-0319 | |
| HARPINE, ALEX | | 3608 DANEWOOD DR | | | RICHMOND | VA | 23233-0000 | |
| HARPINE, ALEX MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARPINE, JOSEPH FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HARPOLD, SHANE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HARPOOL, BEN ALAN | | ADDRESS REDACTED | | | | | | |
| HARPST, TIMOTHY JARED | | 37 WEST AVE | | | ALBION | PA | 16401 | |
| HARPSTER, LARRY D | | ADDRESS REDACTED | | | | | | |
| HARPSTER, LARRY D | | C/0 HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| HARRA, PATRICIA LOUISE | | ADDRESS REDACTED | | | | | | |
| HARRAH, JOEL BURTON | | ADDRESS REDACTED | | | | | | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | STATELINE | NV | 89449 | |
| HARRAR, NICHOLAS JOSEPH | | 15555 N FRANK LLOYD WRIGHT BLVD | 3004 | | SCOTTSDALE | AZ | 85260 | |
| HARRAR, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | NEW ORLEANS | LA | 70130 | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | TALLAHASSEE | FL | 32314 | |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | MYRTLE BEACH | SC | 29579 | |
| HARRELL JR , JAMES | | 5717 N ROBERTSON ST | | | NEW ORLEANS | LA | 70117 | |
| HARRELL JR, BERNARD | | P O BOX 65637 | | | VIRGINIA BEACH | VA | 23467 | |
| HARRELL JR, HILTON MAURICE | | ADDRESS REDACTED | | | | | | |
| HARRELL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARRELL, ARTHUR | | 2508 B SHENANDOAH AVE | | | DURHAM | NC | 27704 | |
| HARRELL, CARNETHIA CHUZETTE | | ADDRESS REDACTED | | | | | | |
| HARRELL, CHANELL | | 9292 E MANSFIELD AVE | | | DENVER | CO | 80237 | |
| HARRELL, CHANELL | | ADDRESS REDACTED | | | | | | |
| HARRELL, CHRIS | | 1038 BEXLEY RUN | APT G | | GREENWOOD | IN | 46143 | |
| HARRELL, CHRIS | | ADDRESS REDACTED | | | | | | |
| HARRELL, COREY DEANGELO | | ADDRESS REDACTED | | | | | | |
| HARRELL, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| HARRELL, DAVID B | | 710 N BLVD | | | RICHMOND | VA | 23220 | |
| HARRELL, DAVID B | | ADDRESS REDACTED | | | | | | |
| HARRELL, DEONTE | | 111 OLD HICKORY BLVD | 96 | | NASHVILLE | TN | 37221 | |
| HARRELL, DEONTE | | ADDRESS REDACTED | | | | | | |
| HARRELL, ELAINE J | | 51 COLEMAN ST | | | WEST HAVEN | CT | 06516 | |
| HARRELL, GERALD L | | ADDRESS REDACTED | | | | | | |
| HARRELL, JACQUELIN | | PO BOX 2745 | | | STATESBORO | GA | 30459-2745 | |
| HARRELL, JAMES | | 259 NEW ST | | | LOMBARD | IL | 60148 | |
| HARRELL, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | SAUGUS | CA | 91350-0000 | |
| HARRELL, JESSICA A | | 395 EDMOND ST | | | WILSON | OK | 73463 | |
| HARRELL, JESSICA A | | ADDRESS REDACTED | | | | | | |
| HARRELL, JESSICA A | | PO BOX 34 | | | WILSON | OK | 73463-0034 | |
| HARRELL, JOANNE ANGEL | | 619 MARBLERIDGE RD | | | RICHMOND | VA | 23236 | |
| HARRELL, JOANNE ANGEL | | ADDRESS REDACTED | | | | | | |
| HARRELL, JODIE LANE | | ADDRESS REDACTED | | | | | | |
| HARRELL, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRELL, JOSH THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRELL, JOSHUA EDGAR | | 2365 JACK TEASLEY RD | | | PLEASANT VIEW | TN | 37146 | |
| HARRELL, JOSHUA EDGAR | | ADDRESS REDACTED | | | | | | |
| HARRELL, KELLEY SHAGE | | 3007 N PARHAM ST | | | RICHMOND | VA | 23294 | |
| HARRELL, KELLEY SHAGE | | ADDRESS REDACTED | | | | | | |
| HARRELL, KRYSTAL ALDIANA | | ADDRESS REDACTED | | | | | | |
| HARRELL, LEVI JESSE | | ADDRESS REDACTED | | | | | | |
| HARRELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRELL, NOLDEN A | | 9444 TRACEY LYNNE CIRCLE | | | GLENN ALLEN | VA | 23060 | |
| HARRELL, NOLDEN A | | ADDRESS REDACTED | | | | | | |
| HARRELL, REGINALD LEVI | | 903 SILVER LAKE DR | | | ACWORTH | GA | 30102 | |
| HARRELL, REGINALD LEVI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRELL, RONSHETA RUNETTE | | ADDRESS REDACTED | | | | | | |
| HARRELL, SASSIA MARTAY | | ADDRESS REDACTED | | | | | | |
| HARRELL, SEAN PAUL | | ADDRESS REDACTED | | | | | | |
| HARRELL, THEODORE ALAN | | 103 HASTINGS AVE | | | VENTURA | CA | 93003 | |
| HARRELL, THEODORE ALAN | | ADDRESS REDACTED | | | | | | |
| HARRELL, VONDRA | | ADDRESS REDACTED | | | | | | |
| HARRELL, WALTER | | 2130 NW 152ND ST | | | OPA LOCKA | FL | 33054-2805 | |
| HARRELL, YOSHANI YVETTE | | ADDRESS REDACTED | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | JOHNSON CITY | TN | 37601 | |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | SELMA | AL | 36701 | |
| HARRELSON, DARRELL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HARRELSON, DYLAN MICHAEL | | 306 SOUTH PEARL ST | | | BOWLING GREEN | MO | 63334 | |
| HARRELSON, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRELSON, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARREN, KYLE JOHN | | 9111 ALTMAN COURT | | | INVER GROVE HEIGHTS | MN | 55077 | |
| HARREN, KYLE JOHN | | ADDRESS REDACTED | | | | | | |
| HARRICHARRAN, VISHAL | | ADDRESS REDACTED | | | | | | |
| HARRIDAY, STEFEN N | | 1113 PLEASANT VALLEY DRIV | | | CATONSVILLE | MD | 21228 | |
| HARRIDAY, STEFEN N | | ADDRESS REDACTED | | | | | | |
| HARRIDGE, ROBERT RICHARD | | ADDRESS REDACTED | | | | | | |
| HARRIE, RICHARD PHILLIP | | 2032 MCKINNEY RD | | | MONROEVILLE | PA | 15146 | |
| HARRIE, RICHARD PHILLIP | | ADDRESS REDACTED | | | | | | |
| HARRIES, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIES, TURICE W | | 125 OKOLONA CUT OFF RD | | | HOUSTON | MS | 38851 | |
| HARRIES, TURICE W | | ADDRESS REDACTED | | | | | | |
| HARRIESWATTERS, T D | | 14318 S PARNELL AVE | | | RIVERDALE | IL | 60827-2315 | |
| HARRIET, ERIC | | 7 RIFTON ST | | | ELMONT | NY | 11003-0000 | |
| HARRIET, ERIC | | ADDRESS REDACTED | | | | | | |
| HARRIG, MIKE | | 649 BANBURY WAY | | | BOLINGBROOK | IL | 60440-0000 | |
| HARRIG, MIKE LYLE | | ADDRESS REDACTED | | | | | | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | POMPANO BEACH | FL | 33061 | |
| HARRIGER, KYLE M | | ADDRESS REDACTED | | | | | | |
| HARRILL & SUTTER | | PO BOX 21098 | | | LITTLE ROCK | AR | 72221 | |
| HARRILL, ALEX RANDOLPH | | ADDRESS REDACTED | | | | | | |
| HARRILL, CORY | | ADDRESS REDACTED | | | | | | |
| HARRIMAN, DENISE | | 48 JANE TER | | | BROCKTON | MA | 02301-6711 | |
| HARRIMAN, GREG D | | ADDRESS REDACTED | | | | | | |
| HARRIMAN, JOSEPHINE BROOKE | | ADDRESS REDACTED | | | | | | |
| HARRIMAN, PAULA | | 3610 MONTAGUE DR | | | AMARILLO | TX | 79109 | |
| HARRINGTON JR , HERMAN H | | 868 W BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| HARRINGTON JR , HERMAN H | | ADDRESS REDACTED | | | | | | |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | KANSAS CITY | KS | 66103 | |
| HARRINGTON, ANDREA MAIRE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, ASHLEY | | 1000 PRESIDENT ST | 4B | | BROOKLYN | NY | 11225-0000 | |
| HARRINGTON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, BILLY | | 17133 LAKEPOINT DR SE | | | YELM | WA | 98597-9163 | |
| HARRINGTON, BRANDI MARIE | | 12009 MITCHELL DR | | | ALVARADO | TX | 76009 | |
| HARRINGTON, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, BRETT ANTHONY | | 3252 N COOLIDGE | | | WICHITA | KS | 67204 | |
| HARRINGTON, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, BRIDGET LYNN | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, BROOKS BERGMANN | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, DANTE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, DAVID B | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, DEMETRIUS T | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, DERRELL LAMAR | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, DERRICK LEE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, DONOVAN JAMES | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, ERIC | | 13325 E PARNELL AVE | | | BATON ROUGE | LA | 70815-0000 | |
| HARRINGTON, ERIC | | 5015 A SEDGEWICK DR | | | RALEIGH | NC | 27616-0000 | |
| HARRINGTON, ERIC ANTHONY | | 13325 E PARNELL AVE | | | BATON ROUGE | LA | 70815 | |
| HARRINGTON, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, ERIC D | | 11651 RT 6N | | | ALBION | PA | 16401 | |
| HARRINGTON, ERIC D | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, ERIC DWAYNE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, EVAN JOSEPH | | 37 CLEVNER DR | | | KENNER | LA | 70065 | |
| HARRINGTON, EVAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, FRANCIS | | 786 HEMENWAY ST | | | MARLBOROUGH | MA | 01752-6713 | |
| HARRINGTON, HARVEY | | 16124 CHANCELLORS RIDGE W | | | NOBLESVILLE | IN | 46062 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRINGTON, HARVEY EDISON | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, HEATHER LATRESE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, HERMAN | | 1024 HODHAT DR | | | FAYETTEVILLE | NC | 28314 | |
| HARRINGTON, IAN CURTIS | | 3402 WEST ECHO LANE | | | PHOENIX | AZ | 85051 | |
| HARRINGTON, IAN CURTIS | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JAMES | | 285 OLD WESTPORT AVE 567 | | | NORTH DARTMOUTH | MA | 02021 | |
| HARRINGTON, JAMES A | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JAMES O | | 14125 SW 109TH PL | | | MIAMI | FL | 33176-6523 | |
| HARRINGTON, JARET EDWARD | | 5795 CHRISTIE AVE | | | EMERYVILLE | CA | 94608 | |
| HARRINGTON, JARET EDWARD | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JOEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JOYCE | | 14267 ELLETTS CROSSING RD | | | ASHLAND | VA | 23005 | |
| HARRINGTON, JULIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, KATELYN SIOBHAN | | 22 CHAPMAN ST | | | WATERTOWN | MA | 02472 | |
| HARRINGTON, KATELYN SIOBHAN | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, KIMBERLY MELISSA | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, LAURA JEAN | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, MAX | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, MIGUEL BIRAS | | 623 PEACEHEVAN PLACE | 623 | | APEX | NC | 27502 | |
| HARRINGTON, NATHAN GREGORY | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, PETER J | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, RICHARD LEE | | 514 OVER HILL DR | | | EDGEWATER | MD | 20601 | |
| HARRINGTON, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, RUDOLPH M | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, RYAN M | | 602 THIRD ST | | | SYRACUSE | NY | 13209 | |
| HARRINGTON, RYAN M | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, SEAN | | 11 CRESTWOOD DR | | | BLACKSTONE | MA | 01504-0000 | |
| HARRINGTON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, SHARON | | 2729 BALLENTINE BLVD | | | NORFOLK | VA | 23509-2401 | |
| HARRINGTON, SHEILA | | 21 OVERLOOK DR | | | GROTON | MA | 01450-0000 | |
| HARRINGTON, SONYA | | 32 GREYSTONE CIRCLE | | | HIRAM | GA | 30141 | |
| HARRINGTON, THOMAS K | | 4972 ARBOR VIEW PKWY | | | ACWORTH | GA | 30101 | |
| HARRINGTON, THOMAS K | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, WADE | | 11509 SADLER GROVE RD | | | GLEN ALLEN | VA | 23060 | |
| HARRINGTON, WADE | | ADDRESS REDACTED | | | | | | |
| HARRIOT, AKIL SHEM | | ADDRESS REDACTED | | | | | | |
| HARRIOTT, JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIPERSAUD, BALRAM | | ADDRESS REDACTED | | | | | | |
| HARRIPERSAUD, SUZANNA MARIA | | ADDRESS REDACTED | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | SUITE 225 | | CHICAGO | IL | 60606 | |
| HARRIS & HARRIS LTD | | SUITE 225 | | | CHICAGO | IL | 60606 | |
| HARRIS ALICE A | | 17129 THE TRAIL | | | KING AND QUEEN CH | VA | 23085 | |
| HARRIS ALLEN, KENISHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | GREENVILLE | SC | 29606 | |
| HARRIS BANK | | PO BOX 755 | | | CHICAGO | IL | 60690 | |
| HARRIS CO ALDINE ISD | | ATTN COLLECTORS OFFICE | 14910 ALDINE WESTFIELD RD | | HOUSTON | TX | | |
| HARRIS CO ALIEF ISD | | ATTN COLLECTORS OFFICE | | P O BOX 368 | ALIEF | TX | | |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | HOUSTON | TX | 77210 | |
| HARRIS CO CYPRESS FAIRBANKS ISD | | ATTN COLLECTORS OFFICE | | P O BOX 203908 | HOUSTON | TX | | |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4593 | TAX OFFICE | HOUSTON | TX | | |
| HARRIS CO HUMBLE CITY | | ATTN COLLECTORS OFFICE | 114 WEST HIGGINS | | HUMBLE | TX | | |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4020 | | HOUSTON | TX | | |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 114 | | | HOUSTON | TX | 77067 | |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY CLERK | | HARRIS COUNTY CLERK | BEVERLY B KAUFMAN | PO BOX 1525 | HOUSTON | TX | | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY CLERKS OFFICE | | 201 CAROLINE | | | HOUSTON | TX | 77021 | |
| HARRIS COUNTY CLERKS OFFICE | BEVERLY KAUFMAN | HARRIS COUNTY CLERK | P O  BOX 1525 | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | HOUSTON | TX | 77210-4367 | |
| HARRIS COUNTY ET AL | | PO BOX 4924 | | | HOUSTON | TX | 77210-4924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY TAX ASSESSOR | | HARRIS COUNTY TAX ASSESSOR | PAUL BETTENCOURT | PO BOX 4622 | HOUSTON | TX | | |
| HARRIS COUNTY TAX OFFICE | PAUL BETTENCOURT  TAX ASSESSOR & COLLECTOR | PO BOX 4663 | | | HOUSTON | TX | 77210 | |
| HARRIS CUST, WALT L | | BLAIR R GOSS | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | BRYAN D GOSS | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | JONATHAN W WEIR | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | KELLY J HARRIS | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | KELSEY F HARRIS | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | WILMINGTON | NC | 28406 | |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | POST FALLS | ID | 83854 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | POST FALLS | ID | 83854 | |
| HARRIS FEARON, SHANICE SOPHIE | | ADDRESS REDACTED | | | | | | |
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | CHARLOTTESVILLE | VA | 22902 | |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | LOGANSPORT | IN | 46947 | |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| HARRIS II, CHARLES | | ADDRESS REDACTED | | | | | | |
| HARRIS II, PETER | | ADDRESS REDACTED | | | | | | |
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | MANASSAS | VA | 20110 | |
| HARRIS III, EDWARD CLAYSON | | ADDRESS REDACTED | | | | | | |
| HARRIS III, WALTER JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | PITTSBURGH | PA | 15222 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | PITTSBURGH | PA | 15222 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |
| HARRIS JEFFERS, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARRIS JR , ALPHONSO T | | 8015 WILKINSON RD | | | RICHMOND | VA | 23227 | |
| HARRIS JR , ALPHONSO T | | ADDRESS REDACTED | | | | | | |
| HARRIS JR , MATTHEW | | 1610 DALE DR | | | MERRILLVILLE | IN | 46410 | |
| HARRIS JR , STEPHEN MARSHALL | | 3509 DUKE ST | | | COLLEGE PARK | MD | 20740 | |
| HARRIS JR , STEPHEN MARSHALL | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, ALLAN PHILIP | | 15251 SENECA RD APT 137 | | | VICTORVILLE | CA | 92392 | |
| HARRIS JR, ALLAN PHILIP | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, DONALD | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, ERNEST JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, HOSEA COLUMBUS | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, KENNETH B | | 8000 TANKARD DR | | | MEMPHIS | TN | 38125 | |
| HARRIS JR, KENNETH B | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, LEON | | 4750 W 29TH ST | 1001 | | GREELEY | CO | 80634 | |
| HARRIS JR, LEON | | ADDRESS REDACTED | | | | | | |
| HARRIS JR, TROY AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| HARRIS LEROY | | 8903 KIMES ST | | | SILVER SPRINGS | MD | 20901-3727 | |
| HARRIS MABLE | | 2101 CRAWFORD RD | | | RALEIGH | NC | 27610 | |
| HARRIS MINOR, MARKEISHA STANETTE | | 1385 SUBURBAN VILLAGE CIR | | | RICHMOND | VA | 23235 | |
| HARRIS MINOR, MARKEISHA STANETTE | | ADDRESS REDACTED | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | HOUSTON | TX | 77007 | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | MARIETTA | GA | 30066 | |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | BRISTOL | TN | 37625 | |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | GULFPORT | MS | 39503 | |
| HARRIS QUINTERO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | CEDAR ISLAND | NC | 28520 | |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | NEWPORT NEWS | VA | 23605 | |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | CLINTON | NC | 28329 | |
| HARRIS TERRELL | | 2208 S WESTERN AVE | NO 203 | | LOS ANGELES | CA | 90018 | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | HARRISBURG | PA | 17111 | |
| HARRIS WALTER | | 3906 TOWER DR | APT NO 406C | | RICHTON PARK | IL | 60471-1451 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC ST | | | SPOKANE | WA | 992012371 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC ST | | | SPOKANE | WA | 99201-2371 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | 10323 E CARIBBEAN LN | | | SCOTTSDALE | AZ | 85255 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | ADDRESS REDACTED | | | | | | |
| HARRIS WINFORD G | | 300 S RANDOLPH ST | APTNO 219 | | RICHMOND | VA | 23220 | |
| HARRIS, ADAM | | 575608 ARBOR CLUB WAY | | | BOCA RATON | FL | 33433-0000 | |
| HARRIS, ADAM BURLEIGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, ADAM JAY | | ADDRESS REDACTED | | | | | | |
| HARRIS, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRIS, ADREAN NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ADRIAN | | 191 WAGON WHEEL DR | | | REX | GA | 30273 | |
| HARRIS, ALBERT J | | ADDRESS REDACTED | | | | | | |
| HARRIS, ALEX EVANS | | ADDRESS REDACTED | | | | | | |
| HARRIS, ALLEN WADE | | ADDRESS REDACTED | | | | | | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | MODESTO | CA | 95351-0000 | |
| HARRIS, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, AMBER ESSENCE | | ADDRESS REDACTED | | | | | | |
| HARRIS, AMBREA S | | ADDRESS REDACTED | | | | | | |
| HARRIS, AMY ELIZABETH | | 3903 BELVOIR PARK DR | | | KATY | TX | 77450 | |
| HARRIS, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANDRE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANDREW | | 10951 S ESMOND ST | | | CHICAGO | IL | 60643 | |
| HARRIS, ANDREW G | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANDREW JUSTIN | | 9232 CHOTANK TRAIL | | | ASHLAND | VA | 23005 | |
| HARRIS, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANGEL E | | 5213 CALEDONIA RD | | | RICHMOND | VA | 23225 | |
| HARRIS, ANGEL E | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANN C | | 1501 N L ST | | | LAKE WORTH | FL | 33460-1947 | |
| HARRIS, ANNIE | | 7438 S EBERHART AVE | | | CHICAGO | IL | 60619-1812 | |
| HARRIS, ANTHONY | | 187 WEST 152ND ST | 1A | | NEW YORK | NY | 10039 | |
| HARRIS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANTHONY BENEDICT | | 2100 BROOKS DR | 501 | | CAPITOL HEIGHTS | MD | 20747 | |
| HARRIS, ANTHONY BENEDICT | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANTHONY DARNELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANTHONY ROMONE | | 5549 B PONY FARM DR | | | RICHMOND | VA | 23227 | |
| HARRIS, ANTHONY ROMONE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANTIONETTE SHANICE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANTWAN JAMAL | | 4509 JANELLE DR | | | KILLEEN | TX | 76549 | |
| HARRIS, ANTWAN JAMAL | | ADDRESS REDACTED | | | | | | |
| HARRIS, ARCHIE A | | 518 N LEAMINGTON AVEFLR 2 | | | CHICAGO | IL | 60644 | |
| HARRIS, ARCHIE A | | ADDRESS REDACTED | | | | | | |
| HARRIS, ARENYA | | ADDRESS REDACTED | | | | | | |
| HARRIS, ARTEMUS M | | ADDRESS REDACTED | | | | | | |
| HARRIS, ARTHUR LEMARR | | ADDRESS REDACTED | | | | | | |
| HARRIS, ASHLEY | | 138 SEMINOLE COURT | | | GALLOWAY | NJ | 08205 | |
| HARRIS, ASHLEY | | 6122 DUNROMING RD | | | BALTIMORE | MD | 00021-2390 | |
| HARRIS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HARRIS, ASHLEY MARIE | | 20244 N 31ST AVE | 2025 | | PHOENIX | AZ | 85027 | |
| HARRIS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ASIA ARIELLE | | 924 TAMARACK DR APT 12207 | | | FAYETTEVILLE | NC | 28311 | |
| HARRIS, ASIA ARIELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, AYANNA | | 1117 53RD ST APT 2 | | | NORTH BERGEN | NJ | 07047 | |
| HARRIS, AYANNA | | ADDRESS REDACTED | | | | | | |
| HARRIS, BARBARA RAELYN | | 3334 WEST MAIN NO 194 | | | NORMAN | OK | 73072 | |
| HARRIS, BARBARA RAELYN | | ADDRESS REDACTED | | | | | | |
| HARRIS, BETHANY FAITH | | ADDRESS REDACTED | | | | | | |
| HARRIS, BLAIR | | ADDRESS REDACTED | | | | | | |
| HARRIS, BLAIR STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, BLAKE ADAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, BLAKE JERRELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, BOB | | 7937 CANTON LAKE CIRCLE | | | ORLANDO | FL | 32835 | |
| HARRIS, BOBBY LEE | | 2403 HOBART RD | | | RICHMOND | VA | 23228 | |
| HARRIS, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRADLEY | | 1616 SEMINOLE DR | 205 | | JOHNSON CITY | TN | 37604-0000 | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | WARWICK | RI | 02886 | |
| HARRIS, BRADLEY ADAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRANDI LEE | | 2284 W NICHOLS DR | F | | ARLINGTON HEIGHTS | IL | 60004 | |
| HARRIS, BRANDI LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRANDON L | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRANDON MAURICE | | 20 MELROSE | UPPER | | TOLEDO | OH | 43610 | |
| HARRIS, BRANDON MICHAEL | | 504 EMORY CT | 301 | | SALISBURY | MD | 21804 | |
| HARRIS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRENNIN LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRIANA | | 523 HIGHLAND AVE | | | AMBLER | PA | 19002-0000 | |
| HARRIS, BRIANA KARIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | VINELAND | NJ | 08361-0000 | |
| HARRIS, BRITTANY ALEXANDREA | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRUCE R | | 323 N OGDEN ST | | | BUFFALO | NY | 14206 | |
| HARRIS, BRYAN CALVIN | | 3005 DODGE ST | | | TAMPA | FL | 33605 | |
| HARRIS, BRYAN F | | ADDRESS REDACTED | | | | | | |
| HARRIS, CALDER | | ADDRESS REDACTED | | | | | | |
| HARRIS, CALEB HIRAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, CALEB MATTHEW | | 503 CEDAR AVE | | | ROME | GA | 30161 | |
| HARRIS, CALVIN MICHAEL | | 5414 LIVINGSTON TERRACE | 201 | | OXON HILL | MD | 20745 | |
| HARRIS, CANDACE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARRIS, CARLTON | | 18247 BELLORITA ST | | | ROWLAND HEIGHTS | CA | 91748-4407 | |
| HARRIS, CARMELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHANTON | | 6472 ELMWOOD RD | | | NORTH PORT | FL | 34287 | |
| HARRIS, CHARLES BRANDON | | 31 ERIN DR | | | JACKSON | TN | 38305 | |
| HARRIS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHARLES JR | | 9447 LA JOLLA DR | | | SAINT LOUIS | MO | 63132-2119 | |
| HARRIS, CHARLES NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHARMAYNE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHARNEE A | | 169 ANTHONY ST | | | ROCHESTER | NY | 14619 | |
| HARRIS, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRIS L | | PSC 1013 BOX 604 | | | APO | AE | 09725-1013 | |
| HARRIS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRIS N | | 1545 APPLETREE RD | | | HARRISBURG | PA | 17110 | |
| HARRIS, CHRIS N | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRIS ZAJUR | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTIN | | 4208 WAKE AVE | | | CHESAPEAKE | VA | 23324-2837 | |
| HARRIS, CHRISTOP L | | C CO Y503 IN REGT AASLT | | | APO | AP | 96224-1032 | |
| HARRIS, CHRISTOPHER | | 1026 VALLEY ST | | | BALTIMORE | MD | 21202-0000 | |
| HARRIS, CHRISTOPHER | | 1125 N KRISTIE LN | | | LUDINGTON | MI | 49431-8679 | |
| HARRIS, CHRISTOPHER CLINTON | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTOPHER ELTON | | 306 FORRESTAL LANE | | | ALBANY | GA | 31705 | |
| HARRIS, CHRISTOPHER ELTON | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTOPHER JAMES | | 2610 HEARTHSIDE LANE | | | MANSFIELD | TX | 76063 | |
| HARRIS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL G | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, CLARENCE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CLAYTON RAY | | ADDRESS REDACTED | | | | | | |
| HARRIS, CLINT W | | PO BOX 1948 | | | ROWLETT | TX | 75030 | |
| HARRIS, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, CODY J | | ADDRESS REDACTED | | | | | | |
| HARRIS, CORDARRYL RASHAUD | | ADDRESS REDACTED | | | | | | |
| HARRIS, COREY | | ADDRESS REDACTED | | | | | | |
| HARRIS, COREY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CORNELIUS | | 1598 OLD HWY 61 S | | | TUNICA | MS | 38676 | |
| HARRIS, CORNELIUS | | ADDRESS REDACTED | | | | | | |
| HARRIS, CORTNEY RAE | | 1208 61ST AVE | | | OAKLAND | CA | 94621 | |
| HARRIS, CORTNEY RAE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CORY EVAN | | 143 EAGLE CREST DR | | | BRUNSWICK | GA | 31525 | |
| HARRIS, CORY EVAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, CORY R | | ADDRESS REDACTED | | | | | | |
| HARRIS, COUNTY OF | | PO BOX 1515 | | | HOUSTON | TX | 77251 | |
| HARRIS, CRAIG A | | 3027 VICTORY PALM DR | | | EDGEWATER | FL | 32141-6128 | |
| HARRIS, CRAIG MARVIN | | 2204 KANSAS AVE | | | NORTH LITTLE ROCK | AR | 72118 | |
| HARRIS, CRAIG MARVIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, CRAIG RAVI | | 34 BRIARWOOD DR | | | LANCASTER | NY | 14086 | |
| HARRIS, CRAIG RAVI | | ADDRESS REDACTED | | | | | | |
| HARRIS, CRYSTAL PATRICE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DAMON | | 5606 COOLIDGE ST | | | CAPITOL HEIGHTS | MD | 20743 | |
| HARRIS, DAMON MICHEAL | | ADDRESS REDACTED | | | | | | |
| HARRIS, DANA BERRY | | 606 SWEET BASIL LANE | | | WOODSTOCK | GA | 30189 | |
| HARRIS, DANA BERRY | | ADDRESS REDACTED | | | | | | |
| HARRIS, DANA KRISTOFER | | ADDRESS REDACTED | | | | | | |
| HARRIS, DANIEL RYAN | | 6637 OAKCREST AVE | | | CARMICHAEL | CA | 95608 | |
| HARRIS, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, DANIELLE SHAVON | | ADDRESS REDACTED | | | | | | |
| HARRIS, DARELL LAMONT | | 2 KENNEDY PLAZA APT2 | 1 | | UTICA | NY | 13502 | |
| HARRIS, DARELL LAMONT | | ADDRESS REDACTED | | | | | | |
| HARRIS, DARLENE NICHOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DARRELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, DAVARION JARVELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DAVID | | 105 WEST HAMPTON WAY | | | COLUMBIA | SC | 29229 | |
| HARRIS, DAVID | | 1065 S BROADWAY | | | BARTOW | FL | 33830-0000 | |
| HARRIS, DAVID | | 1416 E 156TH ST | | | DOLTON | IL | 60419-0000 | |
| HARRIS, DAVID | | 317 HOCUTT DR | | | CLAYTON | NC | 27502 | |
| HARRIS, DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, DAVID CARRINGTON | | ADDRESS REDACTED | | | | | | |
| HARRIS, DAVID JAMES | | 1364 CEDAR ELM ST | | | NEW BRAUNFELS | TX | 78132 | |
| HARRIS, DAVID L | | ADDRESS REDACTED | | | | | | |
| HARRIS, DAVID WILFORD | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEANDRE DEON | | 7710 WYNLEA ST | | | HOUSTON | TX | 77061 | |
| HARRIS, DEANDRE DEON | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEANGELLO | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEBORAH | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEBRA | | 122 STEWART ST | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HARRIS, DELISHA MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DELOISE C | | 11704 S HALE AVE | | | CHICAGO | IL | 60643-4824 | |
| HARRIS, DELRECO EUGENE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEMARIUS WILTON | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEMARTE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEMETRA A | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEMETRIOUS TYRELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, DENEAL T | | 1307 BENTBROOK DR | | | RICHMOND | VA | 23231-4715 | |
| HARRIS, DENISE LEE | | 300 CEDAR LANE | | | ANNAPOLIS | MD | 21403 | |
| HARRIS, DENISE LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DENNIS | | 3409 COURTLAND RD | | | ROANOKE | VA | 24012 | |
| HARRIS, DENNIS W | | ADDRESS REDACTED | | | | | | |
| HARRIS, DENNISON KEITH | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEREK THOMAS | | 88164 CHITA LP | | | SPRINGFIELD | OR | 97478 | |
| HARRIS, DEREK THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRIS, DERRICK | | 1412 SPANISH OAKS DR | | | HARVEY | LA | 70058-0000 | |
| HARRIS, DERRICK | | ADDRESS REDACTED | | | | | | |
| HARRIS, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEVAN | | 5008 MCKEAN AVE | A C6 | | PHILADELPHIA | PA | 19144 | |
| HARRIS, DEVAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEVIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEVON SCARLATA | | ADDRESS REDACTED | | | | | | |
| HARRIS, DEVONS | | 895 PORT REPULIC RD | L | | HARRISONBURG | VA | 22801-0000 | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HARRIS, DIONESIA P | | 456 WOODPOST DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| HARRIS, DIONESIA P | | ADDRESS REDACTED | | | | | | |
| HARRIS, DOMINIQUE ERON | | ADDRESS REDACTED | | | | | | |
| HARRIS, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DOMINIQUE REGINA | | ADDRESS REDACTED | | | | | | |
| HARRIS, DONALD | | 2929 GREENON LANE | | | TALLAHASSEE | FL | 32304 | |
| HARRIS, DONALD ANDREW | | ADDRESS REDACTED | | | | | | |
| HARRIS, DONALD JOEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, DONNY RAY | | 7717 STOCKWELL DR | | | FREDERICKSBURG | VA | 22407 | |
| HARRIS, DONNY RAY | | ADDRESS REDACTED | | | | | | |
| HARRIS, DONTE MARCEL | | 936 N PINE ST | | | WILMINGTON | DE | 19801 | |
| HARRIS, DWAYNE | | 323 ESSEX ST | | | SAUGUS | MA | 01906 | |
| HARRIS, DWAYNE | | ADDRESS REDACTED | | | | | | |
| HARRIS, DYLAN CONNER | | 1598 WITHERS AVE | | | MONTEREY | CA | 93940 | |
| HARRIS, DYLAN CONNER | | ADDRESS REDACTED | | | | | | |
| HARRIS, EARL DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, EARL ERNEST | | 69 WINFIELD RD | | | ERIAL | NJ | 08081 | |
| HARRIS, EARL ERNEST | | ADDRESS REDACTED | | | | | | |
| HARRIS, EDDIE DEVONNE | | ADDRESS REDACTED | | | | | | |
| HARRIS, EDWARD LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ELETHIA NANETTE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ELIZABETH ANDREA | | ADDRESS REDACTED | | | | | | |
| HARRIS, ELSIE | | 586 BOBWHITE DR | | | PENSACOLA | FL | 32514-1487 | |
| HARRIS, ERIC L | | 101 JODIAH PL | | | LAFAYETTE | IN | 47909 | |
| HARRIS, ERIC L | | ADDRESS REDACTED | | | | | | |
| HARRIS, ERIC RYON | | ADDRESS REDACTED | | | | | | |
| HARRIS, ERIK M | | 212 DEVONSHIRE ST NO 3 | | | YPSILANTI | MI | 48198-6021 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, ERIN RAJON | | 3123 REYNOLDS ST | | | BRUNSWICK | GA | 31520 | |
| HARRIS, EUGENE | | ADDRESS REDACTED | | | | | | |
| HARRIS, EVELYN IRENE | | ADDRESS REDACTED | | | | | | |
| HARRIS, EZEKIEL JAMAAL | | ADDRESS REDACTED | | | | | | |
| HARRIS, FAHTEMA ALNESSA | | 347 BROADWAY | 3 | | PATERSON | NJ | 07501 | |
| HARRIS, FAITH VICTORIA | | 4360 CAMEO CT | | | FAYETTEVILLE | NC | 28311 | |
| HARRIS, FELICIA | | 900 YELLOW PINE CIR | | | WINDER | GA | 30680-7885 | |
| HARRIS, FRANK JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS, FREDRICK | | 2027 CAPRI CT | | | WICHITA | KS | 67207-5255 | |
| HARRIS, GAIL MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, GALWYN DAVON | | ADDRESS REDACTED | | | | | | |
| HARRIS, GARRET PAUL | | ADDRESS REDACTED | | | | | | |
| HARRIS, GARY | | 5031 CORONADO DR | | | CHARLOTTE | NC | 28212 | |
| HARRIS, GEORGE | | 1222 SWEARINGEN RD | | | WEIRTON | WV | 26062 | |
| HARRIS, GEORGE E | | 2200 9TH AVE | | | ROCK ISLAND | IL | 61201-2665 | |
| HARRIS, GEORGE HOWELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, GEORGE J | | ADDRESS REDACTED | | | | | | |
| HARRIS, GEORGE MARTIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | |
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | DALLAS | PA | 18612 | |
| HARRIS, GLENN E JR | | 829 ADKINS RD | | | RICHMOND | VA | 23236-2234 | |
| HARRIS, GREGORY E | | 12345 BOB WHITE DR | NO 1314 | | HOUSTON | TX | 77035 | |
| HARRIS, GREGORY E | | ADDRESS REDACTED | | | | | | |
| HARRIS, GREGORY KEITH | | ADDRESS REDACTED | | | | | | |
| HARRIS, HELEN K | | 696 ANTHONY DR | | | PATRICK SPRINGS | VA | 24133-3471 | |
| HARRIS, IAN JORAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, ISRAEL JUSTIN | | 212 SOUTHHAMPTON DR | | | CONCORD | NC | 28027 | |
| HARRIS, ISRAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| HARRIS, JACQUELINE | | 1581 OAKLAND CHASE PRKWAY | | | RICHMOND | VA | 23231 | |
| HARRIS, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMAAL | | 88 30 182 ST APT 5G | | | HOLLIS | NY | 11423 | |
| HARRIS, JAMAAL | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMEL BRIAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES | | 10809 ROLLINGWOOD DR | | | FREDERICKSBURG | VA | 22407 | |
| HARRIS, JAMES A | | 1633 ANDERSON RIDGE RD | | | SIMPSONVILLE | SC | 29681 | |
| HARRIS, JAMES A | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES DARNELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES K | | 1749 E RIDGE HEIGHTS DRIV | | | FUQUAY VARINA | NC | 27526 | |
| HARRIS, JAMES K | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES LEWIS | | ADDRESS REDACTED | | | | | | |
| HARRIS, JANAE LATICE | | 7000 ROSEMEAD BLVD | 15 | | SAN GABRIEL | CA | 91775 | |
| HARRIS, JANAE LATICE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JANAE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JANELL NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JARED WAYNE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JARED WAYNE | | P O BOX 2441 | | | ARDMORE | OK | 73402 | |
| HARRIS, JARRELL LAKEITH | | ADDRESS REDACTED | | | | | | |
| HARRIS, JARRION | | 21 ESTATES VIEW DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HARRIS, JASMINE CHARLESHA | | ADDRESS REDACTED | | | | | | |
| HARRIS, JASMINE KANAE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JASON | | 2832 BANKS ST | | | HARRISBURG | PA | 17103 | |
| HARRIS, JASON | | 655 POTTER HOUSE RD | | | JEFFERSON | GA | 30549 | |
| HARRIS, JASON W | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAVON LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JEFFREY DANIEL | | 43 BARN HILL LN | | | NEWINGTON | CT | 06111 | |
| HARRIS, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, JEMEKA JANAE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JENNIFER | | 305 BUFFALO TRACE | | | WINCHESTER | KY | 40391 | |
| HARRIS, JENNIFER S | | ADDRESS REDACTED | | | | | | |
| HARRIS, JENNY LYNN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JEREMIAH DAVID | | 23 STAFFORD DR | | | PALMYRA | PA | 17078 | |
| HARRIS, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, JEREMY LORENZO | | ADDRESS REDACTED | | | | | | |
| HARRIS, JEROME | | 2719 WILEY ST | | | HOLLYWOOD | FL | 33309 | |
| HARRIS, JEROME | | ADDRESS REDACTED | | | | | | |
| HARRIS, JERRY | | 108 CLIFTS COVE BLVD | | | MADISON | AL | 35758 | |
| HARRIS, JERRY | | ADDRESS REDACTED | | | | | | |
| HARRIS, JESSE JAMEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, JILL RENEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JILLIAN ELIZABETH | | 904 BALDWIN ROWE CIRCLE | | | PANAMA CITY | FL | 32405 | |
| HARRIS, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOE BENJAMIN | | 4040 WILLOW SPRINGS RD | | | CENTRAL POINT | OR | 97502 | |
| HARRIS, JOE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOE D | | 1914 PIERCE WAY | | | BUFORD | GA | 30519 | |
| HARRIS, JOE D | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | SAN DIEGO | CA | 92111-0000 | |
| HARRIS, JOHN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOHN DAVID PRESTON | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOHN LAMONTE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOHNNY EJ | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOMICHA SHANAY | | 5627 BRAMBLE AVE | NO 2 | | CINCINNATI | OH | 45227 | |
| HARRIS, JON | | 5917 SOUTH 72ND ST | | | LINCOLN | NE | 68516 | |
| HARRIS, JON | | ADDRESS REDACTED | | | | | | |
| HARRIS, JON SCOTT | | ADDRESS REDACTED | | | | | | |
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | OCEANSIDE | CA | 92054-0000 | |
| HARRIS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JONATHAN RAMSEY | | ADDRESS REDACTED | | | | | | |
| HARRIS, JONTHAN COLIN | | 5535 W HARROW DR | | | HOUSTON | TX | 77084 | |
| HARRIS, JONTHAN COLIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JORDAN M | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| HARRIS, JOSHUA LESLIE | | 1903 ANDERSON RD A 5 | | | OXFORD | MS | 39665 | |
| HARRIS, JOSHUA MICHAEL | | 736 EAST 216 ST | | | BRONX | NY | 10467 | |
| HARRIS, JOSHUA SHANE | | 500 WEST MAIN | | | VALLEY CENTER | KS | 67147 | |
| HARRIS, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | SANTA BARBARA | CA | 93110 | |
| HARRIS, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HARRIS, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| HARRIS, JYPA | | 10000 EMNORA LN | 340 | | HOUSTON | TX | 77080 | |
| HARRIS, JYPA | | ADDRESS REDACTED | | | | | | |
| HARRIS, KAREN D | | ADDRESS REDACTED | | | | | | |
| HARRIS, KASIM MALIK | | ADDRESS REDACTED | | | | | | |
| HARRIS, KATE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KAYLEN BRAYON | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEENAAN KURAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEENAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEITH | | 701 WEST MONROE ST | | | SALIBURY | NC | 28144-0000 | |
| HARRIS, KEITH DONOVAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, KELLIE | | 1208 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| HARRIS, KENDEREK D | | ADDRESS REDACTED | | | | | | |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | LOS ANGELES | CA | 00009-0018 | |
| HARRIS, KENDRICK DAISEAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, KENNETH | | 2139 STRANG AVE | | | BRONX | NY | 10466-2345 | |
| HARRIS, KENNETREA TASHAE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEVIN | | 2485 EXTON RD | | | HATBORO | PA | 19040-2529 | |
| HARRIS, KEVIN C | | 4729 BELLEVUE AVE | | | LOUISVILLE | KY | 40215 | |
| HARRIS, KEVIN C | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEVIN SCOTT | | 390 EAST 18TH ST | | | COSTA MESA | CA | 92627 | |
| HARRIS, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| HARRIS, KEVIN SPENCER | | ADDRESS REDACTED | | | | | | |
| HARRIS, KIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| HARRIS, KIMBERLY DESIREE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KIRK RODNEY | | ADDRESS REDACTED | | | | | | |
| HARRIS, KRISTAN T | | ADDRESS REDACTED | | | | | | |
| HARRIS, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KRISTOPHER GEORGE | | 751 HENNEPIN TERRACE | | | MCDONOUGH | GA | 30253 | |
| HARRIS, KRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KYLE PHILLIP | | ADDRESS REDACTED | | | | | | |
| HARRIS, LA TIA N | | 4115 WEST WOOD HARBOR CT APT 5 | | | RICHMOND | VA | 23231 | |
| HARRIS, LA TIA N | | ADDRESS REDACTED | | | | | | |
| HARRIS, LADELL | | 14739 ASHTON DR | | | SHELBY TOWNSHIP | MI | 48315-0000 | |
| HARRIS, LADELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, LADONNA T | | ADDRESS REDACTED | | | | | | |
| HARRIS, LADONNA T | | MSU P O BOX 92472 | | | LAKE CHARLES | LA | 70609 | |
| HARRIS, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| HARRIS, LAKEISHA | | ADDRESS REDACTED | | | | | | |
| HARRIS, LAMONTRA | | 19940 TRINITY ST | | | DETROIT | MI | 48219-1334 | |
| HARRIS, LAMOYNE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LANE | | 1781 LAWRENCE RD APT A | | | KAILUA | HI | 96734-4897 | |
| HARRIS, LASHAUNDA | | 13115 YORKSHIRE LANE | | | BEACH PARK | IL | 60083 | |
| HARRIS, LASHUNDA ROCSHELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LATANYA MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LATIA MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LATISA V | | 5692 HANDEL CT | | | RICHMOND | VA | 23234 | |
| HARRIS, LATISA V | | ADDRESS REDACTED | | | | | | |
| HARRIS, LAUREN | | 5881 RANDY RD | | | BEDFORD HTS | OH | 44146-3002 | |
| HARRIS, LAUREN DENISE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LAURICE D | | 3180 HIBISCUS ST | | | COCONUT GROVE | FL | 33133-4324 | |
| HARRIS, LEON | | ADDRESS REDACTED | | | | | | |
| HARRIS, LEONALDO ALANDO | | 4610 STEPHANIE ST | | | BELTSVILLE | MD | 20705 | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | CHESTER | VA | 23831 | |
| HARRIS, LINDA WILKES | | ADDRESS REDACTED | | | | | | |
| HARRIS, LINDSEY JOYCE | | ADDRESS REDACTED | | | | | | |
| HARRIS, LIONEL NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, LISA | | 6733 DARBY RD | | | LANDOVER HILLS | MD | 20784 | |
| HARRIS, LOGAN BUCKLY | | ADDRESS REDACTED | | | | | | |
| HARRIS, LOGAN CHARLES | | 18358 AVON AVE | | | PORT CHARLOTTE | FL | 33948 | |
| HARRIS, LOGAN CHARLES | | ADDRESS REDACTED | | | | | | |
| HARRIS, M | | 603 E CAWSON ST | | | HOPEWELL | VA | 23860-0000 | |
| HARRIS, MAGGIE J | | 71 S ST NW | | | WASHINGTON | DC | 20001-1127 | |
| HARRIS, MALEIKA | | 157 JANET DR | | | SAINT ROSE | LA | 70087-0000 | |
| HARRIS, MALEIKA DESHAWN | | ADDRESS REDACTED | | | | | | |
| HARRIS, MARCUS LATUAN | | 779 E ML KING BLVD | 2A | | CHATTANOOGA | TN | 37406 | |
| HARRIS, MARCUS LATUAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, MAREISHA | | ADDRESS REDACTED | | | | | | |
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | |
| HARRIS, MARILYN | | 21715 GREENHAM DR | | | SPRING | TX | 77388-3327 | |
| HARRIS, MARIO S | | ADDRESS REDACTED | | | | | | |
| HARRIS, MARQUISE SANCHEZ | | 6708 MONTEITH DR | | | CHARLOTTE | NC | 28213 | |
| HARRIS, MARQUISE SANCHEZ | | ADDRESS REDACTED | | | | | | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206-2529 | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| HARRIS, MARTINEAZ ANTONIO | | 6705 SHROEDER RD | 16 | | MADISON | WI | 53711 | |
| HARRIS, MARY | | 1301 MERRITH WAY | | | CLARKSVILLE | TN | 37042 | |
| HARRIS, MARY | | 56296 E 285 RD | | | AFTON | OK | 74331-8184 | |
| HARRIS, MARYANNA | | 11 W BEAVER BROOK APTS | | | NEW CASTLE | DE | 19720-0000 | |
| HARRIS, MASON | | ADDRESS REDACTED | | | | | | |
| HARRIS, MASON C | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATHEW S | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW | | 40 3 COLONY MANOR DR | | | ROCHESTER | NY | 14623-3422 | |
| HARRIS, MATTHEW | | 8520 ANNAPOLIS RD | | | SPRING HILL | FL | 34608 | |
| HARRIS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW DUANE | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW GORDON | | 600 KNIGHTS GATE CT | APT NO 4C | | RICHMOND | VA | 23238 | |
| HARRIS, MATTHEW GORDON | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW LANGDON | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW NEUZIL | | 160B CONCORD ST | APT B 22 | | NASHUA | NH | 03064 | |
| HARRIS, MATTHEW NEUZIL | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| HARRIS, MCARTHUR | | ADDRESS REDACTED | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA SUE | | ADDRESS REDACTED | | | | | | |
| HARRIS, MELVINA | | 1701 SPRUCE DR | | | HOLBROOK | NY | 11741 | |
| HARRIS, MELVINA T | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL | | 3951 BILLS DR | | | SALT LAKE CITY | UT | 84128-3904 | |
| HARRIS, MICHAEL | | 483 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | |
| HARRIS, MICHAEL | | 492 MATURE RD | | | COCHRANVILLE | PA | 19330 | |
| HARRIS, MICHAEL | | 5819 GETTYSBURG DR | | | CONCORD | NC | 28027 | |
| HARRIS, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | CARRBORO | NC | 27510 | |
| HARRIS, MICHAEL B | | 1040 N GREER AV | | | COVINA | CA | 91724 | |
| HARRIS, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL F | | 1411 HATTIESBURG CT | | | GRAYSON | GA | 30017-2919 | |
| HARRIS, MICHAEL JEREMY | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL LAMONT | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL MARKEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHEAL NATHAN | | 11519 OLD DADE CITY RD | | | KATHLEEN | FL | 33849 | |
| HARRIS, MICHEAL NATHAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHEAL TODD | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHELLE C | | 6949 BRIGHTWATER DR | | | FOX LAKE | IL | 60020 | |
| HARRIS, MICHELLE C | | ADDRESS REDACTED | | | | | | |
| HARRIS, MIKE | | 4561 FITCH AVE | | | NOTTINGHAM | MD | 21236 | |
| HARRIS, MIKE EDWARD | | 7111 PATTEN LANE | | | NASHVILLE | TN | 37221 | |
| HARRIS, MIKE EDWARD | | ADDRESS REDACTED | | | | | | |
| HARRIS, MONICA B | | 3012 WOODROW AVE | | | RICHMOND | VA | 23222 | |
| HARRIS, MONICA B | | ADDRESS REDACTED | | | | | | |
| HARRIS, MONIQUE KEONDRA | | 2145 43RD LN SW | | | NAPLES | FL | 34116 | |
| HARRIS, MORRESIA | | 1221 28TH AVE SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| HARRIS, NAOMI A | | ADDRESS REDACTED | | | | | | |
| HARRIS, NATALIE | | 517 GREAT FLS | | | GROVETOWN | GA | 30813-5283 | |
| HARRIS, NATHAN OWEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, NEIL PATRICK | | ADDRESS REDACTED | | | | | | |
| HARRIS, NIGEL | | 2265 BUENA CREEK RD | | | VISTA | CA | 92084 | |
| HARRIS, NIGEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, NIKEEIA C | | 5322 MEADOWAY RD | | | RICHMOND | VA | 23234 | |
| HARRIS, NIKEEIA C | | ADDRESS REDACTED | | | | | | |
| HARRIS, NINA | | ADDRESS REDACTED | | | | | | |
| HARRIS, NYICIA EILEEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, OLIVIA REO | | 1117 SW 48TH TERR APT 4 | | | CAPE CORAL | FL | 33914 | |
| HARRIS, OLIVIA REO | | ADDRESS REDACTED | | | | | | |
| HARRIS, OSCAR | | 6122 HAZELWOOD AVE | | | INDIANAPOLIS | IN | 46228-1317 | |
| HARRIS, PAMELA D | | 25801 SANTOS WAY | | | WESLEY CHAPEL | FL | 33544-5513 | |
| HARRIS, PATRICK | | ADDRESS REDACTED | | | | | | |
| HARRIS, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, PAUL E | | CMR 427 BOX 242 | | | APO | AE | 09630-0003 | |
| HARRIS, PEGGY | | 1220 12TH ST  NW APT  513 | | | WASHINGTON | DC | 20005 | |
| HARRIS, PHILLIP JAMES | | 455 EDDY ST | 609 | | SAN FRANCISCO | CA | 94109 | |
| HARRIS, PORTIA | | 1501 WOODRIDGE COVE | | | PLEASANT GROVE | AL | 35127 | |
| HARRIS, PRISCILLA | | 1080 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083 | |
| HARRIS, PRISCILLA M | | ADDRESS REDACTED | | | | | | |
| HARRIS, QUENTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARRIS, RAJIM TREMAINE | | 2752 CAMPUS WALK AVE | APT 31D | | DURHAM | NC | 27705 | |
| HARRIS, RAJIM TREMAINE | | ADDRESS REDACTED | | | | | | |
| HARRIS, RANDALL C | | ADDRESS REDACTED | | | | | | |
| HARRIS, RAYMOND ALFRED | | ADDRESS REDACTED | | | | | | |
| HARRIS, REBECCA L | | 2936 W 83RD ST | | | CHICAGO | IL | 60652-3448 | |
| HARRIS, REGINA | | ADDRESS REDACTED | | | | | | |
| HARRIS, REGINALD | | 1688 PINE AVE SOUTHWEST | | | BIRMINGHAM | AL | 35211-5502 | |
| HARRIS, REGINALD DWANE | | ADDRESS REDACTED | | | | | | |
| HARRIS, RICHARD | | 1865 ENON PINES DR SW | | | ATLANTA | GA | 30331 | |
| HARRIS, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| HARRIS, RICHARD S | | PO BOX 11 | | | ATL | GA | 30301-0011 | |
| HARRIS, RICHARD SCOTT | | 4135 PRESTWICK SQ DR | | | NEW ALBANY | IN | 47150 | |
| HARRIS, RICHARD SCOTT | | ADDRESS REDACTED | | | | | | |
| HARRIS, ROB | | 4697 N CHEYENNE AVE | | | TULSA | OK | 74126-3146 | |
| HARRIS, ROBERT | | 1005 ROSEMONT AVE | | | FREDERICK | MD | 21701-0000 | |
| HARRIS, ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | SOUTH PASADENA | CA | 91030 | |
| HARRIS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, RODNEY | | 25184 BURNETTS RD | | | MILFORD | VA | 22514 | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | RUNNING SPRINGS | CA | 92382 | |
| HARRIS, ROGER EDMUND | | ADDRESS REDACTED | | | | | | |
| HARRIS, ROGER W | | 77 FAIRWAY BLVD | | | MONROE | NJ | 08831 | |
| HARRIS, ROGER W | | ADDRESS REDACTED | | | | | | |
| HARRIS, RONAL MARCEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, RONALD | | 624 JOHN HANCOCK ST | | | ORANGE PARK | FL | 32073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, RONALD E | | ADDRESS REDACTED | | | | | | |
| HARRIS, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, RONNIE M | | ADDRESS REDACTED | | | | | | |
| HARRIS, ROSSIE LEE | | 1552 HOWARD AVE | 1 | | UTICA | NY | 13501 | |
| HARRIS, ROSSIE LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, RYAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, RYAN MICHAEL | | 2204 TALL CEDAR CT | | | BEL AIR | MD | 21015 | |
| HARRIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRIS, SABRI WILLIAM | | 410 S KALMIA AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| HARRIS, SABRI WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, SABRINA E | | ADDRESS REDACTED | | | | | | |
| HARRIS, SAMANTHA NOELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, SAMEED | | 6273 RATHLIN DR | | | SPRINGFIELD | VA | 22152 | |
| HARRIS, SARAH | | 6386 WEDGEWOOD RD | | | MECHANICSVILLE | VA | 23111 | |
| HARRIS, SARAH | | ADDRESS REDACTED | | | | | | |
| HARRIS, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, SEAN | | 314 EAST WILLOW AVE | | | CINCINNATI | OH | 45246 | |
| HARRIS, SEAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HARRIS, SEAN RENELL | | 2209 N UNIVERSITY | | | PEORIA | IL | 61604 | |
| HARRIS, SETH ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHANE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHARI MONIFA | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHARNISE DOREEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHARON RENEE | | 13907 HARBOUR PLACE | | | PROSPECT | KY | 40059 | |
| HARRIS, SHARON RENEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHARONDA EVONNE | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHAVON SHANAY | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHAWN MATTHEW | | 3163 DOGPATCH RD | | | KILN | MS | 39556 | |
| HARRIS, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHEDDRICK R | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHEENA MARIE | | 1321 BRIXTON RD | | | BALTIMORE | MD | 21239 | |
| HARRIS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, SHELLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, SORCIDIA | | ADDRESS REDACTED | | | | | | |
| HARRIS, SPENCER ISACC | | 5224 HAYBRIDGE RD | | | CHARLOTTE | NC | 28269 | |
| HARRIS, SPENCER ISACC | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEPHAN | | 108 PARK AVE | | | EAST WAREHAM | MA | 02538 | |
| HARRIS, STEPHANIE DOLORES | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEVEN | | 1416 RIDGEWOOD DR | | | AUGUSTA | GA | 30909 | |
| HARRIS, STEVEN | | 8651 CARYWOOD CT | | | MECHANICSVILLE | VA | 23116 | |
| HARRIS, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEVEN L | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEVEN MARCUS | | ADDRESS REDACTED | | | | | | |
| HARRIS, TAISHEDA NIKYTA | | ADDRESS REDACTED | | | | | | |
| HARRIS, TALIA | | ADDRESS REDACTED | | | | | | |
| HARRIS, TALMAN | | 106 LONG DR | | | GARDEN CITY | NY | 11550-0000 | |
| HARRIS, TAMIA MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TANGIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TANZANIEKA | | 402 WOODSTREAM TRAIL | APT F | | FAYETTEVILLE | NC | 28314 | |
| HARRIS, TANZANIEKA D | | ADDRESS REDACTED | | | | | | |
| HARRIS, TASHA BROOKE | | 2108 WELCH RD | | | KINGSPORT | TN | 37660 | |
| HARRIS, TEIARA | | 541 CEDAR RD | D | | CHESAPEAKE | VA | 23322-0000 | |
| HARRIS, TEIARA NICOLE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TEIRYNE QUANSHAE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TEIRYNEQUAN | | 2711 WAYNE ST | | | HOUSTON | TX | 77026-0000 | |
| HARRIS, TERRELL MARQUES | | ADDRESS REDACTED | | | | | | |
| HARRIS, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, THEODORE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HARRIS, THERESA | | 11101 MILL RD | | | GLEN ALLEN | VA | 23060-5004 | |
| HARRIS, THOMAS | | 8121 MAR DEL PLATA ST | | | JACKSONVILLE | FL | 32256 | |
| HARRIS, TIAH LOUISE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TIERRA S | | ADDRESS REDACTED | | | | | | |
| HARRIS, TIFFANY NICOLE | | 26248 LEHIGH | | | INKSTER | MI | 48141 | |
| HARRIS, TIM | | 624 GAYNFAIR | | | ARROYO GRANDE | CA | 93420 | |
| HARRIS, TIMOTHY D | | 10100 BAYMEADOWS RD | 901 | | JACKSONVILLE | FL | 32256 | |
| HARRIS, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| HARRIS, TIMOTHY JAMES | | 320 97TH AVE NW | | | COON RAPIDS | MN | 55433 | |

Fruit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY STEVEN | | 11107 SAGEWIND | | | HOUSTON | TX | 77089 | |
| HARRIS, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | |
| HARRIS, TOCORA DENISE | | 777 ROYAL SAINT GEORGE | APT 518 | | NAPERVILLE | IL | 60563 | |
| HARRIS, TOCORA DENISE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TODD A | | 211 TOOK ST NO E | | | FT WALTON BEACH | FL | 32548 | |
| HARRIS, TONY | | 14537 TRALEE COURT | | | CHESTER | VA | 23836 | |
| HARRIS, TORY GEROD | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRAMISHA RANELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRAVIS W | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRENETTE LASHAE | | 3903 TEMPLE PLACE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HARRIS, TRENETTE LASHAE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRENTON HEATH | | 3363 LANDRUM DR | | | SMYRNA | GA | 30082 | |
| HARRIS, TRENTON HEATH | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRISHONDA MARIA | | ADDRESS REDACTED | | | | | | |
| HARRIS, TRISTAN J | | ADDRESS REDACTED | | | | | | |
| HARRIS, TROY LAVIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, TYLER | | ADDRESS REDACTED | | | | | | |
| HARRIS, TYLER BENJAMIN | | 419 HIDDEN OAKS DR | | | YARDLEY | PA | 19067 | |
| HARRIS, TYLER BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HARRIS, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| HARRIS, TYLOR LAHRUE | | ADDRESS REDACTED | | | | | | |
| HARRIS, VICKIE MARIE | | 1012 E EVELYN | | | HAZEL PARK | MI | 48030 | |
| HARRIS, VICKIE MARIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, VINCENT JAVARNTE | | ADDRESS REDACTED | | | | | | |
| HARRIS, WALTER | | 21 LOGGER CT | | | DURHAM | NC | 27713 | |
| HARRIS, WALTER B | | 21 LOGGER CT | HOME | | DURHAM | NC | 27713 | |
| HARRIS, WALTER BUSTER | | 21 LOGGER CT | HOME | | DURHAM | NC | 27713 | |
| HARRIS, WALTER BUSTER | | ADDRESS REDACTED | | | | | | |
| HARRIS, WAYNE ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, WAYNE T | | ADDRESS REDACTED | | | | | | |
| HARRIS, WESLEY WENDELL | | ADDRESS REDACTED | | | | | | |
| HARRIS, WESTLEY EVAN | | ADDRESS REDACTED | | | | | | |
| HARRIS, WILL DELANO | | 5711 57TH ST SW | N 205 | | LAKEWOOD | WA | 98499 | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | GRANTS PASS | OR | 97526-0000 | |
| HARRIS, WILLIAM | | 8332 NEW LEAF AVE | | | LAS VEGAS | NV | 89131 | |
| HARRIS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| HARRIS, WILLIAM EARL | | ADDRESS REDACTED | | | | | | |
| HARRIS, WILLIAM RICHARD | | 633 VILLAGE GREEN DR | | | CLEVELAND | TN | 37312 | |
| HARRIS, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| HARRIS, WILLIAM S | | 21 S WILSON WAY | | | SANDSTON | VA | 23150 | |
| HARRIS, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| HARRIS, WILLIE | | 92 CEDAR ST | | | NORWALK | CT | 06854-2049 | |
| HARRIS, YOLANDA R | | ADDRESS REDACTED | | | | | | |
| HARRIS, YVETTE | | 1617 VARINA STATION CT | | | RICHMOND | VA | 23231-5200 | |
| HARRIS, YVETTE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ZACH JAMES | | 8092 W PARADISE LN | 3035 | | PEORIA | AZ | 85382 | |
| HARRIS, ZACKARY DAVID | | ADDRESS REDACTED | | | | | | |
| HARRIS, ZEB | | 1517 NWCR 2180 | | | BARRY | TX | 75102 | |
| HARRISBURG ALARMS | | 2837 HERR ST | | | HARRISBURG | PA | 17103 | |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | VETERANS MEMORIAL BUILDING | | HARRISBURG | PA | 17108 | |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | | | HARRISBURG | PA | 17108 | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | HARRISBURG | PA | 17105 | |
| HARRISJEFFERS, KYLE | | 2045 LENTZ AVE | | | UNION | NJ | 07083-0000 | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FLOOR | | | RICHMOND | VA | 232192725 | |
| HARRISON & BATES | | 830 E MAIN ST | 1 CAPITAL SQUARE 5TH FLOOR | | RICHMOND | VA | 23219-2725 | |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 232040490 | |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | RICHMOND | VA | 23204-0490 | |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | SUITE 200 | | TAMPA | FL | 33618 | |
| HARRISON BENNETT PROPERTIES IN | | SUITE 200 | | | TAMPA | FL | 33618 | |
| HARRISON CAROLYN | | 7914 GAYLOP AVE | | | HESPERIA | CA | 92345 | |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | RICHMOND | VA | 23230 | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | CORYDON | IN | 47112 | |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | GULFPORT | MS | 39502 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY CHILD SUPPORT | | PO BOX 1119 | HARRISON COUNTY COURTHOUSE | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON CO COURTHOUSE | P O BOX 1270 | GULFPORT | MS | | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | CLARKSBURG | WV | | |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE RD | | | MINNEAPOLIS | MN | 55422 | |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | ACWORTH | GA | 30101 | |
| HARRISON JR , PAUL EUGENE | | ADDRESS REDACTED | | | | | | |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | ADDISON | TX | 75001 | |
| HARRISON LEVY COMPANY | | 5715 NORTH WESTERN | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON LEVY COMPANY | | GRAND/WESTERN PLAZA | 5715 NORTH WESTERN | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON PUBLISHING CO | | 624 PATTON AVE | | | ASHEVILLE | NC | 28806 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 190280596 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 19028-0596 | |
| HARRISON, ADAM TROY | | 3414 CHRISTINE DR | | | DECATUR | IL | 62526 | |
| HARRISON, ADAM TROY | | ADDRESS REDACTED | | | | | | |
| HARRISON, ALECIA RENECE | | ADDRESS REDACTED | | | | | | |
| HARRISON, AMANDA J | | ADDRESS REDACTED | | | | | | |
| HARRISON, ANALICE | | 6513 LEBANON AVE | | | PHILADELPHIA | PA | 19151 | |
| HARRISON, ANALICE N | | ADDRESS REDACTED | | | | | | |
| HARRISON, ANDREA | | 5933 RANENSWAY CRT | | | LITHONIA | GA | 30058 | |
| HARRISON, ANNA LINDSEY | | 1923 HIDDEN CREEK | | | KINGWOOD | TX | 77339 | |
| HARRISON, ANNA LINDSEY | | ADDRESS REDACTED | | | | | | |
| HARRISON, ANTONIA MARIE | | ADDRESS REDACTED | | | | | | |
| HARRISON, ANTONIO G | | 907 1/2 S 2ND AVE | | | YUMA | AZ | 85364 | |
| HARRISON, ANTONIO G | | ADDRESS REDACTED | | | | | | |
| HARRISON, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | |
| HARRISON, ASHLI MEGAN | | ADDRESS REDACTED | | | | | | |
| HARRISON, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRISON, BENJAMIN | | 830 SPRINGTREE LANE | | | WEST LINN | OR | 00009-7065 | |
| HARRISON, BENJAMIN | | 830 SPRINGTREE LANE | | | WEST LINN | OR | 97065 | |
| HARRISON, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| HARRISON, BEVERLY ANN | | ADDRESS REDACTED | | | | | | |
| HARRISON, BILAL R | | 621 CEDAR SPRINGS | | | JACKSON | MS | 39212 | |
| HARRISON, BILAL R | | ADDRESS REDACTED | | | | | | |
| HARRISON, BLAKE KYLE | | 132 ADAMSDALE RD | | | NORTH ATTLEBORO | MA | 02760 | |
| HARRISON, BLAKE KYLE | | ADDRESS REDACTED | | | | | | |
| HARRISON, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| HARRISON, BRANON DIONTA | | ADDRESS REDACTED | | | | | | |
| HARRISON, BREANNA M | | 616 SCHUYLER AVE | | | ELMIRA | NY | 14904 | |
| HARRISON, BREANNA M | | ADDRESS REDACTED | | | | | | |
| HARRISON, BRIAN | | 17 SAWGRASS AVE | | | FELTON | PA | 17322 | |
| HARRISON, BRIAN | | ADDRESS REDACTED | | | | | | |
| HARRISON, BROOKE ALEXIS | | ADDRESS REDACTED | | | | | | |
| HARRISON, CHARLES LEONARD | | 4657 A ST SOUTH EAST | | | WASHINGTON | DC | 20019 | |
| HARRISON, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| HARRISON, CHRISTINA | | 16 CIRCLE DR | | | WRIGHTSVILLE | PA | 17368-9513 | |
| HARRISON, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HARRISON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRISON, CORNELIUS VINCENT | | 390 HOPEWELL DR | | | ALLENTOWN | PA | 18104 | |
| HARRISON, CORNELIUS VINCENT | | ADDRESS REDACTED | | | | | | |
| HARRISON, CORY | | 4513 NW 32 ST | | | OKLAHOMA CITY | OK | 73122 | |
| HARRISON, CORY | | ADDRESS REDACTED | | | | | | |
| HARRISON, DANIELLE N | | ADDRESS REDACTED | | | | | | |
| HARRISON, DARIUS JERMAINE | | ADDRESS REDACTED | | | | | | |
| HARRISON, DARREN | | 25 HESTER ST | | | MADISONVILLE | LA | 70447 | |
| HARRISON, DARYL LAMAR | | ADDRESS REDACTED | | | | | | |
| HARRISON, DAVID | | 5115 VERMONT DR | | | EASTON | PA | 18045 | |
| HARRISON, DAVID | | 9709 TWIN CREEK DR | | | DALLAS | TX | 75228 | |
| HARRISON, DAVID | | ADDRESS REDACTED | | | | | | |
| HARRISON, DAYMON LAMONT | | ADDRESS REDACTED | | | | | | |
| HARRISON, DERON LEONARD | | 230 PELHAM RD | 219 | | GREENVILLE | SC | 29615 | |
| HARRISON, DEVIN | | ADDRESS REDACTED | | | | | | |
| HARRISON, DEVON | | ADDRESS REDACTED | | | | | | |
| HARRISON, DUANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, EDMUND | | ADDRESS REDACTED | | | | | | |
| HARRISON, EMMANUEL OKEITH | | ADDRESS REDACTED | | | | | | |
| HARRISON, ERIC | | ADDRESS REDACTED | | | | | | |
| HARRISON, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| HARRISON, EVELYN | | 9229 N 6030E RD | | | MANTENO | IL | 60950-3081 | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | LOUISA | VA | 23093 | |
| HARRISON, GEMAL | | ADDRESS REDACTED | | | | | | |
| HARRISON, GLENN | | 628 SOUTHSIDE COMMERCIAL PKWY | | | JONESBORO | GA | 30236 | |
| HARRISON, GLENN SKEITH | | 3510 BUFORD HWY | V 1 | | ATLANTA | GA | 30329 | |
| HARRISON, GLENN SKEITH | | ADDRESS REDACTED | | | | | | |
| HARRISON, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | PORT HUENEME | CA | 93041-0000 | |
| HARRISON, HOWARD | | 115 ORHARD VW | | | FAYETTEVILLE | GA | 302156844 | |
| HARRISON, HOWARD H | | ADDRESS REDACTED | | | | | | |
| HARRISON, JAMES | | 16137 HARRISON DR | | | BROOKPARK | OH | 44142 | |
| HARRISON, JAMES | | 1796 BARKER ST NE | | | PALM BAY | FL | 32907-2479 | |
| HARRISON, JAMES DUNCAN | | ADDRESS REDACTED | | | | | | |
| HARRISON, JASON ROBERT | | 124 WINDSOR RD | | | ALBURTIS | PA | 18011 | |
| HARRISON, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRISON, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRISON, JENNY C | | 477 E SADDLEBROOK LN | | | VERNON HILLS | IL | 60061-4308 | |
| HARRISON, JEREMY | | 4829 N KITLEY AVE | | | INDIANAPOLIS | IN | 46226 | |
| HARRISON, JEREMY G | | ADDRESS REDACTED | | | | | | |
| HARRISON, JIM | | 6522 MILLER DR | | | NORTH RIDGEVILLE | OH | 44039 | |
| HARRISON, JIMYTHA M | | ADDRESS REDACTED | | | | | | |
| HARRISON, JODIE S | | P O BOX 9684 | | | RICHMOND | VA | 23228 | |
| HARRISON, JODIE SALE | | ADDRESS REDACTED | | | | | | |
| HARRISON, JODIE SALE | | P O BOX 9684 | | | RICHMOND | VA | 23228 | |
| HARRISON, JOE | | 2605 ELLSWORTH AVE | | | BELLEVUE | NE | 68123 | |
| HARRISON, JOHN | | 3070 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| HARRISON, JOHN ALVIN | | ADDRESS REDACTED | | | | | | |
| HARRISON, JOHN WALTER | | ADDRESS REDACTED | | | | | | |
| HARRISON, JONTE RENEE | | 8881 MAIN ST | B | | HOUMA | LA | 70363 | |
| HARRISON, JONTEL ROCHELLE | | 1918 CENANGO AVE | | | CLEARWATER | FL | 33755 | |
| HARRISON, JONTEL ROCHELLE | | ADDRESS REDACTED | | | | | | |
| HARRISON, JORDAN | | ADDRESS REDACTED | | | | | | |
| HARRISON, JOY | | 252 N C ST | | | PENSACOLA | FL | 32501-4659 | |
| HARRISON, JUSTIN EVERETTE | | 2215 A THRACE ST | | | TAMPA | FL | 33605 | |
| HARRISON, JUSTIN EVERETTE | | ADDRESS REDACTED | | | | | | |
| HARRISON, JUSTIN ROBBIE | | ADDRESS REDACTED | | | | | | |
| HARRISON, KAMERON LAMAR | | ADDRESS REDACTED | | | | | | |
| HARRISON, KATHLEEN PENDLETON | | 10507 MUSTANG WALK | | | SAN ANTONIO | TX | 78254 | |
| HARRISON, KATHLEEN PENDLETON | | ADDRESS REDACTED | | | | | | |
| HARRISON, KELSEY MARIE | | 1169 LAUREL AVE | | | SPRINGFIELD | OR | 97477 | |
| HARRISON, KELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| HARRISON, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| HARRISON, KYLE WESLEY | | 2307 SUNLEAF COURT | | | FORT COLLINS | CO | 80525 | |
| HARRISON, KYLE WESLEY | | ADDRESS REDACTED | | | | | | |
| HARRISON, LANSTON KIRK | | ADDRESS REDACTED | | | | | | |
| HARRISON, MARK RUSSELL | | ADDRESS REDACTED | | | | | | |
| HARRISON, MATT | | 28010 MARGUERITE PKWY | D | | MISSION VIEJO | CA | 92692 | |
| HARRISON, MATT | | ADDRESS REDACTED | | | | | | |
| HARRISON, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRISON, MAULENA | | ADDRESS REDACTED | | | | | | |
| HARRISON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARRISON, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | |
| HARRISON, MICHAEL O | | ADDRESS REDACTED | | | | | | |
| HARRISON, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| HARRISON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRISON, MINDY TARA | | ADDRESS REDACTED | | | | | | |
| HARRISON, MONICA R | | ADDRESS REDACTED | | | | | | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | SANTA ANA | CA | 92701 | |
| HARRISON, NATHAN G | | 1286 W DURWOOD CT | | | BELMONT | MI | 49306 | |
| HARRISON, NATHAN G | | ADDRESS REDACTED | | | | | | |
| HARRISON, NATHAN JOSPEH | | ADDRESS REDACTED | | | | | | |
| HARRISON, NICOLE L | | ADDRESS REDACTED | | | | | | |
| HARRISON, NOBLE DELBERT | | ADDRESS REDACTED | | | | | | |
| HARRISON, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| HARRISON, PAUL SHAWN | | ADDRESS REDACTED | | | | | | |
| HARRISON, PERRY | | 4724 KINCAID DR | | | BLOOMFIELD | PA | 15224 | |
| HARRISON, PHILIP WAYNE | | ADDRESS REDACTED | | | | | | |
| HARRISON, PHILLIP | | 2902 G CEDAR CREEK RD | | | GREENVILLE | NC | 00002-7834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, PHILLIP | | ADDRESS REDACTED | | | | | | |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | MECHANICSBURG | PA | 17050-0000 | |
| HARRISON, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| HARRISON, ROBERT | | 4335 N 104YH ST NO 304 | | | MILWAUKEE | WI | 53222- | |
| HARRISON, ROBERT | | 84 SANDY LANE | | | WINNSBORO | SC | 29180 | |
| HARRISON, ROBERT | | 90 CHARLOTTE ST | | | HARTFORD | CT | 06112 | |
| HARRISON, ROBERT DUPREE | | 7607 WILD WOOD COURT | C2 | | LORTON | VA | 22079 | |
| HARRISON, ROBERT DUPREE | | ADDRESS REDACTED | | | | | | |
| HARRISON, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| HARRISON, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| HARRISON, RODDRICK | | 5920 KENSINGTON BLVD | | | NEW ORLEANS | LA | 70127 | |
| HARRISON, RODNEY EUGENE | | ADDRESS REDACTED | | | | | | |
| HARRISON, ROGER LEE | | ADDRESS REDACTED | | | | | | |
| HARRISON, ROLAND | | 716 SOUTH 23RD ST | | | LOUISVILLE | KY | 40211 | |
| HARRISON, RYAN T | | 5001 W PRESCOTT ST | | | TAMPA | FL | 33616-1336 | |
| HARRISON, SADEKA TAKIERAH | | ADDRESS REDACTED | | | | | | |
| HARRISON, SAMUEL B A R | | 2015 E GEORGE ST | | | TACOMA | WA | 98404 | |
| HARRISON, SAMUEL B A R | | ADDRESS REDACTED | | | | | | |
| HARRISON, SHAMAR PAUL | | ADDRESS REDACTED | | | | | | |
| HARRISON, SHERRY E | | ADDRESS REDACTED | | | | | | |
| HARRISON, STEPHEN DONNELL | | 901 W SUMTER ST | | | FLORENCE | SC | 29501 | |
| HARRISON, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRISON, STEVEN | | ADDRESS REDACTED | | | | | | |
| HARRISON, TATIANA ALEXIS | | 313 GARY K ST | | | PINEVILLE | LA | 71360 | |
| HARRISON, TERRAINE JANNELL | | 8019 STENTON AVE | | | PHILADELPHIA | PA | 19150 | |
| HARRISON, TERRAINE JANNELL | | ADDRESS REDACTED | | | | | | |
| HARRISON, TIARA LASHEA | | ADDRESS REDACTED | | | | | | |
| HARRISON, TIFFANY ANGELA | | ADDRESS REDACTED | | | | | | |
| HARRISON, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| HARRISON, TIMOTHY NILES | | ADDRESS REDACTED | | | | | | |
| HARRISON, TULIMA CARMEN | | ADDRESS REDACTED | | | | | | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301 | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | |
| HARRISONBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1007 | HARRISONBURG | VA | | |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | HARRISONBURG | VA | 228011007 | |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG DAILY NEWS RECORD | | STEPHANIE SCOTT | P O BOX 193 | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | UTILITY BILLING DEPT | | HARRISONBURG | VA | 22801-9655 | |
| HARRISONBURG, CITY OF | | 345 S MAIN ST | OFFICE COMMISIONER OF REVENUE | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | HARRISONBURG CITY OF | COMMISSIONER OF THE REVENUE | P O BOX 20031 | HARRISONBURG | VA | 22801-7531 | |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISQUINTERO, MICHAEL | | 11578 LARSON LANE | | | NORTH GLENN | CO | 80233 | |
| HARRISS, APRIL EVELYN | | ADDRESS REDACTED | | | | | | |
| HARRITON & MIGNANO LLP | | 50 DAYTON LN STE 201 | | | PEEKSKILL | NY | 10566 | |
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | SPRINGFIELD | MA | 01104-3233 | |
| HARRLOE, DAVID MITCHELL | | 6651 BURNET AVE | | | VAN NUYS | CA | 91405 | |
| HARRLOE, DAVID MITCHELL | | ADDRESS REDACTED | | | | | | |
| HARROD, CHARYLE ANNE | | ADDRESS REDACTED | | | | | | |
| HARROD, DAVID FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HARROLD, PATRICK JOHN | | 38818 HARMONDALE DR | | | WILLOUGHBY | OH | 44094 | |
| HARROLD, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| HARROM, HYATT BRANDON | | ADDRESS REDACTED | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 193981026 | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 19398-1026 | |
| HARRON, BRIAN | | 256 FORKED NECK RD | | | SHAMONG | NJ | 08088 | |
| HARRON, BRIAN A | | ADDRESS REDACTED | | | | | | |
| HARROP, NEIL E | | 1222 CLAYTON RD | | | JACKSONVILLE | FL | 32254-2213 | |
| HARROP, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| HARROW, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| HARROW, NICOLE | | 345 E COUNTY LINE RD | F2 | | HATBORO | PA | 19040 | |
| HARROWER, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 975010712 | |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 97501-0712 | |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | SONORA | CA | 95370 | |
| HARRY FOX AGENCY, THE | | 601 W 26TH ST RM 500 | | | NEW YORK | NY | 10001-1142 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY J DURANDO | DURANDO HARRY J | 63 WENDOVER RD | QUEENS | | FOREST HILLS GARDENS | NY | 11375-6059 | |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | QUEENS | NY | 11375-6059 | |
| HARRY MILLER FLOWERS DEARBORN | | 14900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY RD | | | RENO | NV | 89512 | |
| HARRY T WHITESIDES | WHITESIDES HARRY T | 5515 FARMBROOK DR | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | DELRAY BEACH | FL | 33445 | |
| HARRY TEITEL & | | JEANETTE TEITEL JT TEN | FLANDERS N | | | | | |
| HARRY W MORSE JR | MORSE HARRY W | 465 BURFORD RD | | | LEBANON | TN | 37087-7944 | |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS ST | | | SALINAS | CA | 93901 | |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS ST | | SALINAS | CA | 93901 | |
| HARRY, DARYL | | 1504 S ABERCORN | | | URBANA | IL | 61802 | |
| HARRY, DONNA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HARRY, G | | 13127 MILLS BEND ST | | | HOUSTON | TX | 77070-4414 | |
| HARRY, JAMES D | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| HARRY, JAMES D | | 2072 BRIARWOOD ST | | | PRATTVILLE | AL | 36066 | |
| HARRY, JASON | | 912 MATHER DR | | | BEAR | DE | 19701 | |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HARRY, ROBINSON | | 286 POPE ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| HARRY, SOUTHERLAND | | 5214 SUNNYBRIGHT LN | | | HOPE MILLS | NC | 28348-0000 | |
| HARRY, STITES | | 26 GUNTHER RD | | | PITTSBURGH | PA | 15204-0000 | |
| HARRYMAN, DAVID | | 660 BARBEE WAY N | | | LOUISVILLE | KY | 40217 | |
| HARRYMAN, DAVID L | | ADDRESS REDACTED | | | | | | |
| HARRYN, MELVIN | | 940 W WYOMING ST | | | ALLENTOWN | PA | 18103-3957 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | CHULUOTA | FL | 32766 | |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | BELLEVUE | WA | 98007 | |
| HARRYS TV | | 18772 16 MILE RD | | | BIG RAPIDS | MI | 49307 | |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | SAN DIEGO | CA | 92130 | |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | PORTLAND | OR | 97205 | |
| HARSCH MENJIVAR, BRENDA L | | ADDRESS REDACTED | | | | | | |
| HARSCH, MITCHELL | | 12872 HUDSON WAY | | | BRIGHTON | CO | 80602 | |
| HARSCH, MITCHELL | | ADDRESS REDACTED | | | | | | |
| HARSELL, JORDAN TREY | | ADDRESS REDACTED | | | | | | |
| HARSHBARGER, BENTON | | ADDRESS REDACTED | | | | | | |
| HARSHBARGER, STUART L | | 63 KERCHEVAL AVE STE 115 | | | GROSSE POINTE FA | MI | 48236-3658 | |
| HARSHMAN, GREGG | | PO BOX 1067 | | | HARDWICK | VT | 05843-1067 | |
| HARSHMAN, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARSHMAN, TROY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARSIN, RANDALL SCOTT | | 1578 OLD FORD RD | | | NEW ALBANY | IN | 47150 | |
| HARSIN, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | OLD HICKORY | TN | 37138 | |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | SUITE 1 | | CHINO | CA | 91710 | |
| HART BROTHERS | | SUITE 1 | | | CHINO | CA | 91710 | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | POPLAR BLUFF | MO | 63901 | |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | SUITE 230 | | ATLANTA | GA | 30339 | |
| HART GROUP, THE | | SUITE 230 | | | ATLANTA | GA | 30339 | |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | HICKORY | NC | 28602 | |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | HICKORY | NC | 28602 | |
| HART JR , CHARLES | | 1850 S E BURGUNDY LANE | | | PORT ST LUCIE | FL | 34952 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | SHREVEPORT | LA | 71166-1757 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN  THOMAS H  DYE | | WENATCHEE | WA | 98807-2255 | |
| HART MILLEDGE | | 29030 SW TOWN CENTER LOOP E | SUITE 202 NO 163 | | WILSONVILLE | OR | 97070 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | SANTA CLARITA | CA | 91350 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DR | | | SANTA CLARITA | CA | 91350 | |
| HART SR, MILLS | | ADDRESS REDACTED | | | | | | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | HAUPPAUGE | NY | 117888814 | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | HAUPPAUGE | NY | 11788 | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | HEPHZIBAH | GA | 30815 | |
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | GOLETA | CA | 93117-0000 | |
| HART, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HART, AMBER NICOLE | | 1935 W HOUSTON | 3 | | BROKEN ARROW | OK | 74012 | |
| HART, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| HART, ANDREW | | 2930 MADISON LN | | | BROOMFIELD | CO | 80023-0000 | |
| HART, ANDREW | | ADDRESS REDACTED | | | | | | |
| HART, ANDREW SPENCER | | ADDRESS REDACTED | | | | | | |
| HART, ARNOLD | | 13037 GARNER RD | | | BEAUMONT | TX | 77705-0000 | |
| HART, ARNOLD SHANE | | ADDRESS REDACTED | | | | | | |
| HART, ASHLEY SEQUOIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, BRAD ADAM | | ADDRESS REDACTED | | | | | | |
| HART, BRAJ | | 314 EUREKA DR | | | ATLANTA | GA | 30305 | |
| HART, BRANDON M | | 4907 LAZYRIVER DR | | | DURHAM | NC | 27712 | |
| HART, BRIAN M | | ADDRESS REDACTED | | | | | | |
| HART, BRIANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| HART, CATHY | | 827 LINCOLN CIR | | | THOMSON | GA | 30824-1722 | |
| HART, CHARLES | | ADDRESS REDACTED | | | | | | |
| HART, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HART, CHAZ | | ADDRESS REDACTED | | | | | | |
| HART, CHERYLL | | 632 OCEAN AVE | | | LAKEWOOD | NJ | 08701-0000 | |
| HART, CHERYLL MARIE | | ADDRESS REDACTED | | | | | | |
| HART, CHLOE | | ADDRESS REDACTED | | | | | | |
| HART, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | |
| HART, CHRISTOPHER LEE | | 9200 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| HART, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HART, CHRISTOPHER MATTHEW | | 126 HOOVER DR | | | SYRACUSE | NY | 13205 | |
| HART, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| HART, CORY EDWIN | | ADDRESS REDACTED | | | | | | |
| HART, DAMALI KAREMA | | ADDRESS REDACTED | | | | | | |
| HART, DANIEL | | ADDRESS REDACTED | | | | | | |
| HART, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| HART, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| HART, DIONNE | | 6299 PINESTEAD DR | | | LAKE WORTH | FL | 33463-7108 | |
| HART, DOMONIC DUVALL | | ADDRESS REDACTED | | | | | | |
| HART, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| HART, ERICA | | 4044 OAKBEND DR | | | MEMPHIS | TN | 38115 | |
| HART, ERICA | | ADDRESS REDACTED | | | | | | |
| HART, ERICK M | | 939 YUCCA CT | | | LONGMONT | CO | 80501-3909 | |
| HART, GABRIELLA SHEWAREGED | | ADDRESS REDACTED | | | | | | |
| HART, GREGORY J | | ADDRESS REDACTED | | | | | | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | MAGALIA | CA | 95954 | |
| HART, JASON | | 54 BLACKHAWK DR | | | THORNTON | IL | 60476-1127 | |
| HART, JEREMY JEROME | | ADDRESS REDACTED | | | | | | |
| HART, JESSICA R | | ADDRESS REDACTED | | | | | | |
| HART, JOHN | | 3401 REDWOOD AVE | APT 2 | | BELLINGHAM | WA | 98225 | |
| HART, JOHN E | | ADDRESS REDACTED | | | | | | |
| HART, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HART, JONATHAN DEAN | | 309 ORCHARD GROVE DR | | | CAMDEN | DE | 19934 | |
| HART, JONATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| HART, JONATHAN JABBAR | | 29 ORCHARD ST | | | STAMFORD | CT | 06902 | |
| HART, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| HART, JOSEPH | | 1518 S 57TH ST | | | WEST ALLIS | WI | 53214-5103 | |
| HART, JOSHUA | | 7133 THOMAS DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| HART, JOSHUA JORDON | | ADDRESS REDACTED | | | | | | |
| HART, JOSHUA ROWE | | ADDRESS REDACTED | | | | | | |
| HART, JUSTIN | | 84 TANGERINE | | | IRVINE | CA | 926184575 | |
| HART, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| HART, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HART, MATT | | 20480 LEE ST | | | ONLEY | VA | 23418 | |
| HART, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HART, MICHAEL CHRISTOPHE | | 1404 MAGNOLIA LN | | | WOODVILLE | TX | 75979 | |
| HART, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HART, MICHAEL D | | 543 OLD STATE ROUTE 66 | | | GREENSBURG | PA | 15601 | |
| HART, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HART, MICHAEL RAY | | 4216 ALTON WAY | | | SARASOTA | FL | 34232 | |
| HART, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | CARMEL | IN | 46032 | |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | CARMEL | IN | 46032 | |
| HART, MICHELE LEE | | ADDRESS REDACTED | | | | | | |
| HART, MISTY ANN | | ADDRESS REDACTED | | | | | | |
| HART, MONIQUE T | | ADDRESS REDACTED | | | | | | |
| HART, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| HART, NICOLETTE KAYLIN | | ADDRESS REDACTED | | | | | | |
| HART, NOAH J | | 3067 DUBLIN ARBOR LN | C | | DUBLIN | OH | 43017 | |
| HART, NOAH J | | ADDRESS REDACTED | | | | | | |
| HART, PATRICK ROY | | ADDRESS REDACTED | | | | | | |
| HART, PHILIP | | 218 PEARL ST | | | LANCASTER | PA | 17603 | |
| HART, PHILIP J | | ADDRESS REDACTED | | | | | | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3742 | |
| HART, RENATA DASHAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| HART, RICHARD W | | ADDRESS REDACTED | | | | | | |
| HART, RILEY DANE | | ADDRESS REDACTED | | | | | | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | HIGH POINT | NC | 27265 | |
| HART, ROBERT KEVIN | | 4016 GARFIELD ST | 200 | | CARLSBAD | CA | 92008 | |
| HART, ROBERT KEVIN | | ADDRESS REDACTED | | | | | | |
| HART, RUSSELL LARRY | | 905 N BELMONT AVE | 1 | | RICHMOND | VA | 23221 | |
| HART, RUSSELL LARRY | | ADDRESS REDACTED | | | | | | |
| HART, RYAN | | 2077 PAMELA ST | | | OXNARD | CA | 93036 | |
| HART, RYAN | | 840 N 7TH ST | | | TERRA HAUTE | IN | 47809 | |
| HART, RYAN | | ADDRESS REDACTED | | | | | | |
| HART, RYAN E | | ADDRESS REDACTED | | | | | | |
| HART, RYAN ERIC | | ADDRESS REDACTED | | | | | | |
| HART, RYAN SCOTT | | 601 FONGER | | | SPARTA | MI | 49345 | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | VANCOUVER | WA | 98661 | |
| HART, SHANE W | | 69 WESTWOOD KNOLL | 410 | | MERIDAN | CT | 06450 | |
| HART, SHANE W | | ADDRESS REDACTED | | | | | | |
| HART, TANAYA KENYETTA | | ADDRESS REDACTED | | | | | | |
| HART, THOMAS JERALD | | 13209 163 RD ST CT E | | | PUYALLUP | WA | 98374 | |
| HART, THOMAS JERALD | | ADDRESS REDACTED | | | | | | |
| HART, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| HART, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| HART, TYESHA MARIE | | 7012 EMERSON AVE | | | UPPER DARBY | PA | 19082 | |
| HART, TYLER | | 2349 SW 341 ST PL | | | FEDERAL WAY | WA | 98023 | |
| HART, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| HART, WILLIAM | | 3600 BUCKINGHAM DR | | | NORMAN | OK | 73072-0000 | |
| HART, WILLIAM DREW | | ADDRESS REDACTED | | | | | | |
| HART, YAKITA DANIQUE | | ADDRESS REDACTED | | | | | | |
| HART, ZACH ROBERT | | ADDRESS REDACTED | | | | | | |
| HART, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARTBAUER, JASON A | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, JASON ALLEN | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| HARTBAUER, ZACHERY N | | 53 CALHOUN RD | | | PUEBLO | CO | 81001 | |
| HARTBAUER, ZACHERY N | | ADDRESS REDACTED | | | | | | |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | FRAMINGHAM | MA | 01701 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | DEERFIELD BEACH | FL | 33442 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | DALLAS | TX | 75391-1688 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | DALLAS | TX | 75391-1957 | |
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | BREA | CA | 92821 | |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | BREA | CA | 92822-1149 | |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | BELTSVILLE | MD | 20705 | |
| HARTEL, KEELY ALLYSON | | ADDRESS REDACTED | | | | | | |
| HARTER, BEAU DANIEL | | ADDRESS REDACTED | | | | | | |
| HARTER, CHARLOTTE ANN | | ADDRESS REDACTED | | | | | | |
| HARTER, QUINN | | 1621 DELPHINE AVE | | | MODESTO | CA | 95350 | |
| HARTER, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| HARTFIEL, PAUL JOSEPH | | 5741 N W 60TH TER | | | OCALA | FL | 34482 | |
| HARTFIEL, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | SIMI VALLEY | CA | 93065 | |
| HARTFORD COMPUTER GROUP, INC | | 2200 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| HARTFORD COMPUTER GROUP, INC /NEXICORE | | 2200 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 061800069 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | HARTFORD | CT | 06151 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 06180-0069 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 060620457 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 06062-0457 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR ST | | | HARTFORD | CT | 061202991 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR ST | | | HARTFORD | CT | 06120-2991 | |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | ORLANDO | FL | 32859-3515 | |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | HARTFORD | AL | 36344 | |
| HARTFORD, CITY OF | | HARTFORD CITY OF | 203 WEST MAIN ST | | HARTFORD | AL | | |
| HARTFORD, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | W HARTFORD | CT | 06110 | |
| HARTGE, JOHN | | ADDRESS REDACTED | | | | | | |
| HARTHCOCK, MELANIE M | | 115 FOX RIDGE RD | | | JACKSON | TN | 38305-8906 | |
| HARTHUN, AUSTIN JAMES | | 19032 TAYLOR AVE | | | MORGAN HILL | CA | 95037 | |
| HARTHUN, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| HARTIGAN, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTIGAN, MEGAN | | 7 WINDING BRANCH RD | | | HAWTHORN WOODS | IL | 60047-0000 | |
| HARTIGAN, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HARTIGAN, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| HARTIGAN, NICK ANDREW | | ADDRESS REDACTED | | | | | | |
| HARTIGAN, ROBERT JOHN | | 7 REGIS RD | | | MARSHFIELD | MA | 02050 | |
| HARTIGAN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| HARTILL, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| HARTIN, JOAN | | 4270 REBEKAH DR | | | OLIVE BRANCH | MS | 38654-0000 | |
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| HARTING, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | |
| HARTING, ROBERT | | 37 WAUGH DR | | | HOUSTON | TX | 77007 | |
| HARTING, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HARTINGER, JEANNE M | | ADDRESS REDACTED | | | | | | |
| HARTIS, SCOTT VINCENT | | 15014 ANNAN COURT | | | CHARLOTTE | NC | 28277 | |
| HARTIS, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | |
| HARTKE, BRAD J | | 3401 BLACKMAN RD | | | JACKSON | MI | 49201 | |
| HARTKE, BRAD J | | ADDRESS REDACTED | | | | | | |
| HARTKORN, SCOTT H | | ADDRESS REDACTED | | | | | | |
| HARTL, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST RD | | | LOUISVILLE | KY | 40214 | |
| HARTLAUB, BRETT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HARTLAUB, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARTLAUB, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HARTLE BREWER, MICHAEL THOMAS | | 101 HEITMAN DR | I | | SPRING VALLEY | NY | 10977 | |
| HARTLE BREWER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HARTLE, ANNA M | | 224 DOGWOOD RD | | | CHICORA | PA | 16025-2922 | |
| HARTLE, GREG W | | ADDRESS REDACTED | | | | | | |
| HARTLE, JOSHUA JON | | ADDRESS REDACTED | | | | | | |
| HARTLESS, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | ROANOKE | VA | 24019 | |
| HARTLEY, ALAN | | 5805 WOODYGROVE RD | | | INDIAN TRAIL | NC | 28079 | |
| HARTLEY, ALAN N | | ADDRESS REDACTED | | | | | | |
| HARTLEY, AMBER MARY | | ADDRESS REDACTED | | | | | | |
| HARTLEY, ANDREW DAVID | | 872 S 45TH ST | | | LINCOLN | NE | 68510 | |
| HARTLEY, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | MARICOPA | AZ | 85239-0000 | |
| HARTLEY, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| HARTLEY, CHRISTEN MARLENE | | 610 S VERNON ST | | | WHITE OAK | TX | 75693 | |
| HARTLEY, CHRISTEN MARLENE | | ADDRESS REDACTED | | | | | | |
| HARTLEY, CHRISTOPHER JAMES | | 114 JESTER CIRCLE | | | SUFFOLK | VA | 23434 | |
| HARTLEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HARTLEY, ELAINE | | 7625 WISTAR VILLAGE DR NO G | | | RICHMOND | VA | 23228 | |
| HARTLEY, ERIK ELDON | | ADDRESS REDACTED | | | | | | |
| HARTLEY, FRED A | | ADDRESS REDACTED | | | | | | |
| HARTLEY, JACQUELINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARTLEY, JON | | 4718 22ST AVE N | | | SAINT PETERSBURG | FL | 33 714 00 | |
| HARTLEY, JONATHAN | | 683 S NARDO AVE | | | SOLANA BEACH | CA | 92075-2323 | |
| HARTLEY, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARTLEY, JOSHUA JAMES | | 265 16TH PL | 4 | | COSTA MESA | CA | 92627 | |
| HARTLEY, KAYLIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARTLEY, KEITH | | 604 12TH AVE N | | | JACKSONVILLE BEACH | FL | 32250 | |
| HARTLEY, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARTLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HARTLEY, MORGAN | | ADDRESS REDACTED | | | | | | |
| HARTLEY, PATRICK RAY | | ADDRESS REDACTED | | | | | | |
| HARTLEY, RICARDO | | 3816 HOLYCROSS COURT | | | DECATUR | GA | 30034 | |
| HARTLEY, RICHARD E | | ADDRESS REDACTED | | | | | | |
| HARTLEY, ROBERT | | 1722 E CHERRY APT 42 | | | SPRINGFIELD | MO | 00006-5806 | |
| HARTLEY, ROBERT DROUIN | | ADDRESS REDACTED | | | | | | |
| HARTLEY, STEPHAN M | | 1555 WARNER ST | | | CHICO | CA | 95926 | |
| HARTLEY, STEVE | | 8304 NW 19TH | | | OKLAHOMA CITY | OK | 73127 | |
| HARTLEY, STEVE R | | ADDRESS REDACTED | | | | | | |
| HARTLEY, STEVEN O | | 749 S 800 W | | | OREM | UT | 84058 | |
| HARTLEY, STEVEN O | | ADDRESS REDACTED | | | | | | |
| HARTLEY, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARTLEY, TONY D | | 2219 SUNNY HILLS DR | | | AUSTIN | TX | 78744 | |
| HARTLEY, TONY D | | ADDRESS REDACTED | | | | | | |
| HARTLINE, JEROMIE A | | 4419 WALFORDE BLVD | | | ACWORTH | GA | 30101 | |
| HARTLINE, JEROMIE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTLINE, RYAN THOMAS | | 4124 N LEAMINGTON AVE | | | CHICAGO | IL | 60634 | |
| HARTLINE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HARTLING, GERALD | | 11 POST OAK LANE | | | NATICK | MA | 01760 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 240172803 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 24017-2803 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN JR , CHARLES WILLIAM | | 1940 COBBLESTONE LANE | | | CHARLOTTESVILLE | VA | 22901-9435 | |
| HARTMAN JR , CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | ATLANTA | GA | 30339 | |
| HARTMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARTMAN, AESHA NAFEESA | | 134 36 229 ST | | | LAURELTON | NY | 11413 | |
| HARTMAN, ALBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| HARTMAN, ALICE F | | ADDRESS REDACTED | | | | | | |
| HARTMAN, ANDREW J | | ADDRESS REDACTED | | | | | | |
| HARTMAN, ANTHONY THEODORE | | 1025 PALO VERDE AVE | 34 | | LONG BEACH | CA | 90815 | |
| HARTMAN, ANTHONY THEODORE | | ADDRESS REDACTED | | | | | | |
| HARTMAN, BRANDON JARED | | ADDRESS REDACTED | | | | | | |
| HARTMAN, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HARTMAN, CHAD | | ADDRESS REDACTED | | | | | | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | 242 MARYLAND ST | | | BUFFALO | NY | 14201 | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HARTMAN, CLARENCE RUDELL | | ADDRESS REDACTED | | | | | | |
| HARTMAN, DANIEL LEWIS | | 2050 N BEVERLY PLAZA | 242 | | LONG BEACH | CA | 90815 | |
| HARTMAN, DANIEL LEWIS | | ADDRESS REDACTED | | | | | | |
| HARTMAN, DAVID KEEGAN | | 307 WOODSHADOWS CT | | | MILLERSVILLE | MD | 21108 | |
| HARTMAN, DAVID KEEGAN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, GARY C | | 104 CAMELOTT CIRCLE | | | CORAOPOLIS | PA | 15108 | |
| HARTMAN, IAN ROBERTS | | 2595 OLD RIVER RD | | | EASTON | PA | 18040 | |
| HARTMAN, JAMAL TERRY | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JONATHAN | | 1175 MATHIS FERRY RD NO E4 | | | MT PLEASANT | SC | 00002-9464 | |
| HARTMAN, JONATHAN | | 30 KINGSTON RD | | | PLAISTOW | NH | 03865-0000 | |
| HARTMAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JOSEPH PATRICK | | 520 OLD COLONY RD | | | CLARKS SUMMIT | PA | 18411 | |
| HARTMAN, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JUSTIN PATRICK | | 330 RIVER POINT DR | | | MCDONOUGH | GA | 30252 | |
| HARTMAN, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| HARTMAN, JUSTIN URIAH | | 2613 75TH ST | | | WOODRIDGE | IL | 60517 | |
| HARTMAN, JUSTIN URIAH | | ADDRESS REDACTED | | | | | | |
| HARTMAN, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| HARTMAN, MARKUS | | 1311 GRUMMAN DR | | | RICHMOND | VA | 23229 | |
| HARTMAN, MICHAEL C | | 4323 ROUND HILL DR | | | CHESTERFIELD | VA | 23832 | |
| HARTMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| HARTMAN, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| HARTMAN, MIKE TRAVIS | | 5858 WOODLEIGH DR | | | CARMICHAEL | CA | 95608 | |
| HARTMAN, MIKE TRAVIS | | ADDRESS REDACTED | | | | | | |
| HARTMAN, PAMELA J | | 103 GRANDVIEW AVE | | | GREENEVILLE | TN | 37743-5520 | |
| HARTMAN, REBECCA L | | ADDRESS REDACTED | | | | | | |
| HARTMAN, RICHARD PHILIP | | ADDRESS REDACTED | | | | | | |
| HARTMAN, ROBERT | | 862 CEDAR ST | | | JACKSONVILLE | FL | 32207 | |
| HARTMAN, ROBERT L | | ADDRESS REDACTED | | | | | | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | MEDFORD | OR | 97504 | |
| HARTMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, SAMUEL ELLIOTT | | ADDRESS REDACTED | | | | | | |
| HARTMAN, SANFORD S MDPC | | 2712 N DECATUR RD | | | DECATUR | GA | 30033 | |
| HARTMAN, SHAWND ALAN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, STEFAN | | 9408 WATERSIDE COURT | | | FORT WAYNE | IN | 46805 | |
| HARTMAN, STEFAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HARTMAN, STEPHEN GILBERT | | ADDRESS REDACTED | | | | | | |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | PHOENIX | AZ | 85021-0000 | |
| HARTMAN, TROY STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARTMAN, TROY WILSON | | 4484 CONCORD LANDING DR NO 201 | | | ORLANDO | FL | 32839 | |
| HARTMAN, TROY WILSON | | ADDRESS REDACTED | | | | | | |
| HARTMAN, TYLER ANDREW | | 712 SAILFISH DR | | | FORT WALTON BEACH | FL | 32548 | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN, WILLIAM A | | 2021 MILLENNIUM JUNCTION | | | SULPHUR | OK | 73086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTMAN, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST ST | SUITE 900 | | ST LOUIS | MO | 63103 | |
| HARTMANN PUBLISHING COMPANY | | SUITE 900 | | | ST LOUIS | MO | 63103 | |
| HARTMANN, AARON CHRISTOPHE | | 5307 DUKE CT | | | FREDERICK | MD | 21703 | |
| HARTMANN, ADAM | | 604 BLACKWELL DR | | | MANCHACA | TX | 78652-0000 | |
| HARTMANN, ADAM EDWARD | | ADDRESS REDACTED | | | | | | |
| HARTMANN, BRETT | | 7695 STALMER ST | | | SANDIEGO | CA | 92111 | |
| HARTMANN, BRETT | | ADDRESS REDACTED | | | | | | |
| HARTMANN, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| HARTMANN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| HARTMANN, DANIEL | | 7695 STALMER ST | A | | SAN DIEGO | CA | 92111 | |
| HARTMANN, DANIEL | | ADDRESS REDACTED | | | | | | |
| HARTMANN, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| HARTMANN, RICHARD CHARLES | | 7210 BROADMOOR DR | NO 1 | | NEW PORT RICHEY | FL | 34653 | |
| HARTMANN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| HARTMANN, THOMAS THEODOR | | ADDRESS REDACTED | | | | | | |
| HARTMANN, VICTORIA EMILY | | ADDRESS REDACTED | | | | | | |
| HARTMIRE, JONATHAN T | | ADDRESS REDACTED | | | | | | |
| HARTNESS, SAMANTHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HARTNETT, KATIE JANE | | ADDRESS REDACTED | | | | | | |
| HARTNETT, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| HARTNETT, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| HARTOBEY, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| HARTON, BRIAN | | 1214 5TH AVE WEST | | | BIRMINGHAM | AL | 35208 | |
| HARTON, CORY WAYNE | | 323 TEXAS | | | LINDALE | TX | 75771 | |
| HARTOP, WENDIE RACHELLE | | ADDRESS REDACTED | | | | | | |
| HARTPENCE, DAMIAN | | 9701 S SHARTEL AVE | | | OKLAHOMA CITY | OK | 73139-5318 | |
| HARTRANFT, JARRAD | | 2235 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601-0000 | |
| HARTRANFT, JARRAD M | | ADDRESS REDACTED | | | | | | |
| HARTRANFT, JEREMY | | 3165 PHEASANT RUN DR | APT 526 | | WEST LAFAYETTE | IN | 47909 | |
| HARTRANFT, JEREMY LYNN | | ADDRESS REDACTED | | | | | | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29202 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29209 | |
| HARTSAW, HEATHER RAE | | ADDRESS REDACTED | | | | | | |
| HARTSCH, MARK D | | 4180 BUCK LAKE RD | | | WATERTOWN | MN | 55388 | |
| HARTSELL, JESSE TAUBEN | | 124 E PLAZA BLVD | 2111 | | HURST | TX | 76053 | |
| HARTSELL, JESSE TAUBEN | | ADDRESS REDACTED | | | | | | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | HARTSELLE CITY OF | 200 SPARKMAN ST NW | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | PO BOX 398 | | | HARTSELLE | AL | 35640 | |
| HARTSFIELD, AUSTIN NELSON | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, CHRISTI LYNN | | 3600 W LOOP 250 NORTH | 2079 | | MIDLAND | TX | 79707 | |
| HARTSFIELD, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, DUSTIN | | 1101 29TH ST | | | VERO BEACH | FL | 32960 | |
| HARTSFIELD, DUSTIN | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, DUWAUN RASIM | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, JAMES STUART | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, JARED WESTLEY | | 1050 CARLEEN COURT | | | TURLOCK | CA | 95380 | |
| HARTSFIELD, KARLECIA DENEKEIA | | 2930 MALCOLM DR | | | DELTONA | FL | 32738 | |
| HARTSFIELD, KARLECIA DENEKEIA | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, TYRONE ROMARO | | 5455 LISTON RD | | | JACKSONVILLE | FL | 32219 | |
| HARTSFIELD, TYRONE ROMARO | | ADDRESS REDACTED | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | 983 S SWEETWATER DR | | | PUEBLO WEST | CO | 81007 | |
| HARTSFIELD, ZACHERY ROBERT | | ADDRESS REDACTED | | | | | | |
| HARTSHORN, JASON REESE | | 5464 INGATE WAY | | | RALEIGH | NC | 27613 | |
| HARTSHORN, JASON REESE | | ADDRESS REDACTED | | | | | | |
| HARTSHORN, JOSHUA TYLER | | 160 MARIE WAY | | | SANTA CRUZ | CA | 95062 | |
| HARTSOCK, AMANDA EMILY | | 5825 CROSSINGS BLVD | 417 | | ANTIOCH | TN | 37013 | |
| HARTSOCK, AMANDA EMILY | | ADDRESS REDACTED | | | | | | |
| HARTSOCK, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARTSOCK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARTSOCK, KAYLIE BRIANA | | 1074 LANCASTER BLVD | 7 | | MECHANICSBURG | PA | 17055 | |
| HARTSOCK, KAYLIE BRIANA | | ADDRESS REDACTED | | | | | | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | CARLSBAD | CA | 92009-0000 | |
| HARTSOCK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARTSOE, SARA KRISTIN | | 1195 WESSON RD | | | VALE | NC | 28168 | |
| HARTSOE, SARA KRISTIN | | ADDRESS REDACTED | | | | | | |
| HARTSON, GERALD | | ADDRESS REDACTED | | | | | | |
| HARTSOOK, JAMES | | ADDRESS REDACTED | | | | | | |
| HARTSWICK, ADELE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARTUNG, BRENDA | | W351S10308 TUOHY RD | | | EAGLE | WI | 53119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTUNG, BRENDA A | | ADDRESS REDACTED | | | | | | |
| HARTUNG, ERICK | | 66 FLAGG RD | | | SOUTHBOROUGH | MA | 01772-1419 | |
| HARTWELL, FREDERICK JAMES | | ADDRESS REDACTED | | | | | | |
| HARTWELL, GARY MARSHALL | | 1393 CANDLELIGHT BLVD | | | BROOKSVILLE | FL | 34601 | |
| HARTWELL, JOSH | | 15 DALE DR | | | MOHRSVILLE | PA | 19541-0000 | |
| HARTWELL, JOSH | | ADDRESS REDACTED | | | | | | |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | PLACERVILLE | CA | 95667-7814 | |
| HARTWELL, RICKY JAMES | | ADDRESS REDACTED | | | | | | |
| HARTWELL, TIMOTHY SCOTT | | 12580 NORMAN RD | | | MARION | IL | 62959 | |
| HARTWELL, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| HARTWICK, BENJAMIN R | | 220 S HELEN | | | ROCHESTER | MI | 48307 | |
| HARTWICK, CANDACE | | 324 ANGUS RD | | | CHESAPEAKE | VA | 23320 | |
| HARTWICK, HEATHER | | 523 LOWELL ST | | | METHUEN | MA | 01844 | |
| HARTWICK, ISAAC ROBERT | | ADDRESS REDACTED | | | | | | |
| HARTWICK, JOSHUA JAMES | | 152 TALBOT HILL RD | | | SWANZEY | NH | 03446 | |
| HARTWICK, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| HARTY, NICHOLAS MARK | | 9 MADISON ST | | | WESTBROOK | ME | 04092 | |
| HARTY, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | |
| HARTY, SHANNON N | | ADDRESS REDACTED | | | | | | |
| HARTY, STACILEE SHEREE | | 3879 BERESFORD RD E | | | WEST PALM BEACH | FL | 33417 | |
| HARTY, STACILEE SHEREE | | ADDRESS REDACTED | | | | | | |
| HARTZ, MARC | | 24210 WALNUT CIRCLE | | | PLAINFIELD | IL | 60544 | |
| HARTZ, MARC | | ADDRESS REDACTED | | | | | | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 300850620 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 30085-0620 | |
| HARTZELL, BRENT ALLEN | | ADDRESS REDACTED | | | | | | |
| HARTZELL, CARL | | ADDRESS REDACTED | | | | | | |
| HARTZELL, HEATHER M | | ADDRESS REDACTED | | | | | | |
| HARTZELL, RICK | | 3040 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| HARTZELL, RICK H | | ADDRESS REDACTED | | | | | | |
| HARTZELL, SETH | | 926 23RD ST NO 28 | | | BELLINGHAM | WA | 98225 | |
| HARTZELL, SETH E | | ADDRESS REDACTED | | | | | | |
| HARTZOG, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HARUBIN, JUSTIN E | | 10881 CROSSTIE RD E | | | JACKSONVILLE | FL | 32257 | |
| HARUBIN, JUSTIN EDWARD | | 10881 CROSSTIE RD E | | | JACKSONVILLE | FL | 32257 | |
| HARUBIN, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| HARUN, MAGAN OMAR | | ADDRESS REDACTED | | | | | | |
| HARUTYUNYAN, MELINE | | ADDRESS REDACTED | | | | | | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | PARK RAPIDS | MN | 56470 | |
| HARVALA, JAMES RHYDON | | ADDRESS REDACTED | | | | | | |
| HARVALA, STEVEN | | 3619 RHODE ISLAND AVE SO | | | ST LOUIS PARK | MN | 55426 | |
| HARVALA, STEVEN W | | ADDRESS REDACTED | | | | | | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | WEST HAVEN | CT | 06516 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | SHRUB OAK | NY | 10588-0305 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | BOULDER | CO | 80321-2621 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | BOULDER | CO | 80322-2623 | |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | TAMPA | FL | 33662-2708 | |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | BOSTON | MA | 02163-7825 | |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0257 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | SHRUB OAK | NY | 10588 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | NH | 02972 | |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | WASHINGTON | DC | 20077-7319 | |
| HARVARD MANAGEMENT | | PO BOX 305 | | | SHRUB OAK | NY | 10588-9913 | |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0086 | |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | WASHINGTON | DC | 200777319 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| HARVARD, CORY A | | 926 WEATHERBROOK LANE | | | ANNISTON | AL | 36206 | |
| HARVARD, CORY A | | ADDRESS REDACTED | | | | | | |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| HARVARD, SOPHIA MARIE | | 2637 SOMERSET DR | | | LOS ANGELES | CA | 90016 | |
| HARVARD, SOPHIA MARIE | | ADDRESS REDACTED | | | | | | |
| HARVELL, CLAUDIA P | | 4708 CAMERINO ST | | | LAKEWOOD | CA | 90712 | |
| HARVELL, CLAUDIA P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVELL, DUSTIN PATRICK | | 213 PARKGATE COURT | | | SIMPSONVILLE | SC | 29680 | |
| HARVELL, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| HARVELLE, DEQUAN JEONTE | | ADDRESS REDACTED | | | | | | |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | ANN ARBOR | MI | 48104 | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING ST | | KWAI CHUNG KOWLOON | | | HKG |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | PALM BAY | FL | 32905 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HARVEST WAY LIMITED | | UNITS C&D 18/F SPECTRUM TOWER | 53 HUNG TO RD | | KWUN TONG KOWLOON | | | HKG |
| HARVEST/NPE LP | | 8070 PARK LANDE  STE 100 | | | DALLAS | TX | 75231 | |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | SAN JOSE | CA | 95118 | |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | BEAUFORT | SC | 299011107 | |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | BEAUFORT | SC | 29901-1107 | |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | FARMINGTON | MI | 48335 | |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | DALLAS | TX | 75251 | |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 752650102 | |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 75265-0102 | |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | JACKSON | MS | 39206 | |
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | WICHITA | KS | 67207 | |
| HARVEY III, LYNN A | | 931 QUARRY RD | | | NEW HAVEN | VT | 05472 | |
| HARVEY III, LYNN A | | ADDRESS REDACTED | | | | | | |
| HARVEY JR , VERDAL | | ADDRESS REDACTED | | | | | | |
| HARVEY JR, ROY LEE | | ADDRESS REDACTED | | | | | | |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | SAN DIEGO | CA | 92126 | |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FLOOR | 1835 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| HARVEY SELESTER | | 3616 WINDRUSH PLACE | | | MONTGOMERY | AL | 36116 | |
| HARVEY, AARON | | 11200 BARNSWALLOW PL | D | | WALDORF | MD | 20603 | |
| HARVEY, AARON | | 15 MARLIN COURT | | | NEW CASTLE | DE | 19720 | |
| HARVEY, AARON | | ADDRESS REDACTED | | | | | | |
| HARVEY, AARON L | | ADDRESS REDACTED | | | | | | |
| HARVEY, AILEEN E | | ADDRESS REDACTED | | | | | | |
| HARVEY, ALBERT | | 3838 REDWOOD AVE | | | TREVOSE | PA | 19053-7926 | |
| HARVEY, ALICIA MARIE | | 2323 W BAY AREA BLVD | 1501 | | WEBSTER | TX | 77598 | |
| HARVEY, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| HARVEY, ANNE MARIE | | 2580 BROWDER HOLLOW RD LOT 87 | | | LENIOR CITY | TN | 37771 | |
| HARVEY, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| HARVEY, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| HARVEY, ASHLEE | | ADDRESS REDACTED | | | | | | |
| HARVEY, AYLEESHA | | 6329 MCCALLUM ST | | | PHILADELPHIA | PA | 19144 | |
| HARVEY, BEN | | 8860 SOUTHWEST 135TH AVE | | | DUNNELLON | FL | 34432 | |
| HARVEY, BENJAMIN P | | ADDRESS REDACTED | | | | | | |
| HARVEY, BIANCA M | | ADDRESS REDACTED | | | | | | |
| HARVEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HARVEY, BRIAN DONTAI | | ADDRESS REDACTED | | | | | | |
| HARVEY, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HARVEY, CARI | | 5900 PLUM CREEK | | | AMARILLO | TX | 79124-0000 | |
| HARVEY, CARL F | | ADDRESS REDACTED | | | | | | |
| HARVEY, CASCENTONIO | | ADDRESS REDACTED | | | | | | |
| HARVEY, CRAIG | | 1210 ROSE HILL AVE | | | HAGERSTOWN | MD | 217407348 | |
| HARVEY, CRAIG T | | ADDRESS REDACTED | | | | | | |
| HARVEY, CRYSTAL O | | 311 SOUTH SHEPPARD ST | UNIT A | | RICHMOND | VA | 23221 | |
| HARVEY, CRYSTAL O | | ADDRESS REDACTED | | | | | | |
| HARVEY, DAMIAN LAURENCE | | ADDRESS REDACTED | | | | | | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | IMPERIAL BEACH | CA | 91932-0000 | |
| HARVEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARVEY, DAVID | | 9108 COUNTRY VIEW | | | LOVELAND | OH | 45140 | |
| HARVEY, DION RAVON | | ADDRESS REDACTED | | | | | | |
| HARVEY, DUSTIN E | | ADDRESS REDACTED | | | | | | |
| HARVEY, ERIC | | 84 MARYLAND AVE | | | FREEPORT | NY | 11520-2030 | |
| HARVEY, ERIC E | | ADDRESS REDACTED | | | | | | |
| HARVEY, ERIC J | | 13920 RED ROCK RD | | | RENO | NV | 89506 | |
| HARVEY, ERIC J | | ADDRESS REDACTED | | | | | | |
| HARVEY, ETHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HARVEY, FERNANDO | | ADDRESS REDACTED | | | | | | |
| HARVEY, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| HARVEY, IKE JAMES | | 2662 CHERRY ST | | | DENVER | CO | 80207 | |
| HARVEY, JABARR JAZMIAN | | ADDRESS REDACTED | | | | | | |
| HARVEY, JAJUAN L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, JALEESA NICOLE | | 390 FRIDINGER AVE | | | HAGERSTOWN | MD | 21740 | |
| HARVEY, JALEESA NICOLE | | ADDRESS REDACTED | | | | | | |
| HARVEY, JAMES | | 1717 MIDWESTERN PARKWAY | 216 | | WICHITA FALLS | TX | 76302-0000 | |
| HARVEY, JAMES | | 537 BRAINARD AVE | | | FT GORDON | GA | 30905-0000 | |
| HARVEY, JAMES | | 832 HANOVER ST | | | MANCHESTER | NH | 03104 | |
| HARVEY, JAMES | | ADDRESS REDACTED | | | | | | |
| HARVEY, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| HARVEY, JASON | | ADDRESS REDACTED | | | | | | |
| HARVEY, JASON ALLAN | | ADDRESS REDACTED | | | | | | |
| HARVEY, JASON TAYLOR | | 1446 N 1180 E | | | SHELLEY | ID | 83274 | |
| HARVEY, JOHN PHILIP | | 7654 CARRINGTON DR | APT B | | MADISON | WI | 53719 | |
| HARVEY, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| HARVEY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HARVEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| HARVEY, JOY | | ADDRESS REDACTED | | | | | | |
| HARVEY, JUSTIN | | 242 S AZUSA AVE | | | LA PUENTE | CA | 91744 | |
| HARVEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HARVEY, JUSTIN ARMON | | 3531 SACHSE RD | | | SACHSE | TX | 75048 | |
| HARVEY, JUSTIN J | | 700 ROYAL OAK COURT | | | BURLESON | TX | 76028 | |
| HARVEY, JUSTIN N | | 105 ANGEL OAKS CT | | | LADSON | SC | 29456 | |
| HARVEY, JUSTIN N | | ADDRESS REDACTED | | | | | | |
| HARVEY, KAYLA | | ADDRESS REDACTED | | | | | | |
| HARVEY, KEITH | | P O BOX 934 | | | LYNCHBURG | VA | 24505 | |
| HARVEY, KIMBERLY RENA | | 615 MILLER DR | | | WARNER ROBINS | GA | 31093 | |
| HARVEY, KIMBERLY RENA | | ADDRESS REDACTED | | | | | | |
| HARVEY, KIONNA J | | ADDRESS REDACTED | | | | | | |
| HARVEY, KRISTA LANE | | ADDRESS REDACTED | | | | | | |
| HARVEY, KRISTEN LYNETTE | | 1615 ARAPAHO AVE | | | STUART | FL | 34994 | |
| HARVEY, KRISTOPHER FRANKLIN | | 125 WIDEFIELD BLVD | | | COLORADO SPRINGS | CO | 80911 | |
| HARVEY, KRISTOPHER FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HARVEY, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HARVEY, LAMAR T | | 3232 SALEM CHURCH RD | | | MUSELLA | GA | 31066 | |
| HARVEY, LAMAR T | | ADDRESS REDACTED | | | | | | |
| HARVEY, LASHAY SHANISE | | 5709 CRENSHAW RD APT F | | | RICHMOND | VA | 23223 | |
| HARVEY, LASHAY SHANISE | | ADDRESS REDACTED | | | | | | |
| HARVEY, LATAHRA SHONNETTE | | ADDRESS REDACTED | | | | | | |
| HARVEY, LAVONNE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARVEY, LEVI KENNETH | | ADDRESS REDACTED | | | | | | |
| HARVEY, LINDSY RAE | | 1166 BREAKWATER WAY | | | CREVE COEUR | MO | 63141 | |
| HARVEY, LORETTA | | 3117 WOODCLIFF AVE | | | RICHMOND | VA | 23222 | |
| HARVEY, MATT S | | ADDRESS REDACTED | | | | | | |
| HARVEY, MICHAEL | | 10177 VISTULA RD | | | OSCEOLA | IN | 46561-9475 | |
| HARVEY, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | |
| HARVEY, MICHAEL WILLIAM | | 7315 DORSET AVE | | | ST LOUIS | MO | 63130 | |
| HARVEY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARVEY, RAY | | ADDRESS REDACTED | | | | | | |
| HARVEY, REGINALD A | | ADDRESS REDACTED | | | | | | |
| HARVEY, REMONA | | 1514 MENARD | | | ST LOUIS | MO | 63111 | |
| HARVEY, RICHARD | | 6810 OLD MIDWAY RD | | | LENOIR CITY | TN | 37772 | |
| HARVEY, RICHARD MATT | | 6810 OLD MIDWAY RD | | | LENOIR CITY | TN | 37772 | |
| HARVEY, RICHARD MATT | | ADDRESS REDACTED | | | | | | |
| HARVEY, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARVEY, ROBERTA | | 9800 TOUCHTON RD NO 426 | | | JACKSONVILLE | FL | 32246 | |
| HARVEY, ROBERTA | | ADDRESS REDACTED | | | | | | |
| HARVEY, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HARVEY, RYAN TREMAL | | ADDRESS REDACTED | | | | | | |
| HARVEY, SADE NOEL | | ADDRESS REDACTED | | | | | | |
| HARVEY, SARAH | | 9131 CALEB DR | | | MECHANICSVILLE | VA | 23116 | |
| HARVEY, SHERI | | 439 WILLOW CIR | | | ALLENTOWN | PA | 18102-5766 | |
| HARVEY, STACY | | 6238 LA TIJERA BLVD | | | LOS ANGELES | CA | 90056-0000 | |
| HARVEY, STACY ALI | | ADDRESS REDACTED | | | | | | |
| HARVEY, STEVE | | 125 HARDWICK LN | | | LENOIR CITY | TN | 37771 | |
| HARVEY, TERRI | | ADDRESS REDACTED | | | | | | |
| HARVEY, THALIA S | | 103 WILSON ST | | | PORTSMOUTH | VA | 23701-4241 | |
| HARVEY, TRAVIENNA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HARVEY, TREVOR | | ADDRESS REDACTED | | | | | | |
| HARVEY, VERONDA LYNETTE | | 2926 MUNCIE RD | | | RICHMOND | VA | 23223 | |
| HARVEY, VERONDA LYNETTE | | ADDRESS REDACTED | | | | | | |
| HARVEY, VINCENT LORENZO | | ADDRESS REDACTED | | | | | | |
| HARVEY, WAYNE | | 5317 CURRY FORD RD | 0 203 | | ORLANDO | FL | 32812-0000 | |
| HARVEY, WAYNE ALLEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, WILLIAM | | 168 SAND SHORE RD | | | BUDD LAKE | NJ | 07828 | |
| HARVEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARVEY, WILLIAM D | | PO BOX 407 | | | LOVINGTON | IL | 61937-0407 | |
| HARVEY, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HARVEY, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | KEMP | TX | 75143 | |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | PLYMOUTH | MI | 48170 | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | BOLINGBROKE | GA | 31004 | |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | SODDY DAISY | TN | 37379 | |
| HARVEYS TV | | 508 COLLEGE AVE | | | JACKSON | AL | 36545 | |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | ALLENTOWN | PA | 18109 | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | BATH | PA | 18014 | |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | GUN BARREL CITY | TX | 75147 | |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| HARVILL, DAVID | | 5033 CANVASBACK CT | | | FREDERICK | MD | 21703-0000 | |
| HARVILL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARVILL, SIDNEY | | ADDRESS REDACTED | | | | | | |
| HARVILLA, DOUGLAS | | 10710 EVERGREEN WAY NO M205 | | | EVERETT | WA | 98204 | |
| HARVILLA, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| HARVILLE, DAVID W | | ADDRESS REDACTED | | | | | | |
| HARVILLE, EDWARD | | 6007 W FERN ST | | | TAMPA | FL | 33634-5136 | |
| HARVILLE, MISTY DAWN | | ADDRESS REDACTED | | | | | | |
| HARVILLE, PHILLIP | | 30212 COCHISE CT | | | MECHANICSVILLE | MD | 20659 | |
| HARVILLE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARVILLE, TIFFANY | | ADDRESS REDACTED | | | | | | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | BLAKELY | GA | 31723 | |
| HARVIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HARVIN, LINTERA | | ADDRESS REDACTED | | | | | | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | LAKELAND | FL | 33806 | |
| HARWELL, JOHN S | | ADDRESS REDACTED | | | | | | |
| HARWICK, GLEN | | 969 FERNDALE DR | | | CORONA | CA | 92881 | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | NEW ALBANY | IN | 47150 | |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | SALEM | NH | 03079 | |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| HARWOOD, ANDREW | | ADDRESS REDACTED | | | | | | |
| HARWOOD, AUSTIN E | | ADDRESS REDACTED | | | | | | |
| HARWOOD, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | MIAMI | FL | 33155 | |
| HASAM, MICHAEL SAMARA | | ADDRESS REDACTED | | | | | | |
| HASAMEAR, TERESA | | 207 YORKTOWN DR | | | COLLINSVILLE | IL | 62234 | |
| HASAN & COMPANY INC | | 8601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27615 | |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | RALEIGH | NC | 27609-6264 | |
| HASAN, ABRAR | | ADDRESS REDACTED | | | | | | |
| HASAN, ALIM IBN | | ADDRESS REDACTED | | | | | | |
| HASAN, ANASTASIA G | | 2920 SOUTH PARKER COURT | | | AURORA | CO | 80014 | |
| HASAN, ANSARUDDIN ISA | | ADDRESS REDACTED | | | | | | |
| HASAN, ANTHONY | | 2898 SW 180TH TER | | | PEMBROKE PINES | FL | 33029-5174 | |
| HASAN, ASIF | | ADDRESS REDACTED | | | | | | |
| HASAN, JAWAAD AHMAD | | ADDRESS REDACTED | | | | | | |
| HASAN, MAHMUD ANOWAR | | 6736 MOCKINGBIRD WOODS C | | | LORTON | VA | 22207 | |
| HASAN, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | 783 E PAYTON ST | | | QUEEN CREEK | AZ | 85242 | |
| HASAN, MOHAMMAD JAHEDUL | | ADDRESS REDACTED | | | | | | |
| HASAN, MUHANNAD MAHMOUD | | ADDRESS REDACTED | | | | | | |
| HASAN, NAYEEM | | ADDRESS REDACTED | | | | | | |
| HASAN, NURI JELANIE | | ADDRESS REDACTED | | | | | | |
| HASAN, RAQUIBUL | | 7406 THREE CHOPT RD | | | RICHMOND | VA | 23226 | |
| HASAN, RAQUIBUL | | ADDRESS REDACTED | | | | | | |
| HASAN, SALMAN | | ADDRESS REDACTED | | | | | | |
| HASAN, SHAHEID R | | ADDRESS REDACTED | | | | | | |
| HASAN, SM | | 250 HULAN WAY | | | LAWRENCEVILLE | GA | 30044 | |
| HASAN, SYED | | 1 NAOMI COURT | | | MELVILLE | NY | 11747-0000 | |
| HASAN, SYED | | ADDRESS REDACTED | | | | | | |
| HASAN, SYED S | | 56 MARGARET DR | | | SOMERSET | NJ | 08873 | |
| HASAN, TALHA | | ADDRESS REDACTED | | | | | | |
| HASANOVIC, ADNAN | | 7053 S PROMENADE DR | | | SALT LAKE CITY | UT | 84121 | |
| HASANOVIC, ADNAN | | ADDRESS REDACTED | | | | | | |
| HASAS, SHAHBAZ | | ADDRESS REDACTED | | | | | | |
| HASBI, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HASBRO GAMES | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HASBRO INC | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HASCHEL LEVEL CAPPS | | 246 STERLING CIRCLE | | | UNION HALL | VA | 24176 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | LONG BEACH | CA | 90807 | |
| HASEGAWA, CAROL AIKO | | 94 673 KUPUNA LOOP | | | WAIPAHU | HI | 96797 | |
| HASEGAWA, CAROL AIKO | | ADDRESS REDACTED | | | | | | |
| HASEGAWA, YASUKO | | 317 W 35TH ST | | | NEW YORK | NY | 10001-1732 | |
| HASEK, EMILY VICTORIA | | ADDRESS REDACTED | | | | | | |
| HASELHORST, BRYCE ROBERT | | ADDRESS REDACTED | | | | | | |
| HASELRIG, DANIELLE BESLEY | | ADDRESS REDACTED | | | | | | |
| HASELTINE, SAM THOMAS | | 315 BUFORD LANDING | | | ST LOUIS | MO | 63129 | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | SPARKS | NV | 89436-0000 | |
| HASENBANK, MICHELLE | | 1215 DUNBAR OAKS DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| HASENHEYER, KYLE | | 7912 E ALANDALE PL | | | TUCSON | AZ | 85715 | |
| HASENHEYER, KYLE T | | ADDRESS REDACTED | | | | | | |
| HASENJAEGER, BRIAN S | | ADDRESS REDACTED | | | | | | |
| HASENKAMP, DARLENE G | | 128 HARPERS FERRY DR | | | DAYTONA BEACH | FL | 32119-1434 | |
| HASENMILLER LEIBSKER, BLATT | | MOORE & PELLETTIERI | | | CHICAGO | IL | 60604 | |
| HASENSTAB, BRIDGET | | 106 MAIN | P O BOX 332 | | TOWANDA | IL | 61776 | |
| HASER, SARAH | | ADDRESS REDACTED | | | | | | |
| HASH, CHARLES IAN | | ADDRESS REDACTED | | | | | | |
| HASH, CHARLES IAN | | P O BOX 122 | | | TORNADO | WV | 25202 | |
| HASH, ERIC RUSSELL | | ADDRESS REDACTED | | | | | | |
| HASH, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HASH, MICHAEL G | | 7353 ELLENA WEST NO 39 | | | RANCHO CUCAMONGA | CA | 91730 | |
| HASH, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| HASH, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | MANSFIELD | TX | 76063 | |
| HASH, TWANA ALISHA | | ADDRESS REDACTED | | | | | | |
| HASHAGEN, CHASITY M | | PO BOX 116 | | | WAPWALLOPEN | PA | 18660-0116 | |
| HASHAGEN, ERIC THOMAS | | 18 JOAN TRAIL | | | LANGHORNE | PA | 19047 | |
| HASHAGEN, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| HASHAMBHAI, NADIA | | ADDRESS REDACTED | | | | | | |
| HASHAMBHAI, NADIA | | BRIARCLIFF RD | 2325D | | ATLANTA | GA | 30329 | |
| HASHEM, HANNY YOUSSEF | | ADDRESS REDACTED | | | | | | |
| HASHEM, MOHAMMAD SAMER | | ADDRESS REDACTED | | | | | | |
| HASHEMI, MILAD SYED | | ADDRESS REDACTED | | | | | | |
| HASHEMI, SOL | | ADDRESS REDACTED | | | | | | |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | SANTA CLARA | CA | 95053 | |
| HASHEMIEH, JULIA | | 334 INNISFREE DR | | | DALY CITY | CA | 94015 | |
| HASHI, IDRIS ABDULLAHI | | ADDRESS REDACTED | | | | | | |
| HASHIM, ABDUL | | 9755 DREW ST | | | OZONE PARK | NY | 11416 | |
| HASHIME, SAYED WAHID | | ADDRESS REDACTED | | | | | | |
| HASHLEY, JAMES ALBERT | | ADDRESS REDACTED | | | | | | |
| HASHMAN, SHIRLEY ANN | | 200 DEMAREST DR | 612 | | VACAVILLE | CA | 95687 | |
| HASHMAN, SHIRLEY ANN | | ADDRESS REDACTED | | | | | | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | HOUSTON | TX | 77084 | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | HOUSTON | TX | 77084-3378 | |
| HASHMI, OMAYER A | | ADDRESS REDACTED | | | | | | |
| HASHMI, SYED IMRAN | | ADDRESS REDACTED | | | | | | |
| HASHMI, USMAN JAVAID | | 407 OCTOBER GLORY LANE | | | APEX | NC | 27539 | |
| HASHMI, USMAN JAVAID | | ADDRESS REDACTED | | | | | | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | SANTA ANA | CA | 92705 | |
| HASIC, ALMEDIN | | ADDRESS REDACTED | | | | | | |
| HASIS, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| HASKELL, ANDREW D | | ADDRESS REDACTED | | | | | | |
| HASKELL, ASHLEY ROXANNE | | ADDRESS REDACTED | | | | | | |
| HASKELL, BEN A | | ADDRESS REDACTED | | | | | | |
| HASKELL, BRANDON | | ADDRESS REDACTED | | | | | | |
| HASKELL, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| HASKELL, JACKSON | | ADDRESS REDACTED | | | | | | |
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | WURTSBORO | NY | 12790 | |
| HASKELL, RACHEL LEE | | ADDRESS REDACTED | | | | | | |
| HASKELL, ROB | | 17046 GOSHEN RD | | | MONTPELIER | VA | 23192-1500 | |
| HASKELLS TV | | 14 LAWRENCE ST | | | ROCKLAND | ME | 04841 | |
| HASKETT, RHIANNON ROSE | | 500 N 68TH WAY | | | HOLLYWOOD | FL | 33024 | |
| HASKETT, RHIANNON ROSE | | ADDRESS REDACTED | | | | | | |
| HASKIN JR, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HASKIN, JENNIFER LINDSAY | | 7 WATSON ST | | | CARVER | MA | 02330 | |
| HASKIN, JENNIFER LINDSAY | | ADDRESS REDACTED | | | | | | |
| HASKIN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| HASKINS JR , HENRI JAMES | | 3403 STONE PLACE | | | NEWARK | DE | 19702 | |
| HASKINS, AMANDA LYNN | | 1051 WEST FOURTH ST | 2C | | WILLIAMSPORT | PA | 17701 | |
| HASKINS, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASKINS, BYRON | | ADDRESS REDACTED | | | | | | |
| HASKINS, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| HASKINS, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | |
| HASKINS, CODY JAMES | | 200 GLEASON CIRCLE | | | EAST ROCHESTER | NY | 14445 | |
| HASKINS, DAVID REED | | 718 LAKENHEATH DR | | | MOUNT PLEASANT | SC | 29464 | |
| HASKINS, DAVID REED | | ADDRESS REDACTED | | | | | | |
| HASKINS, JOSH BRYAN | | ADDRESS REDACTED | | | | | | |
| HASKINS, SEAN DAVID | | P O BOX 1331 | | | ROUND LAKE | IL | 60073 | |
| HASKINS, TONIA | | 8 DEER RUN | | | CHARLTON | MA | 01507 | |
| HASKINS, TONIA | | ADDRESS REDACTED | | | | | | |
| HASKINS, TYLER WAYNE | | ADDRESS REDACTED | | | | | | |
| HASLAM INC | | 1313 SYLVAN RD | | | ATLANTA | GA | 30310 | |
| HASLAM, JEFFERSON JAMES JOHN | | 14947 NORTH 149TH LANE | | | SURPRISE | AZ | 85379 | |
| HASLAM, JEFFERSON JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| HASLEM, LISSETTE | | ADDRESS REDACTED | | | | | | |
| HASLER, NICOLE L | | ADDRESS REDACTED | | | | | | |
| HASLETT, JENNIFER | | 6 SKYVIEW LANE | | | WINTERPORT | ME | 04496 | |
| HASLETT, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| HASLEY JR, LEONARD | | ADDRESS REDACTED | | | | | | |
| HASLEY, JESSIKA DENISE | | ADDRESS REDACTED | | | | | | |
| HASLING, SEAN | | 645 MARK & RANDY DR | | | SATELLITE BEACH | FL | 32937 | |
| HASLOCK, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | AURORA | CO | 80015 | |
| HASNER, MICHAEL KRISTOPHER | | 5 TERRY LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| HASNER, MICHAEL KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | WALLINGFORD | CT | 06492 | |
| HASS, BRADEN JAY | | ADDRESS REDACTED | | | | | | |
| HASS, CHUCK MICHAEL | | 606 GERALD AVE | 112 | | LEHIGH ACRES | FL | 33936 | |
| HASS, CHUCK MICHAEL | | ADDRESS REDACTED | | | | | | |
| HASS, TIMOTHY ISAAC | | ADDRESS REDACTED | | | | | | |
| HASSALL, ZAKKERY GAGE | | 20090 MUIRFIELD VILLAGE CT | | | ASHBURN | VA | 20147 | |
| HASSAN IZAD | IZAD HASSAN | 3481 AIRPORT DR STE 200 | | | TORRANCE | CA | 90505-6127 | |
| HASSAN, ABDI ABDULLE | | ADDRESS REDACTED | | | | | | |
| HASSAN, ABSHIR ALI | | ADDRESS REDACTED | | | | | | |
| HASSAN, ABUBAKER | | ADDRESS REDACTED | | | | | | |
| HASSAN, AKRAM OBSIYE | | ADDRESS REDACTED | | | | | | |
| HASSAN, DEREK KAYED | | ADDRESS REDACTED | | | | | | |
| HASSAN, ELLIOT JAMES | | ADDRESS REDACTED | | | | | | |
| HASSAN, EMERY S | | ADDRESS REDACTED | | | | | | |
| HASSAN, MOHAMED K | | ADDRESS REDACTED | | | | | | |
| HASSAN, MOHAMMED FUQRUL | | 51 01 39TH AVE APT NO E32 | | | SUNNYSIDE | NY | 11104 | |
| HASSAN, MOHAMMED FUQRUL | | ADDRESS REDACTED | | | | | | |
| HASSAN, MOHAMMED KAMRUL | | 103 COVENTRY CIRCLE | | | LANSDALE | PA | 19446 | |
| HASSAN, MOSHARAF | | 1230 RUNNELWOOD TRAIL | | | SNELLVILLE | GA | 30078 | |
| HASSAN, MOSHARAF | | ADDRESS REDACTED | | | | | | |
| HASSAN, MUHANNAD | | 261 S FIG TREE LANE | | | PLANTATION | FL | 33317 | |
| HASSAN, MUHANNAD F | | ADDRESS REDACTED | | | | | | |
| HASSAN, NAEL M | | ADDRESS REDACTED | | | | | | |
| HASSAN, OMER O | | 2119 TYSONS EXECUTIVE CT | | | DUNN LORING | VA | 22027-1047 | |
| HASSAN, RAMI ADEL | | 82 WINDING WOOD DR | 8A | | SAYREVILLE | NJ | 08872 | |
| HASSAN, RAMI ADEL | | ADDRESS REDACTED | | | | | | |
| HASSAN, RAMSEY | | 501 HUNGERFORD DR | | | ROCKVILLE | MD | 20850-5144 | |
| HASSAN, RASHID | | 4981 LONGVIEW CT | | | MURRYSVILLE | PA | 15668 | |
| HASSAN, SAMEER | | 1809 KENNETH CIRCLE | | | ELGIN | IL | 60120 | |
| HASSAN, SAMEER | | ADDRESS REDACTED | | | | | | |
| HASSAN, SAMER | | ADDRESS REDACTED | | | | | | |
| HASSAN, SYED MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| HASSAN, TAJMA AYESHATONI | | 11376 ARLINGTON ST | 2314 1/2 RIMPAU BLVD APT4 | | ADELANTO | CA | 92301 | |
| HASSAN, TAJMA AYESHATONI | | ADDRESS REDACTED | | | | | | |
| HASSAN, TANVIR | | 11850 BISSONNET ST G271 | | | HOUSTON | TX | 77099 | |
| HASSAN, WESSAM | | 82 WINDING WOOD DR | 8A | | SAYREVILLE | NJ | 08872 | |
| HASSAN, WESSAM | | ADDRESS REDACTED | | | | | | |
| HASSAN, YASIR | | 7145 PROVENCE | | | RENO | NV | 89523 | |
| HASSAN, YASIR | | ADDRESS REDACTED | | | | | | |
| HASSANALI, BASHIRA S | | ADDRESS REDACTED | | | | | | |
| HASSANIEH, MOUNZER | | ADDRESS REDACTED | | | | | | |
| HASSARA, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | GRAND RAPIDS | MI | 49546 | |
| HASSE, TIA C | | ADDRESS REDACTED | | | | | | |
| HASSELBACH, RYAN SANG | | ADDRESS REDACTED | | | | | | |
| HASSELBACK, ROXANNE MICHELLE | | 6206 DERRICK DR | | | LOUISVILLE | KY | 40216 | |
| HASSELBACK, ROXANNE MICHELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASSELGREN, ADAM S | | ADDRESS REDACTED | | | | | | |
| HASSELKUS, THOMAS | | 823 MOTOR AVE | | | WAUKESHA | WI | 53188-5047 | |
| HASSELL, EUGENE THOMAS | | ADDRESS REDACTED | | | | | | |
| HASSELL, JACOB L | | ADDRESS REDACTED | | | | | | |
| HASSELL, JOSHUA | | 1000 S EDGEWOOD DR | D 16 | | DOTHAN | AL | 36301-0000 | |
| HASSELL, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| HASSELL, KRISTIN ALANA | | ADDRESS REDACTED | | | | | | |
| HASSELTINE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | LOS ANGELES | CA | 900745323 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | LOS ANGELES | CA | 90074-5323 | |
| HASSEN, AHMED | | 3318 WINDALE CT | | | WOOBRIDGE | VA | 22192 | |
| HASSEN, JULIE SIMS | | 21 W CLAY ST | | | RICHMOND | VA | 23220 | |
| HASSEN, KYLE DAVID | | 9 BRAMBER II | | | ROCHESTER | NH | 03867 | |
| HASSETT, BRIAN CRNKOVICH | | ADDRESS REDACTED | | | | | | |
| HASSETT, JON PHILLIP | | ADDRESS REDACTED | | | | | | |
| HASSETT, LUCIETTE | | 6749 LA PORTE CT | | | BRIDGEVIEW | IL | 60455-0000 | |
| HASSETT, PAUL W | | 4908 WHITE OAK PLACE | | | SANDSTON | VA | 23150 | |
| HASSETT, PAUL W | | ADDRESS REDACTED | | | | | | |
| HASSETT, RICHARD | | 2409 MULBERRY SQ | | | BLOOMFIELD HILLS | MI | 48302-3403 | |
| HASSEY, CORRINA | | ADDRESS REDACTED | | | | | | |
| HASSEY, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| HASSIG, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| HASSIS, NICOLE RUTH | | ADDRESS REDACTED | | | | | | |
| HASSLER, JAMI LYNN | | ADDRESS REDACTED | | | | | | |
| HASSO, RIMON | | 540 ESGAR AVE | | | MODESTO | CA | 95350 | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | PORTLAND | OR | 97230 | |
| HASTEDT, RAYBON | | 15000 PARK ROW | 316 | | HOUSTON | TX | 77084 | |
| HASTEDT, RAYBON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | MILLVILLE | DE | 19970 | |
| HASTINGS, ADAM | | 2227 AUTUMN OAKS LANE | | | POWHATAN | VA | 23139 | |
| HASTINGS, ADAM | | ADDRESS REDACTED | | | | | | |
| HASTINGS, ANTHONY | | 2327 BOLDEN RD | | | IRVING | TX | 75060 | |
| HASTINGS, ANTHONY N | | ADDRESS REDACTED | | | | | | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | LONG BEACH | CA | 00009-0808 | |
| HASTINGS, BRETT STEVEN | | ADDRESS REDACTED | | | | | | |
| HASTINGS, CHRISTOPHER KNAPP | | ADDRESS REDACTED | | | | | | |
| HASTINGS, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HASTINGS, JOSHUA TODD | | 6643 W SUNNYSIDE DR | | | GLENDALE | AZ | 85304 | |
| HASTINGS, JOSHUA TODD | | ADDRESS REDACTED | | | | | | |
| HASTINGS, JUSTIN M | | 15943 DAN O CONNELL DR | | | PLAINFIELD | IL | 60586 | |
| HASTINGS, KEVIN | | 12712 ADMIRILTY WAY | | | EVERETT | WA | 98204 | |
| HASTINGS, LACI KAE | | ADDRESS REDACTED | | | | | | |
| HASTINGS, NATHAN D | | 110 ASH ST | | | DONGOLA | IL | 62926 | |
| HASTINGS, NATHAN D | | ADDRESS REDACTED | | | | | | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | SEAL BEACH | CA | 90740-0000 | |
| HASTINGS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| HASTON, STEPHANIE MARIE | | 313 21 ST | | | DUNBAR | WV | 25064 | |
| HASTY, DONOVAN CLAYTON | | 5169 PEMBROOK COURT | | | GURNEE | IL | 60031 | |
| HASTY, DONOVAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| HASTY, JAMES M | | ADDRESS REDACTED | | | | | | |
| HASTY, RYAN TYLER | | ADDRESS REDACTED | | | | | | |
| HAT, SOVEDAN | | ADDRESS REDACTED | | | | | | |
| HATAB, HESHAM AHMED | | ADDRESS REDACTED | | | | | | |
| HATADA, KAORI | | ADDRESS REDACTED | | | | | | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | HILO | HI | 96720 | |
| HATAKEYAMA, THOMAS YUJIN | | ADDRESS REDACTED | | | | | | |
| HATANAKA, NICK | | 33 BROOKLAWN RD | | | WILBRAHAM | MA | 01095-0000 | |
| HATANAKA, NICK | | ADDRESS REDACTED | | | | | | |
| HATCH, ALEXANDRA GRACE | | ADDRESS REDACTED | | | | | | |
| HATCH, AUSTIN | | 2009 PROSPECT ST | | | THREE RIVERS | MA | 01080-0000 | |
| HATCH, AUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| HATCH, CHANDLER JOHNSON | | ADDRESS REDACTED | | | | | | |
| HATCH, CHANELL ANN | | 2701 CARRIAGE CROSSING DR | | | MATTHEWS | NC | 28105 | |
| HATCH, CHANELL ANN | | ADDRESS REDACTED | | | | | | |
| HATCH, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| HATCH, DRU DAVID | | ADDRESS REDACTED | | | | | | |
| HATCH, KELLEE | | 3343 SOUTH 30TH RD | | | HAMANSVILLE | MO | 65674 | |
| HATCH, LANCE ALAN | | 220 BIKRAM DR | | | HOLLY SPRINGS | NC | 27540 | |
| HATCH, LANCE ALAN | | ADDRESS REDACTED | | | | | | |
| HATCH, MATTHEW | | 326 NORTH ADAMS AVE | | | ENDICOTT | NY | 13760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATCH, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| HATCH, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| HATCHELL LANDSCAPE INC | | 2215 E WEST PALMETTO ST NO 200 | | | FLORENCE | SC | 29501 | |
| HATCHELL, SHAINA MERCEDES | | ADDRESS REDACTED | | | | | | |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | COLUMBUS | OH | 43235 | |
| HATCHER JR , JERARD DARNELL | | ADDRESS REDACTED | | | | | | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29501 | |
| HATCHER, CINDY | | 7736 MAIDA VALE CIR | | | POWELL | TN | 37849-3758 | |
| HATCHER, CURTIS | | 828 ARBOR CIR | | | CINCINNATI | OH | 45255 | |
| HATCHER, CURTIS | | PO BOX 859209 | | | BRAINTREE | MA | 02185 | |
| HATCHER, CURTIS ROBERT | | ADDRESS REDACTED | | | | | | |
| HATCHER, DEBRA LEE | | 5648 RIDING WOODS DR | | | HIRAM | GA | 30141 | |
| HATCHER, DEBRA LEE | | ADDRESS REDACTED | | | | | | |
| HATCHER, DERRICK SAQUAN | | ADDRESS REDACTED | | | | | | |
| HATCHER, GLENN | | 948 BOBOLINK DR | | | VIRGINIA BEACH | VA | 23451 | |
| HATCHER, GLENN M | | ADDRESS REDACTED | | | | | | |
| HATCHER, GREGORY BYRON | | ADDRESS REDACTED | | | | | | |
| HATCHER, JAN P | | 8907 GLENMORE RD | | | RICHMOND | VA | 23229 | |
| HATCHER, JANELLE LASHEA | | ADDRESS REDACTED | | | | | | |
| HATCHER, JERMAINE | | ADDRESS REDACTED | | | | | | |
| HATCHER, JUSTIN | | 5222 VALLEY STATION RD | | | LOUISVILLE | KY | 40272-0000 | |
| HATCHER, JUSTIN CRAIG | | ADDRESS REDACTED | | | | | | |
| HATCHER, KELVIN AVIS | | ADDRESS REDACTED | | | | | | |
| HATCHER, LOUIS EDWARD | | 9509 JEFFERSON VALLEY DR | | | RURAL HALL | NC | 27045 | |
| HATCHER, LOUIS EDWARD | | ADDRESS REDACTED | | | | | | |
| HATCHER, MINNIE | PATRICIA PHELPS EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | GREENVILLE | SC | 29601 | |
| HATCHER, MINNIE B | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29550 | |
| HATCHER, MINNIE B | | ADDRESS REDACTED | | | | | | |
| HATCHER, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | MARYVILLE | TN | 37804-6201 | |
| HATCHERS AUTOMOTIVE | | 4000 CHATSWORTH ST | | | DETROIT | MI | 48224-3450 | |
| HATCHETT, MARCUS | | ADDRESS REDACTED | | | | | | |
| HATCHETT, MATT ERIC | | ADDRESS REDACTED | | | | | | |
| HATCHETT, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HATCHETT, THOMAS CARLTON | | 7403 WYANDOTTE DR | | | RICHMOND | VA | 23225 | |
| HATCHETT, THOMAS CARLTON | | ADDRESS REDACTED | | | | | | |
| HATCHFIELD, STEPHEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HATEFI, BEHROOZ | | 89 PARRELL AVE | | | FOOT HILL RANCH | CA | 92610 | |
| HATEFI, BIJAN | | 3256 CENTAVO DR | | | LAS VEGAS | NV | 89117 | |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | HUNTINGTON | WV | 25701 | |
| HATFIELD PHILIP W | | 1420 SW 61ST ST | | | OKLAHOMA CITY | OK | 73159 | |
| HATFIELD ROBERT L | | 7094 ASPEN GRIVE COURT | | | LOUISVILLE | KY | 40241 | |
| HATFIELD, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| HATFIELD, CHADWICK NELSON | | ADDRESS REDACTED | | | | | | |
| HATFIELD, CODY LAYNE | | ADDRESS REDACTED | | | | | | |
| HATFIELD, HEATHER | | 701 PLEASURE RD | | | LANCASTER | PA | 17601 | |
| HATFIELD, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| HATFIELD, JASON JEFFREY | | ADDRESS REDACTED | | | | | | |
| HATFIELD, JAY WILLIE | | ADDRESS REDACTED | | | | | | |
| HATFIELD, JUSTIN BIRCH | | 37 WHISTLE STOP DR | | | CARTERSVILLE | GA | 30120 | |
| HATFIELD, JUSTIN BIRCH | | ADDRESS REDACTED | | | | | | |
| HATFIELD, KENNETH ALAN | | 6725 N 29TH ST | | | OAKDALE | MN | 55128 | |
| HATFIELD, KENNETH ALAN | | ADDRESS REDACTED | | | | | | |
| HATFIELD, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| HATFIELD, MATTHEW A | | 38 ABBE RD | | | ENFIELD | CT | 06082 | |
| HATFIELD, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| HATFIELD, MELISSA MARIE | | 6805 TARTARUS ST | | | LAS VEGAS | NV | 89131 | |
| HATFIELD, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| HATFIELD, PATRICK COLIN | | ADDRESS REDACTED | | | | | | |
| HATFIELD, PATRICK COLIN | | WILLOW GREEN DR | 200 D | | CONWAY | SC | 29526 | |
| HATFIELD, PHILIP W | | ADDRESS REDACTED | | | | | | |
| HATFIELD, SCOTT LEONARD | | ADDRESS REDACTED | | | | | | |
| HATFIELD, STEPHANY MARIE | | 6380 BUTTERNUT DR | | | MILTON | FL | 32583 | |
| HATFIELD, STEPHANY MARIE | | ADDRESS REDACTED | | | | | | |
| HATFIELD, THOMAS | | 4705 EAST QUAIL HOLLOW LN | | | LAKE CHARLES | LA | 70605 | |
| HATFIELD, WYATT FREDERICK | | ADDRESS REDACTED | | | | | | |
| HATGI, STEVE M | | 6 COUNCIL DR | | | WOODSBORO | MD | 21793 | |
| HATGI, STEVE M | | ADDRESS REDACTED | | | | | | |
| HATHAWAY JR , BRUCE EDWARD | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, CHARLES B | | 5211 MEADOWBROOK DR | | | MECHANICSBURG | PA | 17050-6833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATHAWAY, CLINTON RAY | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, JAMES EDGAR | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, JAMES JR | | 7 ANTIQUA BAY APT E | | | HAMPTON | VA | 23666-6127 | |
| HATHAWAY, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, MEGHAN L | | 1283 OCEAN ST APT 8 | | | MARSHFIELD | MA | 02050 | |
| HATHAWAY, MEGHAN LYNNE | | 1283 OCEAN ST APT 8 | | | MARSHFIELD | MA | 02050 | |
| HATHAWAY, MEGHAN LYNNE | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, MERIDTH L | | 3813 BRIARHAVEN RD | | | FORT WORTH | TX | 76109 | |
| HATHAWAY, MERIDTH L | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | OLYMPIA | WA | 98502-4638 | |
| HATHAWAY, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, ROBERT | | 2928 BYWATER DRAPT 123 | | | RICHMOND | VA | 23233 | |
| HATHAWAY, ROBERT CORY | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, WAYNE | | 2144 S COMPTON ST | | | MESA | AZ | 85212 | |
| HATHAWAY, WILLIAM MEYERS | | 5827 E SANNA ST | | | PARADISE VALLEY | AZ | 85253 | |
| HATHCOCK, ROBERT ELDON | | ADDRESS REDACTED | | | | | | |
| HATHCOCK, TREVOR LEE | | ADDRESS REDACTED | | | | | | |
| HATHCOTE, JAMES | | ADDRESS REDACTED | | | | | | |
| HATHCOTE, JAMES MICHAEL | | 9123 SUGARSTONE CIRCLE | | | LITTLETON | CO | 80130 | |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | BROADWATER | NE | 69125 | |
| HATHEWAY RADIO TV | | 502 N STARR | | | BROADWATER | NE | 67125 | |
| HATHEWAY, BRANDON LEVI | | 1505 S ELWOOD AVE | | | TULSA | OK | 74119 | |
| HATHEWAY, BRANDON LEVI | | ADDRESS REDACTED | | | | | | |
| HATHORNE, ROBERT KENNETH | | 26 CRYSTAL ST | | | WAKEFIELD | MA | 01880 | |
| HATHORNE, ROBERT KENNETH | | ADDRESS REDACTED | | | | | | |
| HATHORNE, SARAH ELAINE | | 26 CRYSTAL ST | | | WAKEFIELD | MA | 01880 | |
| HATHORNE, SARAH ELAINE | | ADDRESS REDACTED | | | | | | |
| HATLEBACK, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HATLEY, HEATHER ANN | | 6030 COLONYHILL DR | | | BARTLETT | TN | 38135 | |
| HATLEY, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | BAKERSFIELD | CA | 93308 | |
| HATSIS, NICK | | ADDRESS REDACTED | | | | | | |
| HATT, DONALD MAURICE | | 1114 STATION LN | | | WATERFORD | NJ | 08089 | |
| HATT, DONALD MAURICE | | ADDRESS REDACTED | | | | | | |
| HATT, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HATTABAUGH, ANTHONY SHANE | | ADDRESS REDACTED | | | | | | |
| HATTEN, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | |
| HATTEN, MELISSA P | | 5938 MAIN ST | | | EAST PITTERSBUR | PA | 17520- | |
| HATTEN, NEIL | | 8131 SW 60TH TERRACE | | | OCALA | FL | 34476-0000 | |
| HATTEN, NEIL WEST | | ADDRESS REDACTED | | | | | | |
| HATTER, KENNETH JARED | | ADDRESS REDACTED | | | | | | |
| HATTER, LAURICE | | 902 LUCAS LN | | | CLARKSVILLE | TN | 37040-4150 | |
| HATTERER, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| HATTERS, COREY STEVEN | | 510 EAGLE RIDGE LN | | | ALGONQUIN | IL | 60102 | |
| HATTERS, COREY STEVEN | | ADDRESS REDACTED | | | | | | |
| HATTIE, HODGE | | 3319 WILLOWWOOD BLVD | | | SAN ANTONIO | TX | 78219-2527 | |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN ST | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIEBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 36401 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG, CITY OF | | HATTIESBURG CITY OF | P O BOX 1898 | | HATTIESBURG | MS | | |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| HATTING, DANIEL S | | ADDRESS REDACTED | | | | | | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | GREELEY | CO | 80631 | |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| HATTON, ERIC | | 1825 N 58TH ST | | | MILWAUKEE | WI | 53208-1621 | |
| HATTON, GARY KEELAN | | ADDRESS REDACTED | | | | | | |
| HATTON, GREGORY | | ADDRESS REDACTED | | | | | | |
| HATTON, KEITH ROSS | | 8636 UNIT H SAVANNA OAKS | | | WOODBURY | MN | 55125 | |
| HATTON, KEITH ROSS | | ADDRESS REDACTED | | | | | | |
| HATTON, LAWRENCE | | 9934 W SR 256 | | | LEXINGTON | IN | 47138 | |
| HATTON, MATTHEW | | 207 OLD LANCASTER RD | | | DEVON | PA | 19333 | |
| HATTON, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| HATTORI, DERRIK TADASHI | | ADDRESS REDACTED | | | | | | |
| HATTULA, CARL | | P O  BOX 31832 | | | CHICAGO | IL | 60631 | |
| HATTY JR, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| HATZ, BRANDON JAMES | | 29A BROOK HILL LANE | | | ROCHESTER | NY | 14625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATZ, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| HATZ, JARED MICHAEL | | 2416 NORTH RD | | | SCOTTSVILLE | NY | 14546 | |
| HATZ, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| HATZIS, COSTAS | | ADDRESS REDACTED | | | | | | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | NEW YORK | NY | 10010 | |
| HAUBER, JANET | | 1707 BEAUMONT DR | | | CLARKSVILLE | IN | 47129 2006 | |
| HAUBER, ROBERT | | 59 ROYAL GARDENS COURT NO 14 | | | MINERAL WELLS | WV | 26150 | |
| HAUBER, ROBERT FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HAUBERT, IAN ANDREW | | 9486 EAST BURNETT ST | | | TUCSON | AZ | 85730 | |
| HAUBERT, JOHN | | 13211 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| HAUBNER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HAUBRICH, ANDREW LLOYD | | 105 OLDMILL POND | APT NO 18 | | GRANDLEDGE | MI | 48837 | |
| HAUBRICH, ANDREW LLOYD | | ADDRESS REDACTED | | | | | | |
| HAUCH, MICHAEL | | 39 ROBIN WOOD RD | | | BELMONT | MA | 02478-0000 | |
| HAUCH, MICHAEL RODNEY | | ADDRESS REDACTED | | | | | | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | BETHEL | OH | 45106 | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | BALTIMORE | MD | 27234 | |
| HAUCK, JENNIFER LYNN | | 1110 WIANO CT | | | CRESTWOOD | KY | 40014 | |
| HAUCK, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HAUCK, JUSTIN KEITH | | 510 NW 28TH AVE | | | GAINESVILLE | FL | 32609 | |
| HAUCK, SEAN | | 112 MILL ST LOT 27 BOX12B | | | WEST HARRISON | IN | 47060 | |
| HAUCK, SEAN D | | ADDRESS REDACTED | | | | | | |
| HAUEISEN, SHAWN MICHAEL | | 33 BIRCHCROFT RD | | | LEOMINSTER | MA | 01453 | |
| HAUENSTEIN, TYLER RICK | | 11936 STREAMSIDE DR | | | LOVELAND | OH | 45140 | |
| HAUENSTEIN, TYLER RICK | | ADDRESS REDACTED | | | | | | |
| HAUER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| HAUER, VINCENT WILLIAM | | 6337 CHARITY DR | | | CINCINNATI | OH | 45248 | |
| HAUER, VINCENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAUFF, JESSICA | | ADDRESS REDACTED | | | | | | |
| HAUFLE, CARL EDWARD | | ADDRESS REDACTED | | | | | | |
| HAUG LINDA J | | 13166 LOS ALISOS | | | LAMIRADA | CA | 90638 | |
| HAUG, CALE SVERRE | | ADDRESS REDACTED | | | | | | |
| HAUG, FREDRICK | | ADDRESS REDACTED | | | | | | |
| HAUG, FREDRICK DEAN | | 12730 WHITTINGTON DR | 1218 | | HOUSTON | TX | 77077 | |
| HAUG, JASON | | ADDRESS REDACTED | | | | | | |
| HAUG, MITCH CRAIG | | ADDRESS REDACTED | | | | | | |
| HAUG, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAUG, ROBERT | | 3490 MOWRY PL | | | WESTMINSTER | CO | 80031 | |
| HAUG, ROBERT | | 49 EAST HAZELTINE | | | KENMORE | NY | 14217 | |
| HAUG, ROBERT A | | ADDRESS REDACTED | | | | | | |
| HAUG, ROBERT P | | ADDRESS REDACTED | | | | | | |
| HAUGABROOK, FREDDIE | | 2080 CEDAR VALLEY PL | | | CONLEY | GA | 30288-1701 | |
| HAUGE, CORY | | ADDRESS REDACTED | | | | | | |
| HAUGEN, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| HAUGEN, JOHN THOMAS | | 2982 NORTH MAIN ST | | | KENNESAW | GA | 30144 | |
| HAUGEN, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| HAUGEN, KELLY | | 214 12TH AVE W | | | MENOMONIE | WI | 54751-2431 | |
| HAUGEN, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| HAUGEN, REBECCA | | 1510 WAYRIDGE DR | | | MADISON | WI | 53704 | |
| HAUGEN, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| HAUGER, DONALD | | PO BOX | | | ATLANTA | GA | 30356-0000 | |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | RICHMOND | VA | 23221 | |
| HAUGH, CYNTHIA | | 17031 SW BERKELEY LANE | | | BEAVERTON | OR | 97006 | |
| HAUGHBROOK, COLEMAN GARCIA | | ADDRESS REDACTED | | | | | | |
| HAUGHEY, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| HAUGHNEY, JOE | | P O BOX 922 | | | MOSCOW | PA | 18444 | |
| HAUGHT, KYLE JOESPH | | 233 NICKELPLATE SOUTH | | | LOUISVILLE | OH | 44641 | |
| HAUGHT, ROB ANDREW | | ADDRESS REDACTED | | | | | | |
| HAUGHT, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |
| HAUGHTON, KENUTE J | | ADDRESS REDACTED | | | | | | |
| HAUGHTON, SHELLY ANN MARIE | | ADDRESS REDACTED | | | | | | |
| HAUGHTON, SHOMARI EBAN | | ADDRESS REDACTED | | | | | | |
| HAUGHTON, TERON | | 479 WOOD AVE | | | BRIDGEPORT | CT | 06605 | |
| HAUGHTON, TERON | | ADDRESS REDACTED | | | | | | |
| HAUJII DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | |
| HAUK JR, DON KARL | | 10415 SWEETBAY DR | | | CLINTON | MD | 20735 | |
| HAUK JR, DON KARL | | ADDRESS REDACTED | | | | | | |
| HAUK, GWENDA L | | 10415 SWEET BAY DR | | | CLINTON | MD | 20735 | |
| HAUK, GWENDA L | | ADDRESS REDACTED | | | | | | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | MADISON | WI | 53744 | |
| HAULAWAY | | PO BOX 125 | | | STANTON | CA | 90680 | |
| HAULAWAY | | PO BOX 186 | | | STANTON | CA | 90680-0186 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | LONG BEACH | CA | 90803-2896 | |
| HAUN, ELOISE C MD | | 230 SHENANDOAH ST | | | WOODSTOCK | VA | 22664 | |
| HAUN, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| HAUN, VIVAN | | 242 VERNIE LEE RD | | | FRIENDSVILLE | TN | 37737-3106 | |
| HAUNTSMAN, FREDERICK | | ADDRESS REDACTED | | | | | | |
| HAUPERT, MARIA THERESA | | 21150 N TATUM BLVD | 3084 | | PHOENIX | AZ | 85050 | |
| HAUPERT, MARIA THERESA | | ADDRESS REDACTED | | | | | | |
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LIENAU ASSOCIATES | | GLEN ALLEN | VA | 23060 | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAUPT, JOSHUA | | 7 KINWALL PL | | | BALTIMORE | MD | 21236-0000 | |
| HAUPT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAUPTMAN, CHANELLE D | | 1155 BELTLINE RD | | | REDDING | CA | 96003 | |
| HAUPTMAN, CHANELLE D | | ADDRESS REDACTED | | | | | | |
| HAURY, THOMAS | | 715 LAKEBROOK DR | | | EVANSVILLE | IN | 47711-0000 | |
| HAUS, DAVID | | 1550 GLENOMA DR | | | PEVELY | MO | 63070 | |
| HAUSBACH, PHILIP LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HAUSE, CHARLES G | | ADDRESS REDACTED | | | | | | |
| HAUSEN, KEVIN | | 1441 INDIAN HILL AVE | | | HANOVER PARK | IL | 60133 | |
| HAUSEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| HAUSER III, STEPHEN | | 12606 VICTORIA STATION CT | | | FAIRFAX | VA | 22033 | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | |
| HAUSER ROBERT | | 283 WOODS EDGE PLACE | | | LANGHORNE | PA | 19047 | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | LA CROSSE | WI | 54603 | |
| HAUSER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| HAUSER, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| HAUSER, ASHLEIGH | | 1686 WINDSOR DR | 1 | | GREEN BAY | WI | 54302-0000 | |
| HAUSER, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | |
| HAUSER, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| HAUSER, KYLE JARON | | ADDRESS REDACTED | | | | | | |
| HAUSER, NICHOLAS | | 7912 HILLENDALE RD | | | BALTIMORE | MD | 21234 | |
| HAUSER, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| HAUSER, ROBERT | | ADDRESS REDACTED | | | | | | |
| HAUSER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| HAUSER, STEPHEN A | | 3 CHEROKEE RIDGE CT | | | JOHNSON CITY | TN | 37604-3767 | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH ST | | | CATASAUQUA | PA | 18032 | |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | CATASAUQUA | PA | 18032 | |
| HAUSEY, SAMRA P | | ADDRESS REDACTED | | | | | | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DR SE | | | GRAND RAPIDS | MI | 49512 | |
| HAUSLER JR, RICHARD J | | 9447 DORAL PLACE | | | MECHANICSVILLE | VA | 23116 | |
| HAUSLER JR, RICHARD J | | ADDRESS REDACTED | | | | | | |
| HAUSNER, ROBERT C | | 40 HUMMINGBIRD LANE | | | SOUTH BURLINGTON | VT | 05403 | |
| HAUSNER, ROBERT C | | ADDRESS REDACTED | | | | | | |
| HAUSSMANN, WILLIAM HANS | | ADDRESS REDACTED | | | | | | |
| HAUSVATER, MICHAEL PAUL | | 400 COLLINS AVE | | | CLARKSBURG | WV | 26301 | |
| HAUSVATER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| HAUTAMAKI, SELENA FAITH | | 1712 ABERCORN ST D3 | | | SAVANNAH | GA | 31401 | |
| HAUTAMAKI, SELENA FAITH | | ADDRESS REDACTED | | | | | | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | WINSTON SALEM | NC | 27114 | |
| HAV A CUP COFFEE | | PO BOX 3121 | | | HICKORY | NC | 28603 | |
| HAVARD, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | DAPHNE | AL | 36526 | |
| HAVARD, JUSTIN ROBERT | | 329 IRENE | | | DEER PARK | TX | 77536 | |
| HAVARD, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HAVARD, KENDRA ELYSE | | ADDRESS REDACTED | | | | | | |
| HAVE A CUP | | 12990 44TH ST N | | | CLEARWATER | FL | 33762-4729 | |
| HAVE A CUP | | PO BOX 1630 | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | PO BOX 1630 | | | TAMPA | FL | 33509 | |
| HAVE A CUP | | PO BOX 52644 | | | LONGWOOD | FL | 32752 | |
| HAVE A CUP | | PO BOX 616 | | | BRANDON | FL | 33509 | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | DUBLIN | CA | 94568 | |
| HAVE IT WIRED | | 305 MACHADO AVE | | | SANTA MARIA | CA | 93455 | |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | SANTA MARIA | CA | 93455 | |
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| HAVE, MARTI | | 727 1/2 D AVE | | | CORONADO | CA | 92118 | |
| HAVEKOST, MICHAEL | | 22 PARKER AVE | | | MANASQUAN | NJ | 08736-3006 | |
| HAVEL SANDRA | | 407 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | |
| HAVEL, AARON | | ADDRESS REDACTED | | | | | | |
| HAVEL, KEVIN JOSEF | | ADDRESS REDACTED | | | | | | |
| HAVEL, LANE | | 8816 ROLLING TRAILS CT | | | ALVARADO | TX | 76009 | |
| HAVEL, LANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVEL, SANDRA | | 407 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | |
| HAVEL, SANDRA L | | ADDRESS REDACTED | | | | | | |
| HAVEN, BRETT | | ADDRESS REDACTED | | | | | | |
| HAVEN, CHRISTINA HAVEN V | | ADDRESS REDACTED | | | | | | |
| HAVEN, JESSICA LOUISE | | 15787 COBRA DR | | | MORENO VALLEY | CA | 92551 | |
| HAVEN, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | SPARKS | NV | 89436-0000 | |
| HAVEN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| HAVENAR, JACIE KAY | | 5755 E 30TH ST | | | TULSA | OK | 74114 | |
| HAVENER, DESIRI DAWN | | ADDRESS REDACTED | | | | | | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | FRESNO | CA | 93701 | |
| HAVENS, DIANA LYNN | | ADDRESS REDACTED | | | | | | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| HAVENS, KAITLYNN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAVENS, MARIAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAVENS, MICHAEL GLENN | | ADDRESS REDACTED | | | | | | |
| HAVENS, NICK | | 1062 BUNN HILL RD | | | VESTAL | NY | 13850 | |
| HAVENS, NICK | | ADDRESS REDACTED | | | | | | |
| HAVENS, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| HAVENS, TODD ROBERT | | ADDRESS REDACTED | | | | | | |
| HAVER, DAVID B | | ADDRESS REDACTED | | | | | | |
| HAVERMANN JR , DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAVEY, EDWARD STEPHEN | | 4 CHAPEL HILL DR | UNIT 2 | | PLYMOUTH | MA | 02360 | |
| HAVEY, EDWARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| HAVEY, OWEN JAMES | | ADDRESS REDACTED | | | | | | |
| HAVILAND JR , CHARLES J | | ADDRESS REDACTED | | | | | | |
| HAVILAND, JAMIE ANN | | ADDRESS REDACTED | | | | | | |
| HAVILAND, MICHAEL STANLEY | | ADDRESS REDACTED | | | | | | |
| HAVILAND, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| HAVIR, PENI | | 2546 ULYSSES ST NE | | | MINNEAPOLIS | MN | 55418-3949 | |
| HAVITZ, KATHLEEN | | 8110 GROVE AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| HAVLISH, MAX JOSEPH | | 7458 HAYES ST NE | | | FRIDLEY | MN | 55432 | |
| HAVLISH, MAX JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | 29444 UNIVERSAL RD | | | PENN HILLS | PA | 15235 | |
| HAVRANEK, BRADLEY STEVEN | | ADDRESS REDACTED | | | | | | |
| HAVRILLA, CRAIG | | 6733 D SOUTH CLIFTON RD | | | FREDERICK | MD | 21703 | |
| HAWA, ALI | | ADDRESS REDACTED | | | | | | |
| HAWA, OMAR M | | ADDRESS REDACTED | | | | | | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA ST | | | HONOLULU | HI | 96819 | |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | HONOLULU | HI | 96819 | |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | HONOLULU | HI | 96813 | |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | HONOLULU | HI | 96810 | |
| HAWAII DEPT OF HEALTH | | P O BOX 3378 | | | HONOLULU | HI | 96801 | |
| HAWAII DEPT OF BUDGET & FINANCE | UNCLAIMED PROPERTY SECTION | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| HAWAII DEPT OF TAXATION | | OAHU DISTRICT OFFICE | P O BOX 3559 | | HONOLULU | HI | 96811-3559 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 968495027 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 96849-5027 | |
| HAWAII SERVICES CONTRACT | | 98 145 KAOHOHI ST | | | AIEA | HI | 96701 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | HONOLULU | HI | 96801 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | HONOLULU | HI | 96810 | |
| HAWAIIAN ELECTRIC CO , INC  HECO /3978 | | P O  BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 968123978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | KANEONE | HI | 96744 | |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | TAMPA | FL | 33630-3765 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | |
| HAWALKA, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAWASH, YOUSEF SAID | | ADDRESS REDACTED | | | | | | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | STATE COLLEGE | PA | 16804 | |
| HAWBAKER, KENNETH LEON | | ADDRESS REDACTED | | | | | | |
| HAWE, RAYMOND | | 19000 APPLEWOOD | | | NORTHVILLE | MI | 48168-0000 | |
| HAWES JR, MARVIN LEWIS | | 1202 S 93RD ST | | | TACOMA | WA | 98444 | |
| HAWES JR, MARVIN LEWIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWES, AMY LEE | | 11B CANTERBERRY CT | | | HUDSON | NH | 03051 | |
| HAWES, AMY LEE | | ADDRESS REDACTED | | | | | | |
| HAWES, ANTONY SHAVOD | | 2989 KENTUCKY CT | 6 | | EAST POINT | GA | 30344 | |
| HAWES, BRADFORD | | 295 SPRING ST | | | ROCKLAND | MA | 02370 | |
| HAWES, JOHN | | ADDRESS REDACTED | | | | | | |
| HAWES, KARL DAVID | | ADDRESS REDACTED | | | | | | |
| HAWES, KEVIN | | ADDRESS REDACTED | | | | | | |
| HAWES, RICHARD | | 13177 PERSIMMON BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| HAWES, ROB L | | 2525 PARKVIEW AVE | | | KNOXVILLE | TN | 37914 | |
| HAWES, THOMAS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HAWIL, JASON GEORGE | | ADDRESS REDACTED | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | CONWAY | AR | 72032 | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | NASHVILLE | TN | 37207 | |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | CINCINNATI | OH | 45264-1710 | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | NEW KENSINGTON | PA | 15068 | |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN ST | | | EAST PEORIA | IL | 61611 | |
| HAWK, BRYAN R | | ADDRESS REDACTED | | | | | | |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | PLANO | TX | 75074 | |
| HAWK, JAMES | | 2325 CASTLE ROCK RD | | | CARROLLTON | TX | 75007 | |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| HAWK, MICHELLE Y | | ADDRESS REDACTED | | | | | | |
| HAWK, SKYLER ROY | | ADDRESS REDACTED | | | | | | |
| HAWK, TERRANCE CHARLES | | ADDRESS REDACTED | | | | | | |
| HAWK, WILLIAM KEITH | | ADDRESS REDACTED | | | | | | |
| HAWK, ZACHARY | | 1113 POINT SYLVAN CT A | | | ORLANDO | FL | 32825-0000 | |
| HAWK, ZACHARY ARLO | | ADDRESS REDACTED | | | | | | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | UNION CITY | CA | 94587 | |
| HAWKER, SCOTT D | | 24004 E RIVER RD | | | OTIS ORCHARDS | WA | 99027 | |
| HAWKES, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAWKES, CHEZ LEANNE | | ADDRESS REDACTED | | | | | | |
| HAWKES, JANAE D | | ADDRESS REDACTED | | | | | | |
| HAWKES, JUSTIN C | | 42055 MADRID DR | | | PARKER | CO | 80138 | |
| HAWKES, TAMMIRAH | | 204 VANCE DR | | | CONCORD | NC | 28025-0000 | |
| HAWKES, TAMMIRAH SHANELL | | ADDRESS REDACTED | | | | | | |
| HAWKESWORTH, KATIE D | | ADDRESS REDACTED | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | ATLANTA | GA | 30308 | |
| HAWKINS & SONS INC | | 400 NEW RD | | | ELSMERE | DE | 19805 | |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | TARPON SPRINGS | FL | 34688 | |
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | CHESTER | VA | 23836 | |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | CHESTER | VA | 238310778 | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DR | | | TYLER | TX | 75703 | |
| HAWKINS GILL, KEISHA | | ADDRESS REDACTED | | | | | | |
| HAWKINS II, KEVIN NEAL | | ADDRESS REDACTED | | | | | | |
| HAWKINS III, JOHNNY ORDELL | | ADDRESS REDACTED | | | | | | |
| HAWKINS JR, JABARI | | ADDRESS REDACTED | | | | | | |
| HAWKINS JR, JAMES | | 4070 SUMIT WOOD DR NW | | | KENNESAW | GA | 30152 | |
| HAWKINS JR, JAMES DARNELL | | 9303 SMALL DR | | | CLINTON | MD | 20735 | |
| HAWKINS JR, JAMES DARNELL | | ADDRESS REDACTED | | | | | | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| HAWKINS JR, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 3 | | | WILMINGTON | DE | 19801 | |
| HAWKINS REPORTING SERVICE | | 715 N KNG ST STE 3 | | | WILMINGTON | DE | 19801 | |
| HAWKINS SMITH, JESSICA M I | | ADDRESS REDACTED | | | | | | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | VAN BUREN | AR | 72956 | |
| HAWKINS, ADAM | | 1509 MAPLE APT NO 1 | | | BERWYN | IL | 60402 | |
| HAWKINS, ALEXANDRIA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, AMY MICHELLE | | 4700 NW 10TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| HAWKINS, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ANGELA ANNE | | 786 N PARKTOWN | | | DEER PARK | TX | 77536 | |
| HAWKINS, ANGELA ANNE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ANTHONY | | 1035 WILSON BLVD | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HAWKINS, ANTHONY | | 562 COLLEGE PKWY | | | ROCKVILLE | MD | 20850-0000 | |
| HAWKINS, ANTHONY D | | 2921 SHERIDAN CT | | | MONTGOMERY | AL | 36110 | |
| HAWKINS, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ANTHONY ED | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ANTHONY MARK | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ANTHONY RASHAWN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ANTHONY VINCENZIO | | ADDRESS REDACTED | | | | | | |
| HAWKINS, AVERY SCOTT | | 9801 VIRGINIA CENTERWAY P | 304 | | GLEN ALLEN | VA | 23059 | |
| HAWKINS, BARBARA | | 2508 BELLE VISTA BLVD | | | FORT WAYNE | IN | 46809-2108 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS, BRIAN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CAMILLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CAMRON | | 3805 WILLIAM DEHAES | 1103 | | IRVING | TX | 75038 | |
| HAWKINS, CAMRON | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CANDI E | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CARLTON | | 4220 FLOWER FIELD NO D | | | NORFOLK | VA | 23518 | |
| HAWKINS, CARLTON R | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CAROLYN | | 842 ELKSFORTH CT | | | FLORISSANT | MO | 63031 | |
| HAWKINS, CHARLES KORY | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CHARLES M | | 9510 COPPER COVE LN | APT L | | RICHMOND | VA | 23294 | |
| HAWKINS, CHARLES M | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CHERRELL RENA | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CHERYL | | 8400 WINDWOOD CT | | | LOUISVILLE | KY | 40219 | |
| HAWKINS, CHERYL M | | ADDRESS REDACTED | | | | | | |
| HAWKINS, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CRYSTAL T | | 311 C SHETLAND ST | | | RICHMOND | VA | 23227 | |
| HAWKINS, CRYSTAL T | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CULLEN B | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CURTIS LAMAR | | ADDRESS REDACTED | | | | | | |
| HAWKINS, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| HAWKINS, DANIEL STEVEN | | 27 JAMES AVE | | | HAVERHILL | MA | 01832 | |
| HAWKINS, DEREK DUANE | | P O BOX 1364 | | | MISSOURI CITY | TX | 77459 | |
| HAWKINS, DEXTER MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAWKINS, DOMINIQUE MYCHAL | | ADDRESS REDACTED | | | | | | |
| HAWKINS, DREW S | | ADDRESS REDACTED | | | | | | |
| HAWKINS, DWIGHT LEE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | MARIETTA | CA | 92563 | |
| HAWKINS, EMILY | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | CORONA | NY | 11368 | |
| HAWKINS, ERIC M | | PO BOX 737644 | | | ELMHURST | NY | 11373 | |
| HAWKINS, FRANK | | 1917 HARRISON DR | | | GARDENDALE | AL | 35071 | |
| HAWKINS, FREDDIE LORINZO | | ADDRESS REDACTED | | | | | | |
| HAWKINS, GEORGE | | 2807 SACKETT ST | | | HOUSTON | TX | 77098-1125 | |
| HAWKINS, GERALYN JANAY | | 12 MARIA DR | | | DESTREHAN | LA | 70047 | |
| HAWKINS, GERALYN JANAY | | ADDRESS REDACTED | | | | | | |
| HAWKINS, GUY | | ADDRESS REDACTED | | | | | | |
| HAWKINS, HEATHER JANE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JALEESA REGINA | | 3611 ALPEN GREEN WAY | | | BURTONSVILLE | MD | 20866 | |
| HAWKINS, JALEESA REGINA | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JAMES LAVELLE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JAMES M | | 1002 MAGNOLIA DR | | | LA PLATA | MD | 20646 | |
| HAWKINS, JAMES M | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JAMES MORRIS | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JARED | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JASON RYAN | | 451 CLIFTON DR | | | GOODLETTSVILLE | TN | 37072 | |
| HAWKINS, JENNIFER D | | 2306 S STANDAGE | | | MESA | AZ | 85202-6615 | |
| HAWKINS, JOCELYN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JOHN CHRISTOPHE | | 13121 NW MILITARY NO 913 | | | SAN ANTONIO | TX | 78231 | |
| HAWKINS, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JOHN CURTIS | | 1315 BELLAIRE | | | AMARILLO | TX | 79106 | |
| HAWKINS, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JONATHAN LAMONT | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JUSTIN BRYAN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JUSTIN CODY | | ADDRESS REDACTED | | | | | | |
| HAWKINS, KAREN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, KAYLIA DONYIELLE | | P O BOX 8133 | | | GRAY | TN | 37615 | |
| HAWKINS, KELLIE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, KENNETH JAMES | | 1699 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| HAWKINS, KEVIN W | | 134 HAWKINS VIEW LN | | | FALL BRANCH | TN | 37656-1619 | |
| HAWKINS, LATHAM KEIR | | ADDRESS REDACTED | | | | | | |
| HAWKINS, LATOYA LANETT | | ADDRESS REDACTED | | | | | | |
| HAWKINS, LEE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, LEYATTE | | 903 BERKSHIRE AV | | | CHANDLER | IN | 47610-9552 | |
| HAWKINS, MARCUS TYLER | | ADDRESS REDACTED | | | | | | |
| HAWKINS, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| HAWKINS, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | LONG BEACH | CA | 90815-0000 | |
| HAWKINS, MEGAN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, MELVIN LEONARD | | ADDRESS REDACTED | | | | | | |
| HAWKINS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| HAWKINS, MICHAEL D SR | | PO BOX 2194 | | | MEMPHIS | TN | 38101-2194 | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| HAWKINS, MIKE THOMAS | | ADDRESS REDACTED | | | | | | |
| HAWKINS, NICK | | 2749 BRIAR RIDGE RD | | | MOUNT EDEN | KY | 40046-8012 | |
| HAWKINS, ODIS WELLINGTON | | ADDRESS REDACTED | | | | | | |
| HAWKINS, OLIVER | | 107 WIND RIDGE DR | | | HARKER HEIGHTS | TX | 76548 | |
| HAWKINS, OTIS | | 17006 CLAN MACGREGOR | | | HOUSTON | TX | 77084 | |
| HAWKINS, OTIS | | ADDRESS REDACTED | | | | | | |
| HAWKINS, PATRICK D | | 50 HOFSTRA DR | | | SMITHTOWN | NY | 11787 | |
| HAWKINS, PATRICK D | | ADDRESS REDACTED | | | | | | |
| HAWKINS, PETER | | 4137 ORCHID BLVD | | | LAKE WALES | FL | 33898 | |
| HAWKINS, PETER J | | ADDRESS REDACTED | | | | | | |
| HAWKINS, PHILLIP TODD | | ADDRESS REDACTED | | | | | | |
| HAWKINS, RAUKEEM CANTRELL | | ADDRESS REDACTED | | | | | | |
| HAWKINS, RAY VAN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, RICHARD | | 2700 ASTON COURT | | | MODESTO | CA | 95355 | |
| HAWKINS, RICHARD DEE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ROBERT WILLIAM | | 733 LENOX CIR | | | DOUGLASVILLE | GA | 30135 | |
| HAWKINS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | WEST ALLIS | WI | 53214 | |
| HAWKINS, SHALETTA SHUNTE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, SHAWN R | | ADDRESS REDACTED | | | | | | |
| HAWKINS, STEFAN DWAUN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, STEFUN A | | ADDRESS REDACTED | | | | | | |
| HAWKINS, STEPHANIA MARIE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | FREMONT | CA | 94536-0000 | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | FREMONT | CA | 00009-4536 | |
| HAWKINS, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HAWKINS, TERENCE LAMONT | | 8432 CARL AVE | | | JENNINGS | MO | 63136 | |
| HAWKINS, TINA | | 4927 CIVIL DR | | | SARASOTA | FL | 34235 | |
| HAWKINS, TYNETTE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, TYRAN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, VANNIKA N | | ADDRESS REDACTED | | | | | | |
| HAWKINS, WESLEY LEE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, WILLIAM ARTHUR | | 352 SEYMOUR ST | | | SYRACUSE | NY | 13204 | |
| HAWKINS, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| HAWKINSON JR , TIMOTHY JON | | ADDRESS REDACTED | | | | | | |
| HAWKINSON, ANDREW D | | ADDRESS REDACTED | | | | | | |
| HAWKINSON, JOSEPH WILLIAM | | 1719 FRATERNITY VILLAGE DR | | | KALAMAZOO | MI | 49006 | |
| HAWKINSON, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| HAWKINSON, STEVEN W | | ADDRESS REDACTED | | | | | | |
| HAWKINSON, THOMAS A | | ADDRESS REDACTED | | | | | | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PLACE | | | BRENTWOOD | CA | 94513 | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PL | | | BRENTWOOD | CA | 94513-6040 | |
| HAWKRIDGE, DAVID W | | ADDRESS REDACTED | | | | | | |
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK RD | | | WAUWATOSA | WI | 53226 | |
| HAWKS, CHRIS | | ADDRESS REDACTED | | | | | | |
| HAWKS, JAMES DOUGLAS | | 2118 CIRCLESTONE COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HAWKS, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HAWKS, MAURICE KARLOS | | ADDRESS REDACTED | | | | | | |
| HAWKSFORD, JARROD | | ADDRESS REDACTED | | | | | | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | DANBURY | CT | 06810 | |
| HAWLEY, ALYSSA NICOLE | | 1311 19TH AVE | | | BEAVER FALLS | PA | 15010 | |
| HAWLEY, ALYSSA NICOLE | | ADDRESS REDACTED | | | | | | |
| HAWLEY, AUBREY NOELLE | | ADDRESS REDACTED | | | | | | |
| HAWLEY, BRIAN | | 22250 FOUNTAIN LAKES BLVD | APT NO 215 | | ESTERO | FL | 33928 | |
| HAWLEY, BRIAN | | 31 FARM GATE WAY | | | RESITERSTOWN | MD | 21136 | |
| HAWLEY, DANIEL | | 3962 LINDEN RD | | | ROCKFORD | IL | 61109 | |
| HAWLEY, DANIEL | | 720 DICKENS | | | WACO | TX | 76710-0000 | |
| HAWLEY, DANIEL M | | ADDRESS REDACTED | | | | | | |
| HAWLEY, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| HAWLEY, JAMES | | 224 E GRANGER AVE | 5 | | MODESTO | CA | 95350 | |
| HAWLEY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| HAWLEY, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| HAWLEY, SCOTT EDWARD | | 93 ENGLISH CT | | | BYRON | GA | 31008 | |
| HAWLEY, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | |
| HAWLEY, VITAS LORENZO | | 3711 SALEM RD | | | OXFORD | NC | 27565 | |
| HAWLEY, VITAS LORENZO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWMAN, MICAH J | | ADDRESS REDACTED | | | | | | |
| HAWN, CLAYTON | | 421 N EAST ST NO 465 | | | PERRY | MI | 48872-9107 | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| HAWORTH, KYLE K | | 15009 SALEM CREEK RD | | | EDMOND | OK | 73013 | |
| HAWORTH, KYLE K | | ADDRESS REDACTED | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | 8822 HASKELL AVE | | | NORTH HILLS | CA | 91343 | |
| HAWORTH, PHILIP BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | NORTH HILLS | CA | 91343-0000 | |
| HAWOTTE, BEN | | 1708 N LEE ST | | | SALISBURY | NC | 28144 | |
| HAWRYLUK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HAWS, CLAYTON DALE | | ADDRESS REDACTED | | | | | | |
| HAWS, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAWS, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | SPOKANE | WA | 99216 | |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | KENNEWICK | WA | 99337 | |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | NAPERVILLE | IL | 60563 | |
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 2405 NORTH RIDGE RD | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | FRANKLIN | MA | 02038 | |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD DR | | | PITTSBURGH | PA | 15205 | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | HATTIESBURG | MS | 39402 | |
| HAWTHORN, SHAINA MARIA | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | BERLIN | CT | 06037 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 120708 | | | SAN DIEGO | CA | 92112-0708 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | SAN DIEGO | CA | 92115550 | |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE MACHINERY CO | | PO BOX 708 | | | SAN DIEGO | CA | 92112 | |
| HAWTHORNE SR, CHARLES R | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | |
| HAWTHORNE, ALLEN DESUNE | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, CHARLES | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE, CITY OF | | HAWTHORNE CITY OF | 4455 WEST 126TH ST | | HAWTHORNE | CA | | |
| HAWTHORNE, DIONDRE | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, JOE | | 10604 LAURELHURST DR | | | EL MONTE | CA | 91731 | |
| HAWTHORNE, KAITLIN DIANA | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | N MIAMI BEACH | FL | 33179-4311 | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | N MIAMI BEACH | FL | 33179 | |
| HAWTHORNE, MERCEDES | | 12350 DEL AMO BLVD | APT 2106 | | LAKEWOOD | CA | 90715-1732 | |
| HAWTHORNE, MERCEDES F | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, NATALIE NICOLE | | 808 BROOK HILL RD | 322 | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, NATHANIEL L | | 808 BROOK HILL RD | 322 | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATHANIEL LEE | | 808 BROOK HILL RD | 322 | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATHANIEL LEE | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, SANDRA | | 823 OLD HUNDRED RD | | | PELZER | SC | 29669 | |
| HAWTHORNE, SHANTE NICOLE | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, WILLIAM | | 301 NITRAM CT APT 3D | | | BALTIMORE | MD | 21221 | |
| HAWTHORNE, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| HAWTHORNE, ZACH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAWTHORNES | | 3500 EAST AVE | | | ROCHESTER | NY | 14623 | |
| HAWTHORNES | | 800 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| HAXTON, TRACY | | 30 ALSTON PL | | | FITCHBURG | MA | 01420 | |
| HAY GROUP | | PO BOX 828352 | | | PHILADEPHIA | PA | 19182-8352 | |
| HAY, CORY DAVID | | ADDRESS REDACTED | | | | | | |
| HAY, JAMIE M | | ADDRESS REDACTED | | | | | | |
| HAY, JASON DAVID | | 216 BRIGHTON AVE | 2 | | ROCHESTER | PA | 15074 | |
| HAY, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| HAY, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| HAY, JONATHAN M | | 455 FELLOWS ST | | | GENOA CITY | WI | 53128 | |
| HAY, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| HAY, MARLON ORLANDO | | ADDRESS REDACTED | | | | | | |
| HAY, SHANNON ESTELLE | | ADDRESS REDACTED | | | | | | |
| HAY, SKYLAR ELAINE | | ADDRESS REDACTED | | | | | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | AIEA | HI | 96701-4561 | |
| HAYASHI JR, CALVIN KAIPO KEN | | ADDRESS REDACTED | | | | | | |
| HAYCOX, KERRIE MAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYCRAFT, TAYLOR | | 222 SPENCER ST | | | GLENDALE | CA | 91202 | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | POMPANO BEACH | FL | 33069 | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | SCOTTSDALE | AZ | 85267 | |
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | HAZLETON | PA | 18201 | |
| HAYDEN JR, JEFFERY A | | ADDRESS REDACTED | | | | | | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS  CAM ONLY | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T  DEVELOPMENT CO | 1000 SW BROADWAY  SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYDEN, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYDEN, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | |
| HAYDEN, BRANDEN L | | 2307 LARCHMONT DR | | | MESQUITE | TX | 75150 | |
| HAYDEN, BRANDEN L | | ADDRESS REDACTED | | | | | | |
| HAYDEN, BRANDON | | 5432 FAIRWAY BLVD | | | NORTH PORT | FL | 34287 | |
| HAYDEN, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HAYDEN, CHRIS LEE | | 1304 SO BROOK ST | NO 2 | | LOUISVILLE | KY | 40210 | |
| HAYDEN, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| HAYDEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| HAYDEN, IAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HAYDEN, JACKIE | | 1873 GROSSE POINTE CIR | | | HANOVER PARK | IL | 60133-6723 | |
| HAYDEN, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| HAYDEN, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAYDEN, LAURA | | 8150 FERNCLIFF DR | | | COLORADO SPRINGS | CO | 80920-7125 | |
| HAYDEN, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| HAYDEN, MIKI | | 3411 BLUERIDGE DR | | | PENSACOLA | FL | 32504-4513 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | |
| HAYDEN, ROSALYN EVETTE | | 812 102 PATRIOT PKWY | | | ROCK HILL | SC | 29730 | |
| HAYDEN, ROSALYN EVETTE | | ADDRESS REDACTED | | | | | | |
| HAYDEN, SEAN MICHAEL | | 5060 MIRA VISTA DR | | | RIO RANCHO | NM | 87144 | |
| HAYDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYDEN, SHAWN DAVID | | ADDRESS REDACTED | | | | | | |
| HAYDEN, SHAWN PATRICK | | 91 TRUEMAN ST | | | MALDEN | MA | 02148 | |
| HAYDEN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| HAYDEN, SIMON | | 1406 N RIVER AVE | | | TORONTO | OH | 43964 | |
| HAYDEN, SIMON J | | ADDRESS REDACTED | | | | | | |
| HAYDEN, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| HAYDEN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| HAYDEN, TAMMIE | | 3930 HUGHES CREEK RD | | | POWHATAN | VA | 23139 | |
| HAYDEN, TAMMIE M | | ADDRESS REDACTED | | | | | | |
| HAYDEN, TANJILL M | | 2352 AFTON AVE | | | RICHMOND | VA | 23224 | |
| HAYDEN, TANJILL M | | ADDRESS REDACTED | | | | | | |
| HAYDEN, WESLEY LANARR | | ADDRESS REDACTED | | | | | | |
| HAYDINGER, MARY | | 42 ROBINSON DR | | | NEW CASTLE | DE | 19720-1954 | |
| HAYDON, BRIAN | | ADDRESS REDACTED | | | | | | |
| HAYDT, DAVID ELBERT | | ADDRESS REDACTED | | | | | | |
| HAYDUK, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| HAYE, JUNIOR | | 234 SW 11TH AVE | | | BOYNTON BEACH | FL | 33414 | |
| HAYE, JUNIOR | | ADDRESS REDACTED | | | | | | |
| HAYEK, JOE YOUSSEF | | ADDRESS REDACTED | | | | | | |
| HAYER, ANEET KAUR | | 1935 HUMMINGBIRD DR | | | FAIRFIELD | CA | 94534 | |
| HAYER, ANEET KAUR | | ADDRESS REDACTED | | | | | | |
| HAYER, TONISHA D | | 1710 US HWY 13 N | | | GATES | NC | 27937 | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | ASHEVILLE | NC | 28802 | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | WEST DES MOINES | IA | 50266 | |
| HAYES II, PAUL J | | ADDRESS REDACTED | | | | | | |
| HAYES III, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| HAYES JR , GARY WILLIAM | | 338 STINSON RD | | | BRICK | NJ | 08723 | |
| HAYES JR , GARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | CHICAGO | IL | 60674-3275 | |
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | CHICAGO | IL | 606743275 | |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | ATLANTA | GA | 30348 | |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | SEWICKLY | PA | 151432048 | |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | SEWICKLY | PA | 15143-2048 | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVE | | | SAN JOSE | CA | 95126 | |
| HAYES, AARON J | | 3816 MILL PLACE DR | | | GLEN ALLEN | VA | 23060 | |
| HAYES, AARON J | | ADDRESS REDACTED | | | | | | |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | |
| HAYES, ADRIENNE LYNN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, ALEXANDRIA MARIE | | ADDRESS REDACTED | | | | | | |
| HAYES, ANDREW | | 501 WELDON DR | | | WEST CHESTER | PA | 19380 | |
| HAYES, ANTHONY CALVIN | | ADDRESS REDACTED | | | | | | |
| HAYES, ANTHONY JARROD | | ADDRESS REDACTED | | | | | | |
| HAYES, ANTONIO KEVIN | | ADDRESS REDACTED | | | | | | |
| HAYES, ARRON | | 2730 PINE ST | | | EVERETT | WA | 98201 | |
| HAYES, ARRON B | | 10830 6TH AVE W | NO B | | EVERETT | WA | 98204 | |
| HAYES, ARRON B | | ADDRESS REDACTED | | | | | | |
| HAYES, ASHLEY | | 4401 NW 39TH ST | 330 | | OKLAHOMA CITY | OK | 73112 | |
| HAYES, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HAYES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| HAYES, AURICA | | ADDRESS REDACTED | | | | | | |
| HAYES, BENJAMIN | | 285 SHORTHILL DR | | | CLARKS GREEN | PA | 18411-0000 | |
| HAYES, BENJAMIN SCOTT | | ADDRESS REDACTED | | | | | | |
| HAYES, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HAYES, BRYAN ERIC | | ADDRESS REDACTED | | | | | | |
| HAYES, BYRON M | | ADDRESS REDACTED | | | | | | |
| HAYES, CAMERON G | | ADDRESS REDACTED | | | | | | |
| HAYES, CAMILLE LASHON | | ADDRESS REDACTED | | | | | | |
| HAYES, CASEY RAY | | 14618 KENNY RD | | | HOUSTON | TX | 77015 | |
| HAYES, CASEY RAY | | ADDRESS REDACTED | | | | | | |
| HAYES, CATHY J | | ADDRESS REDACTED | | | | | | |
| HAYES, CHARLES | | 153 WOODWARD DR | | | WEST SENECA | NY | 14224 | |
| HAYES, CHARLES | | 4115 NIPOMA CV | | | MEMPHIS | TN | 38125-3008 | |
| HAYES, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| HAYES, CHARLES W | | ADDRESS REDACTED | | | | | | |
| HAYES, CHRIS | | 873 WOODFIELD RD | | | WEST HEMPSTEAD | NY | 11552-4144 | |
| HAYES, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYES, CHRISTOPHER | | 853A SOUTH SHORE | | | GLEN BURNIE | MD | 21060 | |
| HAYES, CHRISTOPHER | | PO BOX 82 | | | GEORGETOWN | MA | 018330182 | |
| HAYES, CLARENCE DARNEZ | | ADDRESS REDACTED | | | | | | |
| HAYES, CORTNEY E | | ADDRESS REDACTED | | | | | | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAYES, CRISTAL MARIE | | ADDRESS REDACTED | | | | | | |
| HAYES, DAKOTA XAVIER | | ADDRESS REDACTED | | | | | | |
| HAYES, DANDRE T | | ADDRESS REDACTED | | | | | | |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | SAN DIEGO | CA | 92110-0000 | |
| HAYES, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HAYES, DEBORAH M | | ADDRESS REDACTED | | | | | | |
| HAYES, DEBORAH M | | P O BOX 115 | | | WILSON | OK | 73463 | |
| HAYES, DEBRA | | 451 KINGSTON AVE | | | BROOKLYN | NY | 11225-4651 | |
| HAYES, DEREK | | 714 MELVILLE AVE | | | BALTIMORE | MD | 21218 | |
| HAYES, DESHELIA | | 2812 JASPER ST SE | | | WASHINGTON | DC | 20020-1832 | |
| HAYES, DEVLIN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HAYES, DEXTER | | 1611 STONEY BROOK DR | | | HIGH POINT | NC | 27265 | |
| HAYES, DOMINIQUE | | 331 NISBET ST NW | | | JACKSONVILLE | AL | 36265 | |
| HAYES, DOMINIQUE DANIELLE | | ADDRESS REDACTED | | | | | | |
| HAYES, DON MEAD | | 23 ROBERTS ST | G5 | | KIRKWOOD | NY | 13795 | |
| HAYES, DONALD L | | ADDRESS REDACTED | | | | | | |
| HAYES, EARNEST | | ADDRESS REDACTED | | | | | | |
| HAYES, EARNEST DOCTOR | | 6630 WEST DENNY COURT | | | CHESTERFIELD | VA | 23832 | |
| HAYES, EARNEST DOCTOR | | ADDRESS REDACTED | | | | | | |
| HAYES, ERIC A | | ADDRESS REDACTED | | | | | | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | CHESAPEAKE | VA | 23321 | |
| HAYES, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAYES, FIONNA SIOBHAN | | 9151 FONTAINE ST | 7 | | FEDERAL HEIGHTS | CO | 80260 | |
| HAYES, FRED | | 22 LIGHTHOUSE DR | | | BRIGANTINE | NJ | 08203 | |
| HAYES, FREIDA LASHAE | | ADDRESS REDACTED | | | | | | |
| HAYES, GARY | | ADDRESS REDACTED | | | | | | |
| HAYES, GARY ERNEST | | ADDRESS REDACTED | | | | | | |
| HAYES, HENRY DAVID | | ADDRESS REDACTED | | | | | | |
| HAYES, HERSHELL JOSHUA | | ADDRESS REDACTED | | | | | | |
| HAYES, JACOB | | ADDRESS REDACTED | | | | | | |
| HAYES, JAMES | | 9960 HAZELTON | | | REDFORD | MI | 48239 | |
| HAYES, JASON RUSSELL | | 1273 COOSA AVE | | | PALM BAY | FL | 32907 | |
| HAYES, JASON RUSSELL | | ADDRESS REDACTED | | | | | | |
| HAYES, JASON WADE | | ADDRESS REDACTED | | | | | | |
| HAYES, JENNIFER LEANN | | ADDRESS REDACTED | | | | | | |
| HAYES, JEREMY | | 2901 RIDGEVIEW DR NO 1222 | | | PLANO | TX | 75025 | |
| HAYES, JERRY NELSON | | ADDRESS REDACTED | | | | | | |
| HAYES, JESSICA | | 145 YORKTOWN DR | | | RUTHER GLEN | VA | 22545 | |
| HAYES, JESSICA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, JHANI RAYMENA | | ADDRESS REDACTED | | | | | | |
| HAYES, JILLIAN | | 227 N GREENWOOD AVE | | | PARK RIDGE | IL | 60068-3228 | |
| HAYES, JIM | | 2602 2ND AVE EAST | | | NORTH SAINT PAUL | MN | 55109 | |
| HAYES, JINAH ANNE | | ADDRESS REDACTED | | | | | | |
| HAYES, JOE VINCENT | | 106 WHITTAKER RD | | | STRAWBERRRY PLAINS | TN | 37871 | |
| HAYES, JOE VINCENT | | ADDRESS REDACTED | | | | | | |
| HAYES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAYES, JOSEPH EDWARD | | 3465 CAMP JULIA RD | | | KANNAPOLIS | NC | 28083 | |
| HAYES, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| HAYES, JOSHUA WAYNE | | 1104 AMBERTRACE | 5 | | HOLLAND | MI | 49424 | |
| HAYES, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| HAYES, JUSTIN ALLAN | | 7361 S NORTH CAPE RD | | | FRANKLIN | WI | 53132 | |
| HAYES, JUSTIN ALLAN | | ADDRESS REDACTED | | | | | | |
| HAYES, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAYES, KAREEM JAMAAL | | ADDRESS REDACTED | | | | | | |
| HAYES, KAYLA LEE | | ADDRESS REDACTED | | | | | | |
| HAYES, KEITH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HAYES, KENNETH | | 4416 NE NICHOLSON LOOP | | | VANCOUVER | WA | 98661-0000 | |
| HAYES, KENNETH | | ADDRESS REDACTED | | | | | | |
| HAYES, KENNETH JAMES | | 2170 ZINK RD | | | FAIRBORN | OH | 45324 | |
| HAYES, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| HAYES, KENNETH LLYE | | ADDRESS REDACTED | | | | | | |
| HAYES, KENNETH MARK | | ADDRESS REDACTED | | | | | | |
| HAYES, KERRY LAMECH | | ADDRESS REDACTED | | | | | | |
| HAYES, KEVIN | | 455 6TH AVE | | | MENLO PARK | CA | 94025-0000 | |
| HAYES, KEVIN | | 8852 BLITZEN RD N W | | | NORTH CANTON | OH | 44720 | |
| HAYES, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| HAYES, KIM | | 32 COUNTRY VILLAGE CIR | | | CABOT | AR | 72023-8669 | |
| HAYES, KRYSTEN KAY | | ADDRESS REDACTED | | | | | | |
| HAYES, KYLE | | 6765 EDENTON PLS PL RD | | | PLEASANT PLAIN | OH | 45162-0000 | |
| HAYES, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| HAYES, LANCE ALAN | | ADDRESS REDACTED | | | | | | |
| HAYES, LENNY | | 250 HICKORY AVE | | | MERRITT ISLAND | FL | 32953 | |
| HAYES, LEVI SHANE | | 9433 NE TENNY CREEK DR | | | VANCOUVER | WA | 98665 | |
| HAYES, LEVI SHANE | | ADDRESS REDACTED | | | | | | |
| HAYES, LONNIE ALLEN | | ADDRESS REDACTED | | | | | | |
| HAYES, LORI ANN | | ADDRESS REDACTED | | | | | | |
| HAYES, MARY ESTELLE | | ADDRESS REDACTED | | | | | | |
| HAYES, MATTHEW EDWARD | | 119 ARBOR LIGHT ST | | | HOLLY SPRINGS | NC | 27540 | |
| HAYES, MAUREEN | | 2304 BROWNSVILLE RD A7 | | | LANGHLRNE | PA | 00001-9053 | |
| HAYES, MAUREEN ANN | | ADDRESS REDACTED | | | | | | |
| HAYES, MEGAN SHANAY | | ADDRESS REDACTED | | | | | | |
| HAYES, MELLONESE | | 5919 S MAPLEWOOD | | | CHICAGO | IL | 60629 | |
| HAYES, MICHAEL ANTHONY | | 11 BENNINGTON DR | | | ROME | GA | 30165 | |
| HAYES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAYES, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| HAYES, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HAYES, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| HAYES, MICHELLE | | 5011 WINDING RIDGE CT | | | GREENSBORO | NC | 27406 | |
| HAYES, MIGUEL | | 2222 MARONEAL | | | HOUSTON | TX | 77030-0000 | |
| HAYES, MISHA CHIEMERE | | ADDRESS REDACTED | | | | | | |
| HAYES, MONIQUE EVON | | ADDRESS REDACTED | | | | | | |
| HAYES, NATASHA | | 1001 BROADWAY | | | SOUTH PORTLAND | ME | 04106 | |
| HAYES, NEIL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HAYES, NIASHA SHAMIL | | ADDRESS REDACTED | | | | | | |
| HAYES, NICHOLAS | | 1529 CANDYCE ST | | | LAKELAND | FL | 33815-0000 | |
| HAYES, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| HAYES, NICK J | | ADDRESS REDACTED | | | | | | |
| HAYES, OLIVIA LOVARE | | 1220 HASKELL ST | B | | BERKELEY | CA | 94702 | |
| HAYES, OLIVIA LOVARE | | ADDRESS REDACTED | | | | | | |
| HAYES, PATRICK CHASE | | 500 N CARAWAY | 221 | | JONESBORO | AR | 72401 | |
| HAYES, PATRICK CHASE | | ADDRESS REDACTED | | | | | | |
| HAYES, PAUL | | ADDRESS REDACTED | | | | | | |
| HAYES, PAULETTE | | 12703 KARLYN COURT | | | CHESTER | VA | 23836 | |
| HAYES, PAULETTE | | ADDRESS REDACTED | | | | | | |
| HAYES, PINKEY SHANTELL | | ADDRESS REDACTED | | | | | | |
| HAYES, PORSHELL SHARNAE | | 11555 TIMBERBROOK DR | | | WALDORF | MD | 20601 | |
| HAYES, PORSHELL SHARNAE | | ADDRESS REDACTED | | | | | | |
| HAYES, QANTA DEBRIERE | | ADDRESS REDACTED | | | | | | |
| HAYES, RANDALL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HAYES, RANDY WILLIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, RAPHAEL | | 8976 EDNA ST | | | SAINT LOUIS | MO | 63147-1732 | |
| HAYES, REX E | | 3821 ROLLING CREEK COURT | | | BUFORD | GA | 30519 | |
| HAYES, REX E | | ADDRESS REDACTED | | | | | | |
| HAYES, RICHARD | | ADDRESS REDACTED | | | | | | |
| HAYES, RICHARD EDWARD | | 2545 HIGH RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| HAYES, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| HAYES, ROBERT CHRISTIAN | | 222 L ST | | | CHULA VISTA | CA | 91910 | |
| HAYES, ROBERT L | | 301 29TH ST N | | | SAINT PETERSBURG | FL | 33713-7716 | |
| HAYES, RONNIE | | ADDRESS REDACTED | | | | | | |
| HAYES, RYAN MICHAEL | | 4098 HEARTHSTONE DR | | | SARASOTA | FL | 34238 | |
| HAYES, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYES, RYAN NICKLAUS | | 1108 WEBSTER DR | | | WILMINGTON | DE | 19803 | |
| HAYES, RYAN NICKLAUS | | ADDRESS REDACTED | | | | | | |
| HAYES, SHANNON G | | 16538 DUBLIN | | | WEST FRANKFORT | IL | 62896 | |
| HAYES, SHANNON G | | ADDRESS REDACTED | | | | | | |
| HAYES, SOLANGE GIANNI | | ADDRESS REDACTED | | | | | | |
| HAYES, STEPHANIE | | 5734 S ROANOKE | | | SPRINGFIELD | MO | 65810 | |
| HAYES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | COVINA | CA | 91722-0000 | |
| HAYES, STEVEN | | 1634 PARADISE LN | | | DAYTONA BEACH | FL | 32119-1514 | |
| HAYES, STEVEN ANTONI | | ADDRESS REDACTED | | | | | | |
| HAYES, SUYON | | 1811 SW 80TH DR | | | GAINESVILLE | FL | 32607-3414 | |
| HAYES, TAMIEKA A | | ADDRESS REDACTED | | | | | | |
| HAYES, TARRIN RENEE | | ADDRESS REDACTED | | | | | | |
| HAYES, THADDEUS CALVIN | | ADDRESS REDACTED | | | | | | |
| HAYES, THEODORE NA SHAN | | 260 HIGHLAND AVE | | | TRENTON | NJ | 08618 | |
| HAYES, TIFFANY VANESSA | | ADDRESS REDACTED | | | | | | |
| HAYES, TIM EUGENE | | 106 WHITTAKER RD | | | STRAWBERRY PLAINS | TN | 37871 | |
| HAYES, TIMOTHY | | 25 EDENS LANE | | | LUGOFF | SC | 29078-8947 | |
| HAYES, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| HAYES, TIMOTHY W | | 481 N NO 800 E | | | AMERICAN FORK | UT | 84003 | |
| HAYES, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HAYES, TRAVIS | | PO BOX 327 | | | GLASGOW | WV | 25086 | |
| HAYES, TRENA J | | PO BOX 330325 | | | NASHVILLE | TN | 37203- | |
| HAYES, VICTORIA COAN | | 104 LIEUTENANTS DR APT K | | | PETERSBURG | VA | 23805 | |
| HAYES, VICTORIA COAN | | ADDRESS REDACTED | | | | | | |
| HAYES, VINCENT | | 737 CAREFREE DR | | | SAN DIEGO | CA | 92114-0000 | |
| HAYES, VINCENT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HAYES, VINSON | | 217 FOX POND RD | | | HENDERSON | NC | 27537 | |
| HAYES, WARREN M | | 12908 BARNWELL PLACE | | | UPPER MARLBORO | MD | 20772 | |
| HAYES, WARREN M | | ADDRESS REDACTED | | | | | | |
| HAYES, WILLIAM K | | ADDRESS REDACTED | | | | | | |
| HAYES, WILLIAM L | | 13012 KIDWELL DR | | | DALE CITY | VA | 22193-5239 | |
| HAYES, WILLIAM SMITH | | ADDRESS REDACTED | | | | | | |
| HAYES, ZACH AARON | | 1000 N LOOP RD | | | JACKSONVILLE | AR | 72076 | |
| HAYES, ZACH AARON | | ADDRESS REDACTED | | | | | | |
| HAYES, ZACHARY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HAYFFORD, ALYSSA | | 7141 BERRY RD | | | ZEPHYRHILLS | FL | 33540 | |
| HAYGOOD, DONALD | | 10716 SIERRA OAKS | | | AUSTIN | TX | 78759 | |
| HAYGOOD, ETHAN WILLIAM | | 231 GABRIEL ST | | | LAFAYETTE | LA | 70506 | |
| HAYGOOD, ETHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAYGOOD, JOSEPH DARYL | | ADDRESS REDACTED | | | | | | |
| HAYHURST, DIRK VON | | ADDRESS REDACTED | | | | | | |
| HAYKYAN, LEVON | | ADDRESS REDACTED | | | | | | |
| HAYLE, MELVIN | | 4 HERIZON HILL RD | | | NEWINGTON | CT | 06111 | |
| HAYLES, IAN ANTHONY | | 1415 NALL ST | A | | PORT NECHES | TX | 77651 | |
| HAYLES, IAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HAYLETT, ROBERT | | 321 S KOOLS ST 11 | | | APPLETON | WI | 54914 | |
| HAYLETT, ROBERT | | ADDRESS REDACTED | | | | | | |
| HAYLOCK, LLEWELLYN ALBERT | | 13304 SILVERDALE PL NW | | | SILVERDALE | WA | 98383 | |
| HAYLOCK, LLEWELLYN ALBERT | | ADDRESS REDACTED | | | | | | |
| HAYMAN, CLIFTON C JR | | 1518 SETON VILLA LN | | | WILMINGTON | DE | 19809-2265 | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | LAS VEGAS | NV | 89122-7537 | |
| HAYMAN, DAVID D | | 6420 E TROPICANA NO 338 | | | LAS VEGAS | NV | 89122 | |
| HAYMAN, DAVID D | | ADDRESS REDACTED | | | | | | |
| HAYMAN, JUSTIN MICHAEL | | 13131 BELLA CASA CIRCLE | APT 1123 | | FORT MYERS | FL | 33966 | |
| HAYMAN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYMAN, SADE L | | 1351 NORTH LEVERETT AVE | 3 | | FAYETTEVILLE | AR | 72703 | |
| HAYMON, STEWART | | 890 WALL ST | | | SAINT LOUIS | MO | 63147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYMON, STEWART MARCUS | | ADDRESS REDACTED | | | | | | |
| HAYMOND, BLAKE | | 330 APOLENA | | | NEWPORT BEACH | CA | 92662-0000 | |
| HAYMOND, BLAKE CHARLES | | ADDRESS REDACTED | | | | | | |
| HAYNA, SPENCER C | | ADDRESS REDACTED | | | | | | |
| HAYNER, BRIAN S | | 33744 BAYVIEW DR | | | CHESTERFIELD | MI | 48047 | |
| HAYNER, BRIAN S | | ADDRESS REDACTED | | | | | | |
| HAYNER, DARREL | | 222 VILLA CIR | | | BOYNTON BEACH | FL | 33435-0000 | |
| HAYNER, LISA | | 6570 ROSEWOOD LN | | | MASON | OH | 45040-0000 | |
| HAYNES & BOONE ATTYS AT LAW | | 901 MAIN ST STE 3100 | | | DALLAS | TX | 75202 | |
| HAYNES ELECTRONICS INC | | 586 W CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| HAYNES FURNITURE CO | | 5324 VA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | RIVERSIDE | CA | 92517-1891 | |
| HAYNES, ANDRE MARCUS | | ADDRESS REDACTED | | | | | | |
| HAYNES, ANTONIO MARQUEL | | ADDRESS REDACTED | | | | | | |
| HAYNES, APRIL D | | 12703 MILL LOCK TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| HAYNES, APRIL D | | ADDRESS REDACTED | | | | | | |
| HAYNES, ARRION CHARAI | | ADDRESS REDACTED | | | | | | |
| HAYNES, ARTRAIL RAECHELL | | 2801 AVE L | 34 | | FORT PIERCE | FL | 34947 | |
| HAYNES, ARTRAIL RAECHELL | | ADDRESS REDACTED | | | | | | |
| HAYNES, BRANDI MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAYNES, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HAYNES, BRAYLON A | | 214 COCHISE | | | LONGVIEW | TX | 75603 | |
| HAYNES, BRAYLON A | | ADDRESS REDACTED | | | | | | |
| HAYNES, BRIAN | | ADDRESS REDACTED | | | | | | |
| HAYNES, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| HAYNES, CASSANDRA J | | 1645 SELMA PLACE | | | MACON | GA | 31204 | |
| HAYNES, CASSANDRA JANEEN | | 1645 SELMA PLACE | | | MACON | GA | 31204 | |
| HAYNES, CASSANDRA JANEEN | | ADDRESS REDACTED | | | | | | |
| HAYNES, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| HAYNES, CHRISTOPHER RAYMOND | | 255 ELIZABETH LN | | | STRAWBERRY PLAINS | TN | 37871 | |
| HAYNES, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| HAYNES, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYNES, CRISTA MARIE | | 2121 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | |
| HAYNES, CRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| HAYNES, DERRICK KEVE | | ADDRESS REDACTED | | | | | | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | DUNBAR | WV | 25064 | |
| HAYNES, ERIC | | ADDRESS REDACTED | | | | | | |
| HAYNES, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| HAYNES, ERICA | | 6202 CENTENNIAL DR | | | ORLANDO | FL | 32808 | |
| HAYNES, ERICA | | ADDRESS REDACTED | | | | | | |
| HAYNES, FRANCIS MICHAEL | | 15037 GALAPAGOS PL | | | WOODBRIDGE | VA | 22193 | |
| HAYNES, FRANCIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYNES, GARET JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAYNES, GARY | | 438 WYONA ST | | | BROOKLYN | NY | 11207 | |
| HAYNES, GARY J | | 645 GAVIN AVE | | | ROMEOVILLE | IL | 60446 | |
| HAYNES, GARY J | | ADDRESS REDACTED | | | | | | |
| HAYNES, JACQUELINE SUE | | 1840 GREEN | | | DETROIT | MI | 48209 | |
| HAYNES, JACQUELINE SUE | | ADDRESS REDACTED | | | | | | |
| HAYNES, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| HAYNES, JANA PAIGE | | 32971 HWY 45 NORTH | | | NETTLETON | MS | 38858 | |
| HAYNES, JANIE | | 1035 ROSSILAND CR E | | | MEMPHIS | TN | 38122 | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | EL CAJON | CA | 92020-0000 | |
| HAYNES, JANNETTE MICHELLE | | 171 MEADOW CREST DR | | | EL CAJON | CA | 92020 | |
| HAYNES, JANNETTE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAYNES, JEAN LYNN | | 13814 WAR ADMIRAL DR | | | MIDLOTHIAN | VA | 23112 | |
| HAYNES, JEAN LYNN | | ADDRESS REDACTED | | | | | | |
| HAYNES, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| HAYNES, JOE ALLAN | | 2770 E UINTAH ST | 217 | | COLORADO SPRINGS | CO | 80909 | |
| HAYNES, JOEL P | | 4474 E LA JOLLA CIR | | | TUCSON | AZ | 85711-4247 | |
| HAYNES, JOHN | | ADDRESS REDACTED | | | | | | |
| HAYNES, JOSE | | 5644 ROUNDTREE DR | | | DALE CITY | VA | 22193 | |
| HAYNES, JOSE | | ADDRESS REDACTED | | | | | | |
| HAYNES, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | |
| HAYNES, KODY JOSHUA | | ADDRESS REDACTED | | | | | | |
| HAYNES, LATOYA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| HAYNES, LAUREN RUTH | | ADDRESS REDACTED | | | | | | |
| HAYNES, LEE R | | 6809 66TH ST S | | | BIRMINGHAM | AL | 35212-2815 | |
| HAYNES, LEE R | | 6809 66TH ST SOUTH | | | BIRMINGHAM | AL | 35212 | |
| HAYNES, LEE RODGER | | 6809 66TH ST SOUTH | | | BIRMINGHAM | AL | 35212 | |
| HAYNES, LEE RODGER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNES, LONNIE MADISON | | ADDRESS REDACTED | | | | | | |
| HAYNES, MATEAUS LAJUANE | | ADDRESS REDACTED | | | | | | |
| HAYNES, MEGAN CHRISTA | | ADDRESS REDACTED | | | | | | |
| HAYNES, MEGAN CHRISTA | | POPLAR GROVE | | | SPRINGBORO | OH | 45066 | |
| HAYNES, MICHAEL | | 9979 58TH ST E | | | PARRISH | FL | 34219-0000 | |
| HAYNES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYNES, NATHAN GREER | | ADDRESS REDACTED | | | | | | |
| HAYNES, NICHOLAS JAMAAL | | ADDRESS REDACTED | | | | | | |
| HAYNES, NOEL RAY | | ADDRESS REDACTED | | | | | | |
| HAYNES, PAMELA | | 5819 SHADY HILLS WAY | | | GLEN ALLEN | VA | 23059 | |
| HAYNES, PAMELA | | ADDRESS REDACTED | | | | | | |
| HAYNES, PHILLIP JARRED | | ADDRESS REDACTED | | | | | | |
| HAYNES, RICHARD A | | ADDRESS REDACTED | | | | | | |
| HAYNES, ROBERT JOHN | | 1942 UNIVERSAL AVE | | | SAN BERNARDINO | CA | 92407 | |
| HAYNES, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| HAYNES, SANDY | | PO BOX 334 | | | ABITA SPRINGS | LA | 70420-0334 | |
| HAYNES, SHALENA JENIER | | 1421 GREENVILLE AVE | | | RICHMOND | VA | 23220 | |
| HAYNES, SHALENA JENIER | | ADDRESS REDACTED | | | | | | |
| HAYNES, SHAWNTA RENEE | | ADDRESS REDACTED | | | | | | |
| HAYNES, STEPHEN O | | 754 PARSONS CIRCLE SE | | | PALM BAY | FL | 32909 | |
| HAYNES, STEPHEN O | | ADDRESS REDACTED | | | | | | |
| HAYNES, URI | | ADDRESS REDACTED | | | | | | |
| HAYNES, WINSLOW STEFAN | | ADDRESS REDACTED | | | | | | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | COLUMBIA | SC | 29201 | |
| HAYNESWORTH, JOHN ALLEN | | ADDRESS REDACTED | | | | | | |
| HAYNIE, JEREMY P | | 655 N 100 E | | | PLEASANT GROVE | UT | 84062-1739 | |
| HAYNIE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HAYNIE, KOURTNEY | | 8750 GEORGIA AVE | 609B | | SILVER SPRING | MD | 20910 | |
| HAYNIE, LAMAR DANDER | | 4815 POPLAR DR | N/A | | ALEXANDRIA | VA | 22310 | |
| HAYNIE, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| HAYNIE, STEVEN | | 60 E BEECH DR | APT 122 | | SCHAUMBURG | IL | 601932944 | |
| HAYNIE, STEVEN V | | ADDRESS REDACTED | | | | | | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402-0340 | |
| HAYOUNA, KARIM M | | 2925 EAST LORETTA DR | | | TUCSON | AZ | 85716 | |
| HAYOUNA, KARIM M | | ADDRESS REDACTED | | | | | | |
| HAYRAPETYAN, EDIK EDWARD | | ADDRESS REDACTED | | | | | | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | SAN MARCOS | TX | 78666 | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | CHANTILLY | VA | 20151 | |
| HAYS, AMANDA | | ADDRESS REDACTED | | | | | | |
| HAYS, ANNA ISABEAU | | ADDRESS REDACTED | | | | | | |
| HAYS, CATHERINE HELEN | | ADDRESS REDACTED | | | | | | |
| HAYS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HAYS, DOUGLAS W | | 1807 NW 29TH ST | | | OKLAHOMA CITY | OK | 73106-1017 | |
| HAYS, JAMIE G | | 9081 STUART ST | | | WESTMINSTER | CO | 80031-6432 | |
| HAYS, JODI IRENE | | ADDRESS REDACTED | | | | | | |
| HAYS, JOHN | | 108 CHAGALL LANE | | | MARTINSBURG | WV | 25403 | |
| HAYS, JOHN | | 6 ROSEMUNN DR NO B | | | LITTLE ROCK | AR | 72205 | |
| HAYS, JOHN E | | ADDRESS REDACTED | | | | | | |
| HAYS, JOHN J | | ADDRESS REDACTED | | | | | | |
| HAYS, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| HAYS, KYLE CAMERON | | ADDRESS REDACTED | | | | | | |
| HAYS, LUCINDIA LESANDRA | | 2550 EAST 91ST ST | | | CHICAGO | IL | 60617 | |
| HAYS, MARIAH ANN | | 6164 SUNFLOWER DR | | | COCOA | FL | 32927 | |
| HAYS, MARIAH ANN | | ADDRESS REDACTED | | | | | | |
| HAYS, MATTHEW PARKER | | ADDRESS REDACTED | | | | | | |
| HAYS, MICHAEL | | 1033 EAST HARRISON | | | DECATUR | IL | 62526 | |
| HAYS, MICHAEL A | | 243 N WINTERSET | | | WICHITA | KS | 67212 | |
| HAYS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HAYS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HAYS, NELSON | | ADDRESS REDACTED | | | | | | |
| HAYS, RONALD | | 841 FLOYDS FORK DR | | | SHEPHERDSVILLE | KY | 40165 | |
| HAYS, SAVION N | | ADDRESS REDACTED | | | | | | |
| HAYS, TAYLOR | | 220 FARM TRAK | | | ROSWELL | GA | 30075-4217 | |
| HAYS, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| HAYS, WILLIAM BRANT | | ADDRESS REDACTED | | | | | | |
| HAYSE, ASHTON | | 2102 WEST LOOP 289 | 124 | | LUBBOCK | TX | 79407-0000 | |
| HAYSE, ASHTON CONNELLY | | ADDRESS REDACTED | | | | | | |
| HAYSE, WILLIAM M | | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | |
| HAYSLIP, ALISHA MARIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYSLIP, AMANDA LYNN | | 56 ALFONSO DR | | | ROCHESTER | NY | 14626 | |
| HAYSLIP, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| HAYSLIP, MELISSA J | | 56 ALFONSO DR | | | ROCHESTER | NY | 14626 | |
| HAYSLIP, MELISSA J | | ADDRESS REDACTED | | | | | | |
| HAYSLIP, RYAN | | 1043 PARK AVE | | | WILLIAMSPORT | PA | 17701 | |
| HAYSOM, JEFF ALAN | | 1011 GADD RD | 902 | | HIXON | TN | 37343 | |
| HAYSOM, JEFF ALAN | | ADDRESS REDACTED | | | | | | |
| HAYSON, COURTNIE MARIE | | ADDRESS REDACTED | | | | | | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | MIAMI | FL | 33173 | |
| HAYTER, KATE M | | 711 ABBEY VILLAGE CIRCLE | | | MIDLOTHIAN | VA | 23114 | |
| HAYTER, KATE M | | 711 ABBEY VILLAGE CIRCLE | | | MIDLOTHIAN | VA | 23114 | |
| HAYTER, KATE M | | ADDRESS REDACTED | | | | | | |
| HAYTON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE  NO 1002 | ATTN  DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD FERG, TRACEY | | 5415 YORK RD | | | FORT BELVOIR | VA | 22060-0000 | |
| HAYWARD II, JAMES | | 2502 STANFORD DR | | | COCOA | FL | 32926 | |
| HAYWARD II, JAMES E | | ADDRESS REDACTED | | | | | | |
| HAYWARD JAMES E | | 891 LEVITT PKWY | | | ROCKLEDGE | FL | 32955 | |
| HAYWARD POLICE DEPT, CITY OF | ALARM DESK | | | | HAYWARD | CA | 94544 | |
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVE | ATTN ALARM DESK | | HAYWARD | CA | 94544 | |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | P O  BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD WATER SYSTEM | | PO BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 945456628 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 94545-6628 | |
| HAYWARD, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| HAYWARD, APRIL TALISA | | ADDRESS REDACTED | | | | | | |
| HAYWARD, BRANDON STIRLING | | 2051 WESTOVER | B | | ROANOKE | VA | 24015 | |
| HAYWARD, CHRIS S | | 8902 N 19THAVE | | | PHOENIX | AZ | 85021-6011 | |
| HAYWARD, CITY OF | | 25151 CLAWITER RD | REVENUE DEPARTMENT | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | 777 B ST | ATTN ACCOUNTING DIVISION | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | 777 B ST | | | HAYWARD | CA | 94541-4140 | |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | |
| HAYWARD, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAYWARD, JENNIFER | | 1343 N WOODLAND BLVD | | | DERBY | KS | 67037 | |
| HAYWARD, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| HAYWARD, LAKITA RENEE | | ADDRESS REDACTED | | | | | | |
| HAYWARD, MARION E | | ADDRESS REDACTED | | | | | | |
| HAYWARD, REGAN LYNN | | ADDRESS REDACTED | | | | | | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD JR, MICAH VINCENT | | ADDRESS REDACTED | | | | | | |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DR | BOX 106 | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DR BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD SCOTT | SCOTT HAYWOOD | 706 DEER PATH | | | RUSTBURG | VA | 24588-3609 | |
| HAYWOOD STROTHER, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, AARON | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, AARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, ALAN J | | 19206 RADLETT AVE | | | CARSON | CA | 90746 | |
| HAYWOOD, ALAN J | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, ANDRE | | 6217 CLIMBHILL RD | | | ALEXANDRIA | VA | 22310 | |
| HAYWOOD, ATU SPENCER | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, CHRISTOPHER SHAW | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, DEREK EVAN | | 10239 JAMAICA LANE | | | MANASSAS | VA | 20109 | |
| HAYWOOD, DEREK EVAN | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, DOROTHY | | 801 S FRENCH AVE | | | FORT MEADE | FL | 33841-3914 | |
| HAYWOOD, ERIK LAMONT | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, KARINA | | 3355 S  BROAD ST | | | TRENTON | NJ | 08610 | |
| HAYWOOD, LANCE | | 906 S ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-4763 | |
| HAYWOOD, MATTHEW MARK | | 225 FIG CT | | | ROHNERT PARK | CA | 94928 | |
| HAYWOOD, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYWOOD, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, QUENTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, RONALD | | ADDRESS REDACTED | | | | | | |
| HAYWOOD, RYAN HART | | ADDRESS REDACTED | | | | | | |
| HAYWORTH, GARRETT REID | | ADDRESS REDACTED | | | | | | |
| HAZAN, VICTOR | | 2501 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| HAZARD, ALBERT | | 212 STERLING BLVD N | | | STERLING | VA | 20164-0000 | |
| HAZARD, ALBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAZARD, ASHLEY MARIE | | 7A WINTHROP ST | | | FRAMINGHAM | MA | 01702 | |
| HAZARD, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | |
| HAZARD, ROSS | | ADDRESS REDACTED | | | | | | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | SUITE 4 | | TRUCKEE | CA | 96161 | |
| HAZARDOUS DISPOSAL SPECIALIST | | SUITE 4 | | | TRUCKEE | CA | 96161 | |
| HAZARI, PRATIK | | ADDRESS REDACTED | | | | | | |
| HAZARIAN, KADET | | ADDRESS REDACTED | | | | | | |
| HAZE, JOHN ALLEN | | ADDRESS REDACTED | | | | | | |
| HAZEKAMP, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | FALLS CHURCH | VA | 22042 | |
| HAZEL & THOMAS PC | | STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HAZEL, BRIDGET | | 1507 DENBY WAY | | | MIDLOTHIAN | VA | 23114 | |
| HAZEL, ELIZABETH C | | ADDRESS REDACTED | | | | | | |
| HAZEL, JAMAR A | | 877 EMPIRE BLVD | E10 | | BROOKLYN | NY | 11213 | |
| HAZEL, JAMES | | 1425 RIDENOUR BLUE | | | KENNESAW | GA | 30152-0000 | |
| HAZEL, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| HAZEL, MARK RICHARD | | 40 ENGLESIDE TERRACE | | | SANDY HOOK | CT | 06482 | |
| HAZEL, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| HAZEL, MATT | | 4208 E  26TH ST | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | 5661 E WHITTIER ST | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | ADDRESS REDACTED | | | | | | |
| HAZELHURST, CHARVON | | ADDRESS REDACTED | | | | | | |
| HAZELL, CURTIS | | 137 VIA VICINI | | | RSM | CA | 92688-0000 | |
| HAZELL, CURTIS MITCHELL | | ADDRESS REDACTED | | | | | | |
| HAZELL, KYLE EMANUELLE | | 97 ELM AVE | | | TAKOMA PARK | MD | 20912 | |
| HAZELQUIST, JOEL M | | ADDRESS REDACTED | | | | | | |
| HAZELTINE, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | |
| HAZELTINE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAZELTON III, JOSHUA E | | 1572 OAKHURST DR | | | MT PLEASANT | SC | 29466 | |
| HAZELTON III, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| HAZELTON, JUSTIN TREVOR | | ADDRESS REDACTED | | | | | | |
| HAZELTON, MARGARET M | | 2146 DOGTOWN RD | | | GOOCHLAND | VA | 23063 | |
| HAZELTON, MARGARET M | | ADDRESS REDACTED | | | | | | |
| HAZELTON, TESHANDA J | | 1129 GARRISON PLANTATION | | | MARIETTA | GA | 30008 | |
| HAZELTON, TESHANDA J | | ADDRESS REDACTED | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TDD RETURN | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | HAZELWOOD CITY OF | 415 ELM GROVE LANE | | HAZELWOOD | MO | | |
| HAZELWOOD, GRAEME RICHARD | | 204 SE CITADEL DR | | | LEES SUMMIT | MO | 64063 | |
| HAZELWOOD, GRAEME RICHARD | | ADDRESS REDACTED | | | | | | |
| HAZELWOOD, JEREMY | | ADDRESS REDACTED | | | | | | |
| HAZELWOOD, MATT | | ADDRESS REDACTED | | | | | | |
| HAZELWOOD, SHANNON D | | 6424 REVENA DR | | | HAMILTON | OH | 45011 | |
| HAZELWOOD, SHAWN C | | 3005 OVERTON RD | | | RICHMOND | VA | 23228 | |
| HAZELWOOD, SHAWN C | | ADDRESS REDACTED | | | | | | |
| HAZEMI, KAMRAN | | ADDRESS REDACTED | | | | | | |
| HAZEN, GEORGIA T | | 473 OGDEN PARMA T L RD | | | SPENCERPORT | NY | 14559 | |
| HAZEN, GEORGIA T | | ADDRESS REDACTED | | | | | | |
| HAZEN, GILBERT | | 85 NORTH ST | | | FOREST CITY | PA | 18421 1058 | |
| HAZEN, MICHAEL ALVIN | | ADDRESS REDACTED | | | | | | |
| HAZEN, NATALIE | | 825 PONTIAC AVE | 13304 | | CRANSTON | RI | 02910 | |
| HAZEN, ROBERT H | | 1103 THACKERY LN | | | NAPERVILLE | IL | 60564-3144 | |
| HAZEN, RYAN | | 313 LOTHROP ST | | | TAUNTON | MA | 02780 | |
| HAZEN, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HAZI, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAZIMI, HUSSAIN | | 7027 STEADMAN | | | DEARBORN | MI | 48126 | |
| HAZIMI, HUSSAIN | | ADDRESS REDACTED | | | | | | |
| HAZLEHURST, CHRISTOPHER HUGH | | 4240 HUTCHINSON RIVER PAR | 23G | | BRONX | NY | 10475 | |
| HAZLEHURST, CHRISTOPHER HUGH | | ADDRESS REDACTED | | | | | | |
| HAZLEHURST, DAVID L | | 450 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| HAZLEHURST, DAVID L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZLETT, AMANDA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HAZLETT, DAN | | 5426 NICKLE LANE | | | KNOXVILLE | TN | 37921 | |
| HAZLETT, ERIC C | | 4648 WINDCREST DR | | | RENO | NV | 89523 | |
| HAZLETT, ERIC C | | ADDRESS REDACTED | | | | | | |
| HAZLETT, MATTHEW DONALD | | 681 ELLENWOOD LN | | | PLACERVILLE | CA | 95667 | |
| HAZLETT, TRISHA | | 2507 SANDFORD RD | | | WELLS | ME | 04090 | |
| HAZLEWOOD, BRENT HOWARD | | ADDRESS REDACTED | | | | | | |
| HAZLEY, HENRY MONTEZ | | ADDRESS REDACTED | | | | | | |
| HAZOU, ANDREW F | | ADDRESS REDACTED | | | | | | |
| HAZZAN, NADER | | ADDRESS REDACTED | | | | | | |
| HAZZARD, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HAZZARD, MICHAEL | | 4801 QUEENSBURY CIRCLE | | | FREDERICKSBURG | VA | 22408-0000 | |
| HAZZARD, MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | |
| HAZZARD, TARKISA | | ADDRESS REDACTED | | | | | | |
| HAZZIEZ, RENEE N | | ADDRESS REDACTED | | | | | | |
| HB EXPRESS | | 5570 RABY RD | | | NORFOLK | VA | 23502 | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | RED BUD | IL | 62278 | |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | RED BUD | IL | 62278 | |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| HBA RICHMOND | | 400 NORTH RIDGE RD | | | RICHMOND | VA | 23229 | |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | AUSTIN | TX | 78744 | |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | DALLAS | TX | 75247 | |
| HBC TERRACON ONC | | 16000 COLLEGE BLVD | | | LENEXA | KS | 66219-1367 | |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | PHILADELPHIA | PA | 19135 | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | EL DORADO HILLS | CA | 95762 | |
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | BOSTON | MA | 02163 | |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | |
| HC SUPPLY | | PO BOX 4748 | | | ROANOKE | VA | 24015 | |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER RD WEST | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER RD WEST | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | LOUISA | VA | 23093 | |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | RICHMOND | VA | 23206 | |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 782781369 | |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 78278-1369 | |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | SADDLE BROOK | NJ | 07663 | |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | WASHINGTON | PA | 15301 | |
| HD CONNECT | | 170 ELDERSVILLE RD | | | BURGETTSTOWN | PA | 15021 | |
| HD CONNECT | | 220 N WADE AVE | | | WASHINGTON | PA | 15301 | |
| HD MEDIA | | 408 E NORTH ST | | | KANSAS | IL | 61933 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | LINCOLNSHIRE | IL | 60069 | |
| HD READY LLC | | 505 S TYLER RD STE A | | | ST CHARLES | IL | 60174 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | |
| HD SUPPLY INC | | PO BOX 101888 | | | ATLANTA | GA | 30392-1888 | |
| HD SUPPLY INC | | PO BOX 934752 | | | ATLANTA | GA | 31193-4752 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | IRVING | TX | 75039-3510 | |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | RICHMOND | VA | 23229 | |
| HDMS | CLAUDIA CRANDALL | 123 NORTH WACKER DR | SUITE 650 | | CHICAGO | IL | 60606 | |
| HDR TRANSPORATATION CONSULTING | | PO BOX 93788 | | | CHICAGO | IL | 60673-3788 | |
| HDS CARPET CARE | | PO BOX 7048 | | | MESA | AZ | 85216 | |
| HDTV PUB COM | | 535 CLARKSON ST | | | DENVER | CO | 80218 | |
| HE, KANG | | ADDRESS REDACTED | | | | | | |
| HE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HE, SAMSON | | ADDRESS REDACTED | | | | | | |
| HE, ZHIWEI | | ADDRESS REDACTED | | | | | | |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | KITTS HILL | OH | 45645 | |
| HEACOCK, JACOB CURTIS | | 179 LOUDON RD | 1 | | CONCORD | NH | 03301 | |
| HEACOCK, JACOB CURTIS | | ADDRESS REDACTED | | | | | | |
| HEAD JR, DARNELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAD, ALANNA ROWAN | | ADDRESS REDACTED | | | | | | |
| HEAD, ANDREW R | | 3520 SCOTTSDALE LN | | | WINSTON SALEM | NC | 27127 | |
| HEAD, ANDREW R | | ADDRESS REDACTED | | | | | | |
| HEAD, COURTNEY CORTEZ | | ADDRESS REDACTED | | | | | | |
| HEAD, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| HEAD, ERICA JANE | | ADDRESS REDACTED | | | | | | |
| HEAD, GREGORY | | 10456 S PEORIA | | | CHICAGO | IL | 60643 | |
| HEAD, GREGORY BRETT | | 9046 MOSS POINT DR | | | SOUTHAVEN | MS | 38671 | |
| HEAD, GREGORY BRETT | | ADDRESS REDACTED | | | | | | |
| HEAD, JAMES EDWIN | | ADDRESS REDACTED | | | | | | |
| HEAD, JAMES MICHAEL | | 11126 ALAMEDA BAY CT | | | WELLINGTON | FL | 33414 | |
| HEAD, JOHN T | | 7315 ELAINE TRL | | | CHATTANOOGA | TN | 37421-4003 | |
| HEAD, JOSHUA DANIEL | | 222 HUSKEY RD | | | CHESNEE | SC | 29323 | |
| HEAD, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HEAD, MEGAN A | | ADDRESS REDACTED | | | | | | |
| HEAD, RICHARD H | | 5881 PRESTON VIEW BLVD | 137 | | DALLAS | TX | 75240 | |
| HEAD, RICHARD H | | ADDRESS REDACTED | | | | | | |
| HEAD, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| HEAD, SHOMARI DULANI | | ADDRESS REDACTED | | | | | | |
| HEAD, TERENCE WESTLEY | | ADDRESS REDACTED | | | | | | |
| HEADD, KYESHA | | ADDRESS REDACTED | | | | | | |
| HEADD, MONIQUE ANN | | ADDRESS REDACTED | | | | | | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| HEADDEN, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| HEADDEN, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| HEADDY, TANYA ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | NORCROSS | GA | 30092 | |
| HEADHUNTER NET | | PO BOX 827009 | | | PHILADELPHIA | PA | 19182-7009 | |
| HEADINGTON, BRANDON FRANK | | ADDRESS REDACTED | | | | | | |
| HEADLAM, GARFIELD A | | ADDRESS REDACTED | | | | | | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 30384-6177 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 303848720 | |
| HEADLEE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HEADLEY, ALVIN | | 3120 DWIGHT AVE | | | FAR ROCKAWAY | NY | 11691 | |
| HEADLEY, ALVIN | | ADDRESS REDACTED | | | | | | |
| HEADLEY, CHRISTOPHER DEVRON | | ADDRESS REDACTED | | | | | | |
| HEADLEY, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| HEADLEY, DEHMONI KEVINGTON | | ADDRESS REDACTED | | | | | | |
| HEADLEY, DENNIS BRENT | | ADDRESS REDACTED | | | | | | |
| HEADLEY, JAMES | | 3151 GATHRIGHT DR | | | GOOCHLAND | VA | 23063 | |
| HEADLEY, JAMES A | | 3151 GATHRIGHT DR | | | GOOCHLAND | VA | 23063 | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | TRUSSVILLE | AL | 35173 | |
| HEADLEY, KAITLYN MAE | | 432 HOPE DR | | | MIDDLETOWN | DE | 19709 | |
| HEADLEY, KAITLYN MAE | | ADDRESS REDACTED | | | | | | |
| HEADLEY, KAMARLEY | | ADDRESS REDACTED | | | | | | |
| HEADLEY, PAUL DALE | | ADDRESS REDACTED | | | | | | |
| HEADLINE NEWS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| HEADLINE NEWS | | PO BOX 930204 | | | ATLANTA | GA | 31193 | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER RD | | | WALNUT | CA | 91789 | |
| HEADQUARTERS | ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE  N W | | WASHINGTON | DC | 20460 | |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | NAPERVILLE | IL | 60540-8360 | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | OAK BROOK | IL | 60521 | |
| HEADRICK WAGNER APPRAISAL | | 1700 PARK ST STE 109 | | | NAPERVILLE | IL | 60563 | |
| HEADRICK, DUSTIN BRUCE | | 3539 S K ST | | | TACOMA | WA | 98418 | |
| HEADRICK, DUSTIN BRUCE | | ADDRESS REDACTED | | | | | | |
| HEADRICK, JESSE ALAN | | 5529 CURTICE ST | | | LITTLETON | CO | 80120 | |
| HEADRICK, JESSE ALAN | | ADDRESS REDACTED | | | | | | |
| HEADRICK, JOSH | | ADDRESS REDACTED | | | | | | |
| HEADRICK, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| HEADRICK, RAYMOND CHARLES | | 2730 MAXWELL ST | | | PHILADELPHIA | PA | 19136 | |
| HEADRICK, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | |
| HEADRICK, VINA JEAN | | 715 HUFFSTETLER RD | | | MARYVILLE | TN | 37801 | |
| HEADRICK, VINA JEAN | | ADDRESS REDACTED | | | | | | |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | GUALALA | CA | 95445 | |
| HEADS, TAMARA MARIE | | 2533 AVENIDA LOOP | | | IRVING | TX | 75062 | |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | DURHAM | NC | 27713 | |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| HEADY, JERMEY | | 13224 HEATHER MOSS DR | | | ORLANDO | FL | 32837-0000 | |
| HEADY, MARK ROGERS | | ADDRESS REDACTED | | | | | | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | LANDOVER | MD | 20785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAGNEY JR, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HEAGY, JESSE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | PHOENIX | AZ | 85017-0000 | |
| HEAKE, JOSH E | | 125 MONACY RD | | | COATESVILLE | PA | 19320 | |
| HEAKE, JOSH E | | ADDRESS REDACTED | | | | | | |
| HEAL, EDWARD A | | 3123 ELMHURST DR | | | SPRINGFIELD | IL | 62704 | |
| HEAL, EDWARD A | | ADDRESS REDACTED | | | | | | |
| HEAL, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HEALD, BENJAMIN ELIOT | | ADDRESS REDACTED | | | | | | |
| HEALD, JASON TAYLOR | | 15 IRVING ST 1 | | | SOMERVILLE | MA | 02144 | |
| HEALD, JASON TAYLOR | | ADDRESS REDACTED | | | | | | |
| HEALD, MEGAN J | | ADDRESS REDACTED | | | | | | |
| HEALD, SHAUN | | 13921 TAFT | | | WICHITA | KS | 00006-7235 | |
| HEALD, SHAUN RAY | | ADDRESS REDACTED | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HEALEY, DOUGLASS | | 1872 S 1100 E | | | SALT LAKE | UT | 84105 | |
| HEALEY, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HEALEY, GARRETT PAUL | | ADDRESS REDACTED | | | | | | |
| HEALEY, HOLLY KRISTENE | | ADDRESS REDACTED | | | | | | |
| HEALEY, JEFFREY MATTHEW | | ADDRESS REDACTED | | | | | | |
| HEALEY, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| HEALEY, SEAN | | 3603 LEAFIELD DR B | | | AUSTIN | TX | 787493220 | |
| HEALEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HEALEY, WILLIAM | | 121 RAQUELS WAY | | | CLARKS SUMMIT | PA | 18411 | |
| HEALING, TRIUMPH | | 2013 42ND ST NW | | | WINTER HAVEN | FL | 33881-1986 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47804 | |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | BURR RIDGE | IL | 60527 | |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | HOBART | IN | 46342 | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | BALTIMORE | MD | 21275-5174 | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | MIDLOTHIAN | VA | 23113 | |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | MECHANICSVILLE | VA | 23111 | |
| HEALTH FIRST | | 44 BIRCH ST | NUTFIELD PRO PARK STE 100 | | DERRY | NH | 03038 | |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | |
| HEALTH FIRST CORPORATE PARTNER | | 1051S HICKORY ST STE A | | | MELBOURNE | FL | 32901 | |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 900742617 | |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | LAS VEGAS | NV | 89125 | |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| HEALTH SERVICE | | PO BOX 68 | | | JOLIET | IL | 60434-0068 | |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | HARTFORD | CT | 06150-5204 | |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DR STE K | | | CHATTANOOGA | TN | 37421 | |
| HEALTHCARE RECOVERIES, INC | | 1400 WATTERSON TOWER | | | LOUISVILLE | KY | 40218 | |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 554858953 | |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 55485-8953 | |
| HEALTHFIELD INC MEDICARE HMO | | PO BOX 905808 | | | CHARLOTTE | NC | 28290 | |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | MYERSVILLE | MD | 21773 | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | MATTHEWS | NC | 28106 | |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | VAN NUYS | CA | 91405 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 802910298 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 80291-0298 | |
| HEALTHPORT | | 2701 S BAYSHORE DR STE 500 | | | MIAMI | FL | 33133 | |
| HEALTHPORT | | PO BOX 409875 | | | ATLANTA | GA | 30384 | |
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | GLEN ALLEN | VA | 23060 | |
| HEALTHSOUTH | | 143 E SECOND ST | | | ERIE | PA | 16507 | |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | SPOKANE | WA | 99203 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | SAN FRANCISCO | CA | 941395121 | |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH ABILENE | | PO BOX 844625 | | | DALLAS | TX | 752844625 | |
| HEALTHSOUTH ABILENE | | PO BOX 844625 | | | DALLAS | TX | 75284-4625 | |
| HEALTHSOUTH HOLDINGS INC | | 1665 ANTILLEY RD STE 280 | | | ABILENE | TX | 79606 | |
| HEALTHSOUTH IMC INC | | DEPT AT 40036 | | | ATLANTA | GA | 31192 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 752847284 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 75284-7284 | |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | READING | PA | 19605 | |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 15251 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 152517612 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | DALLAS | TX | 75284-4062 | |
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | ROCKY MOUNT | NC | 27804 | |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | BOISE | ID | 93701 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | LACKAWANNA | NY | 14218 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 94044432 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 94044-1432 | |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | ORANGEVALE | CA | 95662 | |
| HEALY, ANGELA ROSE | | ADDRESS REDACTED | | | | | | |
| HEALY, COLIN PATRICK | | 505 PRESTON DR | 304 | | BOLINGBROOK | IL | 60440 | |
| HEALY, CYNTHIA J | | 210 KILMORACK DR | | | CARY | NC | 27511 | |
| HEALY, CYNTHIA J | | ADDRESS REDACTED | | | | | | |
| HEALY, ERIN | | 2817 N CRESTLINE ST | | | SPOKANE | WA | 99207 | |
| HEALY, ERIN E | | ADDRESS REDACTED | | | | | | |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | UNION | ME | 04862 | |
| HEALY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| HEALY, JEFF CHARLES | | ADDRESS REDACTED | | | | | | |
| HEALY, JOHN | | 2329 SINGINGWOODS LN | | | RICHMOND | VA | 23233 | |
| HEALY, KATHERINE | | ADDRESS REDACTED | | | | | | |
| HEALY, MATTHEW | | 6600 34TH AVE N | | | CRYSTAL | MN | 55427 | |
| HEALY, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| HEALY, ROBERT W | | ADDRESS REDACTED | | | | | | |
| HEALY, SHAWN I | | ADDRESS REDACTED | | | | | | |
| HEALY, STEVEN WILLIAM | | 595 CEDAR CT | | | DACULA | GA | 30019 | |
| HEALY, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HEALY, SUSAN G | | 11728 HERRICK LANE | | | GLEN ALLEN | VA | 23059 | |
| HEALY, SUSAN G | | ADDRESS REDACTED | | | | | | |
| HEALY, TIM COLIN | | ADDRESS REDACTED | | | | | | |
| HEALY, WILLIAM M | | 6008 SHADY WILLOW PLACE | | | GLEN ALLEN | VA | 23059 | |
| HEALY, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | DAMARISCOTTA | ME | 04543 | |
| HEANEY GEORGE M | | 124 CHILDHOWEE VIEW RD | | | MARYVILLE | TN | 37803 | |
| HEANEY, KEGAN | | ADDRESS REDACTED | | | | | | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | MALIBU | CA | 90261 | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | MALIBU | CA | 90261 | |
| HEANEY, TARA | | 1402 N CAUSEWAY | NO 307 | | MANDEVILLE | LA | 70471 | |
| HEAP, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEAPES, KEVIN BRADLEY | | 430 BER WIL DR | | | RACINE | WI | 53402 | |
| HEAPES, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | DUNLAP | IA | 51529 | |
| HEAPS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HEAPS, BRADY MCKAY | | ADDRESS REDACTED | | | | | | |
| HEAPS, JEFF | | 6811 S 91ST E AVE | | | TULSA | OK | 74133 | |
| HEAPS, JEFF | | ADDRESS REDACTED | | | | | | |
| HEAR, JORDAN | | ADDRESS REDACTED | | | | | | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | HOUSTON | TX | 77074 | |
| HEARD ONA | | 7885 WEST FLAMINGO RD | BLDG 18 APT 2109 | | LAS VEGAS | NV | 89147 | |
| HEARD, ANTWAN DEMETRICE | | ADDRESS REDACTED | | | | | | |
| HEARD, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HEARD, DEMETRIUS | | 213 37TH ST | | | TUSCALOOSA | AL | 35401 | |
| HEARD, DEMETRIUS DAMONT | | ADDRESS REDACTED | | | | | | |
| HEARD, DENNIA DENISE | | ADDRESS REDACTED | | | | | | |
| HEARD, DWAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HEARD, GRADY | | 4695 N CHURCH LN SE APT 6108 | | | SMYRNA | GA | 30080-7074 | |
| HEARD, KRISTIN | | 9439 SAN JOSE BLVD | 239 | | JACKSONVILLE | FL | 32257-0000 | |
| HEARD, KRISTIN WHITNEY | | ADDRESS REDACTED | | | | | | |
| HEARD, LAMICHAEL C | | ADDRESS REDACTED | | | | | | |
| HEARD, MARKEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| HEARD, MICHAEL ROY | | 4562 FOREST EDGE DR | | | BROOKLYN | OH | 44144 | |
| HEARD, MICHAEL ROY | | ADDRESS REDACTED | | | | | | |
| HEARD, MICHELLE | | 723 12TH ST APT 1 | | | TUSCALOOSA | AL | 35401-0000 | |
| HEARD, MICHELLEECE MARQUITA | | ADDRESS REDACTED | | | | | | |
| HEARD, NICKALOUS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEARD, ONA | | 4386 NEWHAVEN DR | | | LAS VEGAS | NV | 89147 | |
| HEARD, ONA | | ADDRESS REDACTED | | | | | | |
| HEARD, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEARD, TRAVIS | | 2428 LAKE VISTA CRTAPT 212 | | | CASSELBERRY | FL | 00003-2707 | |
| HEARD, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| HEARD, ZACH JAMES | | ADDRESS REDACTED | | | | | | |
| HEARN ANN | | NO 6 8TH DR | | | DECATUR | IL | 62521 | |
| HEARN, ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARN, APRIL CELESTE | | ADDRESS REDACTED | | | | | | |
| HEARN, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| HEARN, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HEARN, CHARLES M | | 413 PARAMOUNT LN | | | HOOVER | AL | 35226 | |
| HEARN, DANNY | | 4209 KOERNER RD NE | | | PIEDMONT | OK | 73078 | |
| HEARN, DANNY R | | ADDRESS REDACTED | | | | | | |
| HEARN, DAVID | | 18210 BERTA CANYON RD | | | SALINAS | CA | 93907 | |
| HEARN, DAVID | | 429 LAUREN LANE | | | SADSBURYVILLE | PA | 19369-0000 | |
| HEARN, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | PRUNEDALE | CA | 93907 | |
| HEARN, DERON | | 104 SOUTH 2ND ST | | | TOLONO | IL | 61880 | |
| HEARN, EDWINA | | 10206 MAREMONT CIRCLE | | | RICHMOND | VA | 23238 | |
| HEARN, EDWINA N | | ADDRESS REDACTED | | | | | | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | BUCKINGHAM | PA | 18912 | |
| HEARN, GARY | | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | |
| HEARN, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| HEARN, JOHN | | 3524 OAK BEND DR | | | ARLINGTON | TX | 76016 | |
| HEARN, JOHN | | ADDRESS REDACTED | | | | | | |
| HEARN, KATHERINE ELAINE | | ADDRESS REDACTED | | | | | | |
| HEARN, KATHY L | | RR 1 BOX 161B | | | WILLIAMSBURG | PA | 16693-9706 | |
| HEARN, KEVYN | | 4322 GREENMOUNT RD | | | PHILADELPHIA | PA | 19154 | |
| HEARN, KEVYN | | ADDRESS REDACTED | | | | | | |
| HEARN, LARRY | | 667 HARMNY GRV CHRCH RD NO R | | | ACWORTH | GA | 30101-8292 | |
| HEARN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| HEARN, SARAH | | 17987 NAMOZINE RD | | | AMELIA | VA | 23002 | |
| HEARN, SARAH | | ADDRESS REDACTED | | | | | | |
| HEARN, SEAN | | ADDRESS REDACTED | | | | | | |
| HEARN, SHAWN | | 4322 GREENMOUNT RD | | | PHILADELPHIA | PA | 19154-3718 | |
| HEARN, SHAWN STEPHEN | | 4322 GREENMOUNT RD | | | PHILADELPHIA | PA | 19154 | |
| HEARN, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | |
| HEARN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEARNE, DANIEL ROY | | 11335 MOONLIGHT RIDGE DR | | | HUMBLE | TX | 77396 | |
| HEARNS, TIMOTHY JAMES | | 11990 BEACH BLVD APT 180 | | | JACKSONVILLE | FL | 32224 | |
| HEARNS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | KIRKLAND | WA | 98033 | |
| HEARON, MONICA | | 17315 BUSH MILLS RD | | | PFLUGERVILLE | TX | 78660 | |
| HEARRON, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| HEARRON, TRACEY LEE | | ADDRESS REDACTED | | | | | | |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | CHARLOTTE | NC | 28202 | |
| HEARST MAGAZINES | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | |
| HEART OF THE NORTH | | RT 10 BOX 129A | | | HAYWARD | WI | 54843 | |
| HEART, ALEXANDER D | | ADDRESS REDACTED | | | | | | |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | MURFREESBORO | TN | 37128 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | DAYTON | IN | 47941 | |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | GROVE CITY | OH | 43123 | |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | VINE GROVE | KY | 40175 | |
| HEARTLAND LLC | | PO BOX 2462 | | | ARDMORE | OK | 73402 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | OMAHA | NE | 68137 | |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | WAYZATA | MN | 55391 | |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | LEAWOOD | KS | 66224 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 850628056 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 85062-8056 | |
| HEARTLY HOUSE | | PO BOX 857 | | | FREDERICK | MD | 21705 | |
| HEARTY, CHRIS B | | PSC 480 | | | FPO | AP | 96370-0480 | |
| HEASLEY, WILLIAM CLYDE | | 351 SOUTHINGTON BLVD | | | PAINESVILLE | OH | 44077 | |
| HEAT WAVE INC | | PO BOX 2177 | | | PFLUGERVILLE | TX | 78691 | |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | NORTH BRANCH | MN | 55056 | |
| HEATER, JAMES | | 414 HICKORY LANE | | | JOHNSTOWN | CO | 80534 | |
| HEATER, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 753200329 | |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 75320-0329 | |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | ARDMORE | OK | 73401 | |
| HEATH JR, THOMAS | | 4207 THOMAS WOOD LN | | | WINTER HAVEN | FL | 338801157 | |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | NEWPORT NEWS | VA | 23607 | |
| HEATH, AMBER L | | ADDRESS REDACTED | | | | | | |
| HEATH, BENJAMIN | | 540 LACEBARK DR | | | ATHENS | GA | 30605-0000 | |
| HEATH, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEATH, CHRIS | | ADDRESS REDACTED | | | | | | |
| HEATH, CHRIS J | | 2320 FOREST PARK CIRCLE | | | MANSFIELD | TX | 76063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATH, CHRIS J | | ADDRESS REDACTED | | | | | | |
| HEATH, CHRISTOPHER JAMES | | 43420 16TH ST W NO 24 | | | LANCASTER | CA | 93534 | |
| HEATH, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HEATH, CORDELL | | 3412 AMBERWAY CT | | | CINCINNATI | OH | 45251 | |
| HEATH, CORDELL | | ADDRESS REDACTED | | | | | | |
| HEATH, COURTNEY DARRELL | | ADDRESS REDACTED | | | | | | |
| HEATH, DAVID SULLIVAN | | ADDRESS REDACTED | | | | | | |
| HEATH, DENTON REECE | | ADDRESS REDACTED | | | | | | |
| HEATH, DUSTY E | | ADDRESS REDACTED | | | | | | |
| HEATH, EDWIN | | 1718 N 9TH ST | | | TERRE HAUTE | IN | 47804-2820 | |
| HEATH, GARY | | 2253 HAVANA AVE | | | FORT MYERS | FL | 33905 | |
| HEATH, JENNIFFER ANN | | 604 SE 24TH AVE | | | CAPE CORAL | FL | 33990 | |
| HEATH, JENNIFFER ANN | | ADDRESS REDACTED | | | | | | |
| HEATH, JO ANN J | | 824 ALISHA WAY | | | MARYVILLE | TN | 37801 | |
| HEATH, JO ANN J | | ADDRESS REDACTED | | | | | | |
| HEATH, JOAN | | 108 JAYWOOD DR | | | WOODSTOCK | GA | 30188 | |
| HEATH, JOHN D | | 17810 WILD WILLOW | | | HOUSTON | TX | 77084 | |
| HEATH, JOHN D | | ADDRESS REDACTED | | | | | | |
| HEATH, JOSEPH CHASE | | 5802 TAZEWELL PK | | | KNOXVILLE | TN | 37918 | |
| HEATH, JOSEPH CHASE | | ADDRESS REDACTED | | | | | | |
| HEATH, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| HEATH, KATHERINE M R | | ADDRESS REDACTED | | | | | | |
| HEATH, LORI | | ADDRESS REDACTED | | | | | | |
| HEATH, MISTY L | | ADDRESS REDACTED | | | | | | |
| HEATH, NEIL R | | 244 OLD POND RD | | | GILBERT | SC | 29054-9495 | |
| HEATH, ROBIN SPENCER | | ADDRESS REDACTED | | | | | | |
| HEATH, SPENCER S | | 7557 E SUTTON DR | | | SCOTTSDALE | AZ | 85260 | |
| HEATH, SPENCER S | | ADDRESS REDACTED | | | | | | |
| HEATH, TROYCE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HEATH, TYLER BRANDON | | ADDRESS REDACTED | | | | | | |
| HEATH, W R | | 516 RIKER ST | | | SALINAS | CA | 93901 | |
| HEATH, W RYAN | | 516 RIKER ST | | | SALINAS | CA | 93901 | |
| HEATH, W RYAN | | ADDRESS REDACTED | | | | | | |
| HEATH, WASHBURN | | 2272 RIVEER PART CIRCLE | | | ORLANDO | FL | 32817-0000 | |
| HEATH, ZACHARY | | ADDRESS REDACTED | | | | | | |
| HEATH, ZACHARY ROSSMAN | | 1950 BARRETT LAKES BLVD | 2208 | | KENNESAW | GA | 30144 | |
| HEATH, ZACHARY ROSSMAN | | ADDRESS REDACTED | | | | | | |
| HEATHER M FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| HEATHER M HARRIS | HARRIS HEATHER M | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139-6143 | |
| HEATHER, HUNTINGTON | | 55550 S FAIRWAY DR | | | EXETER | PA | 19606-0000 | |
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | BOISE | ID | 83703-5520 | |
| HEATHER, WRIGHT | | 7801 D RD | | | WATERLOO | IL | 62298-5121 | |
| HEATHERINGTON, RYAN JOSEPH | | 436 CHAMPAGNE CIR | | | PORT ORANGE | FL | 32127 | |
| HEATHERINGTON, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEATHERLY, SCOTT A | | 3116 RODGER AVE | | | GRANITE CITY | IL | 62040-5040 | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | CHICAGO | IL | 60666-0973 | |
| HEATHKIT CO | | PO BOX 861097 | | | ORLANDO | FL | 328861097 | |
| HEATHMAN, TAMEIKA | | ADDRESS REDACTED | | | | | | |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | ORLANDO | FL | 32862 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | DUBLIN | CA | 94568-3076 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | DUBLIN | CA | 94568 | |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | COLORADO SPRINGS | CO | 80907 | |
| HEATLEY, JESSICA LYNN | | 42027 CALABRIA DR | | | TEMECULA | CA | 92591 | |
| HEATLEY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HEATON, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| HEATON, CHRIS M | | ADDRESS REDACTED | | | | | | |
| HEATON, MARK GREGORY | | ADDRESS REDACTED | | | | | | |
| HEATON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEATON, TABITHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HEATON, TIMOTHY | | 24688 MAY AVE | | | EDMOND | OK | 73025 | |
| HEATON, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HEATON, TODD L | | 1084 EAST PARK WAY | | | AKRON | OH | 44312 | |
| HEATON, TODD L | | ADDRESS REDACTED | | | | | | |
| HEATRON INC | | PO BOX 87 8150 | | | KANSAS CITY | MO | 64187-8150 | |
| HEATWOLE, DAVID COLE | | ADDRESS REDACTED | | | | | | |
| HEATWOLE, REBECCA M | | ADDRESS REDACTED | | | | | | |
| HEAVEN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | ENFIELD | CT | 06082 | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23235 | |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | |
| HEAVENLY HAM | | 2203 B E NETTLETON AVE | | | JONESBORO | AR | 72401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | LARGO | MD | 20774 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | UPPER MARLBORO | MD | 20772 | |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | RICHMOND | VA | 23294 | |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | RICHMOND | VA | 23229 | |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| HEAVEY INC, JOHN S | | 85 SYLVAN RD | | | WHITINSVILLE | MA | 01588 | |
| HEAVIN, HEATHER | | 1646 WILDROSE LN | | | AURORA | IL | 60504 | |
| HEAVNER, JAMES PRESTON | | ADDRESS REDACTED | | | | | | |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| HEAVY DUTY PARTS INC | | PO BOX 27 | | | CAMP HILL | PA | 17001 | |
| HEBA, MOHAMED | | ADDRESS REDACTED | | | | | | |
| HEBB, CARRIE | | 904 A OLD GASKINS RD | | | RICHMOND | VA | 23238 | |
| HEBB, CARRIE | | ADDRESS REDACTED | | | | | | |
| HEBB, JANELLE DENISE | | ADDRESS REDACTED | | | | | | |
| HEBBARD, MICHAEL | | 198 STORM DR | | | HOLTSVILLE | NY | 11742 | |
| HEBBELER, AMANDA | | ADDRESS REDACTED | | | | | | |
| HEBBLE, AMANDA ESTELLE | | ADDRESS REDACTED | | | | | | |
| HEBDO, ANTHONY JOSEPH | | 7060 WATERLOO EASTERN CT | | | CANAL WINCHESTER | OH | 43110 | |
| HEBDO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEBEISEN, ERIC CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HEBEL, NICK STEPHEN | | 922 SAGE SPARROW CIR | | | HIGHLANDS RANCH | CO | 80129 | |
| HEBEL, NICK STEPHEN | | ADDRESS REDACTED | | | | | | |
| HEBELER, PATRICK LEIGH | | ADDRESS REDACTED | | | | | | |
| HEBENSTREIT, TIMOTHY HAGAN | | ADDRESS REDACTED | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | HEBER CITY | UT | 84032 | |
| HEBERER, JEROD JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEBERER, WILLIAM BURGESS | | ADDRESS REDACTED | | | | | | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | SELMA | CA | 93662-0000 | |
| HEBERLING, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HEBERT JOHNSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| HEBERT, ADAM J | | ADDRESS REDACTED | | | | | | |
| HEBERT, ALEX RAYMOND | | ADDRESS REDACTED | | | | | | |
| HEBERT, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | |
| HEBERT, CAMILLE ELIZABETH | | 8559 GULF HWY LOT 39 | | | LAKE CHARLES | LA | 70607 | |
| HEBERT, CHAD M | | 204 GLORIA ST 3 | | | THIBODAUX | LA | 70301 | |
| HEBERT, CHAD M | | ADDRESS REDACTED | | | | | | |
| HEBERT, CORY JACOB | | ADDRESS REDACTED | | | | | | |
| HEBERT, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| HEBERT, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| HEBERT, DEX PATRICK | | 146 BURKWALL DR | | | HOUMA | LA | 70360 | |
| HEBERT, DEX PATRICK | | ADDRESS REDACTED | | | | | | |
| HEBERT, JAMES MARCEL | | 9173 SOUTH 3140 WEST | | | WEST JORDAN | UT | 84088 | |
| HEBERT, JAMES MARCEL | | ADDRESS REDACTED | | | | | | |
| HEBERT, JANET M | | ADDRESS REDACTED | | | | | | |
| HEBERT, JENNIFER RUTH | | ADDRESS REDACTED | | | | | | |
| HEBERT, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| HEBERT, JONATHAN WYATT | | 2570 GLENDALE DR NE | | | CONYERS | GA | 30013 | |
| HEBERT, JONATHAN WYATT | | ADDRESS REDACTED | | | | | | |
| HEBERT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| HEBERT, JUSTIN BRYANT | | 10008 PURCELL RD | | | RICHMOND | VA | 23228 | |
| HEBERT, JUSTIN BRYANT | | ADDRESS REDACTED | | | | | | |
| HEBERT, KEITH | | 312 W SALE RD | | | LAKE CHARLES | LA | 70605-2830 | |
| HEBERT, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| HEBERT, MARCUS KLEY | | 1422 BARRAS ST | | | ALVIN | TX | 77511 | |
| HEBERT, MARCUS KLEY | | ADDRESS REDACTED | | | | | | |
| HEBERT, PAUL J | | 104 E CUEVAS ST | | | BELLE CHASSE | LA | 70037 | |
| HEBERT, PAUL J | | ADDRESS REDACTED | | | | | | |
| HEBERT, PRESTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEBERT, SARAH M | | ADDRESS REDACTED | | | | | | |
| HEBERT, TODD D | | ADDRESS REDACTED | | | | | | |
| HEBREW, CLINT | | ADDRESS REDACTED | | | | | | |
| HEBRON, ISHMAEL A | | 129 N VERMONT AVE | | | ATLANTIC CITY | NJ | 08401 | |
| HEBRON, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HEBRON, TANJA MICHELE | | ADDRESS REDACTED | | | | | | |
| HECHAVARRIA, GUILLERMO F | | 5910 JACKSON DR | | | HORN LAKE | MS | 38637 | |
| HECHAVARRIA, GUILLERMO F | | ADDRESS REDACTED | | | | | | |
| HECHESKY, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | |
| HECHIMOVICH, BLAINE DAVID | | ADDRESS REDACTED | | | | | | |
| HECHINGER | | 18501 MCCORMICK DR | | | LARGO | MD | 20774 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | CAPITAL HEIGHTS | MD | 20791 | |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 752650352 | |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 75265-0352 | |
| HECHINGER | | PO BOX 9909 | | | MACON | GA | 31297-9909 | |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | COLUMBIA | MD | 21044 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 087551289 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 08755-1289 | |
| HECHT, ALLEN | | 5238 DOWNING CREEK DR | | | CHARLOTTE | NC | 28213 | |
| HECHT, CLINT MATTEW | | ADDRESS REDACTED | | | | | | |
| HECHT, DAVID | | 420 GARDINERS AVE | | | LEVITTOWN | NY | 11756 | |
| HECHT, DAVID | | ADDRESS REDACTED | | | | | | |
| HECHT, JEFFREY D | | 9 WESTERNVIEW DR | | | WILBRAHAM | MA | 01095 | |
| HECHT, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| HECHT, JENNIFER DIANA | | ADDRESS REDACTED | | | | | | |
| HECHT, KRISTY | | 226B MCKNIGHT CIRCLE | | | PITTSBURGH | PA | 15237 | |
| HECHT, NICK RAYMOND | | ADDRESS REDACTED | | | | | | |
| HECHT, OLIVIER | | 12537 GAYTON BLUFFS LANE | | | RICHMOND | VA | 23233 | |
| HECHT, OLIVIER E | | ADDRESS REDACTED | | | | | | |
| HECIMOVICH, JILL MARIE | | ADDRESS REDACTED | | | | | | |
| HECK JR , WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| HECK, AARON S | | 1703 S CENTER ST | | | BLOOMINGTON | IL | 61701-6680 | |
| HECK, AUSTIN C | | ADDRESS REDACTED | | | | | | |
| HECK, BRANDON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HECK, JOSHUA | | 1512 S 138TH E AVE | | | TULSA | OK | 74108 | |
| HECK, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| HECK, MATTHEW THOMAS | | 2612 MISSION | | | SAGINAW | MI | 48603 | |
| HECK, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| HECKARD, NICOLE CHRISTINE | | 7526 BROOKSIDE DR | | | BROOKLYN | OH | 44144 | |
| HECKATHORN, ELISA ANN | | ADDRESS REDACTED | | | | | | |
| HECKATHORN, RYAN MITCHELL | | 155 OLD MT VILLAGE DR | | | HIDDENITE | NC | 28636 | |
| HECKATHORN, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| HECKEL, JOSHUA TORREY | | 101 CARSON DR | | | COWPENS | SC | 29330 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | PHILADELPHIA | PA | 19103 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | PHILADELPHIA | PA | 19103 | |
| HECKER, ERIN M | | 406 WASHINGTON AVE | 7 | | EPHRATA | PA | 17522 | |
| HECKER, ERIN M | | ADDRESS REDACTED | | | | | | |
| HECKERT, CURTIS | | 13132 JESSE SMITH RD | | | MOUNT AIRY | MD | 21771 | |
| HECKINGER, MIKE | | ADDRESS REDACTED | | | | | | |
| HECKLER, CHRISTOFER ROBERT | | ADDRESS REDACTED | | | | | | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | WESTMINESTER | CO | 80234-0000 | |
| HECKLER, ERIKA MARIE | | ADDRESS REDACTED | | | | | | |
| HECKLEY, BRIAN DEAN | | ADDRESS REDACTED | | | | | | |
| HECKMAN, BRENDAN CEDRIC | | 1 MAULBERRY ST | | | ALLENTOWN | PA | 18103 | |
| HECKMAN, DAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HECKMAN, ROB R | | ADDRESS REDACTED | | | | | | |
| HECKMAN, RYAN | | 13375 AVENSONG IVES WAY | | | ALPHARETTA | GA | 30004 | |
| HECKMAN, RYAN E | | ADDRESS REDACTED | | | | | | |
| HECKMAN, TRACY SCOTT | | 2582 TIFFANY LANE | N/A | | HARRISBURG | PA | 17112 | |
| HECKNER, COLEEN L | | JOHNSTON PROF BLDG | 3333 N CALVERT ST | | BALTIMORE | MD | 21218 | |
| HECKROTH, CHRIS | | 3520 E DEERFIELD RD APT U11 | | | MOUNT PLEASANT | MI | 48858-5550 | |
| HECKSTALL, CLINTON D | | ADDRESS REDACTED | | | | | | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | BETHLEHEM | PA | 18020-9767 | |
| HECTOR R SANCHEZ | SANCHEZ HECTOR R | 6318 AMASIS CT | | | RICHMOND | VA | 23234-5813 | |
| HECTOR, ADAM C | | ADDRESS REDACTED | | | | | | |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | SAN DIEGO | CA | 92132-0000 | |
| HECTOR, BRITANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HECTOR, CHAVONNE | | 3619 WYOMING ST | | | HOUSTON | TX | 77021-4715 | |
| HECTOR, COTA | | 1707 PAUL MORAN | | | ATWATER | CA | 79936-0000 | |
| HECTOR, CRESPO | | 11501 BRAESVIEW | | | SAN ANTONIO | TX | 78213-1264 | |
| HECTOR, GONZALEZ | | 771 E BUTLER RD | | | MAULDIN | SC | 29662-0000 | |
| HECTOR, GUERRERO | | RR 14 BOX 915 | | | EDINBURG | TX | 78539-9814 | |
| HECTOR, HERNANDEZ | | 1042 CANBROOK | | | FABENS | TX | 79838-0000 | |
| HECTOR, IBARRA | | 11619 KILKIRK LN | | | DALLAS | TX | 75228-1711 | |
| HECTOR, J | | 1014 FITCH ST | | | SAN ANTONIO | TX | 78211-2213 | |
| HECTOR, R | | 1420 W MCDERMOTT DR | 1735 | | ALLEN | TX | 75013 | |
| HECTOR, RIOS | | 817 HIGH ST | | | HOLYOKE | MA | 01040-0000 | |
| HECTOR, RITCHER | | 12738 OAK ST | | | WHITTIER | CA | 90602-2943 | |
| HECTOR, VALADEZ | | 8152 JOSEPHINE CIR | | | EL PASO | TX | 79907-5116 | |
| HECTOR, VASQUEZ | | 10730 OSWEGO ST | | | HOUSTON | TX | 77029-2138 | |
| HEDAYATI, NAVEED | | 2501 PEARL ST | 611 | | AUSTIN | TX | 78705 | |
| HEDAYATI, NAVEED | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEDBORN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEDDEN, JEFF | | ADDRESS REDACTED | | | | | | |
| HEDDEN, JENNIFER | | 5373 LEWISTON COURT | | | DENVER | CO | 80239 | |
| HEDDEN, JOSEPH L | | 135 S 17TH AVE | | | CANTON | IL | 61520 | |
| HEDDEN, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | HOUSTON | TX | 77040 | |
| HEDDINGHAUS, MATTHEW J | | 5611 ENRIGHT APT 108 | | | ST LOUIS | MO | 63011 | |
| HEDDINGHAUS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | RIVER FALLS | WI | 54022 | |
| HEDEMANN, SUZANNE | | 608 N 3RD ST | | | POTTSVILLE | PA | 17901-1718 | |
| HEDGE JR, JOSEPH E | | 2666 SOUTH COUNTY RD 350 EAST | | | PAOLI | IN | 47454 | |
| HEDGE JR, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| HEDGE, ADAM L | | ADDRESS REDACTED | | | | | | |
| HEDGE, BRIAN TYLER | | ADDRESS REDACTED | | | | | | |
| HEDGEBETH, GLENN ANTONIO | | ADDRESS REDACTED | | | | | | |
| HEDGEBETH, REGINALD | | DR1 5TH FL | | | RICHMOND | VA | 23233 | |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DR | | | MIDLOTHIAN | VA | 23113 | |
| HEDGEBETH, REGINALD D | | ADDRESS REDACTED | | | | | | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | CONWAY | SC | 29526 | |
| HEDGEPETH, DALAYIAH SHAVONNA | | 210 FRONT ST | | | YORK | PA | 17404 | |
| HEDGEPETH, OMEGA | | 3295 LORD N LADY LN | | | ALPHARETTA | GA | 30022-6113 | |
| HEDGEPETH, SEAN | | 28 SWAW CT | | | DELANCO | NJ | 08075-0000 | |
| HEDGEPETH, TERRELL D | | 12 WALDEN POPLAR COURT | | | GWYNN OAK | MD | 21207 | |
| HEDGEPETH, TERRELL D | | ADDRESS REDACTED | | | | | | |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | CHARLESTON | WV | 25301 | |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | LAGRANGE | KY | 40031 | |
| HEDGES, JAMES R | | 312 COVE HOLLOW RD | | | FAIRFIELD | PA | 17320-8573 | |
| HEDGES, MALLAH NAQWAND | | ADDRESS REDACTED | | | | | | |
| HEDGES, NATHAN HERRICK | | ADDRESS REDACTED | | | | | | |
| HEDGES, RONALD | | 6216 SHELLY DR | | | OCEAN SPRINGS | MS | 39564 | |
| HEDGES, STEPHEN MICHAEL | | 13 EXETER RD | | | BEDMINSTER | NJ | 07921 | |
| HEDGES, WILLIAM REESE | | ADDRESS REDACTED | | | | | | |
| HEDILSON, VIEIRA | | 1672 SW 131ST PLACE CIR E | | | MIAMI | FL | 33175-1204 | |
| HEDIN, AARON BOWEN | | ADDRESS REDACTED | | | | | | |
| HEDIN, JERRY B | | 2608 WHITNEY DR | | | MIDLAND | TX | 79705-6243 | |
| HEDIN, ZACHARY JON | | ADDRESS REDACTED | | | | | | |
| HEDING, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HEDLEY, JENAY JORDAN | | ADDRESS REDACTED | | | | | | |
| HEDLING, ERIC A | | ADDRESS REDACTED | | | | | | |
| HEDMAN, JEREMY DEAN | | ADDRESS REDACTED | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| HEDRICH, ANDREA J | | 358 MONSON RD | | | STAFFORD SPRINGS | CT | 06076 | |
| HEDRICH, ANDREA JUNE | | 358 MONSON RD | | | STAFFORD SPRINGS | CT | 06076 | |
| HEDRICH, ANDREA JUNE | | ADDRESS REDACTED | | | | | | |
| HEDRICH, WILLIAM DOMINIC | | 32 BRACKENWOOD DR | | | NASHUA | NH | 03062 | |
| HEDRICH, WILLIAM DOMINIC | | ADDRESS REDACTED | | | | | | |
| HEDRICK, CHAD V | | 439 PINEVIEW LN | | | AXTON | VA | 24054-3781 | |
| HEDRICK, CONRAD W | | ADDRESS REDACTED | | | | | | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | |
| HEDRICK, GARRETT S | | ADDRESS REDACTED | | | | | | |
| HEDRICK, GARRETTS | | 127 SHEALEY RD | | | LAKE MARY | FL | 32746-0000 | |
| HEDRICK, JARED DAVID | | 4425 RUDDELL RD SE | | | LACEY | WA | 98503 | |
| HEDRICK, JARED DAVID | | ADDRESS REDACTED | | | | | | |
| HEDRICK, JEREME | | 4431 LANCELOT DR | | | NEW ORLEANS | LA | 701274031 | |
| HEDRICK, JEREME J | | ADDRESS REDACTED | | | | | | |
| HEDRICK, JERRY | | RR 7 BOX 459 | | | HICKORY | NC | 28601-0000 | |
| HEDRICK, JOE | | 1826 E MANHATTON DR | | | TEMPE | AZ | 85282 | |
| HEDRICK, JOE | | ADDRESS REDACTED | | | | | | |
| HEDRICK, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| HEDRICK, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| HEDRICK, PHILIP A | | ADDRESS REDACTED | | | | | | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | WACO | TX | 76710 | |
| HEDRICK, ROY D | | 313 MADISON PLACE CIRCLE | | | KERNERSVILLE | NC | 27284 | |
| HEDRICK, ROY DEWAYNE | | 313 MADISON PLACE CIRCLE | | | KERNERSVILLE | NC | 27284 | |
| HEDRICK, ROY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HEDRICK, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HEDRICK, SPENCER GORDON | | 9959 SO EDEN POINT CIRCL | | | SOUTH JORDAN | UT | 84095 | |
| HEDRICK, TIM LEE | | ADDRESS REDACTED | | | | | | |
| HEDRICK, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEDRICK, VINCE ANTHONY | | 7414 EDGEWATER ST | | | SPRING GROVE | IL | 60081 | |
| HEDRICK, VINCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HEDRINGTON, ZIPH | | 2830 MARION AVE | | | BRONX | NY | 10458-3003 | |
| HEDSTROM, JAMES DONALD | | ADDRESS REDACTED | | | | | | |
| HEDSTROM, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HEE, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HEE, MICHAEL | | 25 GUERRERO | | | WASHINGTON | DC | 94103-0000 | |
| HEEDE, MARK | | 12617 COLLINSTONE CT | | | GLEN ALLEN | VA | 23060 | |
| HEEKIN ESQ, ROBERT A | | 4347 4 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| HEEKIN, ANDREA LLOYD | | ADDRESS REDACTED | | | | | | |
| HEEMER, SCOT ANTHONY | | ADDRESS REDACTED | | | | | | |
| HEEN, ANDREW C | | 1283 11TH AVE N | | | ST CLOUD | MN | 56303 | |
| HEEN, ANDREW C | | ADDRESS REDACTED | | | | | | |
| HEEN, GLEN A | | 7949 BRYANT CT | | | BROOKLYN PARK | MN | 55444 | |
| HEEN, GLEN A | | ADDRESS REDACTED | | | | | | |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | MONTREAL QUEBEC | | H3B 4Y1 | CAN |
| HEER JR, ROBERT S | | ADDRESS REDACTED | | | | | | |
| HEER, BERNADETTE ANTOINETTE | | 26354 E SNOWCREEK RD | | | AMITE | LA | 70422 | |
| HEER, BERNADETTE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| HEER, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HEEREMA, RYAN P | | ADDRESS REDACTED | | | | | | |
| HEEREN, KEITH RICHARD | | 185 DIANE AVE | | | HATBORO | PA | 19040 | |
| HEEREN, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| HEEREN, RYAN KARL | | ADDRESS REDACTED | | | | | | |
| HEERY, CAROLYN | | 3915 MADELINE LANE | | | CARMEL | IN | 46033 | |
| HEERY, GEORGE | | 2678 DARTMOOR RD | | | GROVE CITY | OH | 43123 | |
| HEERY, REBECCA | | 3903 MADELINE LN | | | CARMEL | IN | 46033 | |
| HEETER, DAVID | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054 | |
| HEETER, MARIAH T | | 6 ELIZABETH DR | | | MERRIMACK | NH | 03054 | |
| HEETER, MARIAH T | | ADDRESS REDACTED | | | | | | |
| HEETER, THOMAS J | | PO BOX 4011 | | | BRECKENRIDGE | CO | 80424-4011 | |
| HEFELE, ANDREW | | 8082 GLENBROOK DR | | | MECHANICSVILLE | VA | 23111 | |
| HEFENFINGER, COLBY | | ADDRESS REDACTED | | | | | | |
| HEFFEL, MICHELLE | | 1535 N HORNE ST | | | MESA | AZ | 85203 | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DR | | | GLEN ALLEN | VA | 23059 | |
| HEFFELFINGER, JASON L | | ADDRESS REDACTED | | | | | | |
| HEFFELFINGER, KYLE | | ADDRESS REDACTED | | | | | | |
| HEFFERN JR, RICHARD A | | ADDRESS REDACTED | | | | | | |
| HEFFERNAN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| HEFFERNAN, JACOB | | PO BOX 6137 | | | KANEOHE | HI | 96744-9169 | |
| HEFFERNAN, JAMES M | | 71 SOUTH RYAN ST | | | BUFFALO | NY | 14210 | |
| HEFFERNAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| HEFFERNAN, JOHN MATT | | ADDRESS REDACTED | | | | | | |
| HEFFINGTON, JASON M | | ADDRESS REDACTED | | | | | | |
| HEFFINGTON, JOHN HARLAN | | 3538 EAST PARADISE | | | VISALIA | CA | 93292 | |
| HEFFINGTON, JOHN HARLAN | | ADDRESS REDACTED | | | | | | |
| HEFFNER, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| HEFFNER, JUSTIN MARK | | 3700 N CAMPBELL AVE | 208 | | TUCSON | AZ | 85719 | |
| HEFFNER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| HEFFRON, BRENT | | 330 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | |
| HEFFRON, BRENT T | | ADDRESS REDACTED | | | | | | |
| HEFFRON, ROBERT D | | ADDRESS REDACTED | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HEFLEY, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN ST | | | NATCHEZ | MS | 39120 | |
| HEFLICH, WALTER GEORGE | | 8 COLUMBIA WAY | | | OAKLAND | NJ | 07436 | |
| HEFLIN, ARNOLD GLENN | | ADDRESS REDACTED | | | | | | |
| HEFLIN, BLAIR NICOLE | | ADDRESS REDACTED | | | | | | |
| HEFLIN, DAVID W | | 7566 VALENCIA RD | | | CHESTERFIELD | VA | 23832 | |
| HEFLIN, DAVID W | | ADDRESS REDACTED | | | | | | |
| HEFLIN, RAYMOND | | 2023 E OAK ST | | | NEW ALBANY | IN | 47150 | |
| HEFLIN, VINCENT | | ADDRESS REDACTED | | | | | | |
| HEFLING, KENNETH | | 10133 S LOWE | | | CHICAGO | IL | 60628 | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| HEFNER JR, JERRY | | 3068 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | |
| HEFNER JR, JERRY N | | ADDRESS REDACTED | | | | | | |
| HEFNER, DONNA | | 2098 PICNIC DR | | | NEWTON | NC | 28658-8686 | |
| HEFNER, JOSHUA | | 24050 SE STARK | 608 | | GRESHAM | OR | 97030 | |
| HEFNER, JOSHUA ALLEN | | 3436 GROVE LN | | | IDAHO FALLS | ID | 83404 | |
| HEFNER, LEE | | 547 CABOT DR | | | HOCKESSIN | DE | 19707-1134 | |
| HEFNER, MICHAEL HARRY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEGAMYER, FAITH A | | 1200 VIRGINIA AVE | | | GLEN ALLEN | VA | 23060 | |
| HEGAMYER, FAITH A | | ADDRESS REDACTED | | | | | | |
| HEGARTY, JAMIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HEGBE, ELIE | | 11422 CONNECTICUT AVE | | | KENSINGTON | MD | 20895-0000 | |
| HEGBE, ELIE K | | ADDRESS REDACTED | | | | | | |
| HEGEDUS, ALEX JOHN | | 135 JOHNSON CT | | | WHITEHALL | PA | 18052 | |
| HEGEDUS, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| HEGEMAN, KYLA KAY | | 29258 VAL VERDE RD | | | CASTAIC | CA | 91384 | |
| HEGENBART, JASON | | 421 VILLA RIDGE PKWY | | | LAWRENCEVILLE | GA | 30044 | |
| HEGENBART, JASON | | ADDRESS REDACTED | | | | | | |
| HEGER, JAMES A | | ADDRESS REDACTED | | | | | | |
| HEGFORS, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| HEGG, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEGG, STEVEN ALLEN | | 270 BUCKINGHAM DR | | | ALGONQUIN | IL | 60102 | |
| HEGG, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| HEGGAN, EUGENE FRANKLYN | | 6706 BLUEBELL DR | | | ROWLETT | TX | 75089 | |
| HEGGAN, EUGENE FRANKLYN | | ADDRESS REDACTED | | | | | | |
| HEGGAR, TERRY | | ADDRESS REDACTED | | | | | | |
| HEGGAR, TERRY | | PO BOX 772 | | | ALEXANDRIA | LA | 71309 | |
| HEGGE, ETHAN A | | ADDRESS REDACTED | | | | | | |
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | RICHMOND | VA | 23233 | |
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | RICHMOND | VA | 23233-2416 | |
| HEGGEMANN, RONALD J | | ADDRESS REDACTED | | | | | | |
| HEGGEN, JAYNE R | | 1314 GREENWOOD ST | | | EVANSTON | IL | 60201 | |
| HEGGINS, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| HEGGS, BENJAMIN | | 3308 SIR HENRY ST | | | ATLANTA | GA | 30344 | |
| HEGLER, DESJON | | ADDRESS REDACTED | | | | | | |
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | ROSEMEAD | CA | 91770-2824 | |
| HEGWOOD JAMES | | 111 N RIVER DR | | | WOODSTOCK | GA | 30188 | |
| HEGWOOD, DAVE M | | ADDRESS REDACTED | | | | | | |
| HEGWOOD, DUSTYN A | | 4122 W HAWTHORNE TRACE RD APT 206 | | | BROWN DEER | WI | 53209 | |
| HEGWOOD, DUSTYN AMAR | | 4122 W HAWTHORNE TRACE RD APT 206 | | | BROWN DEER | WI | 53209 | |
| HEGWOOD, DUSTYN AMAR | | ADDRESS REDACTED | | | | | | |
| HEGWOOD, HOWARD ALLEN | | 224 JEFFERSON ST | | | RICHLAND | MS | 39218 | |
| HEGWOOD, JERROD ROSS | | 5907 N CEDARCREST CT | | | PEORIA | IL | 61615 | |
| HEGWOOD, JERROD ROSS | | ADDRESS REDACTED | | | | | | |
| HEGWOOD, JONATHAN | | 508 MAPLEWOOD LANE | | | ACWORTH | GA | 30101 | |
| HEGWOOD, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HEGWOOD, VINNICK | | 1340 NORTH 37TH PL | | | MILWAUKEE | WI | 53208 | |
| HEGWOOD, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| HEGYI, JOE | | 5119 CHESHAM DR | | | HUBER HEIGHTS | OH | 45424-0000 | |
| HEGYI, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | UNION | NJ | 07083 | |
| HEHL & HEHL | | PO BOX 807 | | | UNION | NJ | 07083 | |
| HEHN, WALTER L | | ADDRESS REDACTED | | | | | | |
| HEI KIM, SANDRA | | 16 ROYAL BIRKDALE | | | SPRINGBORO | OH | 45066-9597 | |
| HEIBERGER, BRENDEN HOWARD | | ADDRESS REDACTED | | | | | | |
| HEIBERGER, JEREMY | | ADDRESS REDACTED | | | | | | |
| HEIBLUM, ANTONIA | | 2204 HARBOR LIGHT LN | | | WINTER PARK | FL | 32792-1222 | |
| HEICHEL, BROCK DAVID | | ADDRESS REDACTED | | | | | | |
| HEID, CHRIS | | 8 MAINSAIL COURT | | | BALTIMORE | MD | 21220 | |
| HEID, LORI ANNE | | ADDRESS REDACTED | | | | | | |
| HEIDBRICK, AMANDA | | 30045 N HWY 12 | | | WAUCONDA | IL | 60073 | |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | |
| HEIDE, BRIAN GERHARDT | | ADDRESS REDACTED | | | | | | |
| HEIDE, JOHN | | ADDRESS REDACTED | | | | | | |
| HEIDEL, ERIK | | ADDRESS REDACTED | | | | | | |
| HEIDELBURG, CARLA R | | 512 SHADOWOOD PKWY | | | ATLANTA | GA | 30339 | |
| HEIDELBURG, CARLA R | | ADDRESS REDACTED | | | | | | |
| HEIDEMAN, COLETON DUANE | | ADDRESS REDACTED | | | | | | |
| HEIDEMANN, LYLE D | | TRUE VALUE COMPANY | 8600 W BRYN MAWR AVE | | CHICAGO | IL | 60631 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL LAKE | IL | 60012 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL | IL | 60012 | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | REDDING | CA | 96003 | |
| HEIDEN, LORI TERESE | | ADDRESS REDACTED | | | | | | |
| HEIDEN, TIMOTHY JACOB | | ADDRESS REDACTED | | | | | | |
| HEIDENESCHER, AMBER RAE | | 140 PINE ARBOR DR | | | ORLANDO | FL | 32825 | |
| HEIDENESCHER, AMBER RAE | | ADDRESS REDACTED | | | | | | |
| HEIDER, CONNER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEIDI SIGSWORTH | SIGSWORTH HEIDI | 2 KESURICK WALK | WYKER | | COVENTRY L0 | | CV2 5BW | |
| HEIDI, TURNER | | ADDRESS REDACTED | | | | | | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| HEIDLER, BRANDI MAE | | ADDRESS REDACTED | | | | | | |
| HEIDORN, HOGAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HEIDORN, PAUL JOHN | | 318 E CHESTER ST | | | MINNEOLA | FL | 34715 | |
| HEIDORN, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| HEIDRICK, PAMELA M | | ADDRESS REDACTED | | | | | | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | TAMPA | FL | 33606 | |
| HEIDT, STEVEN ROBERT | | 88 CITATION DR | | | HENRIETTA | NY | 14467 | |
| HEIDT, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| HEIER, JAMES MICHAEL | | 6301 RANDALL | | | WICHITA | KS | 67219 | |
| HEIER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEIERMAN, BRIAN | | 3254 HUCKLEBERRY DR | | | FLORISSANT | MO | 63033 | |
| HEIFNER, MICHAEL DAVID | | 2911 WEST HERITAGE AVE | | | APPLETON | WI | 54914 | |
| HEIFNER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | MARION | IL | 62959 | |
| HEIGHTS FINANCE | | 335 COURT ST | | | PEKIN | IL | 61554 | |
| HEIGHTS FINANCE | | PO BOX 459 | | | ROBIN | IL | 61555-0459 | |
| HEIGHWAY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEIKAL, ADNAN CRUZ | | ADDRESS REDACTED | | | | | | |
| HEIKAUS, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| HEIKKILA, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| HEIL, ALECIA | | 2752 BANYAN TREE DR | | | EDGEWATER | FL | 32141 | |
| HEIL, ALECIA | | ADDRESS REDACTED | | | | | | |
| HEIL, ANDREW N | | 6960 PARKWAY DR | | | DOUGLASVILLE | GA | 30135 | |
| HEIL, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| HEIL, ROBBY JOHN | | ADDRESS REDACTED | | | | | | |
| HEILBRON CHARLES H | | 6773 EASTRIDGE 1067 | | | DALLAS | TX | 75231 | |
| HEILBRUN, BRITON | | ADDRESS REDACTED | | | | | | |
| HEILDERBERG, MARTEZ JAMES | | ADDRESS REDACTED | | | | | | |
| HEILEMAN, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVE | | | NORFOLK | VA | 23503 | |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVE | | | NORFOLK | VA | 23503 | |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FLOOR | RICHMOND GEN DIST COURT | | RICHMOND | VA | 23219-1997 | |
| HEILIG MEYERS | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | CHESTERFIELD | VA | 23238 | |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 232191997 | |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | RICHMOND | VA | 23224 | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | HANOVER | VA | 23069 | |
| HEILIG, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| HEILIG, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEILIG, STACY ANN | | ADDRESS REDACTED | | | | | | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN RD | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | BOSTON | MA | 02241-0401 | |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | UPPER MARLBORO | MD | 20773-2183 | |
| HEILMAN ROBERT | | 1158 S 229TH DR | | | BUCKEYE | AZ | 85326 | |
| HEILMAN, MERLE EDWARD | | ADDRESS REDACTED | | | | | | |
| HEILMAN, MERLE EDWARD | | P O BOX 374 | | | SOLOMONS | MD | 20688 | |
| HEILMAN, MICHAEL E | | 2340 N COMMONWEALTH AVE APT 30 | | | CHICAGO | IL | 60614-3414 | |
| HEIM, CATHERINE PATRICIA | | 1557 E HUNTING PARK AVE | | | PHILADELPHIA | PA | 19124 | |
| HEIM, CATHERINE PATRICIA | | ADDRESS REDACTED | | | | | | |
| HEIM, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| HEIM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEIM, WILLIAM STEELE | | 12412 GENTLE BEN CT | | | JACKSONVILLE | FL | 32225 | |
| HEIMAN, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| HEIMAN, LORI J | | 619 E KNOX ST | | | GALESBURG | IL | 61401-5048 | |
| HEIMANN, GINA C | | 129 AVIATION DR | | | ELIZABETHTON | TN | 37643-6038 | |
| HEIMANN, GLEN | | 13104 E 264TH ST | | | PECULIAR | MO | 64078 | |
| HEIMBEGNER, ZACK THOMAS | | 4311 30TH ST | | | GREELEY | CO | 80634 | |
| HEIMBEGNER, ZACK THOMAS | | ADDRESS REDACTED | | | | | | |
| HEIMBURG, CHARLES B | | ADDRESS REDACTED | | | | | | |
| HEIMER, BRADLEY | | 2480 CROSS ST | | | RIVERSIDE | CA | 92503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIMER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | TAFT | CA | 93268 | |
| HEIMPELL, ALFONSO A | | PO BOX 18194 | | | MEMPHIS | TN | 38181-0194 | |
| HEIN, JESSE ECKERT | | ADDRESS REDACTED | | | | | | |
| HEIN, KELLEY MICHELLE | | 436 PENSACOLA DR | | | LANTANA | FL | 33462 | |
| HEIN, KELLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HEIN, ROBERT R | | ADDRESS REDACTED | | | | | | |
| HEIN, WILLIAM | | 254 N ELLICOTT ST | | | AMHERST | NY | 14221-5122 | |
| HEINBERG, MARTIN M | | 7561 GILMOUR CT | | | LAKE WORTH | FL | 33467-7816 | |
| HEINDEL, STORMIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HEINDSELMAN, JAIME WAYNE | | ADDRESS REDACTED | | | | | | |
| HEINE, SALLY | | 8410 SHIRE CT | | | MECHANICSVILLE | VA | 23111 | |
| HEINE, STEVEN | | 317 HOLMES DR | | | SLIDELL | LA | 70460 | |
| HEINE, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HEINEN, GRANT S | | ADDRESS REDACTED | | | | | | |
| HEINER, MAT VERN | | ADDRESS REDACTED | | | | | | |
| HEINER, MATVERN | | 2530 SE 153RD | | | PORTLAND | OR | 97233-0000 | |
| HEINEY, SUSAN M | | ADDRESS REDACTED | | | | | | |
| HEINK, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HEINL II, WALTER J | | 923 WESCHLER AVE | 5 | | ERIE | PA | 16502 | |
| HEINL, BRANDON MICHAEL | | 103 MONTVILLE ST | | | PITTSBURGH | PA | 15214 | |
| HEINL, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEINLE, BRANDON | | 7500 MOLLY PITCHER HWYNO 21 | | | SHIPPENSBURG | PA | 17257 | |
| HEINLE, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | |
| HEINLEIN, KATE ALISON | | ADDRESS REDACTED | | | | | | |
| HEINLEIN, SCOTT A | | ADDRESS REDACTED | | | | | | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN RD STE G | | | HORSHAM | PA | 19044 | |
| HEINRICH CHARLES C | | 506 NW 101 AVE | | | CORAL SPRINGS | FL | 33071 | |
| HEINRICH, BRENDA | | 626 ANGELWING LANE | | | FREDERICK | MD | 21703 | |
| HEINRICH, CHARLES C | | ADDRESS REDACTED | | | | | | |
| HEINRICH, EMILY LAYNE | | ADDRESS REDACTED | | | | | | |
| HEINRICH, JAIME ANDREW | | ADDRESS REDACTED | | | | | | |
| HEINRICH, SAMANTHA ROSE | | 2111 ROLLING RIDGE | | | LINDENHURST | IL | 60046 | |
| HEINRICH, SAMANTHA ROSE | | ADDRESS REDACTED | | | | | | |
| HEINRICH, SHANE PATRICK | | ADDRESS REDACTED | | | | | | |
| HEINRICH, STEPHEN W | | PO BOX 14866049 | | | SIOUX FALLS | SD | 57186-0001 | |
| HEINRICHS, RUSSELL ELLIOT | | ADDRESS REDACTED | | | | | | |
| HEINRICHS, SHARON | | 909 176TH PL | | | HAMMOND | IN | 46324-3009 | |
| HEINRITZ, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| HEINS, TIM CARL | | ADDRESS REDACTED | | | | | | |
| HEINSMAN, JOHN | | 3115 THE COMMONS DR | | | CUMMING | GA | 30041 | |
| HEINSOHN, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | WALNUT CREEK | CA | 94596 | |
| HEINTZ, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| HEINTZ, MATTHEW LOGAN | | ADDRESS REDACTED | | | | | | |
| HEINTZ, RICHARD SHANNON | | 107 PIMA LN | | | LODA | IL | 60948 | |
| HEINTZ, SCOTT MICHEAL | | 5704 JEFFERSON ST | | | FRIDLEY | MN | 55432 | |
| HEINTZELMAN, MICHAEL J | | 1703 MOUNTAIN RD | | | SAYLORSBURG | PA | 18353- | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | BROOKFIELD | WI | 53008 | |
| HEINZ, ADAM | | ADDRESS REDACTED | | | | | | |
| HEINZ, BRETT | | ADDRESS REDACTED | | | | | | |
| HEINZ, BRYCE | | ADDRESS REDACTED | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | |
| HEINZ INST OF REHAB, JOHN | | 150 MUNDY ST | | | WILKES BARRE | PA | 18702 | |
| HEINZE, KATRINA ARLENE | | ADDRESS REDACTED | | | | | | |
| HEINZE, MICHAEL E | | 2610 PERSHING AVE | | | RICHMOND | VA | 23228 | |
| HEINZE, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | ALOHA | OR | 97006 | |
| HEINZLE, MARLA | | 1936 NIMROOD DR | | | CERES | CA | 95307 | |
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | MODESTO | CA | 95355 | |
| HEINZLE, STEVEN | | 3800 ELLENBORO AVE | | | MODESTO | CA | 95357 | |
| HEIR, AMAR S | | ADDRESS REDACTED | | | | | | |
| HEIRENDT, ERIC MICHAEL | | 46 GLADDEN RD | | | MCDONALD | PA | 15057 | |
| HEISE, MITCHELL K | | 8527 NORTH GOSHEN LANE | | | MT VERNON | IL | 62864 | |
| HEISE, MITCHELL K | | ADDRESS REDACTED | | | | | | |
| HEISEL, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| HEISEN, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| HEISER, ANITA | | 5603 FULTON DR NW | | | CANTON | OH | 44718-1730 | |
| HEISER, JUSTIN QUINTON | | 1719 FRATERNITY VILLIAGE | | | KALAMAZOO | MI | 49008 | |
| HEISER, JUSTIN QUINTON | | ADDRESS REDACTED | | | | | | |
| HEISER, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| HEISES PLUMBING | | 3271 16TH ST | | | SAN FRANCISCO | CA | 94103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | OGDEN | UT | 84403 | |
| HEISLER, KEVIN FREDERICK | | ADDRESS REDACTED | | | | | | |
| HEISLER, LANCE EUGENE | | 12990 E TURQUOISE AVE | | | SCOTTSDALE | AZ | 85259 | |
| HEISLER, LANCE EUGENE | | ADDRESS REDACTED | | | | | | |
| HEISLER, TIM JAMES | | ADDRESS REDACTED | | | | | | |
| HEISNER, MARGARET A | | 5600 CASTLE CT | 105 | | RACINE | WI | 53406 | |
| HEISNER, MARGARET A | | ADDRESS REDACTED | | | | | | |
| HEISS MD, RICHARD | | NO 110 C | | | BAKERSFIELD | CA | 93311 | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | BAKERSFIELD | CA | 93311 | |
| HEISTERBERG, ADAM | | 2113 RAWHIDE TRL | | | TEMPLE | TX | 76502 | |
| HEISTERBERG, ADAM P | | ADDRESS REDACTED | | | | | | |
| HEIT, BRIANNE MARIE | | ADDRESS REDACTED | | | | | | |
| HEIT, TALIA LEE | | ADDRESS REDACTED | | | | | | |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | MEMPHIS | TN | 38101-0740 | |
| HEITMAN, GEORGE | | FNANB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HEITMAN, GEORGE A JR | | 9057 WALDELOCK PL | | | MECHANICSVILLE | VA | 23116 | |
| HEITMAN, JOSH D WAYNE | | ADDRESS REDACTED | | | | | | |
| HEITMANN, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEITNER, MATTHEW CRAIG | | ADDRESS REDACTED | | | | | | |
| HEITZ, BRANDON JAMES | | 425 19TH ST NE | | | CLEVELAND | TN | 37311 | |
| HEITZ, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY RD | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| HEITZ, TODD ANDREW | | ADDRESS REDACTED | | | | | | |
| HEITZENRODER, WILLIIAM ADAM | | ADDRESS REDACTED | | | | | | |
| HEITZER, JAMES LAWRENCE | | 3606 DOWNING DR | | | CUMMING | GA | 30040 | |
| HEITZER, JAMES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HEITZMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| HEITZMAN, PETER JACOB | | 6145 FRANKLIN HILL RD | | | EASTON | PA | 18013 | |
| HEITZMAN, PETER JACOB | | ADDRESS REDACTED | | | | | | |
| HEJAZI, MAYFITO | | 2925 FARM WALK RD | | | YORKTOWN HEIGHTS | NY | 10598-3250 | |
| HEJAZI, SARA | | ADDRESS REDACTED | | | | | | |
| HEJL, JASON RUSSELL | | 8829 COURTYARD LANE | | | GROVELAND | FL | 34736 | |
| HEJL, JASON RUSSELL | | ADDRESS REDACTED | | | | | | |
| HEJNAL, STEPHANIE LATOSKA | | ADDRESS REDACTED | | | | | | |
| HEJZA, JOHN JAMES | | 4842 KINGS ROW | | | SHELBY TWP | MI | 48316 | |
| HEJZA, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| HEKKEMA, RUTH | | 2342 BLOOMFIELD CT | | | MUSKEGON | MI | 49441 | |
| HEKMATIAN, AMIR | | ADDRESS REDACTED | | | | | | |
| HEKO, ALEN | | 31 SPARLING DR | | | ROCHESTER | NY | 14616 | |
| HELANDER, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| HELBERG, TANIA | | 2503 SE 151ST AVE | | | VANCOUVER | WA | 98683 | |
| HELBIG, DANIEL SCOTT | | 460 MECKLEM AVE | | | ROCHESTER | PA | 15074 | |
| HELD, DUSTIN G | | ADDRESS REDACTED | | | | | | |
| HELD, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| HELD, PAUL EDWARD | | 61 EAST MOUNTAIN RD | | | HILLSBOROUGH | NJ | 08844 | |
| HELD, ROBERT | | 8022 LAURELWOOD DR | | | HARVEYSBURG | OH | 45032 | |
| HELD, RYAN D | | ADDRESS REDACTED | | | | | | |
| HELDENBRAND, CURTIS LEE | | ADDRESS REDACTED | | | | | | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL RD | BUILDING B | | PHOENIX | AZ | 85003 | |
| HELDENBRAND, MARK | | BUILDING B | | | PHOENIX | AZ | 85003 | |
| HELDERMAN, LOLAMAE | | 6821 PROVIDENCE LN W | | | CHARLOTTE | NC | 28226-7749 | |
| HELDERMAN, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HELDMANN, MIKE J | | 5640 FAIRVIEW DR | | | SYLVANIA | OH | 43560 | |
| HELDMANN, MIKE J | | ADDRESS REDACTED | | | | | | |
| HELEBRANT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | CHICO | CA | 95926 | |
| HELEN J WILSON | WILSON HELEN J | 1245 54TH ST | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN OVERMANN MYERS | MYERS HELEN OVERMANN | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | RICHMOND | VA | 23294-5212 | |
| HELEN, K | | 3012 RUSTLING LEAVES LN | | | BEDFORD | TX | 76021-4118 | |
| HELEN, M | | 23485 MCSPADON LN | | | PORTER | TX | 77365-5543 | |
| HELEN, MCKENNA | | 12114 ELMORE TER | | | PHILADELPHIA | PA | 19154-2711 | |
| HELENA, CITY OF | | HELENA CITY OF | PO BOX 613 | | HELENA | AL | 35080 | |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 350800613 | |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 35080-0613 | |
| HELFENBEIN, CANDACE MARIE | | ADDRESS REDACTED | | | | | | |
| HELFER, JEFFREY | | 468 MAINVIEW CT | | | GLEN BURNIE | MD | 21061 | |
| HELFER, MICHAEL | | 311 N HANCOCK ST | | | MADISON | WI | 53703-3910 | |
| HELFERICH, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HELFERSTAY, ROBBIE B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELFREY, WILLIAM TAYLOR | | 2415 S MULBERRY | | | MESA | AZ | 85202 | |
| HELFREY, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | |
| HELFRICH KUHN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| HELFRICH, AMBER ELIZABETH | | 340 RESERVE RD | | | WEST SENECA | NY | 14224 | |
| HELFRICH, AMBER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | REDONDO BEACH | CA | 00009-0278 | |
| HELFRICH, BRANDON MARCUS | | ADDRESS REDACTED | | | | | | |
| HELFRICH, HARRY REGIS | | ADDRESS REDACTED | | | | | | |
| HELFRITZ, KYLE | | 7174 SW 5TH RD | 352 | | GAINESVILLE | FL | 32607-0000 | |
| HELFRITZ, KYLE W | | ADDRESS REDACTED | | | | | | |
| HELGESEN, JESSICA LEA | | ADDRESS REDACTED | | | | | | |
| HELGESEN, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HELGESON, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 857343070 | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 85734-3070 | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | TAMPA | FL | 33604-2004 | |
| HELIN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| HELINGER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HELINSKI, CHRIS | | ADDRESS REDACTED | | | | | | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | LANCS | | PR3 2GW | GBR |
| HELIUM EXPRESS | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27607 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27636 | |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL ST | | | AKRON | OH | 44308 | |
| HELIX | | 310 S RACINE AVE | | | CHICAGO | IL | 60607 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 921962460 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 92196-2460 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | SAN DIEGO | CA | 92150-1848 | |
| HELLAMS, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| HELLE, AMANDA MICHELLE | | 608 WILD INDIGO | | | ROMEOVILLE | IL | 60446 | |
| HELLE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HELLE, VERLE E | | BOX 201 | | | FARMINGTON | IL | 61531-1457 | |
| HELLEIS JOHN | | 12342 EVERARD DR | | | SPRING HILL | FL | 34609 | |
| HELLEIS, JOHN REINHOLD | | 12342 EVERARD DR | | | SPRING HILL | FL | 34609 | |
| HELLEMS, BRITTANY NICOLE | | 1281 ROCKRIDGE PLACE | | | KIRKWOOD | MO | 63122 | |
| HELLEMS, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HELLER & ASSCOIATES INC | | PO BOX 5951 | | | FLORENCE | SC | 29502 | |
| HELLER & JOHNSON | | FOOT OF BROAD ST | | | STRATFORD | CT | 06497 | |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | FLORHAM PARK | NJ | 07932 | |
| HELLER STANLEY L | | 5315 LYON CREST CT | | | DALLAS | TX | 75287 | |
| HELLER, ALEXANDER CRAIG | | 2342 TALC TRAIL | APT 101 | | MADISON | WI | 53719 | |
| HELLER, ALEXANDER CRAIG | | ADDRESS REDACTED | | | | | | |
| HELLER, ANDREW | | 4599 GRANDVIEW AVE | | | BENSALEM | PA | 19020 | |
| HELLER, CURT W | | ADDRESS REDACTED | | | | | | |
| HELLER, DANIEL | | 15 MCNAMARA LN | | | MARTINEZ | CA | 94553 | |
| HELLER, DANIEL S | | ADDRESS REDACTED | | | | | | |
| HELLER, DENNIS MATTHEW | | 110 HAWKINS PRKWY | APT 3603 | | LONGVIEW | TX | 75605 | |
| HELLER, DENNIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| HELLER, DIANA | | 14878 99TH ST  NORTH | | | WEST PALM BEACH | FL | 33412 | |
| HELLER, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| HELLER, ETHAN | | 1303 WILDHORSE MEADOWS DR | | | CHESTERFIELD | MO | 63005-0000 | |
| HELLER, ETHAN SPENCER | | ADDRESS REDACTED | | | | | | |
| HELLER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| HELLER, JESSE E | | RR 2 | | | HAZLETON | PA | 18202-9802 | |
| HELLER, JOEL ADAM | | 8105 PORTER RIDGE LN NO 10 | | | MANASSAS | VA | 20109 | |
| HELLER, JOEL ADAM | | ADDRESS REDACTED | | | | | | |
| HELLER, JOSEPH BERNARD | | ADDRESS REDACTED | | | | | | |
| HELLER, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HELLER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| HELLER, MEGHAN LYNN | | ADDRESS REDACTED | | | | | | |
| HELLER, REESE ALLAN | | ADDRESS REDACTED | | | | | | |
| HELLER, ROBBIE | | ADDRESS REDACTED | | | | | | |
| HELLER, RONALD | | 637 GOLDEN WEST DR | | | REDLANDS | CA | 92373 | |
| HELLER, ROY | | 1063 NE ORANGE AVE | | | JENSEN BEACH | FL | 34957-6238 | |
| HELLER, STANLEY L | | 5315 LYON CREST CT | | | DALLAS | TX | 75287 | |
| HELLER, TAWNY ROSE | | ADDRESS REDACTED | | | | | | |
| HELLER, WILLIAM KARL | | ADDRESS REDACTED | | | | | | |
| HELLERS, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HELLICKSON, JACOB LYLE | | ADDRESS REDACTED | | | | | | |
| HELLIWELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLMAN, JENNIFER RAE | | ADDRESS REDACTED | | | | | | |
| HELLMAN, KEVIN MICHAEL | | 5189 WALLER AVE | | | FREMONT | CA | 94536 | |
| HELLMAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HELLMAN, RAYMOND M | | 122 HIGHFIELD RD | | | SUFFOLK | VA | 23434 | |
| HELLMUTH, SILVA | | ADDRESS REDACTED | | | | | | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 951381858 | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1858 | |
| HELLWIG, MARTIN | | LOC NO 3769 | | | | | | |
| HELM CORPORATION | | 2686 S TEJON ST | | | ENGLEWOOD | CO | 80110 | |
| HELM ROBERT | | 434 KINGSTON DR | | | CHERRY HILL | NJ | 08034 | |
| HELM, CHRISTOPHER | | 1702 SCAMMELL AVE NW | | | OLYMPIA | WA | 98502 | |
| HELM, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| HELM, GREGORY | | 6807 FENWAY RD | | | LOUISVILLE | KY | 40258 | |
| HELM, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| HELM, JENNA M | | 10009 BRYANT ST | | | FEDERAL HEIGHTS | CO | 80260 | |
| HELM, JENNA M | | ADDRESS REDACTED | | | | | | |
| HELM, JENNIFER | | 673 OAKBROOK DR | | | SUNSUN CITY | CA | 94585 | |
| HELM, JOSHUA DAVID | | 1521 OAK ST | | | OSHKOSH | WI | 54901 | |
| HELM, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| HELM, ROBERT E | | ADDRESS REDACTED | | | | | | |
| HELM, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HELM, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | BROCKTON | MA | 02301 | |
| HELMAN, EVAN WARREN | | 5619 AMAYA DR | 246 | | LA MESA | CA | 91942 | |
| HELMAN, EVAN WARREN | | ADDRESS REDACTED | | | | | | |
| HELMAN, LOGAN DOUGLAS | | 3575 EDENVILLE RD | | | CHAMBERSBURG | PA | 17202 | |
| HELMAN, LOGAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HELMAN, MELISSA | | 9713 BERKSHIRE LN | | | FORT WAYNE | IN | 46804-4301 | |
| HELMAN, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| HELMBOLD, SCOTT P | | ADDRESS REDACTED | | | | | | |
| HELMBRECHT, HOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HELMBRIGHT, JERRY JAE | | ADDRESS REDACTED | | | | | | |
| HELMEID, KIMBERLY S | | 19400 AZBELL LN | | | CHILLICOTHE | IL | 61523 | |
| HELMER, NICHOLAS | | 13520 N ST JOE | | | EVANSVILLE | IN | 47711- | |
| HELMER, TIM SHAWN | | 404 BRAMBLEWOOD LANE | | | KNOXVILLE | TN | 37922 | |
| HELMERICKS, WILSON STEVEN | | ADDRESS REDACTED | | | | | | |
| HELMERS, MELISSA | | 78 HARBOURTON WOODSVILLE RD | | | PENNINGTON | NJ | 08534 | |
| HELMES, SHERI ANN | | 122 AETNA ST | | | NAUGATUCK | CT | 06770 | |
| HELMICK, CODY LEE | | ADDRESS REDACTED | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | NILES | OH | 44446 | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | PALMDALE | CA | 93550 | |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | ALBUQUERQUE | NM | 87122 | |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | BURLINGTON | KY | 41005 | |
| HELMIG, MICHAEL | | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| HELMINSKI, KEVIN | | 1061 FELTIS DR | | | TEMPERANCE | MI | 48182-9209 | |
| HELMKAMP, MATT | | 14680 CARRIGAN CT | | | GRANGER | IN | 46530-8735 | |
| HELMLE, LACEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HELMS CLINTON | | 1068 PINEY POND RD | | | BRODNAX | VA | 23920 | |
| HELMS RADIO TV | | 1928 WISE DR | | | DOTHAN | AL | 36303 | |
| HELMS, ALLIE MARIE | | 512 6TH AVE S | | | ST CLOUD | MN | 56301 | |
| HELMS, ANDY ALEX | | ADDRESS REDACTED | | | | | | |
| HELMS, BOBBY | | 1846 COBBLESTONE WAY | | | TERRE HAUTE | IN | 47802 | |
| HELMS, BRITTNEY CARMA | | ADDRESS REDACTED | | | | | | |
| HELMS, CYNTHIA | | 2515 PINE TOPS DR | | | MONROE | NC | 28112 | |
| HELMS, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| HELMS, DANNY | | 1808 BALFOUR LN | | | CHARLOTTE | NC | 28216 | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | SAN JACINTO | CA | 92583-0000 | |
| HELMS, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HELMS, JODY L | | 9007 CLARK RD | | | CLARKSTON | MI | 48346 | |
| HELMS, JODY L | | ADDRESS REDACTED | | | | | | |
| HELMS, JOSEPH BAXTER | | 1028 VARSITY LANE | | | CHARLOTTE | NC | 28262 | |
| HELMS, JOSEPH BAXTER | | ADDRESS REDACTED | | | | | | |
| HELMS, KRISTEN N | | 24841 FREEDOM CT | | | MORENO VALLEY | CA | 92557 | |
| HELMS, KRISTEN N | | ADDRESS REDACTED | | | | | | |
| HELMS, KYLE GREGORY | | ADDRESS REDACTED | | | | | | |
| HELMS, RALPH L | | 116 NORTH MAIN ST | | | KOKOMO | IN | 46901 | |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN ST | | KOKOMO | IN | 46901 | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | STUDIO CITY | CA | 91614 | |
| HELMS, ROB | | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | |
| HELMS, SOPHIA | | ADDRESS REDACTED | | | | | | |
| HELMS, WILLIAM BRANDON | | 622 OLD MILL RD | | | MAIDEN | NC | 28650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELMS, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | |
| HELMS, WILLIAM MICHEAL | | 8333 RASSMUSSEN CIR | | | ELVERTA | CA | 95626 | |
| HELMS, WILLIAM MICHEAL | | ADDRESS REDACTED | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | CHARLOTTE | NC | 28275 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSTETLER, JAIMEE | | 6425 TURNPIKE RD | | | HIGH POINT | NC | 27263 | |
| HELNE, BILLY SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| HELO, JERIES ANWAR | | 13137 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| HELO, JERIES ANWAR | | ADDRESS REDACTED | | | | | | |
| HELO, MICHAEL ANWAR | | ADDRESS REDACTED | | | | | | |
| HELOAIR | | PO BOX 203 | | | SANDSTON | VA | 23150 | |
| HELOU, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| HELP DESK INSTITUTE | | 5475 TECH CTR DR STE 210 | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 802560292 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 80256-0292 | |
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | WINTER PARK | FL | 32789 | |
| HELP SOLUTIONS INC | | PO BOX 8460 | | | SILVER SPRING | MD | 20910 | |
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | MINNETONKA | MN | 55345 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELP SYSTEMS INC | | PO BOX E1150 | | | MINNEAPOLIS | MN | 554801150 | |
| HELQUIST, ANDREW E | | 1900 CAMBRIDGE CIRCLE | | | RICHMOND | VA | 23238 | |
| HELQUIST, ANDREW E | | ADDRESS REDACTED | | | | | | |
| HELSEL JR , RICKEY SANFORD | | 10357 REIMS AVE | | | ENGLEWOOD | FL | 34224 | |
| HELSEL JR , RICKEY SANFORD | | ADDRESS REDACTED | | | | | | |
| HELSEL, ADAM SCOTT | | 6160 HALFMOON DR | | | PORT ORANGE | FL | 32127 | |
| HELSEL, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| HELSEL, BRIDGET A | | ADDRESS REDACTED | | | | | | |
| HELSEL, DEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| HELSLEY, JOHN W | | 11881 WOODED LN | | | DEWITT | VA | 23840-3235 | |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | |
| HELSPER, TIMOTHY W | | ADDRESS REDACTED | | | | | | |
| HELSTEIN, CHARLES JOSEPH | | 14203 NORTH 19TH AVE | CONDO 2003 | | PHOENIX | AZ | 85023 | |
| HELSTEIN, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| HELTERBRAN, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| HELTON CAROL M | | 3937 NEW KENT HIGHWAY | | | QUINTON | VA | 23141 | |
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | LEXINGTON | KY | 40575 | |
| HELTON, ASHLEY | | 228 WOODYCREST DR | | | EAST HARTFORD | CT | 06118 | |
| HELTON, ASHLEY S | | ADDRESS REDACTED | | | | | | |
| HELTON, BRANDON | | 1204 FLORIDA AVE | | | DECATUR | IL | 62524 | |
| HELTON, BRIAN WALTER | | ADDRESS REDACTED | | | | | | |
| HELTON, CHARLES VICKERS | | ADDRESS REDACTED | | | | | | |
| HELTON, COREY M | | ADDRESS REDACTED | | | | | | |
| HELTON, DANAE MARIE | | ADDRESS REDACTED | | | | | | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | FOREST PARK | OH | 45240 | |
| HELTON, ERIKA ASHLEY | | ADDRESS REDACTED | | | | | | |
| HELTON, JACILYN C | | ADDRESS REDACTED | | | | | | |
| HELTON, JASON | | 1133 ASHLAND RD | 1404 | | COLUMBIA | MO | 65201 | |
| HELTON, JASON | | ADDRESS REDACTED | | | | | | |
| HELTON, JESSA SUZANNE | | ADDRESS REDACTED | | | | | | |
| HELTON, JORDAN LIDDELL | | 3704 WINDSONG LANE | | | BEDFORD | TX | 76021 | |
| HELTON, JORDAN LIDDELL | | ADDRESS REDACTED | | | | | | |
| HELTON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HELTON, KEVIN | | 3108 SAWGRASS RD | | | EDMOND | OK | 73034 | |
| HELTON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| HELTON, RICHARD A | | 125TH ST SE | | | DESTIN | FL | 32541 | |
| HELTON, SHAUN DAVID | | 345 NADA TUNNEL RD | | | STANTON | KY | 40380 | |
| HELTON, TONI SUE | | ADDRESS REDACTED | | | | | | |
| HELVEY, BLAIR | | 541 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | ST ENCINITAS | CA | 92024 | |
| HELVIG, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HELVIN, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| HELWIG, BRANDON | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON J | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON JOSEPH | | 2613 RADCLIFFE RD | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| HELWIG, BRUCE | | 1565 W MAIN ST STE 208NO 192 | | | LEWISVILLE | TX | 75067 | |
| HELWIG, KALLIE LAMB | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEM SERVICE CO INC | | 41 RIVER CT | | | CARTERSVILLE | GA | 30120 | |
| HEMANI, SADRUDDIN P | | 1320 W SABLE DR | | | ADDISON | IL | 60101-1199 | |
| HEMANI, ZAIN RAZA | | 419 WALNUT DR | | | MURPHY | TX | 75094 | |
| HEMANI, ZAIN RAZA | | ADDRESS REDACTED | | | | | | |
| HEMANN, CHRISTOPHER | | 10540 BOSCASTLE RD | | | GLEN ALLEN | VA | 23060 | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | ENCINO | CA | 91436-2829 | |
| HEMBREE, ALLISON | | ADDRESS REDACTED | | | | | | |
| HEMBREE, MARK PHILIP | | ADDRESS REDACTED | | | | | | |
| HEMBREE, TINA | | ADDRESS REDACTED | | | | | | |
| HEMBREE, WAYNE B | | ADDRESS REDACTED | | | | | | |
| HEMBRICK, DUANE D | | 5615 HEATHERHILL DR | | | RICHMOND | VA | 23234 | |
| HEMBRICK, DUANE D | | ADDRESS REDACTED | | | | | | |
| HEMBRICK, JOY | | ADDRESS REDACTED | | | | | | |
| HEMBY ND, SIDNEY JOSE | | ADDRESS REDACTED | | | | | | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | WICHITA | KS | 67202 | |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | WICHITA | KS | 67202 | |
| HEMENWAY, DANIEL P | | 14 NEWCOMB PL | | | ELIZABETH | NJ | 07202 | |
| HEMENWAY, DANIEL P | | ADDRESS REDACTED | | | | | | |
| HEMENWAY, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| HEMENWAY, RYAN D | | ADDRESS REDACTED | | | | | | |
| HEMING, RICHARD LEE | | 283 GOVERNOR STABLE RD | | | BAINBRIDGE | PA | 17502 | |
| HEMINGER DWIGHT W | | 557 CLARK AVE | | | CLAREMONT | CA | 91711 | |
| HEMINGWAY, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| HEMINGWAY, JOHN ROBERT | | 1412 ALPHA COURT | | | WEST PALM BEACH | FL | 33406 | |
| HEMINGWAY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| HEMINGWAY, RICH ROBERT | | ADDRESS REDACTED | | | | | | |
| HEMINGWAY, RYAN | | ADDRESS REDACTED | | | | | | |
| HEMINGWAY, VICTOR FRANK | | 424 VERNON ST | | | MANCHESTER | CT | 06040 | |
| HEMINGWAY, VICTOR FRANK | | ADDRESS REDACTED | | | | | | |
| HEMKER, ANGELA K | | 7034 EL PASO BLVD | | | ROMULUS | MI | 48174 | |
| HEMKER, ANGELA K | | ADDRESS REDACTED | | | | | | |
| HEMKER, ANTHONY MARK | | ADDRESS REDACTED | | | | | | |
| HEMLINGER, JIM B | | ADDRESS REDACTED | | | | | | |
| HEMLOCK, BRENDA | | 3536 CRAIG AVE | | | LOUISVILLE | KY | 40215 | |
| HEMLOCK, BRENDA J | | ADDRESS REDACTED | | | | | | |
| HEMME, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| HEMME, CHRISTOPHER CHARLES | | 2874 WASSON AVE | 2 | | CINCINNATI | OH | 45209 | |
| HEMMELGARN, CHRISTOPHER DALTON | | 8110 KEELER ST | | | ALEXANDRIA | VA | 22309 | |
| HEMMELGARN, CHRISTOPHER DALTON | | ADDRESS REDACTED | | | | | | |
| HEMMER, KEVIN WILSON | | ADDRESS REDACTED | | | | | | |
| HEMMERLE, MARK | | 2721 RABBIT COURT | | | SPRING GROVE | IL | 00006-0081 | |
| HEMMERLE, MARK E | | ADDRESS REDACTED | | | | | | |
| HEMMERLING, JACOB | | ADDRESS REDACTED | | | | | | |
| HEMMERLING, SCOTT | | 539 PARK BLVD | | | BATON ROUGE | LA | 70806-5330 | |
| HEMMERLY, MARK | | 1147 1/2 WEST LOCUST ST | | | SCRANTON | PA | 18504 | |
| HEMMERT, DANIEL | | ADDRESS REDACTED | | | | | | |
| HEMMINGSON, CANDACE DAWN | | ADDRESS REDACTED | | | | | | |
| HEMPEL, SAUNDRA | | 3850 COLEMAN RDAPT 912 | | | EAST LANSING | MI | 48823 | |
| HEMPEL, SAUNDRA LYNN | | ADDRESS REDACTED | | | | | | |
| HEMPEL, WELDON FREDRICK | | ADDRESS REDACTED | | | | | | |
| HEMPHILL EDGAR D | | 284 RIVER CLIFF | | | HARRIS | TX | 78133 | |
| HEMPHILL J R, ERIC BRIANT | | 7013 E LOMBARD ST | | | HYATTSVILLE | MD | 20785 | |
| HEMPHILL J R, ERIC BRIANT | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, CARMIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, CARRIE ANN | | 21 MALLARD COURT | | | GRANITE FALLS | NC | 28630 | |
| HEMPHILL, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, CHARLES | | 14448 WILLIAMSBURG MN | | | FLORISSANT | MO | 63034 | |
| HEMPHILL, CHARLES | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, FRO | | 44 PRIMROSE LN | | | WAGGAMAN | LA | 70094-2292 | |
| HEMPHILL, KATELAND | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, LISA ANNETTE | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, MELANIE T | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, PETER ALLEN BRADLEY | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, ROB DEAN | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, ROBERT JONATHAN | | 416 JEAN ST | | | HOUMA | LA | 70360 | |
| HEMPHILL, ROBERT JONATHAN | | ADDRESS REDACTED | | | | | | |
| HEMPHILL, TONY | | 2503 KINGDOM WAY | | | DURHAM | NC | 27704 | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550-1390 | |
| HEMPSTEAD, TOWN OF | | HEMPSTEAD TOWN OF | 1 WASHINGTON ST | | HEMPSTEAD | NY | | |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | HEMPSTEAD | NY | 11550-4923 | |
| HEMRIC, ROBERT LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEMSATH, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| HEMSLEY, THOMAS P | | ADDRESS REDACTED | | | | | | |
| HEMSLEY, THOMAS P | | RD NO 4 BOX 388 1 | | | MOUNDSVILLE | WV | 26041 | |
| HEMSOTH, JOHN | | ADDRESS REDACTED | | | | | | |
| HEMSTREET, JOSH | | ADDRESS REDACTED | | | | | | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | THOUSAND OAKS | CA | 91359-0000 | |
| HEMSWORTH, KYLE WALKER | | ADDRESS REDACTED | | | | | | |
| HENAHAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HENAO, FELIPE | | 165 WESTSCOTT DR | | | STATESVILLE | NC | 28625 | |
| HENAO, FELIPE | | ADDRESS REDACTED | | | | | | |
| HENAO, GABRIEL ANGEL | | ADDRESS REDACTED | | | | | | |
| HENAO, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| HENARD, EVAN JOHN | | ADDRESS REDACTED | | | | | | |
| HENARD, EVAN JOHN | | P O BOX 20707 | | | AMARILLO | TX | 79114 | |
| HENARIE, BRIAN A | | ADDRESS REDACTED | | | | | | |
| HENAULT, PATRICK | | 189 SUMMER ST | | | NEWPORT | NH | 03773 | |
| HENAULT, SEAN E | | ADDRESS REDACTED | | | | | | |
| HENBEST, AMANDA CAROLINE | | ADDRESS REDACTED | | | | | | |
| HENCE, IVAN J | | 2909 SPRING VIEW DR | | | RICHMOND | VA | 23234 | |
| HENCE, IVAN JAMARR | | 2909 SPRING VIEW DR | | | RICHMOND | VA | 23234 | |
| HENCE, IVAN JAMARR | | ADDRESS REDACTED | | | | | | |
| HENCHEL, CURTIS MICHAEL | | 203 NICKLAUS CT | | | EVANS | GA | 30809 | |
| HENCHEL, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENCHEL, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| HENCK, THOMAS ALBERT | | ADDRESS REDACTED | | | | | | |
| HENCKELL, CHRISTINA | | 4848 KENDALL AVE | | | GULFPORT | MS | 39507 | |
| HENCYE, TODD ALLEN | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, BO DANIEL | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, DANIELLE DENISE | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, MARK | | 388 RTE 590 APT 1 | | | GREELEY | PA | 18425 | |
| HENDERSHOT, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, RAY LEE | | 112 EAST WATER ST | | | MUNCY | PA | 17756 | |
| HENDERSHOT, RAY LEE | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, ROBERT J | | ADDRESS REDACTED | | | | | | |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD | APT 6 | | NAPA | CA | 945586012 | |
| HENDERSHOT, THOMAS | | 415 WEST MARION ST | | | LITITZ | PA | 00001-7543 | |
| HENDERSHOT, THOMAS J | | ADDRESS REDACTED | | | | | | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | JACKSONVILLE | NC | 28540 | |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON CAROL A | | 1435 GROTON COURT | | | MIDLOTHIAN | VA | 23114-3253 | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | ATHENS | TX | 75751 | |
| HENDERSON DANNY P | | 403 GOULD AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | SNELLVILLE | GA | 30278 | |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | LOGANVILLE | GA | 30052 | |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | LOUISVILLE | KY | 40299 | |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | EL PASO | TX | 79914 | |
| HENDERSON GLEANER | | STEPHANIE HOWE | 300 E WALNUT ST | | EVANSVILLE | IN | 47713 | |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | HENDERSON | NV | 89074 | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | HENDERSON | NV | 89009 | |
| HENDERSON II, ANTONIO V | | 4031 W 141ST ST | 9 | | HAWTHORNE | CA | 90250 | |
| HENDERSON II, ANTONIO V | | ADDRESS REDACTED | | | | | | |
| HENDERSON III, TED LEE | | ADDRESS REDACTED | | | | | | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | GARLAND | TX | 75042 | |
| HENDERSON JR , DANA L | | ADDRESS REDACTED | | | | | | |
| HENDERSON JR , JAMES FABIAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON JR , MELVIN P | | ADDRESS REDACTED | | | | | | |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | CHESTERFIELD | VA | 23832 | |
| HENDERSON JR, SHERMAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON KELLEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | HENDERSON | NV | 89052 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 370760622 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 37076-0622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | TAMPA | FL | 33601 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | TAMPA | FL | 33655-0677 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | TAMPA | FL | 33655-0849 | |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | LINDSEY | OK | 73052 | |
| HENDERSON, AARON J | | ADDRESS REDACTED | | | | | | |
| HENDERSON, AARON L | | 7998 WALKING STICK LANE | | | MECHANICSVILLE | VA | 23111 | |
| HENDERSON, AARON L | | ADDRESS REDACTED | | | | | | |
| HENDERSON, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ALAIYA | | 812 WALTON GREENWAY | | | KENNESAW | GA | 30144 | |
| HENDERSON, ALEC CARL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ALEX LANE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ANDREA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ANTHONY CARL | | 180 TOOLE SMITH RD | | | SWANSEA | SC | 29160 | |
| HENDERSON, ANTHONY CARL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ANTHONYGLENN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ARKISHA JERREA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ASHANTI | | 44550 S AIRPORT RD | | | HAMMOND | LA | 70403-0312 | |
| HENDERSON, ASHLEY CHERRELLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ASHLEY RHYKEELA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, AUSTIN ZURA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BERYL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRADLEY ALEXANDER | | 24570 MELODY LANE | | | TAYLOR | MI | 48180 | |
| HENDERSON, BRADLEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRIAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRIAN KURT | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRITNEY | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRYAN | | 9417 CHARTER CREEK DR | 3F | | ASHLAND | VA | 23005 | |
| HENDERSON, BRYAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRYANT | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BYRON | | 3042 W EASTWOOD | | | CHICAGO | IL | 00006-0625 | |
| HENDERSON, CAMILLE E | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CARL MAYS | | 112 INDIAN OVERLOOK CT | | | MORRISVILLE | NC | 27560 | |
| HENDERSON, CARL MAYS | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CARMEN J | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CAVIN | | 400 W ELM ST | | | WEINER | AR | 72479 | |
| HENDERSON, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CHARLES | | 2002 WINDROE | | | CLARKSVILLE | TN | 37042 | |
| HENDERSON, CHRISHANA ELLENE | | 14251 CASABLANCA COURT | | | FONTANA | CA | 92336 | |
| HENDERSON, CHRISHANA ELLENE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CHRISTOPHER Y | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | HENDERSON | NV | 890095007 | |
| HENDERSON, CITY OF | | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CITY OF | | PO BOX 95007 | FINANCE DEPARTMENT | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CLARENCE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CODY LYNN | | 4936 SAINT LYNN LN | | | CARMICHAEL | CA | 95608 | |
| HENDERSON, CODY LYNN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, CURTIS ALLEN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DAMECOS J | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DAMIEN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DANIEL | | 206 W 30TH ST | | | VANCOUVER | WA | 98660 | |
| HENDERSON, DANIEL JAMES | | 15475 AIRLINE HWY | | | BATON ROUGE | LA | 70817 | |
| HENDERSON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DANIELA J | | 6231 DORIUS DR | | | RICHMOND | VA | 23234 | |
| HENDERSON, DANIELA J | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DANNON ALLAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DAVID | | 3055 VANDOREN | | | CHAMPAIGN | IL | 61820 | |
| HENDERSON, DEREK STEVEN | | 1990 S MARGATE ST | | | CHANDLER | AZ | 85286 | |
| HENDERSON, DONAIL S | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DONNA LOUISE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DUSTEN TREIGH | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DUSTIN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, DWAYNE JOSEPH | | 1539 HERITAGE AVE | | | VIGINIA BEACH | VA | 23464 | |
| HENDERSON, DWAYNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ERIC C | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ERIC LEE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | RICHMOND | VA | 23226 | |
| HENDERSON, GERALD D | | ADDRESS REDACTED | | | | | | |
| HENDERSON, GREGG | | ADDRESS REDACTED | | | | | | |
| HENDERSON, HAROLD | | ADDRESS REDACTED | | | | | | |
| HENDERSON, HEATHER B | | 3201 14TH ST N APT 107 | | | ST CLOUD | MN | 56303 | |
| HENDERSON, HEATHER B | | ADDRESS REDACTED | | | | | | |
| HENDERSON, HEATHER NICOLE | | 7635 TIMBERLIN PARK BLVD | 915 | | JACKSONVILLE | FL | 32256 | |
| HENDERSON, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JAIME CATHERINE | | 123 LAFAYETTE AVE | | | HAMILTON | NJ | 08610 | |
| HENDERSON, JAIME CATHERINE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JAMAINE GARFIELD | | 2458 FRONTIER DR | | | GRAND PRAIRIE | TX | 75052 | |
| HENDERSON, JAMES J | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JASMINE JAMIECE | | 1149 THIEL DR | | | SCHERERVILLE | IN | 46375 | |
| HENDERSON, JASON | | 2100 PIPERS FIELD DR NO 55 | | | AUSTIN | TX | 78758 | |
| HENDERSON, JASON L | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JASON LEVON | | 1640 S JOHNSON RD | 168C | | PETERSBURG | VA | 23805 | |
| HENDERSON, JASON RANDALL | | 5509 SILVER CREEK RD | | | BAKERSFIELD | CA | 93313 | |
| HENDERSON, JASON RANDALL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JEFFREY ALAN | | 130 LARKIN ST | | | NEW MARKET | AL | 35761 | |
| HENDERSON, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JENNA M | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JENNIFER | | 8122 BRAXTON COURT | | | MECHANICSVILLE | VA | 23116 | |
| HENDERSON, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JERRY CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JESSIE | | 4064 TORREY PINE DR | | | BYRAM | MS | 39272 | |
| HENDERSON, JOE | | 1804 FOXFIRE RD | | | EDMOND | OK | 73003 | |
| HENDERSON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JOHN NATE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JOHN VERNON | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JONATHAN LYNDON | | 2803 28TH AVE N | | | TEXAS CITY | TX | 77590 | |
| HENDERSON, JONATHAN LYNDON | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JOSHUA TAYLOR | | 557 THORNEHILL TRAIL | | | OXFORD | MI | 48371 | |
| HENDERSON, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JUSTIN COLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KALEY JORDAN | | 3281 WAX RD | | | SILVER CREEK | GA | 30173 | |
| HENDERSON, KALEY JORDAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KARLA MARIE | | 329 SOUTH 17TH ST | | | RICHMOND | CA | 94804 | |
| HENDERSON, KATHERINE RENEE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KATIE | | 141 MABIN ST | | | DANVILLE | VA | 24541-3119 | |
| HENDERSON, KAYLEE NAN | | 3410 TAFT BLVD P O BOX 12382 | | | WICHITA FALLS | TX | 76308 | |
| HENDERSON, KAYLEE NAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KAYLEEN | | 804 EQUESTRIAN DR | | | ROCKWALL | TX | 75032-0000 | |
| HENDERSON, KELVIN LACARDO | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KENDALL AKEEM | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KERA LASHAE | | 1504 LINDEN ST | | | WILMINGTON | DE | 19805 | |
| HENDERSON, KOLLIN ALEXANDER | | 177 14 137TH AVE | N/A | | SPRINGFIELD GARDENS | NY | 11434 | |
| HENDERSON, KOLLIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KRISTINA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KURT | | 13312 PREAKNESS DR | K | | NEWPORT NEWS | VA | 23602 | |
| HENDERSON, KURT | | ADDRESS REDACTED | | | | | | |
| HENDERSON, KYEKO D | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LARS OLIVER | | 84 FISHER MILL RD | | | OLEY | PA | 19547 | |
| HENDERSON, LARS OLIVER | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LATIAYA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LATONYA M | | 2850 OAK RD | 14109 | | PEARLAND | TX | 77584 | |
| HENDERSON, LATONYA MICHELLE | | 2850 OAK RD | 14109 | | PEARLAND | TX | 77584 | |
| HENDERSON, LATONYA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LATOYA MARCHELLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LAWRENCE DION | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LEAH | | PO BOX 493 | | | HANOVER | VA | 23069 | |
| HENDERSON, LESLIE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LISA | | 1855 THOMPSON AVE | | | ATLANTA | GA | 30344 | |
| HENDERSON, LYNNETTE DENISE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | TYRONE | GA | 30290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, MARIAH MELODY | | 144 W ALAMAR | | | SANTA BARBARA | CA | 93105 | |
| HENDERSON, MARIAH MELODY | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MARK | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MARLON NMN | | 425 SOUTH JACKSON ST | NO 3 | | SALISBURY | NC | 28144 | |
| HENDERSON, MARLON NMN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MARSHALL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MARY | | 20220 SCHAEFER | | | DETROIT | MI | 48235 | |
| HENDERSON, MARY | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MICHAEL | | 24 ROCKY BROOK CT | | | WINDSOR MILL | MD | 21244 | |
| HENDERSON, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MICHAEL COLIN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MICHAEL DENZALE | | 19417 BRASSIE PL | 302 | | GAITHERSBURG | MD | 20886 | |
| HENDERSON, MICHAEL DENZALE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MICHELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NATHANIEL EMMANUEL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NEAL DUNN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NECO | | 2931 LONGWOOD DR | | | JACKSON | MS | 39212 | |
| HENDERSON, NECO | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NEKIESSIA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NICHOLAS JOHN | | 4262 PARK PLACE | | | CROWN POINT | IN | 46307 | |
| HENDERSON, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, NICOLAS | | ADDRESS REDACTED | | | | | | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | VISTA | CA | 92081 | |
| HENDERSON, OTIS T | | 1280 HACIENDA DR A 4 | | | VISTA | CA | 92083 | |
| HENDERSON, OTIS T | | ADDRESS REDACTED | | | | | | |
| HENDERSON, PAMELA | | 634 BERLANDER DR | | | INDEPENDENCE | KY | 41051 | |
| HENDERSON, PAMELA RENEE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, PARIS J | | 3761 SW 185AVE | | | MIRAMAR | FL | 33029 | |
| HENDERSON, PATRICK | | 3209 CHARRON RD | | | LONGVIEW | TX | 75601 | |
| HENDERSON, PATTI A | | 13010 SE 39TH CT | | | BELLEVIEW | FL | 34420-5685 | |
| HENDERSON, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, QUINTON M | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RAFEAL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | CARSON | CA | 90746-0000 | |
| HENDERSON, RANEZ | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | ALISO VIEJO | CA | 92656 | |
| HENDERSON, RICHARD L | | 2614 HABERSHAM RD | | | ALBANY | GA | 31701-5920 | |
| HENDERSON, ROB WAYNE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ROBERT A | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ROBERT DESHAWN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ROBERT E | | 16630 HAMILTON STATION RD | | | HAMILTON | VA | 20158-3224 | |
| HENDERSON, ROSALIND JANELLE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RYAN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 232242037 | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 23224-2037 | |
| HENDERSON, SHAHARAZON | | ADDRESS REDACTED | | | | | | |
| HENDERSON, SHANTAL | | 526 E 40TH ST N | | | TULSA | OK | 74106-0000 | |
| HENDERSON, SHANTAL RENAY | | ADDRESS REDACTED | | | | | | |
| HENDERSON, SHELLY | | 2018 MOUNTAIN ASH WAY | | | NEW PORT RICHEY | FL | 34655 | |
| HENDERSON, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TAMMY | | 2207 HARRIER ST | | | GRAND PRAIRIE | TX | 75052 | |
| HENDERSON, TERESA DIANE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TERRANCE LYNELL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TERRELL JONATHAN | | 1116 LEBOEUF ST | | | NEW ORLEANS | LA | 70114 | |
| HENDERSON, TERRENCE | | 148 LATHROP | REAR 1 | | FOREST PARK | IL | 60130 | |
| HENDERSON, TERRENCE DELEON | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TIMOTHY CLYDE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TINA | | 903 1/2 CLARK ST APT A | | | MARION | IL | 62959 | |
| HENDERSON, TINA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TODD E | | 603 MINNEQUA AVE | | | PUEBLO | CO | 81004-3719 | |
| HENDERSON, TOMAR RICHARD | | 4545 S PANTHER CREEK DR | | | THE WOODLANDS | TX | 77381 | |
| HENDERSON, TOMAR RICHARD | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TYREE LYNDELL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, VALEIRE | | 1718 30TH AVE NORTH | | | BIRMINGHAM | AL | 35207 | |
| HENDERSON, VALEIRE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, VICTOR JOHN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| HENDERSON, WILLIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HENDERSON, WILLIE F | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ZENITA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSONJR, SHERMAN | | 101 DORA ST | 3RD FL | | PROVIDENCE | RI | 02909-0000 | |
| HENDEZ JIMENEZ, YULITZAMARY | | 4002 BOX 6871 | | | UTUADO | PR | 00641 | |
| HENDEZ JIMENEZ, YULITZAMARY | | ADDRESS REDACTED | | | | | | |
| HENDKING, SHAUNTA NICOLE | | 4695 N CHURCH LN | APT NO 9308 | | SYMRA | GA | 30080 | |
| HENDKING, SHAUNTA NICOLE | | ADDRESS REDACTED | | | | | | |
| HENDLE, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| HENDLEY, MICHELLE TERESE | | ADDRESS REDACTED | | | | | | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| HENDON, MATTHEW ERIK | | ADDRESS REDACTED | | | | | | |
| HENDON, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| HENDREN JOSEPH | | 2241 N TERRITORY CANYON RD | | | WASHINGTON | UT | 84780 | |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701-2402 | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | AUSTIN | TX | 787149074 | |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | SAN ANTONIO | TX | 78293-0807 | |
| HENDREN, JONATHON ANDREW | | ADDRESS REDACTED | | | | | | |
| HENDREN, TYRONE J | | ADDRESS REDACTED | | | | | | |
| HENDRICK MOHAMMED, ARMENTA R | | 140 ASHTON RD | | | VICTORIA | VA | 23974 | |
| HENDRICK MOHAMMED, ARMENTA R | | ADDRESS REDACTED | | | | | | |
| HENDRICK PHILLIPS SALZMAN & FLATT PC | | 230 PEACHTREE ST N W | SUITE 2500 | | ATLANTA | GA | 30303 | |
| HENDRICK REGIOINAL LAB | | 1150 N 18TH ST STE 100 | | | ABILENE | TX | 79601 | |
| HENDRICK, ALEX | | 1751 ELMHURST | | | PROSPER | TX | 75078 | |
| HENDRICK, BEATRICE | | 1606 PRESSON BLVD | | | RICHMOND | VA | 23224 | |
| HENDRICK, JAMES MARSHALL | | ADDRESS REDACTED | | | | | | |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | LAS VEGAS | NV | 89131 | |
| HENDRICK, JEREMY L | | 7336 MILLSFIELD ST | | | LAS VEGAS | NV | 89166 | |
| HENDRICK, JEREMY L | | ADDRESS REDACTED | | | | | | |
| HENDRICK, KIMBERLY L | | 7 S DAISY AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| HENDRICK, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| HENDRICK, ROCHELLE | | 30514 BIRCH TREE DR | | | WARREN | MI | 48093-0000 | |
| HENDRICK, ROCHELLE VALENE | | ADDRESS REDACTED | | | | | | |
| HENDRICK, SCARLETT ROSE | | ADDRESS REDACTED | | | | | | |
| HENDRICK, TAMESHA LATOYA | | ADDRESS REDACTED | | | | | | |
| HENDRICK, TAYLOR LEE | | 50 BROOKWOOD PKWY | | | JACKSON | NJ | 08527 | |
| HENDRICK, TAYLOR LEE | | ADDRESS REDACTED | | | | | | |
| HENDRICK, WILLIAM JOSPEH | | 26220 TRUE GRIT CT | | | MECHANICSVILLE | MD | 20659 | |
| HENDRICK, WILLIAM JOSPEH | | ADDRESS REDACTED | | | | | | |
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | SAN ANTONIO | TX | 78217 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS II, JEFFREY CHARLES | | 53240 MANCHESTER AVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| HENDRICKS II, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | |
| HENDRICKS II, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS III, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HENDRICKS JR, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | EVANSTON | NY | 82930 | |
| HENDRICKS, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, CAITLIN TERESA | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, CALEB AARON | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, CAREN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, CHRIS A | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067-6227 | |
| HENDRICKS, DEREK | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067 | |
| HENDRICKS, DREW | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, EDWARD M | | 1286 89TH ST | | | NEW RICHMND | WI | 54017 | |
| HENDRICKS, EDWARD M | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, EDWARD MARVIN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, ERIK TODD | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JASON MICHAEL | | 877 BOSCO HWY | | | CHURCH POINT | LA | 70525 | |
| HENDRICKS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JEROD ANDREW | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JERRY ALAN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JORDAN ASHANTI | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, KASEY LYNN | | 915 1ST AVE S SHOEMAKER | | | SAINT CLOUD | MN | 56301 | |
| HENDRICKS, KHORI KADEEM | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, MARQUES ROSHAWN | | 1411 WEST 15TH ST | | | LITTLE ROCK | AR | 72202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKS, MARQUES ROSHAWN | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, MATTHEW | | 2001 BAKER DR | | | ALLENTOWN | PA | 18103 | |
| HENDRICKS, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, RICHARD | | 6301 LODEWYCK ST | | | DETROIT | MI | 48224-1205 | |
| HENDRICKS, THERESA | | 350 ROYAL ST | | | MCDONOUGH | GA | 30253-6485 | |
| HENDRICKS, TRINA | CHARLIE POLSTON ESQ | 1630 I ST | | | MODESTO | CA | 95354 | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | MODESTO | CA | 95350 | |
| HENDRICKS, WILLIAM ROBERT | | 930 BELLOMY ST | | | SANTA CLARA | CA | 95050 | |
| HENDRICKS, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| HENDRICKSEN, ARNST PAUL | | ADDRESS REDACTED | | | | | | |
| HENDRICKSJR, WILLIAM | | 126 IDLEWILDE RD | | | SEVERNA PARK | MD | 21146-0000 | |
| HENDRICKSON ROBERT L | | 919 ASHBROOKE WAY | APTNO 838 | | KNOXVILLE | TN | 37923 | |
| HENDRICKSON, AARON M | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, ANGELA | | 1308 N 4TH AVE | | | ALTOONA | PA | 16601-0000 | |
| HENDRICKSON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, ANTHONY MORGAN | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, AUSTIN JERREMY | | 1900 CENTRAL AVE SW | 302 | | ALBUQUERQUE | NM | 87104 | |
| HENDRICKSON, BRANDIE RAE | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | 3615 KNOLL LANE | 166 | | COLORADO SPRINGS | CO | 80917 | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, CHRISTOPHER SEAN | | 26 HIGH ST | 26C | | MILLBURY | MA | 01527 | |
| HENDRICKSON, JANAE | | 3819 DECATUR HWY | | | KINGSTON | TN | 37748-0000 | |
| HENDRICKSON, JIM | | 20 HARVARD AVE | | | MERIDEN | CT | 06451 | |
| HENDRICKSON, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, LIANA | | 2217 JAMAICA WAY | | | STOCKTON | CA | 95212 | |
| HENDRICKSON, LIANA M | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, ROBERT ADAM | | 15673 ISLAND VIEW RD | | | PRIOR LAKE | MN | 55372 | |
| HENDRICKSON, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, TONY | | 859 STEPHENS RD | | | INDEPENDENCE | KY | 41051 | |
| HENDRICKX, BARBARA | | 15051 SW 10TH ST | | | SUNRISE | FL | 33326-0000 | |
| HENDRICKX, BARBARA | | ADDRESS REDACTED | | | | | | |
| HENDRICKX, MARK A | | ADDRESS REDACTED | | | | | | |
| HENDRIKSEN, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| HENDRIKSEN, DARRELL W | | ADDRESS REDACTED | | | | | | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | WINSTON SALEM | NC | 27101 | |
| HENDRIX, ALAXIS DANIELLE | | ADDRESS REDACTED | | | | | | |
| HENDRIX, ANDRE | | 1056 MARIA CT | | | JACKSON | MS | 39204 | |
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | ABINGDON | MD | 21009 | |
| HENDRIX, DENVER | | ADDRESS REDACTED | | | | | | |
| HENDRIX, DEUNDRAE DELANE | | ADDRESS REDACTED | | | | | | |
| HENDRIX, EDKER | | 120 SUNSET DR | | | MOCKSVILLE | NC | 27028 | |
| HENDRIX, HERMAN TYDELL | | ADDRESS REDACTED | | | | | | |
| HENDRIX, ISAIAH LAMAR | | ADDRESS REDACTED | | | | | | |
| HENDRIX, JOHN ROSS | | ADDRESS REDACTED | | | | | | |
| HENDRIX, JUSTIN ANDREW | | 10401 THOMASWOOD LN | | | AUSTIN | TX | 78736 | |
| HENDRIX, JUSTIN LANE | | ADDRESS REDACTED | | | | | | |
| HENDRIX, KEITH IAN | | ADDRESS REDACTED | | | | | | |
| HENDRIX, KEVIN BRANDT | | ADDRESS REDACTED | | | | | | |
| HENDRIX, KIMBERLY | | 2818 ABNER PLACE | | | SAINT LOUIS | MO | 63120-0000 | |
| HENDRIX, LAURENCE | | 872 C AVE | | | NORFOLK | VA | 23504 | |
| HENDRIX, LAURENCE | | ADDRESS REDACTED | | | | | | |
| HENDRIX, MARSHALL SCOTT | | ADDRESS REDACTED | | | | | | |
| HENDRIX, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HENDRIX, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| HENDRIX, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| HENDRIX, STEPHANIE DAWN | | ADDRESS REDACTED | | | | | | |
| HENDRIX, STEVEN MICHAEL | | 2612 TYRELL DR B | | | ST LOUIS | MO | 63131 | |
| HENDRIX, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDRIX, TIMOTHY JARRED | | ADDRESS REDACTED | | | | | | |
| HENDRIX, TYSON LEE | | ADDRESS REDACTED | | | | | | |
| HENDRIX, WILLIAM BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HENDRY COUNTY | | 88 S MAIN ST | | | LABELLE | FL | 33975 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | SAN ANTONIO | TX | 78216 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | SAN ANTONIO | TX | 78216 | |
| HENDRY, DANIEL | | 565 AMBERWOOD ST | | | AUBURN HILLS | MI | 48326 | |
| HENDRY, DEBORAH RENE | | 565 AMBERWOOD ST | | | AUBURN HILLS | MI | 48326 | |
| HENDRY, DEBORAH RENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRY, DEVON LEROY | | ADDRESS REDACTED | | | | | | |
| HENDRY, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| HENDRY, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDRY, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HENDRY, TODD | | 402 HIDDEN SPRING LANE | | | PITTSBURGH | PA | 15238 | |
| HENDRY, TODD | | ADDRESS REDACTED | | | | | | |
| HENDRY, WARREN PAUL | | ADDRESS REDACTED | | | | | | |
| HENDRYX, DALE BRIAN | | ADDRESS REDACTED | | | | | | |
| HENDRYX, THOMAS | | 332 E MOORE ST | | | BERLIN | WI | 54923-1672 | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | REDLANDS | CA | 92374 | |
| HENDZEL, JOHN MAURICE | | 1414 LANFAIR ST | | | REDLANDS | CA | 92374 | |
| HENDZEL, JOHN MAURICE | | ADDRESS REDACTED | | | | | | |
| HENEBRY, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| HENEGAR, JOHN CLINTON | | ADDRESS REDACTED | | | | | | |
| HENEHAN, AJELINA BRIDGET | | ADDRESS REDACTED | | | | | | |
| HENEHAN, JAMES MATTHEW | | 1636 HAMMOCK CIR W | | | JACKSONVILLE | FL | 32225 | |
| HENELY, BRETT M | | ADDRESS REDACTED | | | | | | |
| HENERY, AINSLEY | | 3610 NW 21ST ST NO 206 | | | FT LAUDERDALE | FL | 33311 | |
| HENFLING, ANTIONETTE CHARMAINE | | ADDRESS REDACTED | | | | | | |
| HENG, CHETTRA | | 829 GREGORIO DR | | | SILVER SPRING | MD | 20901-0000 | |
| HENG, CHETTRA | | ADDRESS REDACTED | | | | | | |
| HENG, DANNY CLARK | | ADDRESS REDACTED | | | | | | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | PALO ALTO | CA | 94303 | |
| HENGEHOLD, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| HENGEN, AMY J | | ADDRESS REDACTED | | | | | | |
| HENGESBACH, ADAM | | ADDRESS REDACTED | | | | | | |
| HENIGE, JONATHAN | | 3432 FERDEN RD | | | NEW LOTHROP | MI | 48460-9606 | |
| HENIGSMITH, ERIC JORDAN | | ADDRESS REDACTED | | | | | | |
| HENISE, JOHN | | 2351 HOLLY SPRING DR | | | SILVER SPRING | MD | 20905 | |
| HENISE, JOHN | | ADDRESS REDACTED | | | | | | |
| HENISON, TRENTON DALE | | ADDRESS REDACTED | | | | | | |
| HENIZE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | DAYTON | OH | 45429-2207 | |
| HENKE, ADAM MATHEAU | | ADDRESS REDACTED | | | | | | |
| HENKE, DANIEL R | | ADDRESS REDACTED | | | | | | |
| HENKE, DANIEL R | | PO BOX 226 | | | GREENBRIER | TN | 37073 | |
| HENKE, JASON D | | ADDRESS REDACTED | | | | | | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | SAINT CHARLES | MO | 63304 | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | WELDON SPRING | MO | 63304 | |
| HENKE, JOSEPH HOWARD | | ADDRESS REDACTED | | | | | | |
| HENKE, KRYSTAL AMBER | | ADDRESS REDACTED | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | |
| HENKE, LOGAN CARL | | ADDRESS REDACTED | | | | | | |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENKEL OLDO | | 16428 SOUTH RIVER RD | | | WOODFORD | VA | 22580 | |
| HENKEL, LEILANI | | 9619 52ND AVE | | | COLLEGE PARK | MD | 20740-0000 | |
| HENKEL, LEILANI | | ADDRESS REDACTED | | | | | | |
| HENKEL, MARY | | ADDRESS REDACTED | | | | | | |
| HENKEL, OLDO | | 16428 SOUTH RIVER RD | | | WOODFORD | VA | 22580 | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HENKELS & MCCOY INC | | 450 DAVIS DR | | | PLYMOUTH MTNG | PA | 19462 | |
| HENKEMEYER, CHRISTOPHER F | | 6127 CARTER CT | | | CHINO | CA | 91710 | |
| HENKEMEYER, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | |
| HENKES, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| HENKES, CRAIG MICHAEL | | 105 WEST BRIGANTINE AVE | | | BRIGANTINE | NJ | 08203 | |
| HENKES, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENKIEL, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| HENKLE, ORRI BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | HAUPPAUGE | NY | 11788 | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | HAUPPAIGE | NY | 11788 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | JACKSON | MS | 39205 | |
| HENLEY, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HENLEY, ASHLEY DAWN | | ADDRESS REDACTED | | | | | | |
| HENLEY, CHELSEY RENEE | | ADDRESS REDACTED | | | | | | |
| HENLEY, ETHAN CORBIN | | ADDRESS REDACTED | | | | | | |
| HENLEY, GARETH L | | 7000 CATTAIL CT NO 1 | | | LOUISVILLE | KY | 40291 | |
| HENLEY, GARETH L | | ADDRESS REDACTED | | | | | | |
| HENLEY, ISAAC AUDIVEE | | ADDRESS REDACTED | | | | | | |
| HENLEY, JACOB MILES | | 6776 TIARA AVE | | | HIGHLAND | CA | 92346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | |
| HENLEY, JEFF SCOTT | | ADDRESS REDACTED | | | | | | |
| HENLEY, JONATHAN LEE | | 1330 NORTH WACO AVE | | | TULSA | OK | 74127 | |
| HENLEY, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| HENLEY, KAMI L | | ADDRESS REDACTED | | | | | | |
| HENLEY, KRISTIN DANIELLE | | 1820 RIVERWOOD TRAILS | | | KINGS MILLS | OH | 45034 | |
| HENLEY, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | |
| HENLEY, MICHAEL SCOTT | | 6635 HALLENDALE DR | | | PENSACOLA | FL | 32526 | |
| HENLEY, REBECCA | | 4709 KEVIN CT | | | BARTLESVILLE | OK | 74006-2723 | |
| HENLEY, SARAH LOUISE | | 5600 MOREAHEAD RD | | | HARRISBURG | NC | 28075 | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | MANCHESTER | TN | 37355 | |
| HENLON, MIKHAIL D | | ADDRESS REDACTED | | | | | | |
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | DOS PALOS | CA | 93620-9718 | |
| HENNE, ROBERT WILLIAM | | 1424 148TH AVE SE | A6 | | BELLEVUE | WA | 98007 | |
| HENNE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HENNEBERGER, DANIEL KIRK | | ADDRESS REDACTED | | | | | | |
| HENNEBURG, JAMES V | | BLDG D 1 | 1420 GERONIMO DR | | EL PASO | TX | 79925 | |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | SALT LAKE | UT | 84105-0000 | |
| HENNEFER, MATTHEW RUSSELL | | ADDRESS REDACTED | | | | | | |
| HENNEKE, ALEX LELAND | | ADDRESS REDACTED | | | | | | |
| HENNEKE, PHILIP DANIEL | | ADDRESS REDACTED | | | | | | |
| HENNELLY, MATTHEW C | | 871 BROADWAY | 2 | | WEST LONG BRANCH | NJ | 07764 | |
| HENNELLY, TOM | | 436 S WYMAN RD | | | FAYETTEVILLE | AR | 72701 | |
| HENNEMAN, MATTHEW JOSEPH | | 7267 S TICO DR 5370 W | | | WEST JORDAN | UT | 84084 | |
| HENNEMAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| HENNEMANN, JAYME | | 416 EAST CHERRY HILL DR | | | ADDISON | IL | 00006-0101 | |
| HENNEMANN, JAYME | | ADDRESS REDACTED | | | | | | |
| HENNEN, CHRIS EDWARD | | ADDRESS REDACTED | | | | | | |
| HENNEN, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| HENNEN, RACHEL | | ADDRESS REDACTED | | | | | | |
| HENNENFENT, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HENNEP, HENRY ERROL | | ADDRESS REDACTED | | | | | | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH ST | | | MINNEAPOLIS | MN | 554720090 | |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH ST | | MINNEAPOLIS | MN | 55472-0090 | |
| HENNEPIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | A 600 GOVERNMENT CENTER | | MINNEAPOLIS | MN | | |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | MINNEAPOLIS | MN | 55472-0101 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | ER | | | MINNEAPOLIS | MN | 554720101 | |
| HENNESSEY & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | SAN ANTONIO | TX | 78248 | |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, BLAISE SCOTT | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, CAROLYN OLIVIA | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, JOHN PATRICK | | 116 MEDFORD ST | | | ARLINGTON | MA | 02474 | |
| HENNESSEY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, KAITLYN N | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, MARY KATHRYN | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, ROBERT | | 8806 CHARLESTON CT | | | MASON | OH | 45040 | |
| HENNESSEY, SEAN | | 7315 NI RIVER LANDING | | | FREDERICKSBURG | VA | 22407 | |
| HENNESSEY, SEAN | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, WILLIAM | | 1450 NEW CASTLE | | | WESTCHESTER | IL | 60154 | |
| HENNESSEY, WILLIAM A | | 1450 NEWCASTLE | | | WESTCHESTER | IL | 60154 | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | CHICAGO | IL | 60693 | |
| HENNESSY JOHN | | 1 PINE RIDGE RD | | | BURLINGTON | MA | 01803 | |
| HENNESSY, DON EDWARD | | ADDRESS REDACTED | | | | | | |
| HENNESSY, MICHAEL | | 1752 NW 3RD TER APT 212C | | | FORT LAUDERDALE | FL | 33311-4879 | |
| HENNESSY, PATRICK M | | ADDRESS REDACTED | | | | | | |
| HENNESSY, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HENNESSY, SHANE KELLY | | 1841 WILLOW ST | | | SAN JOSE | CA | 95125 | |
| HENNESSY, SHANE KELLY | | ADDRESS REDACTED | | | | | | |
| HENNIG, GREGORY | | ADDRESS REDACTED | | | | | | |
| HENNIG, NATHAN KURT | | 925 W CARTWRIGHT RD | 108 | | MESQUITE | TX | 75149 | |
| HENNIG, NATHAN KURT | | ADDRESS REDACTED | | | | | | |
| HENNIGAN, ANTHONY JOSEPH | | 6336 REVERE ST | | | PHILADELPHIA | PA | 19149 | |
| HENNIGAN, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENNING, BEN M | | ADDRESS REDACTED | | | | | | |
| HENNING, DAVID R | | ADDRESS REDACTED | | | | | | |
| HENNING, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| HENNING, JESSICA MARIE | | 3997 JONATHAN RDGE | | | COLUMBUS | IN | 47201 | |
| HENNING, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HENNING, JIM GARRETT | | ADDRESS REDACTED | | | | | | |
| HENNING, JUSTIN | | 6103 COLLINGTON CT | | | HARRISBURG | PA | 17112-0000 | |
| HENNING, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HENNING, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| HENNING, PATRICK | | 1075 MANCHESTER CIR | | | GRAYSLAKE | IL | 60030-0000 | |
| HENNING, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| HENNING, PAUL GEORGE | | 1806 HEBRON | | | ZION | IL | 60099 | |
| HENNING, PAUL GEORGE | | ADDRESS REDACTED | | | | | | |
| HENNING, SHANE | | ADDRESS REDACTED | | | | | | |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 222013817 | |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 22201-3817 | |
| HENNINGER, BRIAN | | 1748 MARKHAM DR | | | BETHLEHEM | PA | 18017 | |
| HENNINGER, BRIAN A | | ADDRESS REDACTED | | | | | | |
| HENNINGER, JOHNATHAN STUART | | ADDRESS REDACTED | | | | | | |
| HENNINGER, JOSEPH ROY | | 4200 HIDDEN HILLS DR APT 302 | | | KALAMAZOO | MI | 49007 | |
| HENNINGER, JOSEPH ROY | | ADDRESS REDACTED | | | | | | |
| HENNINGER, MARK A | | ADDRESS REDACTED | | | | | | |
| HENNINGER, MARY KATE | | ADDRESS REDACTED | | | | | | |
| HENNINGER, TANNER LEE | | ADDRESS REDACTED | | | | | | |
| HENNINGTON, GARY | | 5426 HUNTERS TRAIL | | | MYRTLE BEACH | SC | 29588 | |
| HENNIS, TYLER FRANCIS | | ADDRESS REDACTED | | | | | | |
| HENNLEIN, JOHN | | ADDRESS REDACTED | | | | | | |
| HENNLICH, JESSICA RACHEL | | ADDRESS REDACTED | | | | | | |
| HENNON, HEATHER D | | 21 BEECH ST | | | ROME | GA | 30161 | |
| HENNON, HEATHER DAWN | | 21 BEECH ST | | | ROME | GA | 30161 | |
| HENNON, HEATHER DAWN | | ADDRESS REDACTED | | | | | | |
| HENNON, JUSTIN T | | 210 EAST AGNEW | | | PITTSBURGH | PA | 15210 | |
| HENNON, JUSTIN TROY | | ADDRESS REDACTED | | | | | | |
| HENNRICH, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| HENNY, JOHN | | 5803 BRIGGS DR | | | CHARLOTTE | NC | 28269 | |
| HENREY GRYNBERG | | 24 SPARROW WALK | | | NEWTOWN | NJ | | |
| HENRI, DOMINIQUE | | 3820 NW 183RD ST | | | MIAMI GARDENS | FL | 33055 | |
| HENRI, DOMINIQUE L | | ADDRESS REDACTED | | | | | | |
| HENRI, J | | 710 E 8TH ST | | | GEORGETOWN | TX | 78626-6010 | |
| HENRI, MAXIMILLIAN | | ADDRESS REDACTED | | | | | | |
| HENRI, NATHAN | | ADDRESS REDACTED | | | | | | |
| HENRICH, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HENRICHS, BRYAN LEE | | ADDRESS REDACTED | | | | | | |
| HENRICHS, CARL | | 928 N 10TH | | | BREESE | IL | 62230 | |
| HENRICHSEN, CODY A | | ADDRESS REDACTED | | | | | | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | WHEELING | IL | 60090 | |
| HENRICI, GUILLERMO M | | ADDRESS REDACTED | | | | | | |
| HENRICKSON, ANDREW DANIEL | | 1391 OXFORD VALLEY RD | | | YARDLEY | PA | 19067 | |
| HENRICKSON, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | |
| HENRICKSON, CHRISTA RENEE | | 9181 BRINGLE FERRY RD | | | SALISBURY | NC | 28146 | |
| HENRICKSON, CHRISTA RENEE | | ADDRESS REDACTED | | | | | | |
| HENRICKSON, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | HENRICO COUNTY CIRCUIT COURT | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY FINANCE DEPT | | HENRICO COUNTY FINANCE DEPT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 232230420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 23223-0420 | |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 85080 | RICHMOND | VA | | |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSP LLC | | 1602 SKIPWITH RD | | | RICHMOND | VA | 23229 | |
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | RICHMOND | VA | 23294 | |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | ATLANTA | GA | 30384 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | LOUISA | VA | 23093 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | LOUISVILLE | KY | 40298 | |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | HANOVER | VA | 23069 | |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | 23228-9769 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPARTMENT OF FINANCE | PO BOX 27032 | RICHMOND | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPT OF FINANCE | PO BOX 3369 | HENRICO | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26304 | DEPT OF FINANCE | RICHMOND | VA | 23260-6304 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26487 | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23260 | |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | RICHMOND | VA | 23285-4732 | |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | SUITE 320 | | RICHMOND | VA | 23233 | |
| HENRICUS ASSOCIATES LTD PARTN | | SUITE 320 | | | RICHMOND | VA | 23233 | |
| HENRICUS G BERGMANS | BERGMANS HENRICUS G | 1223 WILLOW OAK DR | | | COLUMBIA | SC | 29223-7974 | |
| HENRIETTA TOWN TAX COLLECTOR MONROE | | ATTN COLLECTORS OFFICE | RECIEVER OF TAXES | P O BOX 579 | HENRIETTA | NY | | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | HENRIETTA | NY | 144670999 | |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS RD | | HENRIETTA | NY | 14467 | |
| HENRIKSEN, GRIFFITH KENDAL | | ADDRESS REDACTED | | | | | | |
| HENRIQUES, GABRIEL VALENTE | | ADDRESS REDACTED | | | | | | |
| HENRIQUES, JAN H | | 2230 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30189 | |
| HENRIQUES, MARILYN | | ADDRESS REDACTED | | | | | | |
| HENRIQUES, SHOMAR KADEEM | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, ANA CECILIA | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, ANDERSON | | 2773 BLUE RAVEN COURT | | | LAKE MARY | FL | 32746 | |
| HENRIQUEZ, ANDERSON | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, ARIADNE ALEJANDRA | | 25515 CLOVER RANCH | | | KATY | TX | 77494 | |
| HENRIQUEZ, ARIADNE ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, DANIEL | | 275 NE 121ST TERR | | | N MIAMI | FL | 33161-0000 | |
| HENRIQUEZ, DANIEL | | 73 83 HIGHLAND AVE | 4B | | YONKERS | NY | 10705 | |
| HENRIQUEZ, DANNY | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, FREDY ELILAS | | 7307 BEVERLYPARK DR | | | SPRINGFIELD | VA | 22150 | |
| HENRIQUEZ, FREDY ELILAS | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, GABRIELA ANA | | 32 EQUESTRIAN RD | | | EGG HARBOUR TOWNSHIP | NJ | 08234 | |
| HENRIQUEZ, GABRIELA ANA | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, IRENE | | 6520 CANESVILLE LANE | | | RICHMOND | VA | 23231 | |
| HENRIQUEZ, ISAURA I | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, JASMINE CHANTALL | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, JENNIFER FRANCES | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, JORGE LEONARD | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, JUAN ELISANDRO | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, KEITH JAMES | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, MELVIN W | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, RAFAEL | | 12210 BOHANNON BLVD | | | ORLANDO | FL | 32824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIQUEZ, RAMON HENRY | | 3065 GRAND CONCOURSE 6A6A | | | BRONX | NY | 10468 | |
| HENRIQUEZ, RAMON HENRY | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, RON | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, RUBI DARIO | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, RUTH | | 130 VOLUSIA AVE | | | HAMILTON | NJ | 08610 | |
| HENRIQUEZ, RUTH | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | MISSION VIEJO | CA | 92691-0000 | |
| HENRIQUEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| HENRIQUEZ, YODY DEIVI | | 560 WEST 160 ST | 2 | | NEW YORK | NY | 10032 | |
| HENRIQUEZ, YODY DEIVI | | ADDRESS REDACTED | | | | | | |
| HENRITZ EDWARD | | 7608 CEDAR HOLOOW DR | | | LOUISVILLE | KY | 40291 | |
| HENRITZ, EDWARD J | | ADDRESS REDACTED | | | | | | |
| HENRITZE, ALISON RENEE | | ADDRESS REDACTED | | | | | | |
| HENRY | | SUITE 201 | | | RICHMOND | VA | 23226 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 752044078 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 75204-4078 | |
| HENRY A CARONADO | CARONADO HENRY A | 9313 LAUREL AVE | | | WHITTIER | CA | 90605-2516 | |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | VIRGINIA BEACH | VA | 23451-3843 | |
| HENRY CONSTRUCTION INC, DAN | | 12302 JOHNSON DR | | | SHAWNEE | KS | 66216 | |
| HENRY COUNTY CLERK | | PO BOX B | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RADIOLOGY ASSOC | | PO BOX 100032 | | | KENNESAW | GA | 30156 | |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | MCDOUNOUGH | GA | 30253 | |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | ROSEDALE | NY | 11422 | |
| HENRY DUCHENE | DUCHENE HENRY | 278 WINDBROOKE LN | | | VIRGINIA BCH | VA | 23462-7273 | |
| HENRY E TONEY | TONEY HENRY E | 1288 VICOSCIA AVE | | | MEMPHIS | TN | 38127-7740 | |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | WINCHESTER | VA | 22604 | |
| HENRY G MILES & | | WILLIAM E MILES JT TEN | PO BOX 24 | | | | | |
| HENRY H JORDAN | | 900 SECRET COVE DR | | | SUGAR HILL | GA | 30518 | |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DR | | SUGAR HILL | GA | 30518 | |
| HENRY HILL III & | HILL HENRY | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | RICHMOND | VA | 23236-2927 | |
| HENRY J VAN DYKE III | VANDYKE HENRY J | 122 KENNETH DR | | | SEAFORD | VA | 23696-2519 | |
| HENRY JR, LINVAL M | | 11109 ARMSTRONG LN | | | PEARLAND | TX | 77584 | |
| HENRY JR, LINVAL M | | ADDRESS REDACTED | | | | | | |
| HENRY L COUNTRYMAN JR | COUNTRYMAN HENRY L | 185 VIRGINIA HIGHLANDS | | | FAYETTEVILLE | GA | 30215-8221 | |
| HENRY MCMASTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA | REMBERT C  DENNIS OFFICE BUILDING | PO BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| HENRY R HUDSON | HUDSON HENRY R | 372 TIGER VALLEY RD | | | WASHINGTON | VA | 22747-1940 | |
| HENRY REPAIRS | | PO BOX 396 | | | LAKEPORT | CA | 95453 | |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | DECATUR | GA | 30035 | |
| HENRY STURGIS MATHIEU | MATHIEU HENRY STURGI | 255 18TH ST | APT 203 | | BROOKLYN | NY | 11215-5456 | |
| HENRY U HARRIS CUST | HARRIS HENRY U | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | NORFOLK | VA | 23505-2930 | |
| HENRY, AARON ANDREW | | ADDRESS REDACTED | | | | | | |
| HENRY, AERRIELL | | ADDRESS REDACTED | | | | | | |
| HENRY, ALEXANDER ROBERTO | | ADDRESS REDACTED | | | | | | |
| HENRY, AMY MICHELLE | | 2315 FLOYD ST | | | SARASOTA | FL | 34239 | |
| HENRY, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HENRY, ANDREW | | 102 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | |
| HENRY, ANDREW ADPHLO | | ADDRESS REDACTED | | | | | | |
| HENRY, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| HENRY, ANTHONY | | 5623 BOGGS DR | | | STONE MOUNTAIN | GA | 30087 | |
| HENRY, ASHLEE | | ADDRESS REDACTED | | | | | | |
| HENRY, AUSTIN ALLAN | | ADDRESS REDACTED | | | | | | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | PALM DESERT | CA | 92211 | |
| HENRY, BRENON JASON | | ADDRESS REDACTED | | | | | | |
| HENRY, BRENT A | | ADDRESS REDACTED | | | | | | |
| HENRY, BRIAN | | 113 PATRIOTS WAY | | | ELKTON | MD | 21921 | |
| HENRY, BRIAN | | ADDRESS REDACTED | | | | | | |
| HENRY, BRIAN A | | ADDRESS REDACTED | | | | | | |
| HENRY, CARDELL | | ADDRESS REDACTED | | | | | | |
| HENRY, CARRIE L | | ADDRESS REDACTED | | | | | | |
| HENRY, CHRISTIAN LANAE | | 145 TOOK DR | | | ANTIOCH | TN | 37013 | |
| HENRY, CHRISTIAN LANAE | | ADDRESS REDACTED | | | | | | |
| HENRY, CHRISTOFER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENRY, CHRISTOPHER | | 909 W CONCORD | | | MARION | IL | 62959 | |
| HENRY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HENRY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| HENRY, CHRISTOPHER WILLIAM | | 1655 WOODMAN DR | | | FLORISSANT | MO | 63031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, CHRISTY | | ADDRESS REDACTED | | | | | | |
| HENRY, CINDY S | | 9875 YODER RD | | | CALHAN | CO | 80808-8949 | |
| HENRY, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENRY, COLVERN | | 6134 ELM VALLEY DR | | | SAN ANTONIO | TX | 78242 | |
| HENRY, CRAIG N | | ADDRESS REDACTED | | | | | | |
| HENRY, CURT | | ADDRESS REDACTED | | | | | | |
| HENRY, DALZIRE MARIAH | | 1514 14TH ST | 1 | | SANTA MONICA | CA | 90404 | |
| HENRY, DALZIRE MARIAH | | ADDRESS REDACTED | | | | | | |
| HENRY, DANE LEO | | ADDRESS REDACTED | | | | | | |
| HENRY, DANNY MARTIN | | ADDRESS REDACTED | | | | | | |
| HENRY, DARTAGNAN DARNELL | | ADDRESS REDACTED | | | | | | |
| HENRY, DARYL LEROY | | ADDRESS REDACTED | | | | | | |
| HENRY, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| HENRY, DEANDRA DESTINY | | ADDRESS REDACTED | | | | | | |
| HENRY, DELANEY SANDERS | | ADDRESS REDACTED | | | | | | |
| HENRY, DEVIN BRICE | | ADDRESS REDACTED | | | | | | |
| HENRY, EJ | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | |
| HENRY, ELAINE | | 12462 TARRERS LANE | | | ASHLAND | VA | 23005 | |
| HENRY, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | |
| HENRY, ERIC | | 11307 CROWN CT | | | FREDRICKSBURG | VA | 22407-0000 | |
| HENRY, ERIN RENE | | ADDRESS REDACTED | | | | | | |
| HENRY, FRANK | | 950 COLGATE NO 134 | | | COLLEGE STATION | TX | 77840 | |
| HENRY, FRANK B | | ADDRESS REDACTED | | | | | | |
| HENRY, HAYWOOD H | | ADDRESS REDACTED | | | | | | |
| HENRY, HOWARD W | | ADDRESS REDACTED | | | | | | |
| HENRY, IAN D | | ADDRESS REDACTED | | | | | | |
| HENRY, JAMES | | ADDRESS REDACTED | | | | | | |
| HENRY, JASON | | 19193 E GEDDES AVE | | | AURORA | CO | 80016-2100 | |
| HENRY, JASON C | | ADDRESS REDACTED | | | | | | |
| HENRY, JEFF SCOTT | | ADDRESS REDACTED | | | | | | |
| HENRY, JESSICA KIN | | 4708 WINSFORD CT | | | MIDDLETOWN | OH | 45044 | |
| HENRY, JESSICA KIN | | ADDRESS REDACTED | | | | | | |
| HENRY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HENRY, JIM, A | | 10501 50TH AVE E | | | TOCOMA | WA | 98446 | |
| HENRY, JOANNE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HENRY, JOCELENA MONQIUE | | 923 MAUREEN ST | | | ALEXANDRIA | LA | 71302 | |
| HENRY, JOEL LORENZO | | ADDRESS REDACTED | | | | | | |
| HENRY, JONATHAN EVIN | | ADDRESS REDACTED | | | | | | |
| HENRY, JONATHAN KEITH | | 2640 BERMUDA LAKE DR | | | BRANDON | FL | 33510 | |
| HENRY, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| HENRY, JONATHAN SHAREEF | | 2440 HARTEL AVE | B | | PHILADELPHIA | PA | 19152 | |
| HENRY, JONATHAN SHAREEF | | ADDRESS REDACTED | | | | | | |
| HENRY, JOSH W | | ADDRESS REDACTED | | | | | | |
| HENRY, JOYCELYN D | | ADDRESS REDACTED | | | | | | |
| HENRY, JULIA MARY | | ADDRESS REDACTED | | | | | | |
| HENRY, JUSTIN | | 2128 BURNSIDE DR | | | FORT WORTH | TX | 00007-6177 | |
| HENRY, JUSTIN BURKE | | ADDRESS REDACTED | | | | | | |
| HENRY, JUSTIN D | | 50 CLOVER DR APT 4 | | | PITTSBURGH | PA | 15236 | |
| HENRY, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| HENRY, KATHERINE | | 370 K ST 54 | | | CHULA VISTA | CA | 91910 | |
| HENRY, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| HENRY, KELVIN | | 10240 HILLHOUSE LN | | | DALLAS | TX | 75227-0000 | |
| HENRY, KELVIN BRADSHA | | ADDRESS REDACTED | | | | | | |
| HENRY, KENNETH T | | ADDRESS REDACTED | | | | | | |
| HENRY, KIRT ANTON | | ADDRESS REDACTED | | | | | | |
| HENRY, LAJUAN TAREVA | | ADDRESS REDACTED | | | | | | |
| HENRY, LAMONTE MAURICE | | ADDRESS REDACTED | | | | | | |
| HENRY, LAURENCE PAUL | | 428 APTB SPRINGBROOK DR | | | KERNERSVILLE | NC | 27284 | |
| HENRY, LAURENCE PAUL | | ADDRESS REDACTED | | | | | | |
| HENRY, LISA | | 13 PAUL NELMS DR | | | DOWNINGTOWN | PA | 19335 | |
| HENRY, LOIS M | | 4107 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| HENRY, LOIS M | | ADDRESS REDACTED | | | | | | |
| HENRY, LYLE A | | ADDRESS REDACTED | | | | | | |
| HENRY, MARCUS ANTONIOUS | | ADDRESS REDACTED | | | | | | |
| HENRY, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| HENRY, MELLISA | | 53 VIA BRIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HENRY, MELTON V | | 595 THAXTON RD | | | ROXBORO | NC | 27573 | |
| HENRY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENRY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| HENRY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| HENRY, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, MICHELLE | | 211 SMOKEY WOOD DR | | | PITTSBURGH | PA | 15218-2709 | |
| HENRY, MIKE | | 4003 PARK AVE | | | RICHMOND | VA | 23221 | |
| HENRY, MONIQUE | | ADDRESS REDACTED | | | | | | |
| HENRY, MORGAN LEANNE | | ADDRESS REDACTED | | | | | | |
| HENRY, NATE SAMUEL | | ADDRESS REDACTED | | | | | | |
| HENRY, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HENRY, NICHOLAS | | 1601 N SHACKELFORD | 197 | | LITTLE ROCK | AR | 72211-0000 | |
| HENRY, NICHOLAS WESLEY | | ADDRESS REDACTED | | | | | | |
| HENRY, NOCOM | | 2507 SKYLAND DR | | | GASTONIA | NC | 28052-0000 | |
| HENRY, NORMAN BRADY | | ADDRESS REDACTED | | | | | | |
| HENRY, PATRICIA MARY | | ADDRESS REDACTED | | | | | | |
| HENRY, PATRICK | | 5064 HARFORD LANE | | | BURKE | VA | 22015 | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | RICHMOND | VA | 23229 | |
| HENRY, PATRICK L | | ADDRESS REDACTED | | | | | | |
| HENRY, PAUL | | 1225 PRIMROSE PL | | | ANNISTON | AL | 36207 | |
| HENRY, PAUL | | 15 CEDAR HILL ST | | | PALMER | MA | 01069 | |
| HENRY, PAUL R | | ADDRESS REDACTED | | | | | | |
| HENRY, RICHARD D | | ADDRESS REDACTED | | | | | | |
| HENRY, RICK | | PO BOX 475 | | | MANILA | AR | 72442-0475 | |
| HENRY, RODNEY JERMAINE | | ADDRESS REDACTED | | | | | | |
| HENRY, RUTH IRENE | | ADDRESS REDACTED | | | | | | |
| HENRY, RYAN | | ADDRESS REDACTED | | | | | | |
| HENRY, RYAN J | | ADDRESS REDACTED | | | | | | |
| HENRY, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| HENRY, RYAN NELSON | | ADDRESS REDACTED | | | | | | |
| HENRY, SABRINA DEWICH | | 1084 BARBEY ST | 2F | | BROOKLYN | NY | 11207 | |
| HENRY, SAMANTHA O | | 1347 TYLER AVE | | | ANNAPOLIS | MD | 21403 | |
| HENRY, SAMANTHA O | | ADDRESS REDACTED | | | | | | |
| HENRY, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENRY, SARAH JUNE | | ADDRESS REDACTED | | | | | | |
| HENRY, SAVASTIN ANDRE | | ADDRESS REDACTED | | | | | | |
| HENRY, SCOTT | | 4791 PARKER RD | | | HAMBURG | NY | 14075 | |
| HENRY, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | |
| HENRY, SCOTT D | | ADDRESS REDACTED | | | | | | |
| HENRY, SEAN M | | ADDRESS REDACTED | | | | | | |
| HENRY, SHANE | | 2590 WOODLAWN ST | | | WOLVERINE LAKE | MI | 48390-1970 | |
| HENRY, SHANNON | | 5903 PORT ANADARKO TRAIL | | | HERMITAGE | TN | 37076 | |
| HENRY, SHAWN DEMARIO | | ADDRESS REDACTED | | | | | | |
| HENRY, STANLEY DAN | | 12921 LOUISIANA WOODS CT | | | ORLANDO | FL | 32824 | |
| HENRY, STEEVE CLARK | | 130 CLARKSON AVE | 7J | | BROOKLYN | NY | 11226 | |
| HENRY, STEEVE CLARK | | ADDRESS REDACTED | | | | | | |
| HENRY, STEPHANIE MARIE | | 9815 BROUN | | | BEAUMONT | TX | 77707 | |
| HENRY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| HENRY, STEPHEN | | 14010 WESTFIELD RD | | | MIDLOTHIAN | VA | 23113 | |
| HENRY, TANISHA LATASHA | | ADDRESS REDACTED | | | | | | |
| HENRY, TERESA MICHELE | | ADDRESS REDACTED | | | | | | |
| HENRY, THOMAS | | 3221 PILLSBURG AVE S | | | MINNEAPOLIS | MN | 55408 | |
| HENRY, TIA | | ADDRESS REDACTED | | | | | | |
| HENRY, TIFFANY LEIGH | | ADDRESS REDACTED | | | | | | |
| HENRY, TODD | | 7490 BEECHNUT | 631 | | HOUSTON | TX | 77045-0000 | |
| HENRY, TODDERRICK | | ADDRESS REDACTED | | | | | | |
| HENRY, TORIE DUKWAUN | | ADDRESS REDACTED | | | | | | |
| HENRY, TOXIE L | | 204 MCGARITY ST | | | GREENVILLE | SC | 29605-4135 | |
| HENRY, TREVEION CORNELL | | 2035 W 157TH ST | 1 | | GARDENA | CA | 90249 | |
| HENRY, TYLER KIETH | | 1365 HOOD RD | | | RIDGEWAY | SC | 29130 | |
| HENRY, TYLER KIETH | | ADDRESS REDACTED | | | | | | |
| HENRY, VELESIA | | 1387 ROLLING HILLS DR | | | MEMPHIS | TN | 38127 6315 | |
| HENRY, WATHENA L | | ADDRESS REDACTED | | | | | | |
| HENRY, YANG | | 127 STADION AVE | | | SAN FRANCISCO | CA | 94104-0000 | |
| HENRY, ZACHARY M | | 102 WICKERBERRY LANE | | | MADISON | AL | 35756 | |
| HENRY, ZACHARY M | | ADDRESS REDACTED | | | | | | |
| HENRY, ZAVIER DAMOND | | 1626 SELMA PL | | | MACON | GA | 31204 | |
| HENRY, ZAVIER DAMOND | | ADDRESS REDACTED | | | | | | |
| HENRYS APPLIANCE | | 717 COURT ST | | | WAYNESBORO | MS | 39367 | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | LA HABRA | CA | 90631 | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | GUNNISON | CO | 81230 | |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | CLAYTON | NM | 88415 | |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | CLAYTON | NM | 88415 | |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| HENSARLING, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HENSCHEL ROBERT | | 5451 NORTH EAST RIVER RD | APTNO 800 | | CHICAGO | IL | 60656 | |
| HENSCHEL, EDWARD JOHN | | 21641 KENT CT | | | FRANKFORT | IL | 60423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENSCHEL, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| HENSCHEL, ROBERT | | ADDRESS REDACTED | | | | | | |
| HENSCHORER, LUKE | | 301 ROCKY RD | | | GATESVILLE | TX | 76528-0000 | |
| HENSEL, ASHLEY NICOLE | | 115 NATHAN PLACE | | | YORKTOWN | VA | 23692 | |
| HENSEL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HENSEL, RYAN A | | ADDRESS REDACTED | | | | | | |
| HENSEL, TRAVIS | | 850 N JEFFERSON ST | A22 | | JACKSON | MS | 39202 | |
| HENSEL, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HENSELL, HEATHER LAYNE | | ADDRESS REDACTED | | | | | | |
| HENSGEN, CARLA L | | 502 LACLEDE | | | CARTERVILLE | IL | 62918 | |
| HENSGEN, CARLA L | | ADDRESS REDACTED | | | | | | |
| HENSHAW, BENJAMIN CLAY | | 2702 KENSINGTON AVE | APT 6 | | RICHMOND | VA | 23220 | |
| HENSHAW, BENJAMIN CLAY | | ADDRESS REDACTED | | | | | | |
| HENSHAW, CHRISTOPHER SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| HENSHAW, ROSE L | | 2916 SOUTH RIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| HENSHAW, ROSE L | | ADDRESS REDACTED | | | | | | |
| HENSHAW, SUSAN C | | ADDRESS REDACTED | | | | | | |
| HENSHOHER, LUKE DAVID | | ADDRESS REDACTED | | | | | | |
| HENSIEK, JONATHAN B | | 17610 N 17TH PLACE UNIT NO 2 | | | PHOENIX | AZ | 85022 | |
| HENSIEK, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | LAKEWOOD | CO | 80228 | |
| HENSLEE, ALEX W | | ADDRESS REDACTED | | | | | | |
| HENSLEE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | RICHMOND | VA | 23237 | |
| HENSLEY, AMY ELIZABETH | | 115 RIVERVIEW DR | | | GREENVILLE | SC | 29611 | |
| HENSLEY, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HENSLEY, ANDREW | | ADDRESS REDACTED | | | | | | |
| HENSLEY, BRITT SINCLAIRE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, CHARLIE ROBERT | | 2119 LITTLE PASS LANE BOX | | | ELKTON | VA | 22827 | |
| HENSLEY, CHARLIE ROBERT | | ADDRESS REDACTED | | | | | | |
| HENSLEY, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| HENSLEY, CRYSTAL S | | ADDRESS REDACTED | | | | | | |
| HENSLEY, DARAH NOELLE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | |
| HENSLEY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HENSLEY, JESSICA R | | ADDRESS REDACTED | | | | | | |
| HENSLEY, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HENSLEY, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | |
| HENSLEY, KAYLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HENSLEY, LONA | | 11410 128TH AVE | | | LARGO | FL | 33778-1911 | |
| HENSLEY, LYNDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, MARK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HENSLEY, MARKUS SHANE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, MATT BRYAN | | ADDRESS REDACTED | | | | | | |
| HENSLEY, REBECCA LYNN | | 158 MANGANO CIRCLE | | | ENCINITAS | CA | 92024 | |
| HENSLEY, RHONDA | | 7175 MARTINSBURG RD | | | BERKELEY SPRINGS | WV | 25411 | |
| HENSLEY, ROBERT | | 934 FREESTONE DR | | | ARLINGTON | TX | 76017 | |
| HENSLEY, ROBERT GORDON | | 10148 E SUNRISE MEADOW PL | | | TUCSON | AZ | 85747 | |
| HENSLEY, ROBERT GORDON | | ADDRESS REDACTED | | | | | | |
| HENSLEY, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, SKYLER LEE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| HENSLEY, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | SPRINGFIELD | IL | 62708 | |
| HENSON, AARON KYLE | | 12031 ASTER AVE | | | BRADENTON | FL | 34212 | |
| HENSON, AARON KYLE | | ADDRESS REDACTED | | | | | | |
| HENSON, AMANDA | | ADDRESS REDACTED | | | | | | |
| HENSON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| HENSON, ANDREA DAWN | | ADDRESS REDACTED | | | | | | |
| HENSON, BRANDON | | 120 HOLYOKE ST | | | ROCHESTER | NY | 14615-0000 | |
| HENSON, BRANDON TRUMAINE | | ADDRESS REDACTED | | | | | | |
| HENSON, BRUCE | | 254 STONE LANE DR | | | GREENVILLE | SC | 29609 | |
| HENSON, CHAD A | | 152 CHATEAU DR | | | DYER | IN | 46311 | |
| HENSON, CHAD I | | ADDRESS REDACTED | | | | | | |
| HENSON, CHRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | |
| HENSON, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| HENSON, HEATHER RACHELLE | | ADDRESS REDACTED | | | | | | |
| HENSON, JAMAAL ROSCHAN | | ADDRESS REDACTED | | | | | | |
| HENSON, JASON | | ADDRESS REDACTED | | | | | | |
| HENSON, JOE RYAN | | ADDRESS REDACTED | | | | | | |
| HENSON, JOSH D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENSON, KEVIN WALLACE | | ADDRESS REDACTED | | | | | | |
| HENSON, MARTIN XAVIER | | ADDRESS REDACTED | | | | | | |
| HENSON, MATHEW WAYNE | | 238 QUIETWOOD DR | | | VACAVILLE | CA | 95688 | |
| HENSON, MATHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| HENSON, MAX EARL | | ADDRESS REDACTED | | | | | | |
| HENSON, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| HENSON, NICOLE | | ADDRESS REDACTED | | | | | | |
| HENSON, NICOLE LEE | | 27 MAY ST | NO 2 | | ERLANGER | KY | 41018 | |
| HENSON, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENSON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HENSON, STEVEN TYLER | | ADDRESS REDACTED | | | | | | |
| HENSON, TERRANCE JONATHAN | | 3131 WATKINS DR | NO 234 | | RIVERSIDE | CA | 92507 | |
| HENSRUD, LEE | | ADDRESS REDACTED | | | | | | |
| HENSRUD, LEE WENDELL | | ADDRESS REDACTED | | | | | | |
| HENSS, CLARK RUSSELL | | 2210 TANGLEWOOD WAY | | | BRANDON | FL | 33511 | |
| HENSS, CLARK RUSSELL | | ADDRESS REDACTED | | | | | | |
| HENSSLER, TESS ANESTASSIA | | ADDRESS REDACTED | | | | | | |
| HENSYL, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716-1805 | |
| HENTHORN, BRIAN M | | ADDRESS REDACTED | | | | | | |
| HENTHORN, PAUL | | ADDRESS REDACTED | | | | | | |
| HENTHORN, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| HENTHORN, ZACHARY AARON | | 8509 S W 36 ST | | | OKLAHOMA CITY | OK | 73179 | |
| HENTHORN, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| HENTZ, MATTHEW JOSEPH | | 115 BANKS RD | | | LANGHORNE | PA | 19047 | |
| HENTZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| HENTZ, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| HENTZ, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| HENZIE, PAIGE | | 715 COUNTRY CLUB RD | | | PHOENIXVILLE | PA | 19460 | |
| HEO, CHRISTINA JUNGHWA | | ADDRESS REDACTED | | | | | | |
| HEPBURN, NICHOLE L | | 349 S UNION RD | 35 | | MANTECA | CA | 95337 | |
| HEPBURN, NICHOLE L | | ADDRESS REDACTED | | | | | | |
| HEPBURN, ROBERT CARLTON | | 10806 CROPP DR | | | FREDERICKSBURG | VA | 22407 | |
| HEPBURN, ROBERT CARLTON | | ADDRESS REDACTED | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | SUNNYVALE | CA | 94086 | |
| HEPFER, TANZAN M | | 244 RHONDEL DR | | | ST THOMAS | PA | 17252 | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTON ST STE 3 | | | WICHITA | KS | 67211 | |
| HEPLER RYLAND | | 6302 BAY CLUB CT | | | TAMPA | FL | 33607 | |
| HEPLER, DAVID | | 12315 KAIN RD | | | GLEN ALLEN | VA | 23059 | |
| HEPLER, DAVID | | 297 JULIET LANE | | | MARIETTA | GA | 30008 | |
| HEPLER, JESSIE | | 1 GRACELAND TER | | | HOOKSETT | NH | 03106 | |
| HEPLER, MICHAEL | | 24362 HAYES ST | | | TAYLOR | MI | 48180 | |
| HEPLER, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| HEPLER, TROY LANDEN | | ADDRESS REDACTED | | | | | | |
| HEPNER, PAMELA | | 7216 STONEMAN RD | | | RICHMOND | VA | 23228 | |
| HEPNER, PAMELA V | | ADDRESS REDACTED | | | | | | |
| HEPNER, RICK P | | ADDRESS REDACTED | | | | | | |
| HEPNER, TERRI | | 696 GERMANY RD | | | WINCHESTER | VA | 22601-3714 | |
| HEPPARD, SCOTT HENRY | | ADDRESS REDACTED | | | | | | |
| HEPPDING, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| HEPPE, DOROTHY M | | 122 MARY PL | | | EAST PEORIA | IL | 61611-2258 | |
| HEPPEL, JAMES EVAN | | 400 OSAGE DR | | | LEANDER | TX | 78641 | |
| HEPPERLE, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HEPPERLE, BRYAN TATSUO | | ADDRESS REDACTED | | | | | | |
| HEPPERLY, COLTON JAMES | | ADDRESS REDACTED | | | | | | |
| HEPTINSTALL, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | ALBUQUERQUE | NM | 87108 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| HER, BLA CHONG | | 3225 NASHVILLE COURT | | | MERCED | CA | 95348 | |
| HER, BLA CHONG | | ADDRESS REDACTED | | | | | | |
| HER, MAILIA | | ADDRESS REDACTED | | | | | | |
| HER, ROBERT | | ADDRESS REDACTED | | | | | | |
| HER, SENG | | ADDRESS REDACTED | | | | | | |
| HER, SHOUA | | ADDRESS REDACTED | | | | | | |
| HER, SUE | | 7301 21ST ST | | | SACRAMENTO | CA | 95823-0000 | |
| HER, VUE | | ADDRESS REDACTED | | | | | | |
| HERAELITO. FREITAS | | 4141 CRYSTAL LAKE DR | | | POMPANO BEACH | FL | 33064-0000 | |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | PHILADELPHIA | PA | 19175 | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | |
| HERALD BANNER | | PO BOX 6000 | | | GREENVILLE | TX | 75403 | |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | SHERMAN | TX | 75091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FWY PO BOX 1128 | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | KWAI CHUNG NT | | | HKG |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | NEEDHAM | MA | 02494 | |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| HERALD JOURNAL | | PO BOX 580144 | | | CHARLOTTE | NC | 282580104 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | |
| HERALD MAIL CO | | PO BOX 439 | | | HAGERSTOWN | MD | 21741-0439 | |
| HERALD NEWS, THE | | 207 POCASSET ST | | | FALL RIVER | MA | 02722 | |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | ST JOSEPH | MI | 49085-0128 | |
| HERALD PALADIUM, THE | | PO BOX 128 | | | ST JOSEPH | MI | 490850128 | |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 277022092 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 27702-2092 | |
| HERALD TIMES INC | | PO BOX 909 | | | BLOOMINGTON | IN | 47402 | |
| HERALD ZEITUNG | | 707 LANDA ST | | | NEW BRAUNFELS | TX | 78130 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, JAMES THOMAS | | 13 PURI LANE | | | STAFFORD | VA | 22554 | |
| HERALD, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| HERALD, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 939420271 | |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERALD, THE | | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | DEPT LA 21253 | | | PASADENA | CA | 91185-1253 | |
| HERALD, THE | | ONE HERALD SQUARE | | | NEW BRITAIN | CT | 06050 | |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 93942-0271 | |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 941207661 | |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 94120-7661 | |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 982060930 | |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERANDEZ, WILLY | | 9 DUTCH CT | | | HOLMDEL | NJ | 07733 | |
| HERARD, CASSANDRE R | | ADDRESS REDACTED | | | | | | |
| HERARTE, LEMUEL | | ADDRESS REDACTED | | | | | | |
| HERAS, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVE | | | CINCINNATI | OH | 45231 | |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | BUTTE | MT | 59701 | |
| HERB, ALEX R | | 94 BIRCH RILL DR | | | ALPHARETTA | GA | 30022 | |
| HERB, ALEX RICHARD | | 94 BIRCH RILL DR | | | ALPHARETTA | GA | 30022 | |
| HERB, ALEX RICHARD | | ADDRESS REDACTED | | | | | | |
| HERB, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERB, NATALEE M | | ADDRESS REDACTED | | | | | | |
| HERBACH, PAUL | | 1512 23RD AVE W | | | PALMETTO | FL | 34221-6118 | |
| HERBECK, JENNIFER CAROL | | 117 ROCKLAND RD | | | TONAWANDA | NY | 14150 | |
| HERBECK, JENNIFER CAROL | | ADDRESS REDACTED | | | | | | |
| HERBERGER, KYLE R | | ADDRESS REDACTED | | | | | | |
| HERBERT B CHURCHWELL | CHURCHWELL HERBERT B | 1109 ALTHEA PKWY | | | RICHMOND | VA | 23222-5103 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | FRANKLIN | TN | 37064 | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | HARTFORD | CT | 06106 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| HERBERT H PIPER SR CUST | | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| HERBERT H PIPER SR CUST | | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| HERBERT MINES ASSOCIATES, INC | | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DR | | | HARRISBURG | PA | 17111 | |
| HERBERT SEBASTIAN | SEBASTIAN HERBERT | 312 MITCHELL ST | | | CATTLETTSBURG | KY | 41129-1350 | |
| HERBERT, BIANCA | | 3 GOODROCK RD | | | LEVITTOWN | PA | 19057-0000 | |
| HERBERT, BIANCA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT, DAVID JEROME | | ADDRESS REDACTED | | | | | | |
| HERBERT, DEON | | 9217 122ND CT NE | | | KIRKLAND | WA | 98033-5883 | |
| HERBERT, DEON | | 9217 122ND CT NE | B121 | | KIRKLAND | WA | 98033 | |
| HERBERT, JARON JAMAL | | 901 E WASHINGTON ST | 433 | | COLTON | CA | 92324 | |
| HERBERT, JARON JAMAL | | ADDRESS REDACTED | | | | | | |
| HERBERT, JESSICA | | ADDRESS REDACTED | | | | | | |
| HERBERT, JOSHUA IAN | | ADDRESS REDACTED | | | | | | |
| HERBERT, JUSTIN E | | 24452 NORTH MEADOW DR | | | HARRISON TWP | MI | 48045 | |
| HERBERT, KEITH R | | 3 CROSS COUNTRY | | | GAITHERSBURG | MD | 20877 | |
| HERBERT, KEITH R | | ADDRESS REDACTED | | | | | | |
| HERBERT, MATT | | 2821 GLEN KELD CT | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATT | | ADDRESS REDACTED | | | | | | |
| HERBERT, MATTCA | | 2821 GLEN KELD CT | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTHEW | | 1658 52ND ST SE | | | KENTWOOD | MI | 49508-4909 | |
| HERBERT, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HERBERT, MICHAEL RYAN | | 5585 PACIFIC COAST HIGHWA | 208 | | LONG BEACH | CA | 90804 | |
| HERBERT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| HERBERT, TORY DINONE | | ADDRESS REDACTED | | | | | | |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | LAFAYETTE | LA | 70506 | |
| HERBIG, COLLEEN | | 12401 PLEASANT LAKE CT | | | RICHMOND | VA | 23233 | |
| HERBIN, JOVEA | | ADDRESS REDACTED | | | | | | |
| HERBOLD, NICO | | ADDRESS REDACTED | | | | | | |
| HERBOSO, DANIELA ORIETA | | ADDRESS REDACTED | | | | | | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | BROOKLYN | NY | 11214 | |
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | DUNEDIN | FL | 34698 | |
| HERBST JR, RALPH BRIAN | | 6254 LEAN AVE | | | SAN JOSE | CA | 95123 | |
| HERBST JR, RALPH BRIAN | | ADDRESS REDACTED | | | | | | |
| HERBST, CODY | | 3611 W SWEETGUM ST | | | SPRING | TX | 77379 | |
| HERBST, ERIC BLAKE | | ADDRESS REDACTED | | | | | | |
| HERBST, LARRY JAY | | 6000 OLDE HARTLEY PLACE | | | GLEN ALLEN | VA | 23060 | |
| HERBST, LARRY JAY | | ADDRESS REDACTED | | | | | | |
| HERBST, STEVE ANTHONY | | 5170 STATE RD 101 | | | ST JOE | IN | 46785 | |
| HERBST, STEVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERCEG, EUGENE | | 5408 RANGEVIEW DR | | | CHEYENNE | WY | 82001 | |
| HERCHENBACH APPRAISAL SERVICE | | 24007 MEADOW LANE | | | GRAYSLAKE | IL | 60030 | |
| HERCHIG, RYAN | | 1030 TIMBERGREEN DR | | | LAKELAND | FL | 33809 | |
| HERCHIG, RYAN CHRIS | | ADDRESS REDACTED | | | | | | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | OCALA | FL | 34480 | |
| HERCULES, ANTOINETTE SAMANTHA | | 1302 EAST 224 ST | | | BRONX | NY | 10466 | |
| HERCULES, ANTOINETTE SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HERCULES, DANIEL | | ADDRESS REDACTED | | | | | | |
| HERCULES, GIORGI | | ADDRESS REDACTED | | | | | | |
| HERD, NATHAN LEE | | 9151 SW 157TH LANE | | | DUNNELLON | FL | 34432 | |
| HERD, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| HERD, SHARON | | 8354 FREDA ST | | | DETROIT | MI | 48204-3191 | |
| HERD, VALEN MICHAEL | | 2637 SAMOAN WAY | | | MEDFORD | OR | 97504 | |
| HERDA, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| HERDEMAN, MICHAEL | | 307 STOCKTON ST | NO 250 | | RICHMOND | VA | 23224 | |
| HERDEMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERDKLOTZ, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| HERDKLOTZ, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | |
| HERDLEIN, ROBERT | | 250 SPRING ST | | | MANCHESTESR | CT | 06040-0000 | |
| HERDMAN, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | ANTELOPE | CA | 95843 | |
| HEREBIA, EDWARD | | ADDRESS REDACTED | | | | | | |
| HEREDIA JR, RAFAEL J | | ADDRESS REDACTED | | | | | | |
| HEREDIA, AUDREY | | ADDRESS REDACTED | | | | | | |
| HEREDIA, CHRISTOPHER | | 2506 FRONTIER | | | MIDLAND | TX | 79701-0000 | |
| HEREDIA, CHRISTOPHER SPENCER | | ADDRESS REDACTED | | | | | | |
| HEREDIA, CLAUDIA KRISTAL | | 937 E 113TH ST | | | LOS ANGELES | CA | 90059 | |
| HEREDIA, CLAUDIA KRISTAL | | ADDRESS REDACTED | | | | | | |
| HEREDIA, FRANCISCO ARGELIS | | ZAIDA 878 COUNTRY CLUB | | | SAN JUAN | PR | 00929 | |
| HEREDIA, JASEN RICHARD | | 5789 HALLECK DR | | | SAN JOSE | CA | 95123 | |
| HEREDIA, JASEN RICHARD | | ADDRESS REDACTED | | | | | | |
| HEREDIA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| HEREDIA, JORGE | | 401 CEDAR | | | MCALLEN | TX | 78501-0000 | |
| HEREDIA, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | |
| HEREDIA, JUAN A | | ADDRESS REDACTED | | | | | | |
| HEREDIA, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| HEREDIA, KENNETH MANUEL | | ADDRESS REDACTED | | | | | | |
| HEREDIA, LUIS | | 3814 EZIE ST | | | SAN JOSE | CA | 95111 | |
| HEREDIA, MARIA R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEREDIA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| HEREDIA, REGINA SOPHIA | | ADDRESS REDACTED | | | | | | |
| HEREIM, JENNIFER | | 7013 EDGEBROOK DR | | | CORPUS CHRISTI | TX | 78413 | |
| HEREIM, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | SHERIDAN | OR | 97378 | |
| HERERIA, FRANCISCO ARGELIS | | ADDRESS REDACTED | | | | | | |
| HERETH, MATTHEW J | | 546 WILSON BLVD | | | CENTRAL ISLIP | NY | 11722 | |
| HERETH, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HEREYRA, ALMA D | | 463 PREAKNESS AVE | 15A | | PATERSON | NJ | 07502 | |
| HEREYRA, ALMA D | | ADDRESS REDACTED | | | | | | |
| HERGATT, JACOB SCOTT | | ADDRESS REDACTED | | | | | | |
| HERGEL, KIRSTIN MARIE | | ADDRESS REDACTED | | | | | | |
| HERGENROTHER, RACHEL LYNN | | 960 S BRADFORDTON RD | | | SPRINGFIELD | IL | 62711 | |
| HERGENROTHER, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | 4959 TALBOT LN | 212 | | RENO | NV | 89509 | |
| HERGERT, JACQUELINE CHANTAL | | ADDRESS REDACTED | | | | | | |
| HERGERTON, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| HERGET, CHRISTOPHER ALAN | | 394 MCCLINTOCK ST | | | NEW BRITAIN | CT | 06053 | |
| HERGET, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | LONG ISLAND CITY | NY | 11101 | |
| HERHELETZIS, STEFANIE | | 1867 WEST 3RD ST | | | BROOKLYN | NY | 11223-0000 | |
| HERHELETZIS, STEFANIE MARIA | | ADDRESS REDACTED | | | | | | |
| HERIC, EDIN | | ADDRESS REDACTED | | | | | | |
| HERIFORD, DEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| HERILA, SAMANTHA LEIGH | | ADDRESS REDACTED | | | | | | |
| HERIN, STEVE GREGORY A | | 224 PEPPERTREE LN | 82 | | WINCHESTER | VA | 22601 | |
| HERIN, STEVE GREGORY A | | ADDRESS REDACTED | | | | | | |
| HERING, JAMES | | ADDRESS REDACTED | | | | | | |
| HERING, PETER JOSEPH | | 3114 HICKORY ST | | | NAVARRE | FL | 32566 | |
| HERING, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERION, PHILIP GRANT | | 824 WOODLAND CREEK DR | | | SALISBURY | NC | 28147 | |
| HERION, PHILIP GRANT | | ADDRESS REDACTED | | | | | | |
| HERITAGE | | PO BOX 838 | | | OREM | UT | 84059 | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | SARASOTA | FL | 34239 | |
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH ST | | | ALSIP | IL | 60658 | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | JOHNSON CITY | NY | 13790 | |
| HERITAGE COUNTY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | DALLAS | TX | 75267-6664 | |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | UPLAND | CA | 91784 | |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | DELRAY BEACH | FL | 33444 | |
| HERITAGE ELECTRONICS | | 3005 HWY 72W | | | CORINTH | MS | 38834 | |
| HERITAGE HOUSE FLORIST | | 5109 MAIN ST | | | DOWNERS GROVE | IL | 60515 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR SUITE 300 | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD ST  SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE ST | | | GILBERT | SC | 29054 | |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | SUITE 100 | | SOUTHGATE | MI | 48195 | |
| HERITAGE NEWSPAPER INC | | SUITE 100 | | | SOUTHGATE | MI | 48195 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | TAMPA | FL | 33618 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | TAMPA | FL | 33618 | |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | RICHMOND | VA | 23224 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | BOSTON | MA | 022413165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | TENANT ID 30600001 | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HERITAGE SIGNS LTD | | 1226 AMERICAN WAY | | | LIBERTYVILLE | IL | 60048-3936 | |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | ATLANTA | GA | 30342 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | |
| HERITAGE TV | | 849 NORTH ST | | | SANTA ROSA | CA | 95404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERKENDER, AMANDA LYN | | ADDRESS REDACTED | | | | | | |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | GLEN MILLS | PA | 19342 | |
| HERKEY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HERKIMER COUNTY | | 175 ARSENAL ST COUNTY BLDG | SUPREME & CO COURT RECORDS | | WATERTOWN | NY | 13601 | |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | HERKIMER | NY | 13350-0111 | |
| HERKIMER COUNTY | | PO BOX 15321 | | | ALBANY | NY | 122125321 | |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | ALBANY | NY | 12212-5321 | |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | FRUITA | CO | 81521 | |
| HERL, DANIEL L | | ADDRESS REDACTED | | | | | | |
| HERLAN, HANS C | | PO BOX 8 | PO BOX 8 | | MC GAHEYSVILLE | VA | 22840-0008 | |
| HERLAND, ERIK BRIAN | | 16 LIBERTY ST | | | CUMBERLAND | RI | 02864 | |
| HERLAND, ERIK BRIAN | | ADDRESS REDACTED | | | | | | |
| HERLAND, GILBERT CARL | | 70 GREENE ST | 1 | | PAWTUCKET | RI | 02860 | |
| HERLAND, GILBERT CARL | | ADDRESS REDACTED | | | | | | |
| HERLIHY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERLING, MICHEAL IAN | | 73 22 53 AVE | | | MASPETH | NY | 11378 | |
| HERLING, MICHEAL IAN | | ADDRESS REDACTED | | | | | | |
| HERM, LEON P | | 215 OAKLAND HILLS DR | | | OAKLAND | TN | 38060-3229 | |
| HERMAN JR , CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| HERMAN JR, RICKY PAUL | | ADDRESS REDACTED | | | | | | |
| HERMAN K LAM | LAM HERMAN K | 2821 BROOKDALE AVE | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | ROBINSON HERMAN L | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN TV | | 250 SCHOOL AVE | | | TAYLORSVILLE | NC | 28681 | |
| HERMAN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| HERMAN, ANA MARIA | | 1721 GOLF RD | 207 | | WAUKEGAN | IL | 60087 | |
| HERMAN, ANA MARIA | | ADDRESS REDACTED | | | | | | |
| HERMAN, ANDREW PAUL | | 1033 JUSTICE RD | | | CENTRAL POINT | OR | 97502 | |
| HERMAN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| HERMAN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| HERMAN, DANA | | 145 YACHT CLUB WAY | | | HYPOLUXO | FL | 33462-0000 | |
| HERMAN, DEREK | | 228 DOLPHIN PT | | | CLEARWATER | FL | 33767-2109 | |
| HERMAN, GREGORY | | 9549 HUNGARY WOODS DR | | | GLEN ALLEN | VA | 23060 | |
| HERMAN, JAMES NICHOLAS | | 21115 S JEFFERSON PKWY | | | PLEASANT HILL | MO | 64080 | |
| HERMAN, JASON | | TRAVERS BLVD | 131 A | | AMHERST | NY | 14228-0000 | |
| HERMAN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | NORTH HOLLYWOOD | CA | 91605-3675 | |
| HERMAN, JESSICA | | 15 INWOOD LN E | | | CORTLANDT MANOR | NY | 10567 | |
| HERMAN, JESSICA | | ADDRESS REDACTED | | | | | | |
| HERMAN, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| HERMAN, KATIE LYNN | | 7412 CHAPEL HILL DR | 103 | | LANSING | MI | 48917 | |
| HERMAN, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| HERMAN, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| HERMAN, MATTHEW | | 303 GWYNEDD CT | | | EXTON | PA | 19341 | |
| HERMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERMAN, MATTHEW TANNER | | ADDRESS REDACTED | | | | | | |
| HERMAN, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| HERMAN, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERMAN, ROSS | | 12206 VISTA BROOK DR | | | WASHINGTON | DC | 22012-0000 | |
| HERMAN, SAM | | 1487 CATHY WAY | | | HAYWARD | CA | 945452513 | |
| HERMAN, SAM | | 1856 EL PARQUE CT APT C | | | SAN MATE0 | CA | 94403-2037 | |
| HERMAN, SEAN | | ADDRESS REDACTED | | | | | | |
| HERMAN, STEPHEN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HERMAN, STEVEN KENNETH | | 1721 GOLF RD | 207 | | WAUKEGAN | IL | 60087 | |
| HERMAN, STEVEN KENNETH | | ADDRESS REDACTED | | | | | | |
| HERMAN, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| HERMAN, TERESA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HERMAN, TRAVIS A | | 1018 EAST 85TH | | | BROOKLYN | NY | 11236 | |
| HERMAN, TRAVIS A | | ADDRESS REDACTED | | | | | | |
| HERMANCE, JACOB | | 41 CENTRAL AVE | | | MALDEN | MA | 02148 | |
| HERMANN, ELIZABETH | | 3027 CAUGHEY RD | | | ERIE | PA | 16506-0000 | |
| HERMANN, ELIZABETH CARLI | | ADDRESS REDACTED | | | | | | |
| HERMANN, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HERMANN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERMANN, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | |
| HERMANSON, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| HERMANSON, MIKE J | | ADDRESS REDACTED | | | | | | |
| HERMANTIN, BRITTANY SCOT | | ADDRESS REDACTED | | | | | | |
| HERMELINDA P VIZCARRA | VIZCARRA HERMELINDA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | CAROLINA PR G3 | | 00979 | |
| HERMELINDE, CARRERA | | 4532 CARLIN AVE | | | LYNWOOD | CA | 90262-5416 | |
| HERMENE, G | | 6200 RENWICK DR APT 365 | | | HOUSTON | TX | 77081-3839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMES, CHELSEA RAE | | 3132 RITA AVE | | | SPRINGFIELD | IL | 62703 | |
| HERMES, KEITH D | | ADDRESS REDACTED | | | | | | |
| HERMES, RICK E | | ADDRESS REDACTED | | | | | | |
| HERMES, RYAN MICHAEL | | 107 GREEN TREE | | | VACAVILLE | CA | 95687 | |
| HERMES, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERMEZ, MARCO | | 9481 HIGHLAND OAK DR | | | TAMPA | FL | 33637-2542 | |
| HERMILO, DELUNA | | 10421 TOLMAN ST | | | HOUSTON | TX | 77034-2820 | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | HERMISTON | OR | 97838 | |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | HERMISTON | OR | 97838 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 231030222 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 23103-0222 | |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | RICHMOND | VA | 23228 | |
| HERMIZ, JOANN MARYANN | | 7353 IRVINE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HERMIZ, JOANN MARYANN | | ADDRESS REDACTED | | | | | | |
| HERMIZ, JOHN BRIAN | | 7353 IRVINE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HERMIZ, JOHN BRIAN | | ADDRESS REDACTED | | | | | | |
| HERMOSILLO, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| HERMOSILLO, STEVE R | | 6836 BEN AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HERMOSILLO, STEVE R | | ADDRESS REDACTED | | | | | | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | PEARL CITY | HI | 96782-2353 | |
| HERMS, JON S | | ADDRESS REDACTED | | | | | | |
| HERMSEN, BRETT DAVID | | ADDRESS REDACTED | | | | | | |
| HERN, JOSEPH | | 3109 VINE ST | | | ABILENE | TX | 79602 | |
| HERNADEZ, ADOLFO | | ADDRESS REDACTED | | | | | | |
| HERNADEZ, LOUIS | | ADDRESS REDACTED | | | | | | |
| HERNADEZ, MARIA | | 18 WEST UNION AVE | | | BOUND BROOK | NJ | 08305-0000 | |
| HERNALSTEEN, GREGORY | | 2426 NORTH MAPLEWOOD | 1F | | CHICAGO | IL | 60647-0000 | |
| HERNALSTEEN, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| HERNAN, LOPEZ | | 1701 NE 179TH ST | | | N MIAMI BEACH | FL | 33162-0000 | |
| HERNAN, STEBAN | | 10044 FOREST VIEW PLACE | | | GAITHERSBURG | MD | 20886 | |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | LOS ANGELES | CA | 90066-0000 | |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | SHERMAN OAKS | CA | 91403 | |
| HERNANDEZ ARMANDO | | 12373 DOWNEY AVE | | | DOWNEY | CA | 90242 | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | 130 CRESTVIEW CT | 48 | | WATSONVILLE | CA | 95076 | |
| HERNANDEZ DE, ANA F | | 14507 SWISS AIR PL | | | CHANTILLY | VA | 20151-3938 | |
| HERNANDEZ ERNESTO | | 11342 CYPRESS LEAF DR | | | ORLANDO | FL | 32825 | |
| HERNANDEZ GUERRA, MARVIN CESAR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ II, JESSE C | | 1035 COLDSTREAM CIRCLE | APT C | | EMMAUS | PA | 18049 | |
| HERNANDEZ II, JESSE C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JOE J | | 1015 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | MIAMI | FL | 33184 | |
| HERNANDEZ JR , AGUSTIN | | 9014 GREAT SOUND DR | | | ORLANDO | FL | 32827 | |
| HERNANDEZ JR , AGUSTIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR , ALFREDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR , FELICIANO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR , FERNANDO | | 9505 LINDSEY DR | | | EL PASO | TX | 79924 | |
| HERNANDEZ JR , FERNANDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR , JUAN | | 3309 SURONA RD | | | WIMAUMA | FL | 33598 | |
| HERNANDEZ JR , JUAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR, ARMANDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR, ARTURO | | 865 N FOURTH AVE | | | UPLAND | CA | 91786 | |
| HERNANDEZ JR, DAVID | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR, JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR, MARIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR, SALVADOR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ NUNEZ, DIANNA | | 221 MITCHELL DR | | | EGG HARBOR TWP | NJ | 08234 | |
| HERNANDEZ NUNEZ, DIANNA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST ST | | | TEMPLE | TX | 765042408 | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST ST | | | TEMPLE | TX | 76504-2408 | |
| HERNANDEZ RAFAEL | | 5800 W 13TH CT | | | HIALEAH | FL | 33012 | |
| HERNANDEZ ROLON, MERARI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 78853 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 788531122 | |
| HERNANDEZ, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, AARON M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ABEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADAM | | 1411 WARWICK WAY | | | RACINE | WI | 53406-4357 | |
| HERNANDEZ, ADAM C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADAM R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ADAM RENEE | | 2817 CRESTON AVE | | | FORT WORTH | TX | 76133 | |
| HERNANDEZ, ADAM RENEE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADDISON MALONEY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADOLFO E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADRIAN | | 6012 FOREST GLEN DR | | | FONTANA | CA | 92336 | |
| HERNANDEZ, ADRIAN | | 8100 BARKLEY | | | HOUSTON | TX | 77017 | |
| HERNANDEZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | 187 WILLIAM AVE | | | WATSONVILLE | CA | 95076 | |
| HERNANDEZ, ADRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADRIANA | | 14408 ALDERSON | | | HOUSTON | TX | 77015 | |
| HERNANDEZ, ADRIANA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALAIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALBERT | | 7871 JULIET WAY | | | EL PASO | TX | 79915-0000 | |
| HERNANDEZ, ALBERT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALBERT ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALBERT JIM | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALBERTO GABRIEL | | 8034 HILLTOP CREST | | | SAN ANTONIO | TX | 78251-2467 | |
| HERNANDEZ, ALBERTO GABRIEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | INGLEWOOD | CA | 90301-1816 | |
| HERNANDEZ, ALEJANDRO | | 3418 RENE ST | | | OXNARD | CA | 93036 | |
| HERNANDEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALEXANDER | | 8964 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| HERNANDEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALEXANDER G | | 6715 FOREST DELL | | | SAN ANTONIO | TX | 78240 | |
| HERNANDEZ, ALEXANDER G | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALEXSANDRA LISSETTE | | 5 ST MARY ST | | | NEEDHAM | MA | 02492 | |
| HERNANDEZ, ALEXSANDRA LISSETTE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALFREDO | | 20833 SW IMPERIAL PL | | | BEAVERTON | OR | 97006 | |
| HERNANDEZ, ALFREDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALISA B | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALONSO MARCUS | | 1522 TERILYN AVE | | | SAN JOSE | CA | 95122 | |
| HERNANDEZ, ALONSO MARCUS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALVARO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, AMY PAULETTE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANA LILIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANACLETO M | | 505 TOLTECO CIR PO BOX 772 | | | SOLEDAD | CA | 93960 | |
| HERNANDEZ, ANACLETO M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANGEL | | 149 42 20TH AVE | | | WHITESTONE | NY | 11357 | |
| HERNANDEZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANGELICA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANGELINA M | | 1045 PEPPERTREE DR | | | FAIRFIELD | CA | 94533 | |
| HERNANDEZ, ANGELINA M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANIHARA | | 6913 NW 173RD DR | | | MIAMI | FL | 33015-5580 | |
| HERNANDEZ, ANJELICA MARIA | | 6411 23RD | | | LUBBOCK | TX | 79407 | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | CENTENNIAL | CO | 80016-0000 | |
| HERNANDEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANTHONY D | | PSC 3 | | | APO | AP | 96266-0003 | |
| HERNANDEZ, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANTHONY RAY | | 1217 CYNDI LANE | | | SAN ANGELO | TX | 76903 | |
| HERNANDEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANTONIO SANCHEZ | | 3703 WENDY OAKS DR | | | TEMPLE | TX | 76502 | |
| HERNANDEZ, ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANUBIS I | | 1518 STANTON AVE | | | SAN PABLO | CA | 94806 | |
| HERNANDEZ, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, APRIL MELISSA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ARI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ARIEL | | 921 NAPLES LN | | | WOODRIDGE | IL | 60517 | |
| HERNANDEZ, ARIEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERNANDEZ, ARTURO CRUZ | | 6358 S KEELER AVE | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, ARTURO CRUZ | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ARTURO L | | 2135 SHADOWDALE DR 192 | | | HOUSTON | TX | 77043 | |
| HERNANDEZ, BIANCA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BLANCA | | 4823 W 24TH | | | CICERO | IL | 60804 | |
| HERNANDEZ, BONNIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, BRANDON | | 10804 SW 88TH ST | | | MIAMI | FL | 33176-0000 | |
| HERNANDEZ, BRANDON CHRIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRANDON EDWARD | | 705 RUBY ISLE DR | | | LEANDER | TX | 78641 | |
| HERNANDEZ, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRAULIO IVAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRENDA I | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRENDA LUZ | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRENT | | 213 W 16TH ST | | | MISHWOLA | IN | 46544-0000 | |
| HERNANDEZ, BRIAN | | 202 N NELSON ST | 7 | | ALLENTOWN | PA | 18109-0000 | |
| HERNANDEZ, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRIAN R | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRIANA LYNNE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRYAN | | 109 ARLINGTON AVE | | | BROOKLYN | NY | 11207 | |
| HERNANDEZ, BRYAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRYANT | | 129 RIDGE ST | 1 | | PROVIDENCE | RI | 02909-0000 | |
| HERNANDEZ, BRYANT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BRYANT LUCIANO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BYRON | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CAMRYN CHRIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CARLA VANESSA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CARMEN JESENIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CAROLYN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CECILIA MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CESAR | | 9306 GREENS POINT | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, CHAD | | 13223 HOLLYBERRY RD | | | VICTORVILLE | CA | 92392 | |
| HERNANDEZ, CHADWICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHE | | 6256 E YANDELL | | | EL PASO | TX | 79905 | |
| HERNANDEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHER JAMES | | 3751 ROBERTA ST | | | LOS ANGELES | CA | 90031 | |
| HERNANDEZ, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | 21 E LOMA LINDA BLVD | | | GOODYEAR | AZ | 85338 | |
| HERNANDEZ, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHER RENE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CINDY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CLAUDIA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CODY RYAN | | 3615 TREELNE DR | | | VALRICO | FL | 33596 | |
| HERNANDEZ, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CRISTIAN YOVANI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CRISTINA | | 10407 48TH ST | | | MIRA LOMA | CA | 91752 | |
| HERNANDEZ, CRISTINA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CRISTINA LUCILLE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CRYSTAL | | 3523 S 55TH AVE | | | CICERO | IL | 60804 | |
| HERNANDEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CRYSTAL M | | 413 DOMINICUS CT | | | BELLEMEAD | NJ | 08502 | |
| HERNANDEZ, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CYNTHIA MARIE | | 9955 GIDEON | | | EL PASO | TX | 79927 | |
| HERNANDEZ, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAMARYS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAMIAN AMBROSIO | | 8338 TAREYTON | | | HOUSTON | TX | 77075 | |
| HERNANDEZ, DAMIAN AMBROSIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAMIAN ANTONIO | | 117 NW 41 ST | | | MIAMI | FL | 33127 | |
| HERNANDEZ, DAMIAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAMIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAMON D | | 3201 CARLYLE COURT | 611 | | ARLINGTON | TX | 76014 | |
| HERNANDEZ, DANIEL | | 10500 FRUIT RIDGE | | | SPARTA | MI | 49345 | |
| HERNANDEZ, DANIEL | | 10500 FRUITRIDGE AVE | | | SPARTA | MI | 49345-0000 | |
| HERNANDEZ, DANIEL | | 13755 SEVILLE AVE | | | FONTANA | CA | 92335 | |
| HERNANDEZ, DANIEL | | 1600 WICKERSHAM LANE | 2042 | | AUSTIN | TX | 78741 | |
| HERNANDEZ, DANIEL | | 246 PARTNERS WAY | APT F | | FAYETTEVILLE | NC | 28314 | |
| HERNANDEZ, DANIEL | | 2636 GRANITE HILL CIRCLE | | | RICHMOND | VA | 23234 | |
| HERNANDEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | DUPONT | CO | 80024 | |
| HERNANDEZ, DANIEL ALBERT | | 11621 NW 21ST ST | | | PEMBROKE PINES | FL | 33026 | |
| HERNANDEZ, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DANIEL ANTONIO | | 3926 WILLOWIND | | | PASADENA | TX | 77504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DANIEL MIGUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DANNY JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DARIO | | 3235 NATURE CIRCLE | 201 | | SARASOTA | FL | 34235 | |
| HERNANDEZ, DARIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAVID | | 38 JACKSON ST | | | FARMINGDALE | NY | 11735 | |
| HERNANDEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAVID JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DEMETRIA ASHLEY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DENISE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DENNIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DEOMEDES | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DESIREE ENID | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DEWEY PIERRE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DIASMERY | | 1150 W 79TH ST APT 248B | | | HIALEAH | FL | 33014-3546 | |
| HERNANDEZ, DIEGO | | 2900 MAPLE LEAF DR | | | KISSIMMEE | FL | 34744-0000 | |
| HERNANDEZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DIEGO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DIEGOALE | | 14909 RYDELL RD | | | CENTREVILLE | VA | 20121-0000 | |
| HERNANDEZ, DILSON EDUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DIRCE EDUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | ANAHEIM | CA | 92805-0000 | |
| HERNANDEZ, EDGAR ALAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDGAR ANTONIO | | 5755 WEST 20TH AVE | 315 | | HIALEAH | FL | 33012 | |
| HERNANDEZ, EDGAR N | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDGAR PAUL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDGAR R | | 113 BURRESS | | | HOUSTON | TX | 77022 | |
| HERNANDEZ, EDGAR ROLANDO | | 113 BURRESS | | | HOUSTON | TX | 77022 | |
| HERNANDEZ, EDGAR ROLANDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDGARDO ENRIQUE | | 8 NORTH TAYLOR AVE | 8C | | NORWALK | CT | 06854 | |
| HERNANDEZ, EDGARDO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDWARD | | 5651 S COSTNER STR AP NO 2 | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | LOS ANGELES | CA | 90034-0000 | |
| HERNANDEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDWIN | | 2114 1/2 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2727 | |
| HERNANDEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDWIN N | | 1647 ROCKWOOD ST | | | LOS ANGELES | CA | 90026 | |
| HERNANDEZ, EDWIN N | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDWIN NA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | FORT MYERS | FL | 33916 | |
| HERNANDEZ, EFRAIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EFRAIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | P O BOX 61247 | | | CORPUS CHRISTI | TX | 78466 | |
| HERNANDEZ, ELIEZER | | 9331 SW 4TH ST APT 205B | | | MIAMI | FL | 33174-2248 | |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY  APT 1202 | | | NEW YORK | NY | 10025 | |
| HERNANDEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ELYSE JACLYN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EMILY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ENMANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ENMANUEL | | CASTLE COURT | | | CASTLE COURT | MA | 02118-0000 | |
| HERNANDEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERIC E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERICA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERICA CAROLYN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERVIN ROBERTO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | TAMPA | FL | 33613 | |
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | OXNARD | CA | 93035-2623 | |
| HERNANDEZ, ESTEBAN | | 239 E COLUSA ST | | | ORLAND | CA | 95963 | |
| HERNANDEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | TAMPA | FL | 33613 | |
| HERNANDEZ, FABIAN RAY | | 225 CENTRAL AVE | 2ND FLR | | BROOKLYN | NY | 11221 | |
| HERNANDEZ, FABIAN RAY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FAUSTO ROBERTO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FERNANDO | | 29618 FM 803 | | | SAN BENITO | TX | 78586 | |
| HERNANDEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, FERNANDO ANTHONY MANRIQUE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FERNANDO ARTURO | | 635 W 174TH ST NO 6 A | | | NEW YORK | NY | 10033 | |
| HERNANDEZ, FERNANDO ARTURO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FERNANDO BRADY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANCISC J | | 1501 W BELL RD | | | PHOENIX | AZ | 85023-3411 | |
| HERNANDEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANCISCO | | P O BOX 574 | | | MECCA | CA | 92254 | |
| HERNANDEZ, FRANCISCO JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANK | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANK ROBERT | | 24124 PALOMINO DR | | | DIAMOND BAR | CA | 91765 | |
| HERNANDEZ, FRANK ROBERT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANKIE | | 175 SOUTH ST | | | EATONTOWN | NJ | 07724 | |
| HERNANDEZ, FRANKIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANKY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | GREER | SC | 29650 | |
| HERNANDEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GENEVA | | 1500 LAKE SHORE | | | WACO | TX | 76708 | |
| HERNANDEZ, GENEVA DANETTE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GERALD | | 103 OAKWOOD VILLAGE | | | FLANDERS | NJ | 07836 | |
| HERNANDEZ, GERARDO | | 5980 ARAPAHO APT 30 E | | | DALLAS | TX | 75248 | |
| HERNANDEZ, GERARDO | | 700 WEST 11TH ST | | | DEL RIO | TX | 78840 | |
| HERNANDEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GIOVANNI JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GISELLE | | 9833 GREENING AVE | | | WHITTIER | CA | 90605 | |
| HERNANDEZ, GISELLE CAROL | | 617 W VERNON AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, GISELLE CAROL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GLADYS | | 143 14TH ST | NO 9 | | SEAL BEACH | CA | 90740 | |
| HERNANDEZ, GLADYS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GLISEL | | PO BOX 112477 | | | HIALEAH | FL | 33011-2477 | |
| HERNANDEZ, GLORIA | | 1992 UPHALL COURT | | | SAN JOSE | CA | 95121 | |
| HERNANDEZ, GONZALEZ | | 8679 PONT OF WOODS DR | | | MANASAS | VA | 02196-4281 | |
| HERNANDEZ, GRACE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GRACIELA | | 2500 E TIMBERVIEW LN | | | ARLINGTON | TX | 76014 | |
| HERNANDEZ, GRACIELA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GREG E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GRETEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GRISSELDA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GUILIVIALDO | | 1216 ELM ST | | | LUFKIN | TX | 75904 | |
| HERNANDEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GUILLERMO | | P O BOX 778 | | | WINTON | CA | 95388 | |
| HERNANDEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HEATHER | | 163 STAGECOACH CR | | | COPPERAS | TX | 76522-0000 | |
| HERNANDEZ, HECTOR | | 2121 W 154TH ST | | | COMPTON | CA | 90220 | |
| HERNANDEZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HECTOR AHMED | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HECTOR ALFONZO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HECTOR ALFREDO | | 9810 ZELZAH AVE APT 133 | | | NORTHRIDGE | CA | 91325 | |
| HERNANDEZ, HECTOR ALFREDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HECTOR F | | 222 E G AVE | | | NLR | AR | 72116 | |
| HERNANDEZ, HECTOR FRANK | | 222 E G AVE | | | NLR | AR | 72116 | |
| HERNANDEZ, HECTOR FRANK | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HECTOR J | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HEIDI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HENRY | | 1661 NEIL ARMSTRONG NO 156 | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, HENRY | | 5606 DHAKA VIEW | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, HENRY | | 880 WEST 53 TERRACE | | | HIALEAH | FL | 33012-0000 | |
| HERNANDEZ, HENRY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HERIK | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HEROEL | | 15575 MIAMI LAKEWAY N APT 305 | | | HIALEAH | FL | 33014-5582 | |
| HERNANDEZ, HOMER B | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HUGO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HUGO A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HUGO E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, IMER E | | 1647 ROCKWOOD ST | | | LOS ANGELES | CA | 90026 | |
| HERNANDEZ, IMER E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, IRENE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ISAAC BERMEA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | MOORPARK | CA | 93020-0000 | |
| HERNANDEZ, ISMAEL | | 12203 SUMMER AVE | | | NORWALK | CA | 90650 | |
| HERNANDEZ, IVAN | | 1128 N VICEROY | | | COVINA | CA | 91722-0000 | |
| HERNANDEZ, IVETT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, J SANTOS | | 1931 E MEATS AVE | 130 | | ORANGE | CA | 92865 | |
| HERNANDEZ, J SANTOS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JACINTO JAVIER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JACK | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI  AT  RIGHETTI WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| HERNANDEZ, JACKELINE | | 210 JOHNSTON AVE | | | PLAINFIELD | NJ | 07062 | |
| HERNANDEZ, JACKELINE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JACLYN | | 7126 DEBORAH | | | HOUSTON | TX | 77087 | |
| HERNANDEZ, JACLYN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JACOB ALAN | | 115 SAW GRASS BEND | | | VIRGINIA BEACH | VA | 23451 | |
| HERNANDEZ, JACOB ALAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JACQUELIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAIME | | 23991 JOHNSON LANE | | | CANYON LAKE | CA | 92587 | |
| HERNANDEZ, JAIME | | 27643 DORTCH AV | | | BONITA SPRINGS | FL | 34135 | |
| HERNANDEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAIR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAMON | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JASMINE | | 4440 METTLER ST | | | LOS ANGELES | CA | 90011 | |
| HERNANDEZ, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAVIER ESTUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAVIER FRANK | | 401 E WINDSOR AVE | | | ALEXANDRIA | VA | 22301 | |
| HERNANDEZ, JAVIER FRANK | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | HOUSTON | TX | 77093 | |
| HERNANDEZ, JAZMINE GISELLE | | 112 EAST 103RD ST | 30 | | NEW YORK | NY | 10029 | |
| HERNANDEZ, JED ALAX | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JEFFREY | | 57 CHESTNUT ST | 2ND FLR | | LODI | NJ | 07644 | |
| HERNANDEZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JEFFREY JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JEIDY NOE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JENIFFER | | 5035 NW 188 ST | | | MIAMI | FL | 33055-0000 | |
| HERNANDEZ, JENIFFER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JENNIFER ELIZABETH | | 730 WEST TIOGA | | | PHILADELPHIA | PA | 19140 | |
| HERNANDEZ, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JENNIFER STEPHANIE | | 6219 FOXHUNTER RD | | | HOUSTON | TX | 77049 | |
| HERNANDEZ, JENNIFER STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JEREMIAH | | 929 GROVENBURG RD | | | HOLT | MI | 48842 | |
| HERNANDEZ, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JEREMY JON | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JEROME MICHAEL | | 1106 HOOKS ST | 83 | | WACO | TX | 76705 | |
| HERNANDEZ, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JERRY A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESSICA INES | | 9639 MADRONA DR | | | FONTANA | CA | 92335 | |
| HERNANDEZ, JESSICA INES | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESSICA RUBY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESSY L | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESUS DAVID | | 2617 CLEVELAND | APT 2 | | LAREDO | TX | 78043 | |
| HERNANDEZ, JESUS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESUS GREGORIO | | 5628 KIAM ST | UNIT A | | HOUSTON | TX | 77007 | |
| HERNANDEZ, JESUS GREGORIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESUS M | | 1125 LERING DR | | | BALLWIN | MO | 63011 | |
| HERNANDEZ, JESUS M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOANA EDLIMA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOANNE | | 136 EAST MARIE ST | | | HICKSVILLE | NY | 11801 | |
| HERNANDEZ, JOANNE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOAQUIN OMAR | | 551 POMBO SQUARE DR | | | TRACY | CA | 95376 | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | SPRINGFIELD | MA | 00000-1107 | |
| HERNANDEZ, JOEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOEL G | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOEL MANUEL | | 38 GROSVENOR ST | | | SPRINGFIELD | MA | 01107 | |
| HERNANDEZ, JOEL MANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOEY RAY | | 3201 W LOUISIANA | | | MIDLAND | TX | 79701 | |

Fruit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOEY RAY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOHANNA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOHNNY LEE | | 5835 BROOKFIELD | | | HOUSTON | TX | 77085 | |
| HERNANDEZ, JOHNNY LEE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | PITTSBURG | CA | 94565 | |
| HERNANDEZ, JONATHAN | | 530 PLETZ | | | SAN ANTONIO | TX | 78226-0000 | |
| HERNANDEZ, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JORDAN JESSE | | 4102 W ADAMS AVE APT NO 186 | | | TEMPLE | TX | 76504 | |
| HERNANDEZ, JORDAN JESSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JORDAN PHILIP | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JORGE | | 4420 SW 154 PLACE | | | MIAMI | FL | 33185-0000 | |
| HERNANDEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JORGE F | | 1280 SW 139TH AVE | | | MIAMI | FL | 33184-2774 | |
| HERNANDEZ, JORGE ULISES | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE | | 3412 LANE J | APT  NO  B | | ELKHART | IN | 46517 | |
| HERNANDEZ, JOSE | | 446 ELM ST | | | AMERICAN FORK | UT | 84003-2545 | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE DAVID | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE LUIS | | 1318 W 92ND ST | | | LOS ANGELES | CA | 90044 | |
| HERNANDEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE M | | 3523 HIGHLAND AVE | | | BERWYN | IL | 60402-3821 | |
| HERNANDEZ, JOSE M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE MIGUEL | | P O BOX 145 | | | NACO | AZ | 85620 | |
| HERNANDEZ, JOSE OMAR | | 16012 SHERINGHAM WAY | | | GAINESVILLE | VA | 20155 | |
| HERNANDEZ, JOSE OMAR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | 4615 SOUTH KIRKMAN RD | UNIT 8203 | | ORLANDO | FL | 32811 | |
| HERNANDEZ, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE RAUL | | 18821 NW 83RD AVE | | | HIALEAH | FL | 33015 | |
| HERNANDEZ, JOSE RAUL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE REY | | 8649 N HIMES AVE | 907 | | FLORIDA | FL | 33614 | |
| HERNANDEZ, JOSE REY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSEPH | | 104 WAYNE COURT | | | LADSON | SC | 29456 | |
| HERNANDEZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSEPH BRENT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSEPH EDWARD | | 216 AVALON RD | | | COLUMBUS | WI | 53925 | |
| HERNANDEZ, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSHN A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN | | 1437 RAINEY RD | | | TEMPLE | GA | 30179-3556 | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | AURORA | CO | 80014 | |
| HERNANDEZ, JUAN | | 4332 KENWOOD AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, JUAN | | 515 W HILL ST | | | LONG BEACH | CA | 90806-4158 | |
| HERNANDEZ, JUAN | | 5834 ENCHANTED LN | | | DALLAS | TX | 75227 | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN DIEGO | | 7301 EDS COVE | | | AUSTIN | TX | 78744 | |
| HERNANDEZ, JUAN DIEGO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN F | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN LUIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN MANUEL | | 3330 SOVEREIGN COURT | B2 | | ATLANTIC CITY | NJ | 08401 | |
| HERNANDEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUANITA | | 845 LAWN CT | | | TRACY | CA | 95376 | |
| HERNANDEZ, JUANITA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUDY Y | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JULIAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUNIOR | | 59 COX ST | | | NASHUA | NH | 03064 | |
| HERNANDEZ, JUNIOR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUSTIN DEL | | 25022 SMOKEWOOD WAY | | | STEVENSON RANCH | CA | 91381 | |
| HERNANDEZ, JUSTIN DEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUSTIN MATTHEW | | 1544 DOWLING | | | WESTLAND | MI | 48186 | |
| HERNANDEZ, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KAREN | | 6941 OWNESMOUTH AVE | 310 | | CANOGA PARK | CA | 91303 | |
| HERNANDEZ, KAREN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KARINA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KARLENA NICHOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, KATHERINE | | 7736 E CONEJO | | | FRESNO | CA | 93662 | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | SAN FRANCISCO | CA | 94117-0000 | |
| HERNANDEZ, KATIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KEITH DANIEL | | 2620 HORSHAM RD | | | HATBORO | PA | 19040 | |
| HERNANDEZ, KEITH RICHARD | | 3508 W CALLE LEJOS | N/A | | GLENDALE | AZ | 85310 | |
| HERNANDEZ, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KEITH ROSS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KESHIA MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | 6120 SHERRY LEE LANE | | | PRUNEDALE | CA | 93907 | |
| HERNANDEZ, KRISTEN ELISE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | THORNTON | CO | 80602-0000 | |
| HERNANDEZ, KRISTOS ALEXIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KRYSTAL L | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KRYSTEL LEE | | 102 15 ASTORIA BLVD | 1ST FL | | EAST ELMHURST | NY | 11369 | |
| HERNANDEZ, LARIBEL | | 800 MICKLEY RUN | H | | WHITEHALL | PA | 18052 | |
| HERNANDEZ, LARISSA SUZANN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| HERNANDEZ, LETICIA A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LINO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LIONEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LISA | | X | | | AZUSA | CA | 91 702 00 | |
| HERNANDEZ, LISETTE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LIZETTE ALEXINE | | 5004 S 33ST | | | MCALLEN | TX | 78503 | |
| HERNANDEZ, LOLY Z | | 581 NEW ENGLAND CT APT D 102 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HERNANDEZ, LOLY Z | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LOUIS A | | 3414 CANDLE RIDGE | | | SPRING | TX | 77388 | |
| HERNANDEZ, LOUIS ALFREDO | | 3414 CANDLE RIDGE | | | SPRING | TX | 77388 | |
| HERNANDEZ, LOUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUCAS ROBINSON | | 5775 WEST 20TH AVE | 208 | | HIALEAH | FL | 33012 | |
| HERNANDEZ, LUCREZIA M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUCY | | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | |
| HERNANDEZ, LUCY | | 106 S PEARTREE COURT | | | WALNUT | CA | 91789 | |
| HERNANDEZ, LUCY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUIS ARTURO | | 133 E VALENCIA DR | | | FULLERTON | CA | 92832 | |
| HERNANDEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUIS IGNACIO | | 828 EVERGREEN LN | | | BURLESON | TX | 76028 | |
| HERNANDEZ, LUIS IGNACIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUISA | | 3693 W 5140 S | | | SALT LAKE CITY | UT | 84118-3529 | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUZ J | | HC03 BOX 11240 BOMEMBRILLO CAMUY | | | CAMUY | PR | 00627 | |
| HERNANDEZ, LYDIA | | 717 DONOHOE ST | | | E PALO ALTO | CA | 94303-0000 | |
| HERNANDEZ, LYDIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MACKLIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MANUEL | | 15868 RANDALL AVE | | | FONTANA | CA | 92335 | |
| HERNANDEZ, MANUEL | | 15868 RANDALLL AVE | | | FONTANA | CA | 92335 | |
| HERNANDEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARC STEVEN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARCELINO | | 909 S 4TH ST | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, MARCELINO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARCELO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARCOS | | 2548 ELKGROVE AVE | | | COMMERCE | CA | 90040 | |
| HERNANDEZ, MARCOS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARGARITA ANN | | 7619 PINE RIDGE PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| HERNANDEZ, MARGARITA ANN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIA | | 12932 FOXLEY DR | | | WHITTIER | CA | 90602 | |
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | VISTA | CA | 92083-0000 | |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | HARRISONBURG | VA | 22801 | |
| HERNANDEZ, MARIA E | | 30 S BUTRICK ST | | | WAUKEGAN | IL | 60085-5304 | |
| HERNANDEZ, MARIA L | | 9365 VICTORIA ST | | | MANASSAS | VA | 20110-3632 | |
| HERNANDEZ, MARIA T | | 10175 RIDGELINE DR | | | MONTGOMERY VILLAGE | MD | 20886 | |
| HERNANDEZ, MARIA T | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | SOMERVILLE | TX | 77879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARINO A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | BUENA PARK | CA | 90620-0000 | |
| HERNANDEZ, MARIO | | 8440 CLETA ST | | | DOWNEY | CA | 90241 | |
| HERNANDEZ, MARIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIO ROY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIVEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARK A | | 11414 SAGEMORGAN DR | | | HOUSTON | TX | 77089 | |
| HERNANDEZ, MARKUS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARNAE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARTY COURTNEY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MATTHEW JOHN | | 1710 W PEPPER ST | F | | ALHAMBRA | CA | 91801 | |
| HERNANDEZ, MEDANO | | 3538 WEBSTER AVE | 1 | | BRONX | NY | 10467 | |
| HERNANDEZ, MEDANO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MELISSA | | 432 E SUNRISE HWY | | | WEST BABYLON | NY | 11704-0000 | |
| HERNANDEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICAH LEE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHAEL | | 7506 BARKING CREEK | | | SAN ANTONIO | TX | 78254 | |
| HERNANDEZ, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHAEL A | | PO BOX 604 | | | AZUSA | CA | 91702 | |
| HERNANDEZ, MICHEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHELANGELO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHELLE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHELLE BRANDY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MIGUEL | | 4710 W 131ST APT A | | | HAWTHORNE | CA | 90250 | |
| HERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | 4031 WEST ROBERTS DR | | | SANTA ANA | CA | 92704 | |
| HERNANDEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MIKE | | 226 LAS PALMAS ST | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| HERNANDEZ, MISTIN | | 4361 N BEAR CANYON RD | | | TUCSON | AZ | 85749 | |
| HERNANDEZ, MONICA R | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NAIF JOAMIL | | 105 EAST MAIN ST | 1 | | PATERSON | NJ | 07522 | |
| HERNANDEZ, NAIF JOAMIL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NAOMI | | 1830 E LAURA AVE | | | VISALIA | CA | 932921484 | |
| HERNANDEZ, NAOMI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NAYARITH IVETH | | 393 EAST 38TH ST | 1 | | PATERSON | NJ | 07504 | |
| HERNANDEZ, NAYARITH IVETH | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NICHOLAS | | 33 PATANIA CT | | | LINCOLN PARK | NJ | 07035-0000 | |
| HERNANDEZ, NICHOLAS M | | 8338 TAREYTON | | | HOUSTON | TX | 77075 | |
| HERNANDEZ, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NICHOLAS VALENTIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NIKOLL TESS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NOE | | 923 N IROQUOIS AVE | | | ANAHEIM | CA | 92801 | |
| HERNANDEZ, NOE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NOELIA LIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NOEMI JOANNA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | FRESNO | CA | 93726-0000 | |
| HERNANDEZ, NORELY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NORMA MEZA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | FRESNO | CA | 93706-2411 | |
| HERNANDEZ, OLGA | | 5816 PORPOISE DR | | | EL PASO | TX | 79924-5615 | |
| HERNANDEZ, OMAR A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, OMAR EDUARDO | | 3670 ANDREWS DR | 302 | | PLEASANTON | CA | 94588 | |
| HERNANDEZ, OMAR EDUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, OMAR I | | 3627 HAVENMOOR PL | | | KATY | TX | 77449 | |
| HERNANDEZ, OMAR IVAN | | 3627 HAVENMOOR PL | | | KATY | TX | 77449 | |
| HERNANDEZ, OMAR IVAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PABLO MANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PABLO RUBEN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PALOMA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PAMELA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PAUL ADRIAN | | 1606 KENWICK | | | PASADENA | TX | 77504 | |
| HERNANDEZ, PAUL ADRIAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PAULINE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PAULO CESAR | | 3301 E YORBA LINDA 211 | | | FULLERTON | CA | 92831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, PAULO CESAR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PEDRO | | 269 HUMMINGBIRD WAY | | | RIVERDALE | GA | 30274-3710 | |
| HERNANDEZ, PEDRO JR | | 6307 DEL MAR CT | | | PASCO | WA | 99301 | |
| HERNANDEZ, PEDRO JR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PETE | | 857 W MAPLE ST | | | ONTARIO | CA | 91762 | |
| HERNANDEZ, PETE G | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PETER JOHN | | 2251 VALMORA DR | | | STOCKTON | CA | 95210 | |
| HERNANDEZ, PETER JOHN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PORFIRIO A | | 4330 NW 168TH TER | | | OPA LOCKA | FL | 33055-4317 | |
| HERNANDEZ, PRISCILLA | | 4623 ELLA ST | | | PHILA | PA | 19120-0000 | |
| HERNANDEZ, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PRISCILLA MARIE | | 2184 ALWORTH TERR | | | WELLINGTON | FL | 33414 | |
| HERNANDEZ, QARUS LAMONT | | 2812 ONIEL AVE | | | CHEYENNE | WY | 82001 | |
| HERNANDEZ, QARUS LAMONT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RAFAEL | | 5521 EDGEBURY RD | | | RALEIGH | NC | 27613 | |
| HERNANDEZ, RAMIRO | | 56 PAPILA | | | MEICO | | | MEX |
| HERNANDEZ, RAMON | | 12353 PINE ST | | | TAYLOR | MI | 48180-6822 | |
| HERNANDEZ, RAMON NA | | 1011 WINDSOR WAY | | | PURCELL | OK | 73080 | |
| HERNANDEZ, RAMON NA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RAUL | | 5472 LYNBROOK DR | | | HOUSTON | TX | 77056-2007 | |
| HERNANDEZ, RAUL | | 7715 COLLEGETOWN DR | 40 | | SACRAMENTO | CA | 95826 | |
| HERNANDEZ, RAUL RENE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RAYNA GARDNER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, REINA ALICIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RENE R | | 20485 EAST 33RD PLACE SOU | | | BROKEN ARROW | OK | 74014 | |
| HERNANDEZ, RENE R | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RICARDO | | 3429 N ROXBORO ST | 2 | | DURHAM | NC | 27704 | |
| HERNANDEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RICHARD | | 7108 SEVILLE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| HERNANDEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RICHARD D | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RITA C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROBERT | | 613 N BONNIE BEACH PL | | | LOS ANGELES | CA | 90063 | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | CLAREMONT | CA | 91711-0000 | |
| HERNANDEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROBERTO | | 201 N 8TH ST APT 2 | | | READING | PA | 19601-4105 | |
| HERNANDEZ, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RODOLFO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROGELIO | | 5460 RARITAN WAY | | | DENVER | CO | 80221-1733 | |
| HERNANDEZ, ROGER XAVIER | | 401 E WINDSOR AVE | | | ALEXANDRIA | VA | 22301 | |
| HERNANDEZ, ROGER XAVIER | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROLANDO | | 1139 LINCOLN AVE LOT 81 | | | HOLLAND | MI | 49423 | |
| HERNANDEZ, ROLANDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROMINA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RONALD | | 150 MAGNOLIA ST | | | DORCHESTER | MA | 02125 | |
| HERNANDEZ, RONALD | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROY | | 257 POWERS ST | 1 | | NEW BRUNSWICK | NJ | 08901 | |
| HERNANDEZ, ROY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RUBEN | | 14750 W BURNSVILLE PKWY | | | BURNSVILLE | MN | 55306-3801 | |
| HERNANDEZ, RUBEN NEILON | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RUBEN RIOS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RUDY | | 2729 EUNICE DR | | | SAN ANGELO | TX | 76901 | |
| HERNANDEZ, RUDY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RUPERT | | 19361 ALCONA | | | ROWLAND HEIGHTS | CA | 91748 | |
| HERNANDEZ, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SALVADOR | | 3915 W VASSAR AVE | | | VISALIA | CA | 93277 | |
| HERNANDEZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SALVADOR ANDRE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SAMUEL | | 270 JACKSON RD | | | DEVENS | MA | 01432 | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | RICHMOND | VA | 23219 | |
| HERNANDEZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SAMUEL EDUARDO | | 4111 N 21ST ST | 309 | | PHOENIX | AZ | 85016 | |
| HERNANDEZ, SAMUEL EDUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SANTOS | | 68 GROVE ST  APT  1 | | | CHELSEA | MA | 02150 | |
| HERNANDEZ, SANTOS DANIEL | | 2045 FARNSWORTH DR | | | COLORADO SPRINGS | CO | 80916 | |
| HERNANDEZ, SAUL | | PO BOX 16624 | | | FORT LAUDERDALE | FL | 33318-6624 | |
| HERNANDEZ, SAULY NICOLE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SERGIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, SHAUN K | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SILVIA | | 617 W VERNON AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, SILVIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SOTO JORGE | | 1321 E KENWOOD AVE | | | ANAHEIM | CA | 92805 | |
| HERNANDEZ, SOTO JORGE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, STEPHANIE MARIA | | 4641 W WHITTEN ST | | | CHANDLER | AZ | 85226 | |
| HERNANDEZ, STEPHANIE MARIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, STEPHEN MIGUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, STEPHEN R A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | 1000 ZEERING RD | 33 | | TURLOCK | CA | 95382 | |
| HERNANDEZ, STEVE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SYLVIA EMILY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TANIA M | | 2518 SOLEDAD RIDGE DR | | | SPRING | TX | 77373 | |
| HERNANDEZ, TANIA M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TED ANTHONY | | 3222 HOWARD ST | APT 1202 W | | SAN ANTONIO | TX | 78212 | |
| HERNANDEZ, TED ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TERESA PEARL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS J | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TONY JOSE | | 222 EAST G AVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| HERNANDEZ, TONY JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TRINA MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ULISES GIOVANNI | | 1808 ESTARDA PKWY | 1036 | | IRVING | TX | 75061 | |
| HERNANDEZ, ULISES GIOVANNI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VALENTINO ALEJANDRO | | 1916 W RUNDLE AVE | | | LANSING | MI | 48910 | |
| HERNANDEZ, VALENTINO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VALERIE M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VERONICA BERENICE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VERONICA RAQUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VICTOR | | 412 W DORMARD | | | MIDLAND | TX | 79705 | |
| HERNANDEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VICTOR ALFONSO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VINCENT MANUEL | | 11702 BELLFLOWER BLVD | G | | DOWNEY | CA | 90241 | |
| HERNANDEZ, VINCENT MANUEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, VIVIANA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, WAYNE BRUCE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, WILHEM ODAIR | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, WILLIAM MICHAEL | | 631 ELDER CT | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HERNANDEZ, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, WILLIAM R | | 1401 N GARFIELD | | | MIDLAND | TX | 79701 | |
| HERNANDEZ, XAVIER OSCAR | | 2615 E PRICE | | | LAREDO | TX | 78043 | |
| HERNANDEZ, XIOMARA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, XIOMARA | | BOX 551 | | | SEBANA SECA | PR | 00952 | |
| HERNANDEZ, XIOMARA AURORA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, YADIRA | | 10407 48TH ST | | | MIRALOMA | CA | 91752 | |
| HERNANDEZ, YADIRA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, YAJAIRA | | 6300 W MICHIGAN AVE APT H11 | | | LANSING | MI | 48917-4746 | |
| HERNANDEZ, YENDY ALICIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, YESSENIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, YULITZA | | 1251 SPRING ST | | | READING | PA | 19604 | |
| HERNANDEZ, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ZACKERY | | ADDRESS REDACTED | | | | | | |
| HERNANDEZDIA, JUAN | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647-1761 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 N MAIN ST | ROOM 112 | BROOKSVILLE | FL | | |
| HERNANDO COUNTY UTILITIES | | PO BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNANDO COUNTY UTILITIES, FL | | P O  BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO, PARDO | | 16053 20TH RD | | | WHITESTONE | NY | 11357-3949 | |
| HERNDEN, RYAN | | 7550 DEERFIELD DR | | | CLARKSTON | MI | 48346 | |
| HERNDON IV, WILLIAM F | | 5200 HART MILL DR | | | GLEN ALLEN | VA | 23060 | |
| HERNDON IV, WILLIAM FRANKLIN | | 5200 HART MILL DR | | | GLEN ALLEN | VA | 23060 | |
| HERNDON IV, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | JEFFERSONVILLE | IN | 47130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNDON, BRYCE DANIEL | | 5448 WESTPARK ST | | | BAKERSFIELD | CA | 93308 | |
| HERNDON, DORIS M | | 3790 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3532 | |
| HERNDON, MICHAEL LEE | | 6721 SW 88TH ST | | | OCALA | FL | 34476 | |
| HERNDON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| HERNDON, NICHOLAS STEFAN | | 817 PENN PLACE | | | CEDAR HILL | TX | 75104 | |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | SAN ANGELO | TX | 76904 | |
| HERNDON, SANDRA | | 6420 BRAMBLE DR | | | FORT WORTH | TX | 76133 | |
| HERNDON, THOMAS J | | 9611 CUSTER RD 2133 | | | PLANO | TX | 75025 | |
| HERNDON, THOMAS J | | ADDRESS REDACTED | | | | | | |
| HERNENDEZ, DAGO | | 1005 N 29TH ST | | | BROKEN ARROW | OK | 74014-1871 | |
| HERNON, CLEMENT JOHN | | 8534 BAYBERRY DR NE | | | WARREN | OH | 44484 | |
| HERNTON, DONALD | | 2517 KNIGHTSBRIDGE LN | | | LEXINGTON | KY | 40509-0000 | |
| HERNTON, DONALD LEVONE | | ADDRESS REDACTED | | | | | | |
| HEROD, BRIAN JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| HEROD, MARCUS DARNELL | | ADDRESS REDACTED | | | | | | |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWUN TONG KOWLOON | | | HKG |
| HEROLD, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| HEROLD, BRETT RAYMOND | | 1109 SUMMER AVE | | | BURLINGAME | CA | 94010 | |
| HEROLD, CHRIS R | | ADDRESS REDACTED | | | | | | |
| HEROLD, DAVID WILSON | | 6413 SEQUOIA ST | | | ROHNERT PARK | CA | 94928 | |
| HEROLD, DAVID WILSON | | ADDRESS REDACTED | | | | | | |
| HEROLD, EVERET | | 35472 COUNTRY PARK DR | | | WILDOMAR | CA | 92595 | |
| HEROLD, EVERET | | ADDRESS REDACTED | | | | | | |
| HEROLD, JASON | | ADDRESS REDACTED | | | | | | |
| HERON, DANIEL | | 122 W HIGH ST | 1 | | BOUND BROOK | NJ | 08805 | |
| HERON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| HERON, KOREY | | 32 TOWER AVE | | | EAST PROVIDENCE | RI | 02914 | |
| HERON, KOREY | | ADDRESS REDACTED | | | | | | |
| HERON, LISA | | 177 59 URSINA RD | | | SPRINGFIELD GARDENS | NY | 11434-0000 | |
| HERON, LISA M | | ADDRESS REDACTED | | | | | | |
| HERON, SHAVANNA | | ADDRESS REDACTED | | | | | | |
| HERONEMA, LYNN ANNE | | 10252 W 80TH DR | D | | ARVADA | CO | 80005 | |
| HERONEMA, LYNN ANNE | | ADDRESS REDACTED | | | | | | |
| HERONEMUS, AMY LIANE | | ADDRESS REDACTED | | | | | | |
| HERPAI, DAVID | | 34 EAST 7TH ST | | | NORTHAMPTON | PA | 18067 | |
| HERPAI, DAVID | | ADDRESS REDACTED | | | | | | |
| HERPERSHAD, JASODRA | | ADDRESS REDACTED | | | | | | |
| HERPIN, FRANK | | 4115 JACKSON RD | | | COLLEYVILLE | TX | 76034-0000 | |
| HERPIN, FRANK GUSTAVE | | ADDRESS REDACTED | | | | | | |
| HERPIN, KATHRYN ANNA | | ADDRESS REDACTED | | | | | | |
| HERPST, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERR, HEATHER R | | ADDRESS REDACTED | | | | | | |
| HERR, JASEN MATTHEW | | 1481 RIDGEWOOD DR | | | RESCUE | CA | 95672 | |
| HERR, JASEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERR, JUSTIN MICHAEL | | 35 SOUTH MAIN ST | | | HUGHESVILLE | PA | 17737 | |
| HERR, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERR, NATHAN A | | ADDRESS REDACTED | | | | | | |
| HERR, ROBERT R | | 349 BUCK RD | | | QUARRYVILLE | PA | 17566-9703 | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | SOUTH HADLEY | MA | 01075 | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | SOUTH HADLEY | MA | 01075-0000 | |
| HERR, TAMRA | | ADDRESS REDACTED | | | | | | |
| HERRANZ, LETICIA | | 1012 2ND ST | | | HERMOSA BEACH | CA | 90254 | |
| HERRARTE, DANIEL | | 7078 LEESTONE ST | | | NORTH SPRINGFIELD | VA | 22151 | |
| HERRBACH, MICHAEL JAMES | | 4973 FAUST AVE | | | LAKEWOOD | CA | 90713 | |
| HERRBACH, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HERRE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| HERRE, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| HERREL, KEITH A | | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 328071898 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 32807-1898 | |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 329021363 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902-1363 | |
| HERRELL, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| HERRELL, THOMAS VICTOR | | ADDRESS REDACTED | | | | | | |
| HERREN, JAMES A | | ADDRESS REDACTED | | | | | | |
| HERRERA II, THOMAS PETER | | ADDRESS REDACTED | | | | | | |
| HERRERA JR, FRANCISCO | | 17 E MACAW CT | | | QUEEN CREEK | AZ | 85243 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA JR, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HERRERA, AARON D | | 4602 POND DR | | | AMARILLO | TX | 79118 | |
| HERRERA, AARON D | | ADDRESS REDACTED | | | | | | |
| HERRERA, ABUNDIO | | 1965 N  DEBORAH DR | | | IDAHO FALLS | ID | 83401 | |
| HERRERA, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALBERT | | 1007 SIMMONS DR | | | EULESS | TX | 76040-0000 | |
| HERRERA, ALBERT FRANCO | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALEX | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALEXANDER A | | 1929 N FAIRFIELD AVE | | | CHICAGO | IL | 60647 | |
| HERRERA, ALEXANDER A | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | 1136 SAN JOSE DR | | | ANTIOCH | CA | 94509 | |
| HERRERA, ALEXANDER ERNESTO | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALEXIS | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALEXIS RAFAEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANABEL | | 9725 SW 62ND ST | | | MIAMI | FL | 33173-1405 | |
| HERRERA, ANDY | | 18 ALEXANDER ST | | | NEW BRUNSWICK | NJ | 08901 | |
| HERRERA, ANDY | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANTOINETTE OLIVIA | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANTONIO | | 3005 SERENITY SKY LN | | | KISSIMMEE | FL | 34744 | |
| HERRERA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | |
| HERRERA, ARTURO | | 610 CHEVIS RD | | | SAVANNAH | GA | 31419-9708 | |
| HERRERA, BENJAMIN | | 606 HILLTOP DR | | | LONGVIEW | TX | 75605-0000 | |
| HERRERA, BENJAMIN STUARDO | | ADDRESS REDACTED | | | | | | |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | LAS VEGAS | NV | 89107-2604 | |
| HERRERA, BRIANNE | | 3409 MCNAB AVE | | | LONG BEACH | CA | 90808 | |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | HAYWARD | CA | 00009-4544 | |
| HERRERA, BRITTANY N | | ADDRESS REDACTED | | | | | | |
| HERRERA, CARLOS | | 500 RUBIN DR | 104 | | EL PASO | TX | 79912 | |
| HERRERA, CARLOS | | 6907 SANTA RITA DR | | | HOUSTON | TX | 77083 | |
| HERRERA, CESAR | | ADDRESS REDACTED | | | | | | |
| HERRERA, CHRIS | | 1686 PINECROFT DR | | | MONROE | MI | 48161-5408 | |
| HERRERA, DANI | | KINGSBRIDGE RD 281 | | | BRONX | NY | 10463-0000 | |
| HERRERA, DANIEL | | 12104 INNES VIEW LN | | | MANOR | TX | 78653 | |
| HERRERA, DANIEL KENNETH | | 1609 COLLEGE GREEN DR | | | ELGIN | IL | 60123 | |
| HERRERA, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | |
| HERRERA, DAVID | | 32 COSGROVE CT | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| HERRERA, DAVID | | ADDRESS REDACTED | | | | | | |
| HERRERA, DAVID RENE | | 11801 NAVASOTA ST | | | MANOR | TX | 78653 | |
| HERRERA, DAVID TOMAS | | 32 COSGROVE CT | | | EAST BRUNSWICK | NJ | 08816 | |
| HERRERA, DAVID TOMAS | | ADDRESS REDACTED | | | | | | |
| HERRERA, DUSTIN RYAN | | 20450 SW ANNADEL ST | | | BEAVERTON | OR | 97007 | |
| HERRERA, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| HERRERA, EDDIE | | ADDRESS REDACTED | | | | | | |
| HERRERA, ELI RAFAEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, ERIKA ANN | | ADDRESS REDACTED | | | | | | |
| HERRERA, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| HERRERA, ERNESTO | | 8728 OSAGE DR | | | TAMPA | FL | 33634-0000 | |
| HERRERA, ESTEBAN R | | ADDRESS REDACTED | | | | | | |
| HERRERA, EULYSES | | 503 CICERO DR | | | SAN ANTONIO | TX | 78218 | |
| HERRERA, EULYSES | | ADDRESS REDACTED | | | | | | |
| HERRERA, EVANN TORRES | | 10 GRANT AVE | 2 | | LINCOLN | RI | 02865 | |
| HERRERA, EVANN TORRES | | ADDRESS REDACTED | | | | | | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | OXNARD | CA | 93033-0000 | |
| HERRERA, EVELYN | | ADDRESS REDACTED | | | | | | |
| HERRERA, FELIPE CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HERRERA, FERNANDO | | 1664 W 20TH S T | | | LOS ANGELES | CA | 90007 | |
| HERRERA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| HERRERA, FRANCENNETT ANAHI | | ADDRESS REDACTED | | | | | | |
| HERRERA, GABRIEL | | 112 MANCHESTER ST | | | GLEN ROCK | PA | 17327 | |
| HERRERA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, GEDERSON | | 12 ELIZABETH ST | 1 | | NORWALK | CT | 06854 | |
| HERRERA, GEDERSON | | ADDRESS REDACTED | | | | | | |
| HERRERA, GEOFFREY | | 1210 NORTH 14TH ST | | | READING | PA | 19604 | |
| HERRERA, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| HERRERA, GEORGE GARCIA | | 1927 ANN ARBOR DR | | | SAN ANTONIO | TX | 78224 | |
| HERRERA, GEORGE GARCIA | | ADDRESS REDACTED | | | | | | |
| HERRERA, GILBERT | | ADDRESS REDACTED | | | | | | |
| HERRERA, GRICEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, HECTOR M | | 7991 SW 152 AVE | | | MIAMI | FL | 33193 | |
| HERRERA, HECTOR M | | ADDRESS REDACTED | | | | | | |
| HERRERA, HENRY | | 1524 1/2 EAST 7TH ST | | | SOUTH BETHLEHEM | PA | 18015 | |
| HERRERA, HENRY | | ADDRESS REDACTED | | | | | | |
| HERRERA, JACKLYN | | ADDRESS REDACTED | | | | | | |
| HERRERA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HERRERA, JAMES | | ADDRESS REDACTED | | | | | | |
| HERRERA, JEFFREY PETER | | ADDRESS REDACTED | | | | | | |
| HERRERA, JENNY IVANA | | ADDRESS REDACTED | | | | | | |
| HERRERA, JESSE | | 3305 E FIESTA LOOP | | | LAREDO | TX | 78043 | |
| HERRERA, JESSE GREGORY | | ADDRESS REDACTED | | | | | | |
| HERRERA, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| HERRERA, JESSICA IVETTE | | ADDRESS REDACTED | | | | | | |
| HERRERA, JESSICA YULIANA | | ADDRESS REDACTED | | | | | | |
| HERRERA, JIMMY DEREK | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOEL | | 1200 HAVEMEYER AVE | BSMT | | BRONX | NY | 10462 | |
| HERRERA, JOEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOHN ANTHONY | | 7707 S IH 35 | 823 | | AUSTIN | TX | 78744 | |
| HERRERA, JOHN P | | 907 STONECREST | | | HOUSTON | TX | 77018 | |
| HERRERA, JOHN P | | ADDRESS REDACTED | | | | | | |
| HERRERA, JORGE H | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOSE | | 232 W OHIO ST | | | TUCSON | AZ | 85714-2944 | |
| HERRERA, JOSE L | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOSE REYNALDO | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOSE SALVADOR | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOSHUA | | P O BOX 2525 | | | PEORIA | AZ | 85380 | |
| HERRERA, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| HERRERA, JUAN | | 10623 FREEMAN AVE | | | INGLEWOOD | CA | 90304 | |
| HERRERA, JUAN | | 4620 TOURNAMENT DR | | | RALEIGH | NC | 27612-0000 | |
| HERRERA, JULIO | | ADDRESS REDACTED | | | | | | |
| HERRERA, KAREN SOCORRO | | ADDRESS REDACTED | | | | | | |
| HERRERA, KAZZANDRA JANE GARCIA | | ADDRESS REDACTED | | | | | | |
| HERRERA, LEONEL | | 3310 S CUYLER AVE 1 | | | BERWYN | IL | 60402 | |
| HERRERA, LEONEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, LEVI H | | 10230 GEORGIA ST | | | BONITA SPRINGS | FL | 34135 | |
| HERRERA, LEVI H | | ADDRESS REDACTED | | | | | | |
| HERRERA, LOUSAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, MANUEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, MARIALUZ | | ADDRESS REDACTED | | | | | | |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | |
| HERRERA, MATTHEW J | | 82805 JAMESTOWN AVE | | | INDIO | CA | 92201 | |
| HERRERA, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HERRERA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 4:00 AM | | NEW YORK | NY | 10026 | |
| HERRERA, MINOSCA MIGUELINA | | ADDRESS REDACTED | | | | | | |
| HERRERA, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HERRERA, NATHAN ANDREW | | W262S3305 RIDGE RD | | | WAUKESHA | WI | 53189 | |
| HERRERA, NATHAN JOESPH | | ADDRESS REDACTED | | | | | | |
| HERRERA, NICHOLAS SEVE | | ADDRESS REDACTED | | | | | | |
| HERRERA, OSCAR ANTONIO | | 250 SILKY LEAF DR | | | HOUSTON | TX | 77073 | |
| HERRERA, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| HERRERA, OSCAR SANCHEZ | | ADDRESS REDACTED | | | | | | |
| HERRERA, OTTONIEL | | 421 N 70TH AVE | | | HOLLYWOOD | FL | 33024 | |
| HERRERA, OTTONIEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, PAMELA MARIA | | ADDRESS REDACTED | | | | | | |
| HERRERA, PATRICK BOWEN | | 10747 EAST GREENWAY RD | | | SCOTTSDALE | AZ | 85255 | |
| HERRERA, PATRICK BOWEN | | ADDRESS REDACTED | | | | | | |
| HERRERA, PAUL PONYBOY | | 16539 TIMBERVIEW DR | | | PLAINFIELD | IL | 60586 | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | ARDMORE | OK | 73401 | |
| HERRERA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, RAMON | | 631 E 17 ST | | | HIALEAH | FL | 33010 | |
| HERRERA, RANDY ANTHONY | | 2442 OLD RIDGE CT | | | SAN JOSE | CA | 95132 | |
| HERRERA, RANDY ANTHONY | | ADDRESS REDACTED | | | | | | |
| HERRERA, RAQUEL | | 751 W 2175 N | | | LAYTON | UT | 84041-4797 | |
| HERRERA, RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| HERRERA, REYMUNDO | | PSC 451 BOX 1219 | | | FPO | AE | 09834-5100 | |
| HERRERA, RICARDO | | 11496 SE 90TH AVE | 823 | | HAPPY VALLEY | OR | 97086 | |
| HERRERA, RICARDO | | ADDRESS REDACTED | | | | | | |
| HERRERA, RICHARD | | ADDRESS REDACTED | | | | | | |
| HERRERA, ROBERTO A | | 8420 NW 8TH ST | | | MIAMI | FL | 33126-3707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRERA, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| HERRERA, ROY | | 3616 WEST ELGIN | | | CHANDLER | AZ | 85226 | |
| HERRERA, ROY S | | ADDRESS REDACTED | | | | | | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | HONOLULU | HI | 96813-2716 | |
| HERRERA, RUDY GABRIEL | | ADDRESS REDACTED | | | | | | |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | WEST COVINA | CA | 91792-0000 | |
| HERRERA, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HERRERA, SAHIB | | ADDRESS REDACTED | | | | | | |
| HERRERA, SERGIO | | 115 E 14TH ST | | | WINSTON SALEM | NC | 27105-5902 | |
| HERRERA, STEPHANIE | | 4517 BERGENLINE AVE | | | UNION CITY | NJ | 70870 | |
| HERRERA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HERRERA, STEVE ARYA | | ADDRESS REDACTED | | | | | | |
| HERRERA, THEODORE RYAN | | ADDRESS REDACTED | | | | | | |
| HERRERA, VALERIE | | ADDRESS REDACTED | | | | | | |
| HERRERA, VALERIE MARIE | | ADDRESS REDACTED | | | | | | |
| HERRERA, VERGEL PATIGA | | ADDRESS REDACTED | | | | | | |
| HERRERA, VIOLET | | ADDRESS REDACTED | | | | | | |
| HERRERA, XAVIER | | ADDRESS REDACTED | | | | | | |
| HERRERA, YESSENIA | | 1832 J AVE | C | | NATIONAL CITY | CA | 91950 | |
| HERRERA, YESSENIA | | ADDRESS REDACTED | | | | | | |
| HERRERA, YOVANA | | 7312 WAYNE DR | | | ANNANDALE | VA | 22003 | |
| HERRERA, YOVANA | | ADDRESS REDACTED | | | | | | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | GROVER BEACH | CA | 93483 | |
| HERRERO, MARLENE | | 6750 SW 55 ST | | | MIAMI | FL | 33155-5720 | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL ST | SUITE 3350 | | EAST ROCHESTER | NY | 14445 | |
| HERRICK SAYLOR ENGINEERS P C | | SUITE 3350 | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| HERRICK, KRISTINE A | | 1363 PAGE BLVD | | | SPRINGFIELD | MA | 01104 | |
| HERRICK, KRISTINE A | | ADDRESS REDACTED | | | | | | |
| HERRICK, MATT MYUNGSUB | | ADDRESS REDACTED | | | | | | |
| HERRICK, SAM CRAIG | | ADDRESS REDACTED | | | | | | |
| HERRIES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HERRIMAN, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | WAYCROSS | GA | 31501-1225 | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | HERRIN | IL | 62948 | |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | HERRIN | IL | 62948 | |
| HERRIN II, JAMES EDWARD | | 7815 LA CABEZA | | | DALLAS | TX | 75248 | |
| HERRIN II, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| HERRIN SPOKESMAN | | PO BOX 128 | | | HERRIN | IL | 62948 | |
| HERRIN, AUBREY | | 8 POB BOX 715 | | | FORT BRAGG | NC | 28310-0001 | |
| HERRIN, JAMES A | | 3300 CURTIS DR | | | TYLER | TX | 75701 | |
| HERRIN, JAMES A | | ADDRESS REDACTED | | | | | | |
| HERRIN, JOEL | | 110 HICKORY LOOP | | | OCALA | FL | 34472 | |
| HERRIN, LARRY | | 15 PLEASANT VIEW CT | | | BELLEVILLE | IL | 62221-2610 | |
| HERRIN, MEGHAN LEIGH | | ADDRESS REDACTED | | | | | | |
| HERRIN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HERRING SERVICE CO, CHARLES | | 1503 CR 1591 | | | ALVORD | TX | 76225 | |
| HERRING, ARTHELL | | ADDRESS REDACTED | | | | | | |
| HERRING, BRITTANY RENEE | | 1608 SWAN LAKE CRESCENT | | | CHESAPEAKE | VA | 23321 | |
| HERRING, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | |
| HERRING, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| HERRING, CHRISTOPHER DANIEL | | 7097 TUDOR LN | | | HORN LAKE | MS | 38637 | |
| HERRING, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| HERRING, CHRISTOPHER EDWARD | | 18608 MERIDIAN | | | GROSSE ILE | MI | 48138 | |
| HERRING, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| HERRING, DIABA K | | 24462 EASTWOOD VILLAGE APT NO 201 | | | CLINTON TOWNSHIP | MI | 48035 | |
| HERRING, DIABA K | | ADDRESS REDACTED | | | | | | |
| HERRING, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HERRING, JEREMY J | | 8231 SW 41ST CT | | | DAVIE | FL | 33328-2943 | |
| HERRING, JESSE | | 5701 KEDLESTON AVE | | | RICHMOND | VA | 23234 | |
| HERRING, JESSE | | 7805 FERNWOOD ST | APT  NO 433 | | RICHMOND | VA | 23228 | |
| HERRING, JESSE S | | ADDRESS REDACTED | | | | | | |
| HERRING, JOSEPH MICAH | | 7097 TUDOR LN | | | HORN LAKE | MS | 38637 | |
| HERRING, KENNETH JAMES | | 201 PARK LANE | | | ALBURTIS | PA | 18011 | |
| HERRING, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| HERRING, LARRY | | 2400 LASANTAVILLE | | | CINCINNATI | OH | 45237-0000 | |
| HERRING, LORETTA ANGEL | | ADDRESS REDACTED | | | | | | |
| HERRING, MATTHEW GALEN | | 8402 ROSWELL RD | G | | ATLANTA | GA | 30350 | |
| HERRING, MATTHEW GALEN | | ADDRESS REDACTED | | | | | | |
| HERRING, NELS | | 37403 COYOTE CROSS PR SE | | | KENNEWICK | WA | 99337-0000 | |
| HERRING, NELS MARTIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRING, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| HERRING, RONNIE DEANDRE | | ADDRESS REDACTED | | | | | | |
| HERRING, RYAN RAY | | 30531 PINE BLUFF DR | | | ELKHART | IN | 46517 | |
| HERRING, RYAN RAY | | ADDRESS REDACTED | | | | | | |
| HERRING, SHAKHIA CHARTESE | | ADDRESS REDACTED | | | | | | |
| HERRING, SUZANNE LOUISEDAWN | | 808 GRANDE DR | | | MESQUITE | TX | 75149 | |
| HERRING, SUZANNE LOUISEDAWN | | ADDRESS REDACTED | | | | | | |
| HERRING, TERRANCE | | 1500 SOMERSET PL | | | MARRERO | LA | 70072 | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | HENDERSONVILLE | TN | 37075 | |
| HERRINGTON, ADAM | | 320 W CLYDE | | | SOUTH HAVEN | KS | 00006-7140 | |
| HERRINGTON, ADAM DELAND | | ADDRESS REDACTED | | | | | | |
| HERRINGTON, BRIAN WILLIAM | | 1239 CISLER DR | | | MARIETTA | OH | 45750 | |
| HERRINGTON, GREG DALE | | ADDRESS REDACTED | | | | | | |
| HERRINGTON, JAMES F | | ADDRESS REDACTED | | | | | | |
| HERRINGTON, JOHN E | | 37 LARRY PARLOR RD | | | HAZLEHURST | GA | 31539-4833 | |
| HERRINGTON, RYAN LEE | | 7419 E TAYLOR ST | | | SCOTTSDALE | AZ | 85257 | |
| HERRINGTON, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| HERRION, MARCUS | | 7156 MARBURY COURT | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| HERRION, MARCUS BRUCE | | ADDRESS REDACTED | | | | | | |
| HERRIOT, ALEXIS MD | | P O BOX E | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOT, ALEXIS MD | | PO BOX 10079 | 117 51 220TH ST | | CAMBRIA HTS | NY | 11411 | |
| HERRIOTT, JASON R | | 908 SEA CLIFF WAY | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | 908 SEA CLIFF WAY | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| HERRIOTT, LARRY | | 6924 BRANDEMERE RD S | | | JACKSONVILLE | FL | 32211 | |
| HERRIOTT, LARRY K | | ADDRESS REDACTED | | | | | | |
| HERRIOTT, SEAN MICHAEL | | 3814 KELTON DR | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERRMAN, JEREMY | | 142 WEMBLEY CT | | | SANTA ROSA | CA | 95403-0000 | |
| HERRMAN, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| HERRMAN, S | | 7340 QUIVAS ST | | | DENVER | CO | 80221-3144 | |
| HERRMANN, ANDREA JUNE | | 228 WINGATE DR | | | SCHAUMBURG | IL | 60193 | |
| HERRMANN, BRADLEY TYLER | | ADDRESS REDACTED | | | | | | |
| HERRMANN, CHAD M | | ADDRESS REDACTED | | | | | | |
| HERRMANN, CHRIS CURTIS | | ADDRESS REDACTED | | | | | | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | SARASOTA | FL | 34233 | |
| HERRMANN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| HERRMANN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERRMANN, LISA M | | ADDRESS REDACTED | | | | | | |
| HERRMANN, MARK | | ADDRESS REDACTED | | | | | | |
| HERRMANN, MICHAEL JARED | | 3801 SW 13TH ST | 201A | | GAINESVILLE | FL | 32608 | |
| HERRMANN, MICHAEL JARED | | ADDRESS REDACTED | | | | | | |
| HERRMANN, RICHARD J | | 128 HAYES RD | | | APPLE VALLEY | MN | 55124 | |
| HERRMANN, RICHARD J | | ADDRESS REDACTED | | | | | | |
| HERRMANN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERRMANN, WILLIAM | | 69 BRIDLE PATH | | | NEWINGTON | CT | 06111 | |
| HERRMANN, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HERRNKIND, JOSEPH | | 728730 NORTON AVE | | | STATON ISLAND | NY | 10305 | |
| HERRO, PHIL DANA | | 12 BIRCHMONT LANE | | | WARREN | NJ | 07059 | |
| HERRON BYRON E | | 6821 STRATFORD DR | | | MADISON | WI | 53719 | |
| HERRON CROSS, SARAI DAIMOND | | ADDRESS REDACTED | | | | | | |
| HERRON, BENJAMIN D | | 2 OLDE GATE CT | | | POOLER | GA | 31322-8280 | |
| HERRON, BYRON | | 6821 STRATFORD DR | | | MADISON | WI | 53719 | |
| HERRON, BYRON E | | 6821 STRATFORD DR | | | MADISON | WI | 53719 | |
| HERRON, BYRON E | | ADDRESS REDACTED | | | | | | |
| HERRON, CHRISTA BEVERLY | | ADDRESS REDACTED | | | | | | |
| HERRON, DAVID | | 510 LAVERS CIRCLE NO 165 | | | DELRAY BEACH | FL | 33444 | |
| HERRON, DAVID M | | ADDRESS REDACTED | | | | | | |
| HERRON, DONTAVIUS D | | ADDRESS REDACTED | | | | | | |
| HERRON, DUSTLESE | | 228 TRASK ST | | | AURORA | IL | 60505-2912 | |
| HERRON, GREGORY S | | 3619 TEXAS ST | | | LAKE CHARLES | LA | 70607 | |
| HERRON, GREGORY S | | ADDRESS REDACTED | | | | | | |
| HERRON, HEATHER DIANA | | ADDRESS REDACTED | | | | | | |
| HERRON, JOSHUA | | 3263 UNCLE REMUS RD | | | MEMPHIS | TN | 38115-0000 | |
| HERRON, JOSHUA MARCEA | | ADDRESS REDACTED | | | | | | |
| HERRON, JUSTIN | | 5 MOUNTAIN AVE | | | PORT JERVIS | NY | 12771-0000 | |
| HERRON, KAY A | | 11091 SW 60TH ST | | | MIAMI | FL | 33173-1113 | |
| HERRON, KIYANA NICOLE | | ADDRESS REDACTED | | | | | | |
| HERRON, MICKEAL CARL | | ADDRESS REDACTED | | | | | | |
| HERRON, RENETTA | | ADDRESS REDACTED | | | | | | |
| HERRON, RYAN ANDREW | | 27651 CHAPALA | | | MISSION VIEJO | CA | 92692 | |
| HERRON, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRON, RYAN SHANE | | ADDRESS REDACTED | | | | | | |
| HERRON, SHAUN P | | 309 DIANA DR | | | MC KEES ROCKS | PA | 15136-1144 | |
| HERRON, STEPHEN MICHAEL | | 18 SHAMROCK LANE | | | WELLS | ME | 04090 | |
| HERRON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERRON, THOMAS | | 141 WEST HWY 92 LOT NO 6 | | | WILLIAMSBURG | KY | 40769 | |
| HERRON, VERANIQUE A | | ADDRESS REDACTED | | | | | | |
| HERRON, VINCENT | | 746 CLOPPER RD 32 | | | GAITHERSBURG | MD | 20878 | |
| HERRREROS, DIANA | | 25 PAMELA DR | | | TOTOWA | NJ | 07512 | |
| HERRREROS, DIANA | | ADDRESS REDACTED | | | | | | |
| HERSANT, ASHLEY C | | ADDRESS REDACTED | | | | | | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | ANDERSON | IN | 46013 | |
| HERSCH JR, DONALD E | | 2576 OLD POST RD | | | COPLAY | PA | 18037 | |
| HERSCH JR, DONALD E | | ADDRESS REDACTED | | | | | | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | MACUNGIE | PA | 18062 | |
| HERSCHAP, KYLE | | ADDRESS REDACTED | | | | | | |
| HERSCHMAN, NEIL A | | ADDRESS REDACTED | | | | | | |
| HERSCOVITCH, MONTY | | 5474 NEWCASTLE AVE NO A208 | | | ENCINO | CA | 91316 | |
| HERSEY, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| HERSEY, MARTARIUS | | ADDRESS REDACTED | | | | | | |
| HERSH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HERSHAW, RYAN P | | ADDRESS REDACTED | | | | | | |
| HERSHBERGER, ADAM JOHN | | 318 BIRCHWOOD LANE | | | VERONA | WI | 53593 | |
| HERSHBERGER, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HERSHBERGER, REGINA M | | 4731 12TH ST NW | | | CANTON | OH | 44708 | |
| HERSHBERGER, REGINA MICHELLE | | 4731 12TH ST NW | | | CANTON | OH | 44708 | |
| HERSHBERGER, REGINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HERSHEWE PHILIP | | 9407 EAST MENDOZA AVE | | | MESA | AZ | 85209 | |
| HERSHEWE, PHILIP | | 9407 EAST MENDOZA AVE | | | MESA | AZ | 85209 | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | PHOENIXVILLE | PA | 19460 | |
| HERSHEY, APRIL | | 2424 LESLIE LN | | | SACRAMENTO | CA | 95821 | |
| HERSHEY, APRIL | | ADDRESS REDACTED | | | | | | |
| HERSHEY, CASEY ROBERT | | 2424 LESLIE LN | | | SACRAMENTO | CA | 95821 | |
| HERSHEY, JEREMY DENNIS | | 63 PENNWICK DR | | | LITITZ | PA | 17543 | |
| HERSHEY, JEREMY DENNIS | | ADDRESS REDACTED | | | | | | |
| HERSHEY, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HERSHEY, SARAH SUSAN | | ADDRESS REDACTED | | | | | | |
| HERSHEY, TODD LINCOLN | | ADDRESS REDACTED | | | | | | |
| HERSHKOWITZ, MARK DEAN | | ADDRESS REDACTED | | | | | | |
| HERSHMAN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| HERSHOCKS | | 1513 N CAMERON ST | | | HARRISBURG | PA | 17103 | |
| HERSI, HERSI ABDULKADIR | | 10173 AMBASSADOR AVE | | | SAN DIEGO | CA | 92126 | |
| HERSI, HERSI ABDULKADIR | | ADDRESS REDACTED | | | | | | |
| HERSKOVITS, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | PROVIDENCE | RI | 02906 | |
| HERSKOWITZ, EDWARD SETH | | ADDRESS REDACTED | | | | | | |
| HERSKOWITZ, LARRY | | 350 G ST SW | APT N314 | | WASHINGTON | DC | 20024 | |
| HERSL, DAVID | | 844 LUTHARDT RD | | | BALTIMORE | MD | 21220 | |
| HERSOM, CORI LEWIS | | 17 PINE ACRES RD | | | ALLENSTOWN | NH | 03275 | |
| HERSOM, CORI LEWIS | | ADDRESS REDACTED | | | | | | |
| HERSOM, LESLIE | | 26 MARK DR | | | GLASTONBURY | CT | 06033 | |
| HERTAN, ALEXANDRA KATIE | | 20017 BLACKBIRD LN | | | CANYON COUNTRY | CA | 91351 | |
| HERTEL, JOSHUA ROBERT | | 55 CONCORD ST | UNIT 4 | | NASHUA | NH | 03064 | |
| HERTEL, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| HERTEL, WESLEY B | | 74 CREST HILL LN | | | RED LION | PA | 17356-7835 | |
| HERTER, JOESPH JOSHUA | | 819 ALBRIGHT AVE APT NO 2 | | | JOHNSTOWN | PA | 15905 | |
| HERTER, JOESPH JOSHUA | | ADDRESS REDACTED | | | | | | |
| HERTER, JOSEPH | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH ARNOLD | | ADDRESS REDACTED | | | | | | |
| HERTER, JOSEPH R | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| HERTER, RICHARD ADAM | | 760 GOUCHER ST APT 7 | | | JOHNSTOWN | PA | 15905 | |
| HERTER, RICHARD ADAM | | ADDRESS REDACTED | | | | | | |
| HERTHEL, DEBORAH | | 7139 ORCHARD ST | | | ARVADA | CO | 80007 | |
| HERTHEL, DEBORAH S | | ADDRESS REDACTED | | | | | | |
| HERTLEIN, TYLER PAUL | | 6411 165TH PL SW | | | LYNNWOOD | WA | 98037 | |
| HERTLEIN, TYLER PAUL | | ADDRESS REDACTED | | | | | | |
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | RICHMOND | VA | 23220 | |
| HERTNEKY, RHIANA ELAINE | | ADDRESS REDACTED | | | | | | |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | TUCSON | AZ | 85745-0000 | |
| HERTTUA, MICHAEL | | 23939 KNICKERBOCKER RD | | | BAY VILLAGE | OH | 44140 | |
| HERTWECK, CHARLES | | 935 HAMLET COURT APT 4 | | | MONROEVILLE | PA | 15146 | |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | ROCKY MOUNT | NC | 278041176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120 | |
| HERTZ CORPORATION, THE | | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | DALLAS | TX | 75312-1124 | |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | OKLAHOMA CITY | OK | 73126-8920 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927-2939 | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DR | | MAHWAH | NJ | 07430 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 483020183 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 48302-0183 | |
| HERTZ, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, RORY ADAM | | 453 RACE ST | | | CHARLESTON | SC | 29403 | |
| HERTZBERG, RORY ADAM | | ADDRESS REDACTED | | | | | | |
| HERTZING, MATTHEW L | | 10679 E 112TH WAY | | | HENDERSON | CO | 80640 | |
| HERTZING, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| HERTZOG, KENNETH | | 34 WILDHERD DR | | | HENRIETTA | NY | 14467 | |
| HERTZOG, KENNETH | | ADDRESS REDACTED | | | | | | |
| HERTZOG, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| HERVAN, CHRSTOPHER KYLE | | ADDRESS REDACTED | | | | | | |
| HERVOCHON, PETER | | 502 TREND RD | | | MELBOURNE | FL | 32904 | |
| HERVOCHON, PETER | | ADDRESS REDACTED | | | | | | |
| HERWEG, CHIRON JONAH | | ADDRESS REDACTED | | | | | | |
| HERWEG, JONATHAN CLARK | | ADDRESS REDACTED | | | | | | |
| HERWIG, KENNETH DAVID | | ADDRESS REDACTED | | | | | | |
| HERZ, MICHAEL DAVID | | 111 CROWN EMPIRE COURT | | | SIMPSONVILLE | SC | 29681 | |
| HERZ, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HERZER, NANCY | | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324 | |
| HERZIG, CHRISTOPHER GERALD | | ADDRESS REDACTED | | | | | | |
| HERZOG, AMY JOY | | ADDRESS REDACTED | | | | | | |
| HERZOG, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| HERZOG, STEPHEN BRIAN | | ADDRESS REDACTED | | | | | | |
| HERZOG, STEVEN | | ADDRESS REDACTED | | | | | | |
| HERZOG, TIM SCOTT | | ADDRESS REDACTED | | | | | | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | ORLANDO | FL | 32811 | |
| HESARCIK, HOLLY | | 8325 CARE DR | | | GARFIELD HEIGHTS | OH | 44125 | |
| HESBACKER, SARAH NOREEN | | ADDRESS REDACTED | | | | | | |
| HESC | AWG CASHIERS UNIT | | | | ALBANY | NY | 12255 | |
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | NEWARK | NJ | 07101-1290 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | DETROIT | MI | 48267-0056 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | DETROIT | MI | 482670056 | |
| HESCHT, JON DAVID | | ADDRESS REDACTED | | | | | | |
| HESCO INC | | 6633 MILWAUKEE AVE | | | NILES | IL | 607144416 | |
| HESCO INC | | 6633 MILWAUKEE AVE | | | NILES | IL | 60714-4416 | |
| HESELBARTH, GREG WILLIAM | | ADDRESS REDACTED | | | | | | |
| HESELTINE, DANIEL | | 5500 W 127TH ST | | | ALSIP | IL | 60803-3314 | |
| HESKETH, CHARLES D | | 542 BROWER AVE | | | PLACENTIA | CA | 92870 | |
| HESLEP, JEFF DAVID | | ADDRESS REDACTED | | | | | | |
| HESLEP, MATTHEW CARTER | | ADDRESS REDACTED | | | | | | |
| HESLEY, KATE | | 6715 PARKSIDE CT | | | ARLINGTON | TX | 76016-0000 | |
| HESLEY, KATE ALISE | | ADDRESS REDACTED | | | | | | |
| HESLIN, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| HESLIP III, ROBERT WILLIAM | | 3731 SOUTH PEGGY LANE | | | TUCSON | AZ | 85730 | |
| HESLIP III, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HESLIP, ROBERT W | | 3731 S PEGGY LANE | | | TUCSON | AZ | 85730 | |
| HESLIP, ROBERT W | | ADDRESS REDACTED | | | | | | |
| HESLOP, RASHIDA OCTAVIA | | ADDRESS REDACTED | | | | | | |
| HESOTIAN, CHRIS ROBIN | | 41 YORKSHIRE WOODS | | | OAK BROOK | IL | 60523 | |
| HESOTIAN, CHRIS ROBIN | | ADDRESS REDACTED | | | | | | |
| HESPE, DAVID | | 3180 N JOG RD | | | WEST PALM BEACH | FL | 33411-7431 | |
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | DORAN | VA | 24612 | |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HESS FURNITURE CO INC | | 314 W FERGUSON RD | | | MT PLEASANT | TX | 75455 | |
| HESS LUCY H | | 16981 JENNIFER DR | | | COLD SPRING | MN | 56320 | |
| HESS, AMANDA AUDREY | | ADDRESS REDACTED | | | | | | |
| HESS, AUBREY ROSE | | 7937 LARGE ST | | | PHILADELPHIA | PA | 19152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | COLUMBUS | OH | 43220 | |
| HESS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| HESS, COLLEEN LYNN | | ADDRESS REDACTED | | | | | | |
| HESS, DANIEL T | | ADDRESS REDACTED | | | | | | |
| HESS, DAVID ELTON | | ADDRESS REDACTED | | | | | | |
| HESS, DOUGLAS S | | 2409 INCLINE CT | | | GOOCHLAND | VA | 23063 | |
| HESS, DOUGLAS S | | ADDRESS REDACTED | | | | | | |
| HESS, DUSTIN LYNN | | ADDRESS REDACTED | | | | | | |
| HESS, JARED | | 10847 SLEE RD | | | ONSTED | MI | 49265 | |
| HESS, JARED CHARLES | | ADDRESS REDACTED | | | | | | |
| HESS, JASON | | ADDRESS REDACTED | | | | | | |
| HESS, JENNIFER ANNE | | 865 LANDER RD | | | MAYFIELD VILLAGE | OH | 44143 | |
| HESS, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| HESS, JOHN | | 58 LINDY LN | | | BOYERTOWN | PA | 19512-8672 | |
| HESS, JOHN | | ADDRESS REDACTED | | | | | | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | MURRIETA | CA | 92562 | |
| HESS, JULIE A | | 705 PARKSIDE BLVD | | | CLAYMONT | DE | 19703 | |
| HESS, JULIE ANN | | 705 PARKSIDE BLVD | | | CLAYMONT | DE | 19703 | |
| HESS, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| HESS, JUSTIN | | 16738 CRYSTAL GLADE | | | SAN ANTONIO | TX | 78247 | |
| HESS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HESS, KATHLEEN M | | 2409 INCLINE CT | | | GOOCHLAND | VA | 23063 | |
| HESS, KATHLEEN M | | ADDRESS REDACTED | | | | | | |
| HESS, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| HESS, LAURA ANN | | 14636 WARREN AVE | | | AURORA | CO | 80014 | |
| HESS, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| HESS, LINDA | | 1121 79TH AVE SE | | | EVERETT | WA | 98203 | |
| HESS, LINDA F | | 427 OAK NW | | | ARDMORE | OK | 73401 | |
| HESS, LINDA F | | ADDRESS REDACTED | | | | | | |
| HESS, LUCY H | | ADDRESS REDACTED | | | | | | |
| HESS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| HESS, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| HESS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HESS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| HESS, MILES | | PO BOX 363 | | | BRUNDIGO | AL | 36010-0000 | |
| HESS, NICOLE SAUNDRA | | ADDRESS REDACTED | | | | | | |
| HESS, PATRICIA D | | ADDRESS REDACTED | | | | | | |
| HESS, RAYMOND E JR | | 1349 W SAINT JAMES CT | | | PALATINE | IL | 60067-5862 | |
| HESS, RYAN MATTEW | | ADDRESS REDACTED | | | | | | |
| HESS, SHERRIE | | 205 A N 6TH ST | | | PERKASIE | PA | 18944-0000 | |
| HESS, STEVEN | | BLDG 36006 SUITE 554 | | | FORT HOOD | TX | 76544 | |
| HESS, TREVOR DEAN | | 2600 DEER RUN DR | | | SOUTH WEBER | UT | 84405 | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | LAGUNA BEACH | CA | 92651-0000 | |
| HESS, WENDY JEAN | | ADDRESS REDACTED | | | | | | |
| HESS, WILLIAM LEWIS | | ADDRESS REDACTED | | | | | | |
| HESSARI, VAHID | | 1116 CAPRI DR | | | CAMPBELL | CA | 95008-6006 | |
| HESSARI, VAHID | | 95 SHAMROCK HILLS DR | | | WAPPINGERS FALLS | NY | 12590 | |
| HESSE, AARON J | | ADDRESS REDACTED | | | | | | |
| HESSE, ANDREW DONALD | | ADDRESS REDACTED | | | | | | |
| HESSE, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| HESSE, DUSTIN | | ADDRESS REDACTED | | | | | | |
| HESSE, ERWIN CARLOS | | ADDRESS REDACTED | | | | | | |
| HESSE, PHILLIP MYRON | | PALM PLACE DR | 2622 | | PAKM BAY | FL | 32905 | |
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| HESSEN, MATT TODD | | ADDRESS REDACTED | | | | | | |
| HESSER, AARON MARK | | ADDRESS REDACTED | | | | | | |
| HESSER, JASON J | | 1915 BURLWOOD DR | | | IDAHO FALLS | ID | 83402-5578 | |
| HESSER, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| HESSING, BRYANT I | | ADDRESS REDACTED | | | | | | |
| HESSION, KYLE | | 3 SPENCER RD | | | DALLAS | PA | 18612-0000 | |
| HESSION, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HESSLER, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| HESSON, AARON K | | 401 COLLEGE DR | 123 | | RENO | NV | 89503 | |
| HESSON, AARON K | | ADDRESS REDACTED | | | | | | |
| HESTER, AGATHA R | | 12859 W ALAMEDA DR | | | LAKEWOOD | CO | 80228-2826 | |
| HESTER, AKILAH KHALIFAH | | 9935 ASHMONT | | | ST LOUIS | MO | 63136 | |
| HESTER, AKILAH KHALIFAH | | ADDRESS REDACTED | | | | | | |
| HESTER, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | |
| HESTER, CHARNA | | 6101 MOZART COURT | | | CITRUS HEIGHTS | CA | 95610-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESTER, CHARNAE MATTRICE | | ADDRESS REDACTED | | | | | | |
| HESTER, DONALD KYLE | | 163 HALYBURTON MEMORIAL PKWY | | | WILMINGTON | NC | 28412 | |
| HESTER, DONALD KYLE | | ADDRESS REDACTED | | | | | | |
| HESTER, ERIC | | 14450 EL EVADO RD NO 196 | | | VICTORVILLE | CA | 92392 | |
| HESTER, ERIC | | ADDRESS REDACTED | | | | | | |
| HESTER, JEFF LEE | | ADDRESS REDACTED | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | RICHMOND | VA | 23225 | |
| HESTER, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | |
| HESTER, JUSTIN CURTIS | | 10684 TAYLOR RD | | | ROCKVALE | TN | 37153 | |
| HESTER, JUSTIN CURTIS | | ADDRESS REDACTED | | | | | | |
| HESTER, KATHLEEN ELLEN | | ADDRESS REDACTED | | | | | | |
| HESTER, LEE | | ADDRESS REDACTED | | | | | | |
| HESTER, LENNON | | 2929 OLD FRANKLIN RD | 219 | | ANTIOCH | TN | 37013-0000 | |
| HESTER, LENNON BLAKE | | ADDRESS REDACTED | | | | | | |
| HESTER, MARK | | 13068 PERKINS LN | | | GULFPORT | MS | 39503-9184 | |
| HESTER, MATTHEW E | | 2105 SOUTH ALLEVA CT | | | ACCOKEEK | MD | 20607 | |
| HESTER, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| HESTER, ROBIN ANGEL | | 198 BOYD RD | | | VILLA RICA | GA | 30180 | |
| HESTER, SANTANA FLORETTA | | ADDRESS REDACTED | | | | | | |
| HESTER, SHAWNTE NICOLE | | ADDRESS REDACTED | | | | | | |
| HESTER, STEVEN | | 2608 DARNELL RD | | | RICHMOND | VA | 23294 | |
| HESTER, STEVEN E | | ADDRESS REDACTED | | | | | | |
| HESTER, TOMMY M | | 503 PRITCHETT RD | | | RED OAK | TX | 75154 | |
| HESTER, TOMMY M | | ADDRESS REDACTED | | | | | | |
| HESTER, WILLIAM | | 115 MAYODAN DR | | | CARY | NC | 27511 | |
| HESTER, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HESTERMANN, CARL J | | ADDRESS REDACTED | | | | | | |
| HESTERMANN, NICK B | | ADDRESS REDACTED | | | | | | |
| HESTERS STONE MASONRY | | 2361 LEIGHT ST | | | WINSTON SALEM | NC | 27107 | |
| HESTICK, NECOLE | | ADDRESS REDACTED | | | | | | |
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | PEORIA | AZ | 85345 | |
| HESTON, HOLLI JO | | ADDRESS REDACTED | | | | | | |
| HESTON, JAMES J | | ADDRESS REDACTED | | | | | | |
| HESTON, KODY ROBERT | | ADDRESS REDACTED | | | | | | |
| HESTON, MICHAEL DULIN | | 3021 DAVENTRY LANE | | | RALEIGH | NC | 27613 | |
| HESTON, MICHAEL DULIN | | ADDRESS REDACTED | | | | | | |
| HETEMI, JETON | | 1019 OAK PARK CIR NE | | | ATLANTA | GA | 30324 | |
| HETEMI, JETON | | ADDRESS REDACTED | | | | | | |
| HETER, SCOTT DONALD | | 2589 ALDER ST | | | EUGENE | OR | 97405 | |
| HETER, SCOTT DONALD | | ADDRESS REDACTED | | | | | | |
| HETH, SARAH F | | ADDRESS REDACTED | | | | | | |
| HETH, SHAWNA ANGELICA | | 3514 PALOMA RIDGE | | | COLLEGE STATION | TX | 77845 | |
| HETH, SHAWNA ANGELICA | | ADDRESS REDACTED | | | | | | |
| HETHERINGTON, ALEX YOSHIYUKI | | ADDRESS REDACTED | | | | | | |
| HETHERINGTON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HETHERINGTON, ESTEVAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HETHERINGTON, JON MATHEW | | ADDRESS REDACTED | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | 1012 47TH ST | | | EMERYVILLE | CA | 94608 | |
| HETHERINGTON, LISA KIMBERLY | | ADDRESS REDACTED | | | | | | |
| HETHERLY, JAMES SCOTT | | 1306 HEIM RD | | | MT DORA | FL | 32757 | |
| HETHERLY, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| HETHERLY, JON GLEN | | 1306 HEIM RD | | | MOUNT DORA | FL | 32757 | |
| HETHERLY, JON GLEN | | ADDRESS REDACTED | | | | | | |
| HETHERTON, KAYLA LYNN | | ADDRESS REDACTED | | | | | | |
| HETHERTON, KELSEY ANN | | ADDRESS REDACTED | | | | | | |
| HETLER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| HETLER, SAMUEL MCCLURE | | ADDRESS REDACTED | | | | | | |
| HETRICK, ANGIE THERESA | | 6790 GEORGETOWN DR | | | MENTOR | OH | 44060 | |
| HETRICK, ANGIE THERESA | | ADDRESS REDACTED | | | | | | |
| HETRICK, HAZEL | | 201 W  MAXWELL ST | | | LAKELAND | FL | 33803 | |
| HETRICK, LARRY R | | 6441 WINYAH DR | | | COLUMBIA | SC | 29203-2548 | |
| HETRICK, MATTHEW ROBERT | | 1849 CURRAGHMORE RD | | | CLEMMONS | NC | 27012 | |
| HETRICK, NICOLE CHRISTINE | | 1113 NORTH DOLTON CT | | | WILMINGTON | DE | 19810 | |
| HETRICK, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HETRICK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HETTENHOUSE, CRAIG S | | ADDRESS REDACTED | | | | | | |
| HETTICH, JEROME A | | PO BOX 23169 | | | LOUISVILLE | KY | 40223-0169 | |
| HETTINGA, KELSEY | | 3638 N BUNCH BERRY | | | BOISE | ID | 83704 | |
| HETTINGER, ANGELA FRANCIS | | ADDRESS REDACTED | | | | | | |
| HETTINGER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HETTINGER, MICHAEL CHRIS | | 2986 MICHAEL LANE | | | GROVE CITY | OH | 43123 | |
| HETTINGER, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | ST JOHNS | MI | 48879 | |
| HETZEL, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HETZEL, JARED PARRY | | 4 ANTHONY DR | | | SPRING VALLEY | NY | 10977 | |
| HETZEL, JARED PARRY | | ADDRESS REDACTED | | | | | | |
| HETZEL, KEVIN J | | ADDRESS REDACTED | | | | | | |
| HETZEL, LOGAN | | ADDRESS REDACTED | | | | | | |
| HETZEL, TRAVIS RANDOLPH | | ADDRESS REDACTED | | | | | | |
| HETZLER, PHILIP EDWARD | | ADDRESS REDACTED | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 641870975 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | |
| HEUER DOUGLAS A | | 1475 W AMITY | | | MERIDIAN | ID | 83642 | |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | MILWAUKEE | WI | 53203 | |
| HEUER, DOUGLAS A | | 275 COLLEEN | | | MOUNTAIN HOME | ID | 83647 | |
| HEUER, DOUGLAS ALPHA | | 16161 POMANDER | | | BOISE | ID | 83705 | |
| HEUER, DOUGLAS ALPHA | | ADDRESS REDACTED | | | | | | |
| HEUER, KLAUS EDMUND | | ADDRESS REDACTED | | | | | | |
| HEUER, RICHARD | | 879 LINDEN AVE | | | LANGHORNE | PA | 19047 | |
| HEUERMANN, RICK PAUL | | ADDRESS REDACTED | | | | | | |
| HEUETT, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| HEUFT, ANDREA | | 190D VILLAGE II DR | | | HILTON | NY | 14468 | |
| HEUFT, ANDREA H | | ADDRESS REDACTED | | | | | | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH ST | | | NEW YORK | NY | 10011 | |
| HEUPLE, RHONDA | | 5913 FOX CLUB LANE | | | MIDLOTHIAN | VA | 23112 | |
| HEURIKON CORP | | PO BOX 60216 | | | CHARLOTTE | NC | 28260 | |
| HEURTER, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |
| HEUS, MATTHEW ALPHONS | | 19920 N 23RD AVE | 3111 | | PHOENIX | AZ | 85027 | |
| HEUS, MATTHEW ALPHONS | | ADDRESS REDACTED | | | | | | |
| HEUSER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEUSER, MOLLY | | 2897 SUNNYCREST DR | | | KALAMAZOO | MI | 49048-7113 | |
| HEUSINGER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEUSMANN, CHRIS | | ADDRESS REDACTED | | | | | | |
| HEUSS, ANDREW MICHAEL | | 2011 WINDSOR RD | | | MANSFIELD | OH | 44905 | |
| HEUSS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEVERLY, LEE ALLEN | | 1125 EASTON RD | | | RIEGELSVILLE | PA | 18077 | |
| HEVERLY, LEE ALLEN | | ADDRESS REDACTED | | | | | | |
| HEVERT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | LITTLETON | CO | 80128-0000 | |
| HEVERT, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| HEVIA, CHRIS | | 2914 TIMBER KNOLL DR | | | VALRICO | FL | 33594-0000 | |
| HEVIA, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| HEVIA, LESLIE | | 4240 SW 137 CT | | | MIAMI | FL | 33175-0000 | |
| HEVIA, LESLIE ANNE | | ADDRESS REDACTED | | | | | | |
| HEW LEN, HAUNANI K | | ADDRESS REDACTED | | | | | | |
| HEWAN H GIORGIS | GIORGIS HEWAN H | 3264 OVERLAND AVE APT 19 | | | LOS ANGELES | CA | 90034-3689 | |
| HEWARD, GARRETT BRENT | | ADDRESS REDACTED | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | 13209 87TH PLACE NORTH | | | SEMINOLE | FL | 33776 | |
| HEWELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| HEWEL, JOSEPH | | 110 LENDLE CRT | | | CARY | NC | 27511 | |
| HEWELL, TROY D | | ADDRESS REDACTED | | | | | | |
| HEWETT EASTON, CHRISTOPHER J | | 676 COG COURT | | | MILLERSVILLE | MD | 21108 | |
| HEWETT EASTON, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| HEWETT III, GEORGE | | ADDRESS REDACTED | | | | | | |
| HEWETT, ADAM JARED | | 2061 QUAIL RUN RD | | | WYLIE | TX | 75098 | |
| HEWETT, ADAM JARED | | ADDRESS REDACTED | | | | | | |
| HEWETT, BLAINE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEWETT, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| HEWETT, JESSICA ERIN | | 8 ERWIN PL | | | ASHEVILLE | NC | 28803 | |
| HEWETT, JESSICA ERIN | | ADDRESS REDACTED | | | | | | |
| HEWETT, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| HEWITSON, CLAY | | 290 WILSON ST | | | BUMPASS | VA | 23024-4712 | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES | | 7201 HEWITT ASSOCIATES DR | | | CHARLOTTE | NC | 28 262 00 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| HEWITT JR, ALVIN CONRAD | | 1310 COLEY DR | 301 C | | FAYETTEVILLE | NC | 28301 | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | HERMITAGE | TN | 37076 | |
| HEWITT JR, HENRY S | | PO BOX 203 | | | STUDLEY | VA | 23162 | |
| HEWITT VAZQUEZ, LAILONNI RAE | | ADDRESS REDACTED | | | | | | |
| HEWITT, ADRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| HEWITT, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| HEWITT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWITT, DAN | | ADDRESS REDACTED | | | | | | |
| HEWITT, DEREK D | | 110 GROVE ST | | | VERNON | CT | 06066 | |
| HEWITT, DEREK D | | ADDRESS REDACTED | | | | | | |
| HEWITT, EMILY | | 3011 LONGVIEW AVE | | | ROCHESTER HILLS | MI | 48307 | |
| HEWITT, EMILY | | ADDRESS REDACTED | | | | | | |
| HEWITT, EVE | | 5644 OAKWOOD KNOLL DR | | | LAKELAND | FL | 33811-0000 | |
| HEWITT, FRANCES | | 23740 MATTS DR | | | ROMULUS | MI | 48174-9661 | |
| HEWITT, HAL J | | 112 W MOUNTAIN VIEW RD | | | CORRYTON | TN | 37721-5130 | |
| HEWITT, HENRY | | 9154 TEDDINGTON LANE | | | MECHANICSVILLE | VA | 23111 | |
| HEWITT, JACOB | | 24358 ECHO RIDGE DR | | | MURRIETA | CA | 92562 | |
| HEWITT, JACOB | | ADDRESS REDACTED | | | | | | |
| HEWITT, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| HEWITT, JOHN | | 634 N REBECCA AVE | | | SCRANTON | PA | 18504-1834 | |
| HEWITT, JUSTIN MICHAEL | | 1169 CHATEAU AVE | | | ANAHEIM | CA | 92808 | |
| HEWITT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEWITT, MARCY A | | 4823 BAYSHIRE COURT | | | VA BEACH | VA | 23462 | |
| HEWITT, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| HEWITT, MICHAEL DWIGHT | | 6 COMPRESSION CT | | | BALTIMORE | MD | 21220 | |
| HEWITT, MICHAEL DWIGHT | | ADDRESS REDACTED | | | | | | |
| HEWITT, ORLANDO ARMAAD | | ADDRESS REDACTED | | | | | | |
| HEWITT, SHANE ERIC | | ADDRESS REDACTED | | | | | | |
| HEWITT, SKYE TIRRELL | | ADDRESS REDACTED | | | | | | |
| HEWITT, STEVE | | 49644 LEHR DR | | | MACOMB | MI | 48044 | |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | ARTESIA | CA | 90701-0000 | |
| HEWITT, TANIA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HEWITT, THOMAS BICKFORD K | | ADDRESS REDACTED | | | | | | |
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | BENBROOK | TX | 76126 | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | NILES | OH | 44446 | |
| HEWITT, TIMOTHY SHAWN | | ADDRESS REDACTED | | | | | | |
| HEWITT, VANCE | | 122 UNION ST | | | NO ANDOVER | MA | 01845 | |
| HEWITT, VANCE | | ADDRESS REDACTED | | | | | | |
| HEWKO, MICHAEL J | | 1026 FERRY ST2ND FLOOR | | | EASTON | PA | 18042 | |
| HEWKO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HEWLETT PACKARD | | HEWLETT PACKARD | | 3000 HANOVER ST | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | ATLANTA | GA | 30384-1858 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL RD | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL RD | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 201 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23059 | |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 2200 OUTER LOOP SUITE 100 | LOUISVILLE SERVICE CENTER | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | AUSTIN | TX | 78728 | |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | SAN DIEGO | CA | 92130-3324 | |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | FILE 71195 | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD | | FILE NO 19689 | | | LOS ANGELES | CA | 90074-9689 | |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354-1149 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD | | PO BOX 105707 | | | ATLANTA | GA | 30348-5707 | |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | CHICAGO | IL | 60673-1215 | |
| HEWLETT PACKARD | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | |
| HEWLETT PACKARD | | PO BOX 3000 | | | OREM | UT | 84059-3000 | |
| HEWLETT PACKARD | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | |
| HEWLETT PACKARD | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HEWLETT PACKARD | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD | | PO BOX 44417 | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT PACKARD | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603756 | |
| HEWLETT PACKARD | | PO BOX 75629 | | | CHARLOTTE | NC | 282755629 | |
| HEWLETT PACKARD | | PO BOX 920011 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 92013 | | | CHICAGO | IL | 60675-2013 | |
| HEWLETT PACKARD | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | LITTLETON | MA | 01460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 600550937 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 60055-0937 | |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | OAKLAND | CA | 94623 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 | |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | VANCOUVER | WA | 98683-8906 | |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT, LATONYA | | 101 MARBLERIDGE RD | | | RICHMOND | VA | 23236 | |
| HEWLING, LEONIE T | | ADDRESS REDACTED | | | | | | |
| HEWSON, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| HEXACOMB CORP | | DEPT 775120 | | | CHICAGO | IL | 60678-5120 | |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | BEVERWYK | | 1940 AM | NLD |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | PRINCETON | NJ | 08540 | |
| HEXAWARE TECHNOLOGIES INC | | SUITE B110 | | | PRINCETON | NJ | 08540 | |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | DALLAS | TX | 75225 | |
| HEXTER, KRISTOFFER R | | ADDRESS REDACTED | | | | | | |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | |
| HEY CO, DC | | SDS 120603 | | | MINNEAPOLIS | MN | 554860603 | |
| HEY, GRETCHEN ELKINGTON | | 5408 TIGER LANE | | | PASCO | WA | 99301 | |
| HEY, JEREMY A | | CF DIVISON C/S DEPT | | | FPO | AP | 96678-1187 | |
| HEY, MATTHEW | | 5228 OVERLOOK LANE | | | CANANDAIGUA | NY | 14424-0000 | |
| HEY, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| HEYBERGER, RAYMOND | | ADDRESS REDACTED | | | | | | |
| HEYDARI, AMIR | | ADDRESS REDACTED | | | | | | |
| HEYDARIAN, ARSALAN | | 1787 PARKLAWN DR | | | HARRISONBURG | VA | 22801 | |
| HEYDARIAN, ARSALAN | | ADDRESS REDACTED | | | | | | |
| HEYDEN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HEYDEN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HEYDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEYDENREICH, BRAD | | 801 MACVICAR | | | TOPEKA | KS | 66606-1730 | |
| HEYDORN, STEPHEN BURDETT | | ADDRESS REDACTED | | | | | | |
| HEYER, JEREMY B | | ADDRESS REDACTED | | | | | | |
| HEYER, SANDY | | 20 SUNDOWN | | | TRABUCO CANYON | CA | 92679 | |
| HEYERMAN, DAN | | ADDRESS REDACTED | | | | | | |
| HEYKOOP, MORGANNA BRITTANY | | 816 OLIVE DR | | | NEWPORT NEWS | VA | 23601 | |
| HEYLIGER, DASEAN CHARLES | | ADDRESS REDACTED | | | | | | |
| HEYLIGER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEYMAN, BRIAN T | | ADDRESS REDACTED | | | | | | |
| HEYMAN, JILL MARIE | | 3421 STUART AVE | APT 2 | | RICHMOND | VA | 23221 | |
| HEYMAN, JILL MARIE | | ADDRESS REDACTED | | | | | | |
| HEYMAN, SOLOMON MICHEAL | | 3181 W HALLANDALE BCH BLV NO 208 | | | HALLANDALE | FL | 33009 | |
| HEYMAN, SOLOMON MICHEAL | | ADDRESS REDACTED | | | | | | |
| HEYMAN, TABATHA A | | ADDRESS REDACTED | | | | | | |
| HEYN, ANDREW | | 3356 FERCLIFF PLACE | | | ATLANTA | GA | 30324 | |
| HEYSER LANDSCAPING INC | | 400 N PARK AVE | | | NORRISTOWN | PA | 19403 | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | |
| HEYSHAM, MATTHEW | | 16331 PLACID DR | | | WHITTIER | CA | 90604 | |
| HEYWARD III, EARNEST | | ADDRESS REDACTED | | | | | | |
| HEYWARD JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| HEYWARD PEARL C | | 221 HARRY S TRUMAN DR | NO 22 | | LARGO | MD | 20774 | |
| HEYWARD, CEDRIC | | ADDRESS REDACTED | | | | | | |
| HEYWARD, JERMAINE H | | ADDRESS REDACTED | | | | | | |
| HEYWARD, LANEE D | | 123 MORRIS ST | 1ST FL | | NEW HAVEN | CT | 06511 | |
| HEYWARD, MONIFA A | | 335 E 112TH ST APT 3A | | | NEW YORK | NY | 10029 | |
| HEYWARD, MONIFA A | | ADDRESS REDACTED | | | | | | |
| HEYWARD, PEARL C | | ADDRESS REDACTED | | | | | | |
| HEYWARD, SHAQUANA FAITH | | ADDRESS REDACTED | | | | | | |
| HEYWOOD, JACKSON JOSEPH | | ADDRESS REDACTED | | | | | | |
| HEYWOOD, MARIA H | | 419 ROUND HILL RD | | | ST DAVIDS | PA | 19087-4737 | |
| HEYWOOD, TERRENCE | | 214 10 MURDOCK AVE | | | QUEENS VILLAGE | NY | 11429-0000 | |
| HEYWOOD, TERRENCE DENTON | | ADDRESS REDACTED | | | | | | |
| HFP SPRINKLER INC | | PO BOX 5087 | | | HOLYOKE | MA | 01041 | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | OAKLAND PARK | FL | 33311 | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DR | | | PHOENIX | AZ | 85028 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HGTV | | PO BOX 643166 | | | CINCINNATI | OH | 45264-3166 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | |
| HI DESERT FIRE PROTECTION SVC | | 17935 HACKBERRY ST | | | HESPERIA | CA | 92345 | |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | HESPERIA | CA | 92340-0182 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | JERICHO | NY | 11753 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | JERICHO | NY | 11753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HI FI DOCTOR | | 1018 BROADWAY AVE | | | BOWLING GREEN | KY | 421042446 | |
| HI FI DOCTOR | | 1018 BROADWAY AVE | | | BOWLING GREEN | KY | 42104-2446 | |
| HI FI SERVICE | | 1318 B PUTMAN DR | | | HUNTSVILLE | PA | 35816 | |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | ALHAMBRA | CA | 91802 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 782093410 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 78209-3410 | |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | ONTARIO | CA | 91761 | |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | DAVIE | FL | 33314 | |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | DAVIE | FL | 33317 | |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC RETAIL INC | | 4801 STODDARD RD | | | MODESTO | CA | 95356 | |
| HI TEC TV | | 54385 AVE ALVARADO | | | LA QUINTA | CA | 92253 | |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | LUZERNE | PA | 18709 | |
| HI TECH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE ST | | | BECKLEY | WV | 25801 | |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| HI TECH ELECTRONICS | | 1026 B GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86305 | |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVE | | | BLOOMINTON | IN | 47404 | |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | LAFAYETTE | LA | 70508 | |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | BRENDA FRENCH | VA | 24153 | |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | NEW YORK | NY | 10012 | |
| HI TECH FASTENERS INC | | PO BOX 517 | | | BUCKEYSTOWN | MD | 21717-0517 | |
| HI TECH H2O | | 12041 SW 144TH ST | | | MIAMI | FL | 33186 | |
| HI TECH H2O | | SUITE D 103 | | | MIAMI | FL | 33165 | |
| HI TECH HOMES | | 6720 W 800 S | | | SOUTH WHITLEY | IN | 46787 | |
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | NORTH HOLLYWOOD | CA | 91605 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 841650947 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 84165-0947 | |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 017450488 | |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 01745-0488 | |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | MARGATE | FL | 33093 | |
| HI TECH SERVICE | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD SUITE 10 | | | CENTRALIA | WA | 98531 | |
| HI TECH SYSTEMS INC | | 199 PRECISION DR | | | HORSHAM | PA | 190440480 | |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DR | | HORSHAM | PA | 19044-0480 | |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | MILFORD | DE | 19963 | |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | HARRISONBURG | VA | 22801 | |
| HI TECH VIDEO | | 510 UNION ST | | | BANGOR | ME | 04401 | |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | |
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | WICHITA | KS | 67213 | |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | BRIGHTON | MA | 02135 | |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 330124298 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 33012-4298 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | ORLANDO | FL | 32891-9000 | |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | HIALEAH GARDENS | FL | 33016 | |
| HIALEAH, CITY OF | | HIALEAH CITY OF | P O BOX 918661 | | ORLANDO | FL | 32891-8661 | |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | HIALEAH | FL | 33011-0040 | |
| HIALEAH, CITY OF | | PO BOX 9106 | | | HIALEAH | FL | 33012-9106 | |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | ORLANDO | FL | 32891 | |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | NOBLESVILLE | IN | 46060 | |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | KENNESAW | GA | 30144 | |
| HIATT, ERIC | | ADDRESS REDACTED | | | | | | |
| HIATT, ERIC WILLIAM | | 3207 FOXVIEW HIGHLAND DR | | | MCHENRY | IL | 60050 | |
| HIATT, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| HIATT, KEVIN DEAN | | 5800 EUBANKS BLVD | APT 2931 | | ALBUQUERQUE | NM | 87111 | |
| HIATT, KEVIN DEAN | | ADDRESS REDACTED | | | | | | |
| HIATT, MICHELE | | 859 HARBOR HILL DR | | | SAFETY HARBOR | FL | 34695-4130 | |
| HIATT, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| HIATT, SETH C | | 310 E 100 S | | | SPRINGVILLE | UT | 84663 | |
| HIATT, SETH COLLINS | | ADDRESS REDACTED | | | | | | |
| HIBA, MAHMOOD | | 2242 JASMINE PATH | | | ROUND ROCK | TX | 78664 | |
| HIBBARD, SHAWN MICHAEL | | 2279 BRUCETOWN RD | | | CLEAR BROOK | VA | 22624 | |
| HIBBARD, WILLIAM ALAN | | 726 W WALNUT AVE APT | B | | ORANGE | CA | 92868 | |
| HIBBARD, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| HIBBELER, ADAM | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIBBERT, BRITTANY MARIE | | 460 SCARLATTI COURT | | | OCOEE | FL | 34761 | |
| HIBBERT, CATRINA SHONTEA | | ADDRESS REDACTED | | | | | | |
| HIBBERT, JAMAAL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIBBERT, NATHAN D | | 4708 VIRGINIA LANE | | | EDINA | MN | 55424 | |
| HIBBERT, NATHAN D | | ADDRESS REDACTED | | | | | | |
| HIBBITTS, RUSS ROTHWELL | | 6859 TOM HEBERT RD | 518 | | LAKE CHARLES | LA | 70607 | |
| HIBBITTS, RUSS ROTHWELL | | ADDRESS REDACTED | | | | | | |
| HIBBLER, JEFFERIC | | ADDRESS REDACTED | | | | | | |
| HIBBS & TODD INC | | PO BOX 5052 | | | ABILENE | TX | 79608 | |
| HIBBS, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | |
| HIBBS, CLINTON | | ADDRESS REDACTED | | | | | | |
| HIBBS, CODY M | | ADDRESS REDACTED | | | | | | |
| HIBBS, NATHAN RAY | | ADDRESS REDACTED | | | | | | |
| HIBDON, BRANDON MITCHELL | | ADDRESS REDACTED | | | | | | |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | NEW ORLEANS | LA | 70154-4100 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | NEW ORLEANS | LA | 70161 | |
| HIBLER, ROBERT | | 4128 WEYANOKE DR | | | PORTSMOUTH | VA | 23703 | |
| HIBNER, JOELLE D | | 1104 WOODLAND AVE | | | PORT VUE | PA | 15133- | |
| HICE, MICHAEL TEDD | | ADDRESS REDACTED | | | | | | |
| HICKAM, GARY D | | 1200 SHOMAKER DR | 29 | | MURPHYSBORO | IL | 62966 | |
| HICKAM, GARY D | | ADDRESS REDACTED | | | | | | |
| HICKAM, ROGER K | | 3208 BLOOMINGDALE RD | | | KINGSPORT | TN | 37660-2020 | |
| HICKAM, STEVEN CLAY | | 3141 W LANE AVE | | | PHOENIX | AZ | 85051 | |
| HICKEN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HICKERNELL, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| HICKERSON, DANIEL BLAKE | | 10306 LOMOND DR | | | MANASSAS | VA | 20109 | |
| HICKERSON, DANIEL BLAKE | | ADDRESS REDACTED | | | | | | |
| HICKERSON, FREDERICK | | 1108 MANGO ISLE | | | FT LAUDERDALE | FL | 33315 | |
| HICKERSON, JASON | | 315 CEDAR BEND | | | GLADEWATER | TX | 75647 | |
| HICKERSON, JASON LAMAR | | ADDRESS REDACTED | | | | | | |
| HICKERSON, MICHAEL PATRICK | | 1382 DEFENSE HWY | | | GAMBRILLS | MD | 21054 | |
| HICKERSON, STEPHEN CLYDE | | 10419 GLENKIRK DR | | | HOUSTON | TX | 77089 | |
| HICKERSON, STEPHEN CLYDE | | ADDRESS REDACTED | | | | | | |
| HICKERSON, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | |
| HICKEY, ALEX PHILLIP | | ADDRESS REDACTED | | | | | | |
| HICKEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| HICKEY, BRIAN KYLE | | ADDRESS REDACTED | | | | | | |
| HICKEY, DAVID C | | 9020 S HOSMER ST APT A 8 | | | TACOMA | WA | 98444 | |
| HICKEY, DAVID CHARLES | | 9020 S HOSMER ST APT A 8 | | | TACOMA | WA | 98444 | |
| HICKEY, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| HICKEY, GREGORY WAYNE | | 9236 WOLLASTON WAY | | | ELK GROVE | CA | 95624 | |
| HICKEY, JAMES ROSS | | 2022 CHAMBERS DR NE | | | HUNTSVILLE | AL | 35811 | |
| HICKEY, JAMES ROSS | | ADDRESS REDACTED | | | | | | |
| HICKEY, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| HICKEY, JOHN | | 7420 CLARIDGE ST | | | PHILADELPHIA | PA | 19111 | |
| HICKEY, JOHN | | ADDRESS REDACTED | | | | | | |
| HICKEY, KELSIE BRIANN | | 12239 SE BOISE ST | A | | PORTLAND | OR | 97236 | |
| HICKEY, KERRY LYNN | | ADDRESS REDACTED | | | | | | |
| HICKEY, MARK | | 3518 DAMSEL STONE COURT | | | GLEN ALLEN | VA | 23059 | |
| HICKEY, MARK | | ADDRESS REDACTED | | | | | | |
| HICKEY, MICHAEL | | 16 JULY AVE | | | BAYVILLE | NY | 11709-0000 | |
| HICKEY, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| HICKEY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HICKEY, PATRICK JON | | ADDRESS REDACTED | | | | | | |
| HICKEY, PAUL | | 4555B GARNET ST | | | CAPITOLA | CA | 95010-3112 | |
| HICKEY, PE | | 3521 LYNNE WAY | | | SACRAMENTO | CA | 95821 | |
| HICKEY, ROGER MYLES | | 740 SALEM ST | 2 | | MALDEN | MA | 02148 | |
| HICKEY, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| HICKEY, SEAN | | 241 WASHINGTON TERRACE | | | WHITMAN | MA | 02382-0000 | |
| HICKEY, SEAN | | ADDRESS REDACTED | | | | | | |
| HICKEY, STEPHEN | | 1017 WILSON RD | | | WILMINGTON | DE | 19803 | |
| HICKEY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HICKEY, TADHG L | | 10 CHAPMAN ST UNIT 204 | | | WEYMOUTH | MA | 02189 | |
| HICKEY, TADHG L | | ADDRESS REDACTED | | | | | | |
| HICKEY, TIMOTHY JOHN | | 609 DOUGLAS ST NW | | | GRAND RAPIDS | MI | 49504 | |
| HICKLE, BRITTNEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| HICKLIN, ANTONIO DWAYNE | | 293 FOUR SEASONS DR | | | CHARLOTTESVILLE | VA | 22901 | |
| HICKLIN, ANTONIO DWAYNE | | ADDRESS REDACTED | | | | | | |
| HICKLIN, COURTNEY CATHERINE | | ADDRESS REDACTED | | | | | | |
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | CENTERVILLE | TN | 37033 | |
| HICKMAN GUARALDO, JULIANA ROSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKMAN JR , THOMAS EDWARD | | 2861 S NETTLETON AVE | C 102 | | SPRINGFIELD | MO | 65807 | |
| HICKMAN JR , THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| HICKMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HICKMAN, BEULAH | | 5553 LEWIS | | | TOLEDO | OH | 43612-0000 | |
| HICKMAN, CHAD E | | 1600 N 21ST ST | | | SPRINGFIELD | IL | 62702-3010 | |
| HICKMAN, CHARLES TYRONE | | ADDRESS REDACTED | | | | | | |
| HICKMAN, CODY ARMSTRONG | | ADDRESS REDACTED | | | | | | |
| HICKMAN, CODY CHRIS | | 3400 CRAIG DR | 733 | | MCKINNEY | TX | 75070 | |
| HICKMAN, CODY CHRIS | | ADDRESS REDACTED | | | | | | |
| HICKMAN, FELECE | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | KNOXVILLE | TN | 37921 | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | KNOXVILLE | TN | 37921 | |
| HICKMAN, JAMIE A | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JOB | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JOEY ALLEN | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JONATHAN | | 3296 TOWNHOUSE DR | | | GROVE CITY | OH | 43123-3458 | |
| HICKMAN, JONATHAN RYAN | | 4483 TUTTLES CREEK DR | | | DUBLIN | OH | 43016 | |
| HICKMAN, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JOSEPH BRIAN | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | ALBUQUERQUE | NM | 00008-7110 | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | ALBUQUERQUE | NM | 87110 | |
| HICKMAN, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| HICKMAN, JUSTIN | | 3602 S SPICELAND RD | | | NEW CASTLE | IN | 47362-9691 | |
| HICKMAN, KENNETH EDWIN | | ADDRESS REDACTED | | | | | | |
| HICKMAN, LLOYD THOMAS | | 8 LYNN CIRCLE | | | PLYMOUTH | MA | 02360 | |
| HICKMAN, LLOYD THOMAS | | ADDRESS REDACTED | | | | | | |
| HICKMAN, LOGAN PAUL | | ADDRESS REDACTED | | | | | | |
| HICKMAN, MAELIN MAO | | ADDRESS REDACTED | | | | | | |
| HICKMAN, MARVIN D | | 25560 SHIAWASSEE RD APT 606 | | | SOUTHFIELD | MI | 48034-3710 | |
| HICKMAN, MATTHEW K | | 1306 W STAN SCHLEUTER LP NO 58 | | | KILLEEN | TX | 76549 | |
| HICKMAN, MATTHEW KRISTOPHER | | 1306 W STAN SCHLEUTER LP NO 58 | | | KILLEEN | TX | 76549 | |
| HICKMAN, MATTHEW KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HICKMAN, MICHAEL | | 375 HILLCREST RD | J208 | | MOBILE | AL | 36608-0000 | |
| HICKMAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| HICKMAN, MISTY BLUE | | ADDRESS REDACTED | | | | | | |
| HICKMAN, PAUL K | | 656 DONNA DR | | | OFALLON | IL | 62269 | |
| HICKMAN, PAUL KENT | | 656 DONNA DR | | | OFALLON | IL | 62269 | |
| HICKMAN, PAUL KENT | | ADDRESS REDACTED | | | | | | |
| HICKMAN, REGINALD C | | 757 GARRISON DR | | | NASHVILLE | TN | 37207-3547 | |
| HICKMAN, RODERICK | | 508 EVERGREEN PLACE CT | | | LOUISVILLE | KY | 40220-0000 | |
| HICKMAN, RODERICK | | ADDRESS REDACTED | | | | | | |
| HICKMAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HICKMAN, SCOTT | | 10427 ANTWERP RD | | | RICHMOND | VA | 23235 | |
| HICKMAN, SEAN ALLEN | | 316 MARGATE RD | | | UPPER DARBY | PA | 19082 | |
| HICKMAN, SEAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HICKMAN, THOMAS BENJAMINE | | 11965 SE 70 TH AVE RD | | | BELLEVIEW | FL | 34420 | |
| HICKMAN, THOMAS BENJAMINE | | ADDRESS REDACTED | | | | | | |
| HICKMAN, TYLER MATTHEW | | 18019 LAKE BREEZE DR | | | SAUCIER | MS | 39574 | |
| HICKMAN, ZEKEIA MARIE | | ADDRESS REDACTED | | | | | | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | BURLINGTON | VT | 05402-1064 | |
| HICKOK, EDWARD | | 23971 LINDLEY ST | | | MISSION VIEJO | CA | 92691 | |
| HICKOK, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HICKOK, SHANNON R | | 107 PINEHILL CT | | | SMYRNA | TN | 37167-4611 | |
| HICKOK, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| HICKOKS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | DORAVILLE | GA | 30340 | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | HICKORY | NC | 28602 | |
| HICKORY DAILY RECORD | | P O BOX 968 | | | HICKORY | NC | 286030968 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013 | |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | MAIDENS | VA | 23102 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 286030069 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 28603-0069 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY  INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | HICKORY | NC | 28601 | |
| HICKORY, CITY OF | | HICKORY CITY OF | P O BOX 398 | | HICKORY | NC | 28603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 286030398 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603-0398 | |
| HICKOX TRUCKING | | PO BOX 95 | | | CASEY | IL | 62420 | |
| HICKS & ROTNER ASSOC INC | | 1313 YORK RD SUITE 300 | | | LUTHERVILLE | MD | 21093 | |
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | PALM BAY | FL | 32905 | |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | SIMPSONVILLE | SC | 29680 | |
| HICKS II, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HICKS III, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| HICKS JR, KEVIN PURCELLE | | 6221 GLENDALE WOODS DR | | | RICHMOND | VA | 23231 | |
| HICKS JR, KEVIN PURCELLE | | ADDRESS REDACTED | | | | | | |
| HICKS JR, RAYMOND NATHANIEL | | 4700 CLAIR DEL AVE | UNIT 500 | | LONG BEACH | CA | 90807 | |
| HICKS JR, RAYMOND NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HICKS JR, RICHARD | | 6480 CREST AVE | | | RIVERSIDE | CA | 92503 | |
| HICKS LL, ARTHUR L | | ADDRESS REDACTED | | | | | | |
| HICKS LURENE | | 9256 W WENLOCK DR | | | MECHANICSVILLE | VA | 23116 | |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | TORONTO | ON | M5K1K8 | CAN |
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | TORONTO | ON | M5K1K8 | CAN |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | CENTREVILLE | VA | 20120 | |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | CLIFTON | VA | 20124-0245 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | EAST ORANGE | NJ | 07018 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | EAST ORANGE | NJ | 07018-0000 | |
| HICKS, AHMAD RASHAD | | ADDRESS REDACTED | | | | | | |
| HICKS, AIMEE | | ADDRESS REDACTED | | | | | | |
| HICKS, ALEX | | ADDRESS REDACTED | | | | | | |
| HICKS, ANDRE MAURICE | | ADDRESS REDACTED | | | | | | |
| HICKS, ANGELA SHERRESE | | ADDRESS REDACTED | | | | | | |
| HICKS, ANNETTE R | | ADDRESS REDACTED | | | | | | |
| HICKS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HICKS, ASHLEY BRIEL | | ADDRESS REDACTED | | | | | | |
| HICKS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HICKS, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | |
| HICKS, BEAU ANDREW | | 3609 BEACON | | | JONESBORO | AR | 72404 | |
| HICKS, BEAU ANDREW | | ADDRESS REDACTED | | | | | | |
| HICKS, BRANDIE MICHELLE | | 4900 GALLEY CIRCLE | | | LAKE WORTH | TX | 76135 | |
| HICKS, BRANDON | | ADDRESS REDACTED | | | | | | |
| HICKS, BREANNA LYNN | | 6301 YOUNG RD | | | JACKSON | MI | 49201 | |
| HICKS, BREANNA LYNN | | ADDRESS REDACTED | | | | | | |
| HICKS, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| HICKS, BRITTANY RENE | | ADDRESS REDACTED | | | | | | |
| HICKS, BRUCE | | PO BOX 148 | | | PELZER | SC | 296680148 | |
| HICKS, BRYANT DARRELL | | ADDRESS REDACTED | | | | | | |
| HICKS, CABOT A | | 2315 VACATION DR | | | MACON | GA | 31217 | |
| HICKS, CABOT ALEXANDER | | 2315 VACATION DR | | | MACON | GA | 31217 | |
| HICKS, CABOT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HICKS, CEDRICK LEMOND | | ADDRESS REDACTED | | | | | | |
| HICKS, CHARLES ALLEN | | 3733 SPRING FORK RD | | | CHARLESTON | WV | 25306 | |
| HICKS, CHARLES BRANDON | | 46 PECAN SHORE DR | | | LILLINGTON | NC | 27546 | |
| HICKS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | |
| HICKS, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HICKS, CHRISTSHON DEBRYANT | | ADDRESS REDACTED | | | | | | |
| HICKS, CLARISSA MARIE | | ADDRESS REDACTED | | | | | | |
| HICKS, COREY | | 10439 ASH | | | OVERLAND PARK | KS | 66207 | |
| HICKS, DALE | | 5922 GLEN EAGLES DR | | | FREDERICKSBURG | VA | 22407 | |
| HICKS, DALE WARREN | | ADDRESS REDACTED | | | | | | |
| HICKS, DANDRA LEIGH | | ADDRESS REDACTED | | | | | | |
| HICKS, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| HICKS, DANIEL STERLING | | 1308 RANSON DR | | | INDEPENDENCE | MO | 64057 | |
| HICKS, DANIEL STERLING | | ADDRESS REDACTED | | | | | | |
| HICKS, DARROLL THOMAS | | ADDRESS REDACTED | | | | | | |
| HICKS, DAVID ETHAN | | ADDRESS REDACTED | | | | | | |
| HICKS, DERRICK ANTHONY | | 7 BERKMAN DR | | | MIDDLETOWN | NY | 10940 | |
| HICKS, DON D | | ADDRESS REDACTED | | | | | | |
| HICKS, DONALD C | | 17400 E 42ND ST S | | | INDEPENDENCE | MO | 64055 | |
| HICKS, DONALD C | | ADDRESS REDACTED | | | | | | |
| HICKS, ELIJAH | | 6647 ASH PL | | | GARY | IN | 46403 3909 | |
| HICKS, ERIC D | | 402 W 39TH ST | | | WILMINGTON | DE | 19802-2116 | |
| HICKS, ERICA REGINA | | ADDRESS REDACTED | | | | | | |
| HICKS, GARY E | | 102KIRSCH DR | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GARY EUGENE | | 102KIRSCH DR | | | WILLIAMSTON | SC | 29697 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, GARY EUGENE | | ADDRESS REDACTED | | | | | | |
| HICKS, GENE | | 102 KISCH DR | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GEORGE | | 23 NARRAGANSETT AVE | | | CLEMENTON | NJ | 08021-0000 | |
| HICKS, GREG FRANK | | ADDRESS REDACTED | | | | | | |
| HICKS, GREGORY J | | ADDRESS REDACTED | | | | | | |
| HICKS, HARVEY E | | 1114 S LEDFORD | | | HARRISBURG | IL | 62946 | |
| HICKS, HARVEY E | | ADDRESS REDACTED | | | | | | |
| HICKS, HENRY GEORGE | | 721 OLIVE | | | WACO | TX | 76704 | |
| HICKS, HIRIAM | | 3954 MERRIWEATHER | | | ALPHARETTA | GA | 30022-0000 | |
| HICKS, JAMAL EVANDER | | ADDRESS REDACTED | | | | | | |
| HICKS, JARED | | ADDRESS REDACTED | | | | | | |
| HICKS, JASON | | 6346 FARMBROOK | | | DETROIT | MI | 48224 | |
| HICKS, JECIARO | | 1201 L ST NE | 306 | | ARDMORE | OK | 73401 | |
| HICKS, JECIARO | | ADDRESS REDACTED | | | | | | |
| HICKS, JENNIFER COURTNEY | | ADDRESS REDACTED | | | | | | |
| HICKS, JENNIFER SHORE | | ADDRESS REDACTED | | | | | | |
| HICKS, JEREMY CHRIS | | ADDRESS REDACTED | | | | | | |
| HICKS, JOHNATHAN L | | ADDRESS REDACTED | | | | | | |
| HICKS, JOSEPH DEAN | | ADDRESS REDACTED | | | | | | |
| HICKS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HICKS, JOSHUA STEVEN | | 207 PROMISE LANE | | | BRUNSWICK | GA | 31525 | |
| HICKS, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| HICKS, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | |
| HICKS, KATHY | | 5359 W POTOMAC AVE | | | CHICAGO | IL | 60651-1370 | |
| HICKS, KEENYA LASHELL | | ADDRESS REDACTED | | | | | | |
| HICKS, KENNETH | | ADDRESS REDACTED | | | | | | |
| HICKS, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| HICKS, KEVIN DONALD | | ADDRESS REDACTED | | | | | | |
| HICKS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| HICKS, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HICKS, KRISTI LYNN | | 13224 SCOTT RD | | | FOUNTAIN | FL | 32438 | |
| HICKS, KRISTI LYNN | | ADDRESS REDACTED | | | | | | |
| HICKS, LEE A | | 4505 W MINNEHAHA ST | | | TAMPA | FL | 33614-3639 | |
| HICKS, LESLIE A | | 12 SPRING DR | | | MARTINSBURG | PA | 16662 | |
| HICKS, LORENZA | | ADDRESS REDACTED | | | | | | |
| HICKS, LORI | | 205 N GENEVA RD | | | PROVO | UT | 84601-0000 | |
| HICKS, MARQ ADRIAN | | ADDRESS REDACTED | | | | | | |
| HICKS, MATTHEW ERIC | | 416 FORELANDS RD | | | ANNAPOLIS | MD | 21401 | |
| HICKS, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | |
| HICKS, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| HICKS, MICHELLE R | | ADDRESS REDACTED | | | | | | |
| HICKS, MOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HICKS, NICHOLE | | 4501 SPRITN BLVD | 8213 | | RIO RANCHO | NM | 87144-0000 | |
| HICKS, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| HICKS, NICOLE | | 4508 19TH ST | | | LUBBOCK | TX | 79407 | |
| HICKS, PATRICE A | | ADDRESS REDACTED | | | | | | |
| HICKS, PAUL R | | 923 CELESTE RD | 7 | | SARALAND | AL | 36571 | |
| HICKS, PAUL ROBERT | | 923 CELESTE RD | 7 | | SARALAND | AL | 36571 | |
| HICKS, PAUL ROBERT | | ADDRESS REDACTED | | | | | | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL K | | ADDRESS REDACTED | | | | | | |
| HICKS, RAY | | ADDRESS REDACTED | | | | | | |
| HICKS, RICK | | 221 CAYENNE CT | | | ORLANDO | FL | 32825 | |
| HICKS, RICKEY LEE | | ADDRESS REDACTED | | | | | | |
| HICKS, ROBERT JEROME | | ADDRESS REDACTED | | | | | | |
| HICKS, ROBERT RAYMOND | | ADDRESS REDACTED | | | | | | |
| HICKS, ROMAN STERLING | | 800 ALEXANDER RD | 254N | | CAYCE | SC | 29033 | |
| HICKS, ROMAN STERLING | | ADDRESS REDACTED | | | | | | |
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | SAN DIEGO | CA | 92109-0000 | |
| HICKS, RYAN C | | ADDRESS REDACTED | | | | | | |
| HICKS, RYAN ERIK | | ADDRESS REDACTED | | | | | | |
| HICKS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| HICKS, SARAH EMILY | | ADDRESS REDACTED | | | | | | |
| HICKS, SEAN | | 404 N 8TH ST UNIT 71 | | | EGLIN AFB | FL | 00003-2542 | |
| HICKS, SEAN | | 528 WINDSOR AVE | | | MAPLE SHADE | NJ | 08052 | |
| HICKS, SEAN | | ADDRESS REDACTED | | | | | | |
| HICKS, SEAN R | | 1600 STONE RIVER RD | | | RICHMOND | VA | 23235 | |
| HICKS, SEAN R | | ADDRESS REDACTED | | | | | | |
| HICKS, SHANIQUA D | | 808 CALHOUN AVE | | | WACO | TX | 76704 | |
| HICKS, SHANIQUA DIONNE | | 808 CALHOUN AVE | | | WACO | TX | 76704 | |
| HICKS, SHANIQUA DIONNE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, SHAWNA L | | 22963 CLARK RD | | | MACEDONIA | IL | 62860 | |
| HICKS, SHAWNA L | | ADDRESS REDACTED | | | | | | |
| HICKS, SHERRY I | | 804 DELANEY ST | | | RICHMOND | VA | 23229 | |
| HICKS, SHERRY I | | ADDRESS REDACTED | | | | | | |
| HICKS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HICKS, TABITHA | | 3616 NEWLAND ST | | | WHEATRIDGE | CO | 80033 | |
| HICKS, TABITHA | | ADDRESS REDACTED | | | | | | |
| HICKS, THERESA RENEE | | ADDRESS REDACTED | | | | | | |
| HICKS, TIERRA MICHELLE | | 1243 VINETREE DR | | | BRANDON | FL | 33510 | |
| HICKS, TIERRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HICKS, TINA R | | 1160 TILLERSRIDGE DR | | | RICHMOND | VA | 23235 | |
| HICKS, TINA R | | ADDRESS REDACTED | | | | | | |
| HICKS, VERONICA | | ADDRESS REDACTED | | | | | | |
| HICKS, WALTER | | 64 WINTHROP AVE | | | UMATILLA | FL | 34784 | |
| HICKS, WESLEY C | | 8749 WHITE CEDAR LN | | | ELK GROVE | CA | 95758 | |
| HICKS, WESLEY C | | ADDRESS REDACTED | | | | | | |
| HICKSON, CHLOE WINGARD | | ADDRESS REDACTED | | | | | | |
| HICKSON, DOMENIK RASHAD | | ADDRESS REDACTED | | | | | | |
| HICKSON, JARRETT | | ADDRESS REDACTED | | | | | | |
| HICKSON, ROCHELLE CEE | | ADDRESS REDACTED | | | | | | |
| HICKSON, ZACH | | 1124 NE ST | | | LEBANON | IN | 46052 | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | HICKSVILLE | NY | 11801-3804 | |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | |
| HICKSVILLE WATER DISTRICT | | P O  BOX 9065 | | | HICKSVILLE | NY | 11802-9065 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN ST | | | HICKSVILLE | NY | 118021247 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN ST | | | HICKSVILLE | NY | 11802-1247 | |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| HICO | | 2245 W COLLEGE AVE | | | ENGLEWOOD | CO | 80110 | |
| HICO | | 2642 ANDJON DR | | | DALLAS | TX | 75220 | |
| HICO | | 4809 B COLORADO BLVD | | | DENVER | CO | 80216 | |
| HICO | | 946 RAYNER ST | | | MEMPHIS | TN | 38114 | |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 370111034 | |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 37011-1034 | |
| HICO DISTRIBUTING | | PO BOX 691 | | | LOXLEY | AL | 36551 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 303250954 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 30325-0954 | |
| HICO INC | | PO BOX 691 | | | LOXEY | AL | 36551 | |
| HIDALGO COUNTY | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | | HIDALGO COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 785400178 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY WATER | | HIDALGO COUNTY WATER | CONTROL AND IMROVEMT DIST NO 3 | 1325 PECAN | MCALLEN | TX | 78501 | |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | EDINBURG | TX | 78540 | |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | EDINBURG | TX | 78540 | |
| HIDALGO, CARLOS ALEJANDRO | | 1393 SEAGRAPE CIRCLE | | | WESTON | FL | 33326 | |
| HIDALGO, DARYL TABANAO | | ADDRESS REDACTED | | | | | | |
| HIDALGO, ISAAC E | | ADDRESS REDACTED | | | | | | |
| HIDALGO, JUSTIN ROBERT | | 825 YOUNT ST | | | BEAUMONT | TX | 77706 | |
| HIDALGO, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HIDALGO, KELVIN | | ADDRESS REDACTED | | | | | | |
| HIDALGO, MIKE R | | 609 DELA VINA NO 21 | | | SANTA BARBARA | CA | 93101 | |
| HIDALGO, MIKE R | | ADDRESS REDACTED | | | | | | |
| HIDALGO, RICHARD | | PO BOX 87 | | | PORT BARRE | LA | 70577 | |
| HIDALGO, RUTH E | | ADDRESS REDACTED | | | | | | |
| HIDAROGHLI, SAMAN | | ADDRESS REDACTED | | | | | | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | ALLENTOWN | PA | 18103 | |
| HIDER, SARA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HIDES II, DAVID C | | ADDRESS REDACTED | | | | | | |
| HIDES, JAMEK DARNELL | | ADDRESS REDACTED | | | | | | |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | MURRAY | UT | 84107 | |
| HIEATT, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIEB, CHRIS | | 16861 S 30TH AVE | | | PHOENIX | AZ | 85045 | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | CARLSBAD | CA | 92008 | |
| HIEBERT, NATHAN | | 1506 ENGLEMAN COURT | | | CHULA VISTA | CA | 91911 | |
| HIEBERT, NATHAN | | ADDRESS REDACTED | | | | | | |
| HIEKEN, ALEXANDER | | 3101 OLD HWY 63 | E308 | | COLUMBIA | MO | 65201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIEL, PABLO SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| HIEMENZ, NICOLAS J | | ADDRESS REDACTED | | | | | | |
| HIEN, STEVE | | 506 S ORANGE AVE NO D | | | MONTEREY PARK | CA | 91755 | |
| HIEN, STEVE | | ADDRESS REDACTED | | | | | | |
| HIER, SHANNON | | 4605 HOLDREGE | 3 | | LINCOLN | NE | 68503-0000 | |
| HIER, SHANNON M | | ADDRESS REDACTED | | | | | | |
| HIERONYMUS, AARON | | 100 E CENTRAL BLVD | | | CAPE CANAVERAL | FL | 32920 | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | OKLAHOMA CITY | OK | 73102 | |
| HIERSPIEL, YVONNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HIESTAND, JONATHAN CLARE | | 3229 SOUTH WINSTON AVE | 212 | | TULSA | OK | 74135 | |
| HIETALA, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| HIETT, APRIL ELIZABETH | | 3375 VALLEY HILL RD | | | KENNESAW | GA | 30152 | |
| HIETT, TERRI | | 303 RIVES RD | | | MARTINSVILLE | VA | 24112 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | BENTON | IL | 62812 | |
| HIFI ENTERTAINMENT | | 405 N STUYVESANT ST | | | BENTON | IL | 62812 | |
| HIGAKI, JASON | | 8446 BROWNING DR APT F | | | INDIANAPOLIS | IN | 46227 | |
| HIGAKI, JASON | | ADDRESS REDACTED | | | | | | |
| HIGAREDA, HANZ | | 529 OLD ISABEL RD | 1301 | | BROWNSVILLE | TX | 78521 | |
| HIGAREDA, HANZ | | ADDRESS REDACTED | | | | | | |
| HIGAREDA, OSCAR | | ADDRESS REDACTED | | | | | | |
| HIGBEE, AARON MICHAEL | | 2298 ARHTUR | | | MARNE | MI | 49435 | |
| HIGBEE, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGBEE, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | ROSSMOOR | CA | 90720-0000 | |
| HIGBEE, STRYKER | | ADDRESS REDACTED | | | | | | |
| HIGBY, EDVALDO MICHEAL | | ADDRESS REDACTED | | | | | | |
| HIGBY, JOHN HALL | | ADDRESS REDACTED | | | | | | |
| HIGBY, LAURA | | 424 NORA | | | SPOKANE | WA | 99207-0000 | |
| HIGBY, LAURA HALL | | ADDRESS REDACTED | | | | | | |
| HIGDON, DEMONTA MONTICE | | ADDRESS REDACTED | | | | | | |
| HIGDON, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIGDON, KELLY A | | ADDRESS REDACTED | | | | | | |
| HIGDON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HIGDON, NICHOLAS DEAN | | ADDRESS REDACTED | | | | | | |
| HIGDON, ROBERT C | | ADDRESS REDACTED | | | | | | |
| HIGGANBOTHAM, DEVIN DWAYNE | | 24681 PARKLAWN | | | OAK PARK | MI | 48237 | |
| HIGGANBOTHAM, DEVIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| HIGGASON, BRAIN D | | PO BOX 793 | | | APO | AE | 09725 | |
| HIGGASON, SHAMALA DAWN | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, ALLISON BEA | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, BRADY SCOTT | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, DANELL DANA | | 4420 N VARSITY AVE | 1103 | | SAN BERNARDINO | CA | 92407 | |
| HIGGINBOTHAM, DOUGLAS | | 1021 FERRARI DR | | | MODESTO | CA | 95355 | |
| HIGGINBOTHAM, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, ELIZABETH | | 8810 BUFFALO NICKEL TURN | | | MIDLOTHIAN | VA | 23112 | |
| HIGGINBOTHAM, HEIDI LYNETTE | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, JAY | | 10210 RAVENWOOD VIEW LN | | | HOUSTON | TX | 77075 | |
| HIGGINBOTHAM, JAY | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, KEN ELVIN | | 1575 REDWOOD LN | | | PARADISE | CA | 95969 | |
| HIGGINBOTHAM, KEN ELVIN | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | 8810 BUFFALO NICKEL TURN | | | MIDLOTHIAN | VA | 23112 | |
| HIGGINBOTHAM, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | RENO | NV | 89511-7778 | |
| HIGGINBOTHAM, ROBERT W | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, VICTORIA DANIELLE | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTHAM, WILLIAM | | 1024 WINCHESTER WAY | | | CHESAPEAKE | VA | 23320 | |
| HIGGINBOTHOM, KATE | | 925 N KINGS DR | | | FAYETTEVILLE | AR | 72701-2237 | |
| HIGGINBOTTOM, ERIC | | ADDRESS REDACTED | | | | | | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | COOPERS MILLS | ME | 04345 | |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| HIGGINS II, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS JR , DAVE CHARLES | | 104 RIDGEVIEW PL | | | CHESHIRE | CT | 06410 | |
| HIGGINS JR , DAVE CHARLES | | ADDRESS REDACTED | | | | | | |
| HIGGINS JR , WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIGGINS JR, C EDWARD | | 4201 SOUTHAVEN RD | | | RICHMOND | VA | 23235 | |
| HIGGINS JR, STEPHEN KELLY | | 7708 ODONNELL COURT | 1 | | HENRICO | VA | 23228 | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | ALISO VIEJO | CA | 92656 | |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVE | | | UNION CITY | CA | 94587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVE | | UNION CITY | CA | 94587 | |
| HIGGINS, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| HIGGINS, ADAM WINSTON | | ADDRESS REDACTED | | | | | | |
| HIGGINS, ANDREW DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS, BRIAN ALAN | | 1270 JACKSON AVE | | | MERCED | CA | 95340 | |
| HIGGINS, CAROLYN ANN | | 5400 NE 50TH ST | | | OKLAHOMA CITY | OK | 73121-6003 | |
| HIGGINS, CHARLES | | 1621 E 118TH PL | APT 8 | | LOS ANGELES | CA | 900593054 | |
| HIGGINS, CHARLES A | | ADDRESS REDACTED | | | | | | |
| HIGGINS, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| HIGGINS, CHRISTOPHER CARMICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS, CLAYTON R | | ADDRESS REDACTED | | | | | | |
| HIGGINS, CONNOR JAMES | | ADDRESS REDACTED | | | | | | |
| HIGGINS, CORRY P | | ADDRESS REDACTED | | | | | | |
| HIGGINS, CRAIG EVERETT | | ADDRESS REDACTED | | | | | | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | SAN ANTONIO | TX | 78205 | |
| HIGGINS, DAN | | 61 MAIN ST | | | WINDERMERE | FL | 34786 | |
| HIGGINS, DANIEL | | 114 KLYLES CIRCLE | | | HIRAM | GA | 30141 | |
| HIGGINS, DANIEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS, DANIEL PHILIP | | 25533 DEEP CREEK BLVD | | | PUNTA GORDA | FL | 33983 | |
| HIGGINS, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| HIGGINS, DIANE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, DOYLE D | | ADDRESS REDACTED | | | | | | |
| HIGGINS, DUSTIN | | 3987 SARASOTA SPRINGS DR | | | FT WORTH | TX | 76123 | |
| HIGGINS, DWAYNE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, ED JOHN | | ADDRESS REDACTED | | | | | | |
| HIGGINS, ERIC C | | 2311 E NORTH AVE NO 13 | | | MILWAVKEE | WI | 53202 | |
| HIGGINS, ERIC C | | ADDRESS REDACTED | | | | | | |
| HIGGINS, HALEIGH ROCHELLE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JAMAL | | 3704 BATES | | | SAINT LOUIS | MO | 63116 | |
| HIGGINS, JAMES L | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JAMES THOMAS | | 48 CR 1308 | | | BARDWELL | KY | 42023 | |
| HIGGINS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JARED JAMES | | 132 ANNIE LANE | | | ROCHESTER | NY | 14626 | |
| HIGGINS, JARED JAMES | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JERRY LYNN | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JORDAN E | | 9645 WENDHURST DR | | | GLEN ALLEN | VA | 23060 | |
| HIGGINS, JORDAN E | | ADDRESS REDACTED | | | | | | |
| HIGGINS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| HIGGINS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HIGGINS, MARTINO L | | 6034 HELEN ST | | | GARDEN CITY | MI | 48135-2519 | |
| HIGGINS, MATT CHARLES | | ADDRESS REDACTED | | | | | | |
| HIGGINS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| HIGGINS, MIKE D | | 507 LISA LANE | | | BRANDON | FL | 33511 | |
| HIGGINS, MIKE D | | ADDRESS REDACTED | | | | | | |
| HIGGINS, MITCH | | ADDRESS REDACTED | | | | | | |
| HIGGINS, MOLLY FAYE LYNN | | ADDRESS REDACTED | | | | | | |
| HIGGINS, NICHOLAS CHARLES | | 2103 HERON AVE N | | | OAKDALE | MN | 55128 | |
| HIGGINS, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| HIGGINS, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, RANDY | | 2045 E BAY DR | | | LARGO | FL | 33771-6300 | |
| HIGGINS, ROBERT | | ADDRESS REDACTED | | | | | | |
| HIGGINS, ROBERT MICHAEL | | 2749 COLONIAL BLVD | APT 101 | | FORT MYERS | FL | 33907 | |
| HIGGINS, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGGINS, RYAN | | 12 EDITH DR | | | WINDSOR | PA | 17366 | |
| HIGGINS, RYAN | | ADDRESS REDACTED | | | | | | |
| HIGGINS, SARAH VALERIE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, SEAN JAMES | | 12 EDITH DR | | | WINDSOR | PA | 17366 | |
| HIGGINS, SEAN JAMES | | ADDRESS REDACTED | | | | | | |
| HIGGINS, SHERIDAN CATRELL | | 493 EAST 23RD ST | 4 | | PATERSON | NJ | 07501 | |
| HIGGINS, STACI LYNAY | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TERRANCE LAVELLE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TERRI | | 2801 BRANDON CREEK PL | | | RICHMOND | VA | 23233-6950 | |
| HIGGINS, TERRY | | 71 BROCKETT DR | | | KENMORE | NY | 14223 | |
| HIGGINS, THOMAS BERNARD | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TIFFANY LEE | | 374 THORIA RD | | | BATAVIA | IL | 60510 | |
| HIGGINS, TIFFANY LEE | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TIFFANY LON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGGINS, TIM | | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE RD NO 1 | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM ALAN | | 210 BLAKLEY AVE | | | TERRE HAUTE | IN | 47803 | |
| HIGGINS, TIM ALAN | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TIMOTHY | | 6302 GREENWOOD CT | | | BELLEVILLE | MI | 48111 | |
| HIGGINS, TREVOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TYLER | | ADDRESS REDACTED | | | | | | |
| HIGGINS, VALENCIA LATASHA | | ADDRESS REDACTED | | | | | | |
| HIGGINS, VICKI | | 3120 WADHAMS RD | | | CLYDE | MI | 48049 4448 | |
| HIGGINS, WEST | | 606 BELL AIR DR | | | CORPUS CHRISTI | TX | 78418 | |
| HIGGINS, ZAKREY LYNDALL | | ADDRESS REDACTED | | | | | | |
| HIGGS JR , ROBERT CLARENCE | | ADDRESS REDACTED | | | | | | |
| HIGGS, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| HIGGS, ALLEN T | | 1092 NW 37 ST | | | MIAMI | FL | 33127 | |
| HIGGS, ALLEN T | | ADDRESS REDACTED | | | | | | |
| HIGGS, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HIGGS, BRIAN | | ADDRESS REDACTED | | | | | | |
| HIGGS, HILLARY CHRISTINA | | 108 WHITE BIRCH DR | | | SPRINGFIELD | MA | 01119 | |
| HIGGS, HILLARY CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HIGGS, JACE BRADY | | 8025 SOUTH 2250 EAST | | | SOUTH WEBER | UT | 84405 | |
| HIGGS, JACE BRADY | | ADDRESS REDACTED | | | | | | |
| HIGGS, JASON | | PSC BOX 7389 VANCE AIRFORCE BA | | | ENID | OK | 73705- | |
| HIGGS, JUSTIN JEDDE | | ADDRESS REDACTED | | | | | | |
| HIGGS, MONICA D | | ADDRESS REDACTED | | | | | | |
| HIGGS, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HIGGS, TIMOTHY JAISON | | ADDRESS REDACTED | | | | | | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | BARSTOW | CA | 92311 | |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | LANCASTER | CA | 93539 | |
| HIGH DESERT TV | | PO BOX 3169 | | | WICKENBURG | AZ | 85358 | |
| HIGH FLY PROMOTIONS | | PO BOX 21984 | | | UPPER ARLINGTON | OH | 43221 | |
| HIGH IMPACT PROMOTIONS | | 2494 3RD ST | | | CUYAHOGA FALLS | OH | 44221 | |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | LADERA RANCH | CA | 92694 | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVE | SERVICES DIVISION | | HIGH POINT | NC | 27260-5300 | |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | HIGH POINT | NC | 272605300 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 272613039 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | HIGH POINT | NC | 27261 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | LONG ISLAND CITY | NY | 11101 | |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | CHOWCHILLA | CA | 93610 | |
| HIGH REACH CO | | 1371 SW 32ND WAY | | | DEERFIELD BEACH | FL | 33442 | |
| HIGH REACH CO LLC | | 6350 PINE GROVE GR | | | TAMPA | FL | 33610 | |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | CLARKSTON | MI | 48346 | |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | ENGLEWOOD | CO | 80155 | |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | SUN VALLEY | NV | 89433 | |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | RENO | NV | 89502 | |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | GOWANDA | NY | 14070 | |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | EDISON | NJ | 08817 | |
| HIGH TECH INDUSTRIES INC | | FLOOR CARE SPECIALISTS | PO BOX 66 | | GREENVILLE | TN | 37744 | |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | GREENVILLE | TN | 37744 | |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | LAWTON | OK | 73507 | |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | CLIFTON | VA | 20124 | |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | FOREST HILLS | NY | 11375 | |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | LA GRANGE | IL | 60525 | |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | OKLAHOMA CITY | OK | 73127 | |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | JAMAICA | NY | 11432 | |
| HIGH TECH VIDEO | | 51 AKA AVE | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO | | PO BOX 653 | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | SHELBY TWP | MI | 48316 | |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | LOS ANGELES | CA | 90068 | |
| HIGH, ADAM HUNTER | | 518 LAWMAN AVE | | | BRIDGEPORT | WV | 26330 | |
| HIGH, ADAM HUNTER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | SANTA CLARA | CA | 95051 | |
| HIGH, CHARLIE | | 102 POTOMAC ST | | | RADCLIFF | KY | 40160-9514 | |
| HIGH, CHARLIE J | | ADDRESS REDACTED | | | | | | |
| HIGH, JUSTIN JACOB | | ADDRESS REDACTED | | | | | | |
| HIGH, KIMBERLY | | 1001 BUOY CT | | | SUFFOLK | VA | 23435 | |
| HIGH, RYAN | | 3984 STONE ST | | | HOPE MILLS | NC | 28348-2358 | |
| HIGH, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| HIGH, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HIGH, TOM | | 65 LA GARZA | | | PISMO BEACH | CA | 93449 | |
| HIGH, TYRESE CHARMON | | ADDRESS REDACTED | | | | | | |
| HIGHAM, JAMES M | | 6729 BOOTH FORREST DR | | | BARTLETT | TN | 38135-9146 | |
| HIGHAM, KYLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HIGHAM, MICHAEL DAVID | | 3328 EAST AVE | | | ERIE | PA | 16509 | |
| HIGHAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HIGHAM, TIMOTHY V | | 837 DUNLOP AVE | UNIT 1S | | FOREST PARK | IL | 60130 | |
| HIGHAM, TIMOTHY V | | ADDRESS REDACTED | | | | | | |
| HIGHBAUGH, DONALD G | | 1787 COUNTY RD 62 | | | SECTION | AL | 35771 | |
| HIGHBAUGH, DONALD G | | ADDRESS REDACTED | | | | | | |
| HIGHBAUGH, DONALD G | | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | |
| HIGHBAUGH, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | FRANKFORT | KY | 40604-4869 | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | NEWARK | NJ | 07101 | |
| HIGHFIELD, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| HIGHFIELDS CAPITAL LTD | CLASS D | C/O GOLDMAN SACHS CAYMAN LTD | ATTN GREG STUART | PO BOX 896 GT | CAYMAN ISLANDS | | | |
| HIGHJUMP SOFTWARE | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | PALATINE | IL | 60055-7036 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | FREDRICK | MD | 21701 | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | HOPE MILLS | NC | 28348 | |
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | MONTEREY | VA | 24465 | |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | BELOIT | OH | 44609 | |
| HIGHLAND ELECTRONICS CO | | 99 N HIGHLAND AVE | | | CHESWICK | PA | 15024 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 753550847 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 75355-0847 | |
| HIGHLAND FLORIST INC | | 6220G INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23464 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 441931137 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 44193-1137 | |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 212644951 | |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 21264-4951 | |
| HIGHLAND PARK HOSP MED EQU | | DEPT 77 3496 | | | CHICAGO | IL | 60678 | |
| HIGHLAND ROOFING | | 4007 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE RD | | | HIGHLAND | IN | 46322 | |
| HIGHLAND WATER LLC | | 1338 S VALENTIA ST STE 110 | | | DENVER | CO | 80247-2167 | |
| HIGHLAND, ALESHIA MICHELLE | | 130 LANGDON FARM CIR | | | ODENTON | MD | 21113 | |
| HIGHLAND, ALESHIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HIGHLAND, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| HIGHLAND, MICHAEL | | 2819 S  ATTWOOD COURT | | | VISALIA | CA | 93277 | |
| HIGHLAND, TOWN OF | | 3333 RIDGE RD | | | HIGHLAND | IN | 46322 | |
| HIGHLANDER, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | HIGHLANDS RANCH | CO | 80129 | |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LN RD STE 100 | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY & COX P C , DRS | | P O BOX 24150 | | | MONTGOMERY | AL | 361241507 | |
| HIGHLEY, ARTHUR LEE | | ADDRESS REDACTED | | | | | | |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | LOS ANGELES | CA | 90042-0000 | |
| HIGHLEY, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | DALLAS | TX | 75397-3387 | |
| HIGHSAW, ROBERT | | 9321 RACQUET BALL LN | | | INDIANAPOLIS | IN | 46260 | |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | ARVADA | CO | 80003 | |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | |
| HIGHSMITH, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGHSMITH, DIANA N | | 8319 CHELMFORD RD | | | RICHMOND | VA | 23235 | |
| HIGHSMITH, DIANA N | | ADDRESS REDACTED | | | | | | |
| HIGHSMITH, EVAN KIRBY | | ADDRESS REDACTED | | | | | | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | RICHMOND | VA | 23234 | |
| HIGHSTREET, BARBARA A | | ADDRESS REDACTED | | | | | | |
| HIGHT, AMANDA | | ADDRESS REDACTED | | | | | | |
| HIGHT, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | |
| HIGHT, RAYMOND SMITH | | ADDRESS REDACTED | | | | | | |
| HIGHT, ROSS CRAIG | | ADDRESS REDACTED | | | | | | |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HIGHTOWER JR, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | ACWORTH | GA | 30101 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN RD | | | DOUGLASVILLE | GA | 301342302 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN RD | | | DOUGLASVILLE | GA | 30134-2302 | |
| HIGHTOWER, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, COREY BRYCE | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, DREW JACOB | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, JARRETT | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, KIESHA MARKIA | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, LACONNA MONIQUE | | 2 FRAZIER ST | 3B | | TRENTON | NJ | 08618 | |
| HIGHTOWER, LARAMIE WAYNE | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, MARQUAVIOUS DION | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, QUINONES MARQUEZ | | 2512 WISNER ST | | | FLINT | MI | 48504 | |
| HIGHTOWER, RASHAWN DAQUAN | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, SETH DAVID | | 705 VALLEY OAK DR | | | WINTERS | CA | 95694 | |
| HIGHTOWER, SETH DAVID | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, STEPHEN EDWARD | | 5207 TWINKLE DR | | | LOUISVILLE | KY | 40258 | |
| HIGHTOWER, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, TANISHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, TEDDI A | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, TEDDRYCK LADAREIUS | | 1501 ROSA L PARKS BLVD | 212 | | NASHVILLE | TN | 37208 | |
| HIGHTOWER, TONY RANDALL | | 397 W DARBY RD | | | GREENVILLE | SC | 29609 | |
| HIGHTOWER, TONY RANDALL | | ADDRESS REDACTED | | | | | | |
| HIGHTOWER, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| HIGHWART, CHRISTOPHER T | | 72700 PATTONS RUN RD | | | MARTINS FERRY | OH | 43935 | |
| HIGHWART, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| HIGHWATER SIGNS INC | | 90 STILES RD | | | SALEM | NH | 03079 | |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN ST SUITE 201 | | | CHARLESTOWN | MA | 02129 | |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN ST SUITE 201 | | CHARLESTOWN | MA | 02129 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | ATLANTA | GA | 30384 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | |
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | ATLANTA | GA | 30384 | |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | ATLANTA | GA | 30384 | |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | SUITE 700 | | RALEIGH | NC | 27604 | |
| HIGHWOODS SERVICES | | SUITE 700 | | | RALEIGH | NC | 27604 | |
| HIGLEY, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| HIGNITE, JASON ALVIN | | ADDRESS REDACTED | | | | | | |
| HIGNITE, WILLIAM RUSSELL | | 918 MILLS AVE | | | NORTH MUSKEGON | MI | 49445 | |
| HIGNITE, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | |
| HIITT, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| HIJAZ, SARA | | 2407 CAPEHART RD | | | RICHMOND | VA | 23294 | |
| HIKES, JOHN | | 4936 MERTON SQUARE | | | LOUISVILLE | KY | 40241 | |
| HIKIDA, JASON YOHEI | | ADDRESS REDACTED | | | | | | |
| HIKO INC | | PO BOX 2474 | | | CHESTER | VA | 23831 | |
| HIKO INC | | PO BOX 474 | | | CHESTER | VA | 23831 | |
| HILAIRE, ANTHONY | | 6017 HAZELNUT DR | | | DOVER | DE | 19901 | |
| HILAIRE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HILAIRE, DOUGLASS | | ADDRESS REDACTED | | | | | | |
| HILAIRE, PETER | | 291 OLD TOWN RD | | | SETAUKET | NY | 11733 | |
| HILAIRE, PETER | | ADDRESS REDACTED | | | | | | |
| HILAND, ALLISA | | 9 BLUEGRASS LANE | | | BEACON | NY | 12508 | |
| HILAND, ALLISA | | ADDRESS REDACTED | | | | | | |
| HILAND, ANDREA | | 3777 EAST MCDOWELL RD | APARTMENT 1057 | | PHOENIX | AZ | 00008-5008 | |
| HILAND, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| HILARD, DANNY | DANNY HILARD | 533 ENGLEHARD DR | | | VIRGINIA BEACH | VA | 23462 | |
| HILARIO, GILBERTO SOUSA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILBERS, ABE | | 6503 BROOK BEND WAY | APT NO 123 | | LOUISVILLE | KY | 40229 | |
| HILBERS, ABE | | ADDRESS REDACTED | | | | | | |
| HILBERT DOROTHY C | | 2249 WESTWOOD PINE DR | | | MOSELEY | VA | 23120 | |
| HILBERT, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| HILBERT, JOSH | | ADDRESS REDACTED | | | | | | |
| HILBERT, JUSTIN DONALD | | ADDRESS REDACTED | | | | | | |
| HILBERTO PEREZ | PEREZ HILBERTO | 6225 SARATOGA BLVD APT 401 | | | CORPUS CHRISTI | TX | 78414-3443 | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | DALLAS | PA | 18612 | |
| HILBIG, JACOB TAYLOR | | ADDRESS REDACTED | | | | | | |
| HILBMANN, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| HILBRING, MONIQUE | | 4103 COLONIAL CT NO 4103 | | | EAGELEVILLE | PA | 19403 | |
| HILBURN, DANIEL | | 3643 COPPERTREE CIRCLE | | | BRANDON | FL | 33511 | |
| HILBURN, JEFFERY L | | 558 E NINE MILE RD LOT 24 | | | PENSACOLA | FL | 32514-1469 | |
| HILBURN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| HILBURN, TONYA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HILBY, LESTER | | ADDRESS REDACTED | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | CASTRO VALLEY | CA | 94546 | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | HARPER WOODS | MI | 48225 2245 | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | HARPER WOODS | MI | 48225-2245 | |
| HILD, SCOTT JOSEPH | | 1S640 SUNNYBROOK RD | | | GLEN ELLYN | IL | 60137 | |
| HILD, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| HILDA M NEWBRY | | 4822 TARA WOODS DR E | | | JACKSONVILLE | FL | 32210-7920 | |
| HILDA, SANCHEZ | | 701 N ALAMO RD | | | EDINBURG | TX | 78541-8915 | |
| HILDA, SHOMBO | | 2140 W OAK RIDGE RD | | | ORLANDO | FL | 32809-0000 | |
| HILDAGO COUNTY WATER | | 1325 PECAN ST | | | MCALLEN | TX | 78501 | |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN ST | | MCALLEN | TX | 78501 | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | NASHVILLE | TN | 37219 | |
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| HILDEBRAND, WHITNEY | | 1904 AVE L | | | SANTA FE | TX | 77510 | |
| HILDEBRAND, WHITNEY | | ADDRESS REDACTED | | | | | | |
| HILDEBRAND, ZAKERY RICHARD | | 22795 I ST | | | SANTA MARGARITA | CA | 93453 | |
| HILDEBRANDT, SARAH | | 8836 EMBASSY | | | STERLING HEIGHTS | MI | 48313-0000 | |
| HILDEBRANDT, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HILDEBRANT, ADAM MICHAEL | | 5005 CITY ST | 1325 | | ORLANDO | FL | 32839 | |
| HILDEBRANT, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILDEBRANT, JOHN D | | 251 COVENTRY CLOSE | | | CHESAPEAKE | VA | 23320-4650 | |
| HILDEBRANT, RON M | | 771 SOUTH ST | | | REDDING | CA | 96001 | |
| HILDEBRANT, RON MINH | | 771 SOUTH ST | | | REDDING | CA | 96001 | |
| HILDEBRANT, RON MINH | | ADDRESS REDACTED | | | | | | |
| HILDENBRAND, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| HILDERBRAN, WILL JEFFREY | | 105 MEILLAND DR | | | GREER | SC | 29650 | |
| HILDERBRAN, WILLIAM JEFFREY | | ADDRESS REDACTED | | | | | | |
| HILDERBRAND, DARYL | | 18831 N 16TH PLACE | | | PHOENIX | AZ | 85024 | |
| HILDERBRAND, DARYL J | | ADDRESS REDACTED | | | | | | |
| HILDERBRAND, JOHN | | 10901 W HILLVIEW PL | | | COLUMBUS | IN | 47201 | |
| HILDERHOF, CHRISTOPHER TYLER | | ADDRESS REDACTED | | | | | | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | SOLANA BEACH | CA | 92075-0000 | |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | NEWTOWN | CT | 06470 | |
| HILDRETH, DAVID | | ADDRESS REDACTED | | | | | | |
| HILDRETH, HEATHER J | | ADDRESS REDACTED | | | | | | |
| HILDRETH, MICHAEL | | 1181 ANDERSON RIDGE RD | | | SCRANTON | SC | 29591 | |
| HILE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HILER, LUCAS JORDAN | | ADDRESS REDACTED | | | | | | |
| HILES, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | |
| HILES, CHRISTA M | | ADDRESS REDACTED | | | | | | |
| HILES, JOSEPH PERRY | | ADDRESS REDACTED | | | | | | |
| HILES, LAWRENCE | | 6600 SCENIC TRAIL | | | LOUISVILLE | KY | 40272 | |
| HILES, LAWRENCE S | | ADDRESS REDACTED | | | | | | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTVILLE | SC | 29550 | |
| HILFIKER, AARON D | | ADDRESS REDACTED | | | | | | |
| HILFIKER, AARON D | | P O BOX 177 | | | MACEDON | NY | 14502 | |
| HILFMAN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HILGEMAN, THOMAS | | 655 BIRCHWOOD DR | | | PORT NECHES | TX | 77651-0000 | |
| HILGEMAN, THOMAS WALTON | | ADDRESS REDACTED | | | | | | |
| HILGENBERG, BRENDON KEITH | | ADDRESS REDACTED | | | | | | |
| HILGENBERG, JAMES | | 1355 EASTWOOD DR | | | AURORA | IL | 60506 | |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE | 8 | | COUNTRYSIDE | IL | 60525-0000 | |
| HILGENBERG, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST | 16TH FLOOR | BOSTON | MA | 02110 | |
| HILGERT, GRANT D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILGREEN, JAMES | | 2532 CENTRAL PARK BLVD | | | BEDFORD | TX | 70000 | |
| HILINSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HILINSKI, COREY F | | ADDRESS REDACTED | | | | | | |
| HILKE, BLAKE THOMAS | | 1526 DEL MAR RD | | | OCEANSIDE | CA | 92057 | |
| HILKE, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 730704500 | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 73070-4500 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 021102600 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110-2600 | |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | PETERSBURG | VA | 23803 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | SUITE 517 | | PETERSBURG | VA | 23803 | |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | PLANO | TX | 75074 | |
| HILL & WILKINSON INC | | SUITE 190 | | | DALLAS | TX | 75243 | |
| HILL BERNARD | | 4857 BURTWOOD LANE | | | RICHMOND | VA | 23224 | |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | OMAHA | NE | 68127 | |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | | 7878 I ST | OMAHA | NE | 68127 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 711715989 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 71171-5989 | |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | TAMPA | FL | 33690-9900 | |
| HILL ELECTRIC | | 1513 EMIL ST | | | MADISON | WI | 53713 | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | AUSTIN | TX | 78708 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 90071-3147 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 900714840 | |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | POWELL | TN | 37849 | |
| HILL FICK, DAMIAN NICHOLI | | 1710 RING ST | | | SAGINAW | MI | 48602 | |
| HILL GALEN N | | 942 GREENWOOD DR | | | GREENSBORO | NC | 27410 | |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202 | |
| HILL II, DAVID WILLIAM | | 403 W FORNANCE ST | | | NORRISTOWN | PA | 19401 | |
| HILL II, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| HILL III, CURTIS | | ADDRESS REDACTED | | | | | | |
| HILL IV, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| HILL JOHN | | 23803 DABNEY MILL RD | | | PETERSBURG | VA | 23803 | |
| HILL, JR, JOHN | | 5622 EVERGREEN ST | | | LAURYS STATION | PA | 18059 | |
| HILL, JR, JOHN E | | ADDRESS REDACTED | | | | | | |
| HILL, JR, MARVIN LANCE | | ADDRESS REDACTED | | | | | | |
| HILL JR, NORMAN | | 20116 SO GALWAY AVE | | | CARSON | CA | 90746 | |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | ATLANTA | GA | 30315 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILL PLUMBING INC | | PO BOX 3019 | | | LUFKIN | TX | 75903 | |
| HILL RAYMOND | | 6 KENILWORTH ST | | | BILLERCIA | MA | 01821 | |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | MEMPHIS | TN | 381480369 | |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148-0369 | |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | ALBANY | GA | 31707 | |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | COLUMBUS | GA | 31904 | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | JAMESTOWN | NY | 14701 | |
| HILL, A J | | 4139 VAN BUREN AVE | | | CHEYENNE | WY | 82001 | |
| HILL, A J | | ADDRESS REDACTED | | | | | | |
| HILL, ADAM HILL JOSHUA | | ADDRESS REDACTED | | | | | | |
| HILL, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| HILL, AKILAH | | ADDRESS REDACTED | | | | | | |
| HILL, ALBERTA | | 1220 CHERRY ST | | | HAMMOND | IN | 46324-1643 | |
| HILL, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HILL, ALFRED WILSON | | ADDRESS REDACTED | | | | | | |
| HILL, ALYSON NICOLE | | ADDRESS REDACTED | | | | | | |
| HILL, ALYSSA MARIE | | 5450 55TH ST | 32 | | SAN DIEGO | CA | 92115 | |
| HILL, AMANDA | | 50 54 BROADWAY APT 6A | | | WOODSIDE | NY | 11377 | |
| HILL, AMANDA T | | ADDRESS REDACTED | | | | | | |
| HILL, AMAR | | 2400 CLAYTON AVE | | | HARRISBURG | PA | 17109-0000 | |
| HILL, AMBROSIA RENEE | | 7020 VAN BUREN LANE | | | MERRILLVILLE | IN | 46410 | |
| HILL, AMBUR DIANE | | ADDRESS REDACTED | | | | | | |
| HILL, ANDRE MATTHEW | | ADDRESS REDACTED | | | | | | |
| HILL, ANDREA ANNETTE | | ADDRESS REDACTED | | | | | | |
| HILL, ANDREW | | ADDRESS REDACTED | | | | | | |
| HILL, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| HILL, ANDREW RYAN | | 1806 EAST 1ST ST | L1 | | GREENVILLE | NC | 27858 | |
| HILL, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| HILL, ANDREW STEWART | | ADDRESS REDACTED | | | | | | |
| HILL, ANDREW WILLIAM | | 10 SCENIC HILLS DR | | | BLAIRSTOWN | NJ | 07825 | |
| HILL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HILL, ANGEL | | ADDRESS REDACTED | | | | | | |
| HILL, ANTHOEY DE VAUGHN | | 818 MALLSIDE FOREST CT | APARTMENT 102 | | CHARLOTTESVILLE | VA | 22901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, ANTHONEY DE VAUGHN | | ADDRESS REDACTED | | | | | | |
| HILL, ANTHONY QUIN | | ADDRESS REDACTED | | | | | | |
| HILL, ANTONIO DONTAY | | 200 S WINTHROP | 217 | | ST PAUL | MN | 55119 | |
| HILL, ANTONIO DONTAY | | ADDRESS REDACTED | | | | | | |
| HILL, ANTONIO V | | ADDRESS REDACTED | | | | | | |
| HILL, ARTHUR KENNEDY | | ADDRESS REDACTED | | | | | | |
| HILL, ASHLA | | 6312 AMASIS COURT | | | RICHMOND | VA | 23234 | |
| HILL, ASHLA C | | ADDRESS REDACTED | | | | | | |
| HILL, ASHLEY | | 1711 CHARLESTON AVE | | | PORTSMOUTH | VA | 23704 | |
| HILL, ASHLEY DENISE | | ADDRESS REDACTED | | | | | | |
| HILL, ASHLEY DEVEREAUX | | ADDRESS REDACTED | | | | | | |
| HILL, ASHLEY LATRECE | | ADDRESS REDACTED | | | | | | |
| HILL, ASHLEY SHANTAY | | ADDRESS REDACTED | | | | | | |
| HILL, AUSTIN | | 4772 MOON CHASE DR | | | BUFORD | GA | 30519 | |
| HILL, BENITA | | 1403 WILLIAM ST | | | FLOSSMOOR | IL | 60422 | |
| HILL, BERNARD L | | ADDRESS REDACTED | | | | | | |
| HILL, BEVERLY J | | 1206 S MEADOW DR | | | ARDMORE | OK | 73401 | |
| HILL, BEVERLY J | | ADDRESS REDACTED | | | | | | |
| HILL, BRADLEY JAMES | | 4513 AVIEMORE CRESCENT | | | RALEIGH | NC | 27604 | |
| HILL, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| HILL, BRANDI LATAVIA | | 2401 NOTTINGHAM WAY APT 58 | | | ALBANY | GA | 31707 | |
| HILL, BRANDI LATAVIA | | ADDRESS REDACTED | | | | | | |
| HILL, BRANDON | | 2228 JUDAH ST | | | SAN FRANCISCO | CA | 94122 | |
| HILL, BRANDON | | ADDRESS REDACTED | | | | | | |
| HILL, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| HILL, BRANDON L | | ADDRESS REDACTED | | | | | | |
| HILL, BRAXTON | | ADDRESS REDACTED | | | | | | |
| HILL, BREANA | | ADDRESS REDACTED | | | | | | |
| HILL, BRENDA ASHLEY | | ADDRESS REDACTED | | | | | | |
| HILL, BRETT FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HILL, BRIAN | | 521 TIAR DR | | | GRAND JUNCTION | CO | 81503 | |
| HILL, BRIAN | | 7905 HOWELL ST | | | OMAHA | NE | 68122 | |
| HILL, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | |
| HILL, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HILL, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | |
| HILL, BRIAN MARQUISE | | 18081 MIDWAY RD | 2024 | | DALLAS | TX | 75287 | |
| HILL, BRIAN MARQUISE | | ADDRESS REDACTED | | | | | | |
| HILL, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HILL, BRYAN A | | ADDRESS REDACTED | | | | | | |
| HILL, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| HILL, BRYSON WENDELL | | 8108 CUTTERHILL AVE | | | FORT WORTH | TX | 76134 | |
| HILL, BRYSON WENDELL | | ADDRESS REDACTED | | | | | | |
| HILL, CARL ALBERT | | ADDRESS REDACTED | | | | | | |
| HILL, CHAD | | 1637 RIO HILL DR 102 | | | CHARLOTTESVILLE | VA | 22901-0000 | |
| HILL, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| HILL, CHRIS | | 2619 PADDLE WHEEL DR | | | NASHVILLE | TN | 37214 | |
| HILL, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| HILL, CHRISTI | | 1120 OXFORD SQ | | | EVANSVILLE | IN | 47710-3506 | |
| HILL, CHRISTIN | | 303 13TH ST | | | KNOXVILLE | TN | 37916-0000 | |
| HILL, CHRISTINA LYNN | | 5438 BRITTANY DR SE | | | KENTWOOD | MI | 49548 | |
| HILL, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| HILL, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| HILL, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| HILL, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | |
| HILL, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| HILL, CIARA CHARMAINE | | ADDRESS REDACTED | | | | | | |
| HILL, COREY R | | ADDRESS REDACTED | | | | | | |
| HILL, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | |
| HILL, CRISTINA LANETTE | | ADDRESS REDACTED | | | | | | |
| HILL, CURTIS | | 5201 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32226-3208 | |
| HILL, DAMARCUS IAN CORTES | | ADDRESS REDACTED | | | | | | |
| HILL, DANIEL | | ADDRESS REDACTED | | | | | | |
| HILL, DANIEL SCOTT | | 1027 W MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| HILL, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HILL, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| HILL, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HILL, DANNY | | 707 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| HILL, DANNY RAY | | ADDRESS REDACTED | | | | | | |
| HILL, DARIAN ANTOINE | | ADDRESS REDACTED | | | | | | |
| HILL, DARIUS | | ADDRESS REDACTED | | | | | | |
| HILL, DARRELL ANTHONY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, DARREN | | PO BOX 391200 | | | ANZA | CA | 92539 | |
| HILL, DAVID RUSSELL | | 9521 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| HILL, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | |
| HILL, DEANDRA | | 255 HARRY S TRUMAN DR | | | LARGO | MD | 20774-0000 | |
| HILL, DEANDRA | | ADDRESS REDACTED | | | | | | |
| HILL, DEBORAH | | 6327 CHARLES TOWN RD | | | KEARNEYSVILLE | WV | 25430 | |
| HILL, DELVIN MANDELA | | ADDRESS REDACTED | | | | | | |
| HILL, DERECK WILLIAM | | ADDRESS REDACTED | | | | | | |
| HILL, DERRICK RAMON | | ADDRESS REDACTED | | | | | | |
| HILL, DEVAUGHNTAE RENARD | | ADDRESS REDACTED | | | | | | |
| HILL, DON B | | ADDRESS REDACTED | | | | | | |
| HILL, DONALD | | 3508 HILLSIDE DR | | | DEL CITY | OK | 73115 | |
| HILL, DONALD C | | 158 CANNON DR | | | LEESBURG | GA | 31763 | |
| HILL, DONALD CLAYTON | | 158 CANNON DR | | | LEESBURG | GA | 31763 | |
| HILL, DONALD CLAYTON | | ADDRESS REDACTED | | | | | | |
| HILL, DONALD L | | ADDRESS REDACTED | | | | | | |
| HILL, DWAYNE | | 517 HARTSTOCK LOOP | APT A | | FORT BENNING | GA | 31905-0000 | |
| HILL, DWAYNE R | | 517 HARTSTOCK LOOP | APT A | | FORT BENNING | GA | 31905 | |
| HILL, DWIGHT E | | ADDRESS REDACTED | | | | | | |
| HILL, EBONY DAWNIKA | | ADDRESS REDACTED | | | | | | |
| HILL, ERIC | | 1511 N ADAMS ST | | | POTTSTOWN | PA | 19464-0000 | |
| HILL, ERIC | | ADDRESS REDACTED | | | | | | |
| HILL, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| HILL, ERICA | | 640 MCNEECE ST | | | TUPELO | MS | 38804 | |
| HILL, ERICA TESSA | | ADDRESS REDACTED | | | | | | |
| HILL, ERIN LARSON | | 9018 WYCLIFF RD | | | RICHMOND | VA | 23236 | |
| HILL, ERIN LARSON | | ADDRESS REDACTED | | | | | | |
| HILL, EUNICE PAMELA | | ADDRESS REDACTED | | | | | | |
| HILL, FELICO O | | PO BOX 596 | | | LUTHERSVILLE | GA | 30251 | |
| HILL, FLORETA | | 102 CYPRESS CRESCENT | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| HILL, FREDDIE LOVE | | 4503 GUILFORD RD | 2 | | COLLEGE PARK | MD | 20740 | |
| HILL, FREDDIE LOVE | | ADDRESS REDACTED | | | | | | |
| HILL, GARY | | 2504 LARKIN RD APT 211 | | | LEXINGTON | KY | 40503-3239 | |
| HILL, GARY PAUL | | ADDRESS REDACTED | | | | | | |
| HILL, GERALD RAYMOND | | ADDRESS REDACTED | | | | | | |
| HILL, GLEN | | ADDRESS REDACTED | | | | | | |
| HILL, GREGORY | | 1103 JAMES HOPKINS | | | JACKSONVILLE | AL | 36265 | |
| HILL, GREGORY | | 3718 LENOX FOREST DR | | | MIDLOTHIAN | VA | 23113 | |
| HILL, GREGORY | | ADDRESS REDACTED | | | | | | |
| HILL, GWENDOLY | | 11283 KESSLER PL | | | MANASSAS | VA | 20109-7780 | |
| HILL, GWENDOLY A | | 11283 KESSLER PL | | | MANASSAS | VA | 20109 | |
| HILL, HEATHER M | | ADDRESS REDACTED | | | | | | |
| HILL, HENRY | | ADDRESS REDACTED | | | | | | |
| HILL, HOWARD A | | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | |
| HILL, HYNIKEN LEBORIS | | ADDRESS REDACTED | | | | | | |
| HILL, IJATIEMA D | | ADDRESS REDACTED | | | | | | |
| HILL, ISAIAH ANTONIO | | 2601 BERKLEY ST | | | TEMPLE HILLS | MD | 20748 | |
| HILL, J M | | 526 WEST OAK ST | | | COAL CITY | IL | 60416 | |
| HILL, J MYKEL | | 526 WEST OAK ST | | | COAL CITY | IL | 60416 | |
| HILL, J MYKEL | | ADDRESS REDACTED | | | | | | |
| HILL, JACQUELI M | | 11009 BLAIRS CREEK WAY | | | SMITHFIELD | VA | 23430-4113 | |
| HILL, JAIMS K | | ADDRESS REDACTED | | | | | | |
| HILL, JAKENYA WAUKEEM | | 1302 LOBERG LANE | | | JONESBORO | AR | 72401 | |
| HILL, JAKENYA WAUKEEM | | ADDRESS REDACTED | | | | | | |
| HILL, JANOAH PATRICK | | ADDRESS REDACTED | | | | | | |
| HILL, JAQUAN LAMAR | | ADDRESS REDACTED | | | | | | |
| HILL, JARED | | ADDRESS REDACTED | | | | | | |
| HILL, JARED K | | ADDRESS REDACTED | | | | | | |
| HILL, JARROD JAMAAL | | ADDRESS REDACTED | | | | | | |
| HILL, JASMIN | | ADDRESS REDACTED | | | | | | |
| HILL, JASMINE CHERIE | | ADDRESS REDACTED | | | | | | |
| HILL, JASON | | 1719 JOINER RD | | | CHATTANOOGA | TN | 37421 | |
| HILL, JASON BRANDON | | ADDRESS REDACTED | | | | | | |
| HILL, JASON KEITH | | ADDRESS REDACTED | | | | | | |
| HILL, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILL, JASON P | | ADDRESS REDACTED | | | | | | |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | LAS VEGAS | NV | 89130 | |
| HILL, JEFFREY DONNELL | | ADDRESS REDACTED | | | | | | |
| HILL, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| HILL, JEREL A | | 6802 MISSOURI MCELMURRAY DR | | | LIZELLA | GA | 31052-3711 | |
| HILL, JEREL AUBREY | | 6802 MISS MCELMURRAY DR | | | LIZELLA | GA | 31052 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, JEREL AUBREY | | ADDRESS REDACTED | | | | | | |
| HILL, JEREMIAH JOHNSON | | 324 JEFFERSON ST | | | CARNEYS POINT | NJ | 08069 | |
| HILL, JEREMIAH JOHNSON | | ADDRESS REDACTED | | | | | | |
| HILL, JEREMIAH JOSEPH | | 11555 BISSONNET ST | 1204 | | HOUSTON | TX | 77099 | |
| HILL, JEREMIAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| HILL, JEREMY CURTIS | | 9731 SULLIVAN RD | | | BATON ROUGE | LA | 70818 | |
| HILL, JEREMY CURTIS | | ADDRESS REDACTED | | | | | | |
| HILL, JEREMY GORODA | | ADDRESS REDACTED | | | | | | |
| HILL, JEREMY LEONARD | | ADDRESS REDACTED | | | | | | |
| HILL, JESSICA LASHAY | | ADDRESS REDACTED | | | | | | |
| HILL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HILL, JESSIE SHALANE | | ADDRESS REDACTED | | | | | | |
| HILL, JIM | | 1905 FAIRWAY DR | | | WICKLIFFE | OH | 44092-1177 | |
| HILL, JOE | | 4420 N VARSITY AVE NO 1119 | | | SAN BERNARDINO | CA | 92407 | |
| HILL, JOE M | | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | |
| HILL, JOHN BARNETTE | | ADDRESS REDACTED | | | | | | |
| HILL, JOHN OTTO | | 31 BUTLER ST | | | FRANKLIN | NJ | 07416 | |
| HILL, JOHN OTTO | | ADDRESS REDACTED | | | | | | |
| HILL, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| HILL, JOHN S | | 5317 WALSH ST | | | ST LOUIS | MO | 63109-3225 | |
| HILL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HILL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HILL, JONATHAN JAMES | | 317 S DWIGHT AVE | | | COMPTON | CA | 90220 | |
| HILL, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HILL, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| HILL, JOSEPH B | | 3317 PEMBERTON CREEK CT | | | RICHMOND | VA | 23233-1448 | |
| HILL, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| HILL, JOSEPH DEE | | ADDRESS REDACTED | | | | | | |
| HILL, JOSEPH MYERS | | ADDRESS REDACTED | | | | | | |
| HILL, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| HILL, JOSH RYAN | | 3834 MILLS RD | | | SHARPSBURG | MD | 21782 | |
| HILL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HILL, JOSHUA DANE | | 1813 N ASHLEY DR | | | INDEPENDENCE | MO | 64058 | |
| HILL, JOSHUA DANE | | ADDRESS REDACTED | | | | | | |
| HILL, JOSHUA RYAN | | 43964 CHAMPIONSHIP PLACE | | | ASHBURN | VA | 20147 | |
| HILL, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| HILL, JULIA L | | 807 VAUX ST | | | ZEIGLER | IL | 62999 | |
| HILL, JULIA L | | ADDRESS REDACTED | | | | | | |
| HILL, JUNE CAROL | | 806 OXFORD COURT | | | WALDORF | MD | 20602 | |
| HILL, JUNE CAROL | | ADDRESS REDACTED | | | | | | |
| HILL, JUSTIN | | 112 OSPREY DR | | | PORTSMOUTH | NH | 03801 | |
| HILL, JUSTIN | | 9018 WYCLIFF RD | | | RICHMOND | VA | 23236 | |
| HILL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HILL, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| HILL, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| HILL, KAREN | | 2217 AVINELL DR | | | MILTON | WV | 25541 | |
| HILL, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HILL, KARENA ELIZABETH | | 347 15TH ST | | | ELYRIA | OH | 44035 | |
| HILL, KARENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HILL, KARI | | 111 MILL CREEK RD | | | PIEDMONT | SC | 29673 | |
| HILL, KATHERINE JEAN | | ADDRESS REDACTED | | | | | | |
| HILL, KEISHNEY | | ADDRESS REDACTED | | | | | | |
| HILL, KEITH | | PO BOX 330688 | | | JACKSONVILLE | FL | 32233 | |
| HILL, KEITH R | | ADDRESS REDACTED | | | | | | |
| HILL, KEN | | 4416 WHITECAP RD | | | MARIETTA | GA | 30066 | |
| HILL, KENNETH AUSTIN | | ADDRESS REDACTED | | | | | | |
| HILL, KEON SONTE | | 300 SAINT ANNE PLACE | | | CHARLOTTE | NC | 28213 | |
| HILL, KEON SONTE | | ADDRESS REDACTED | | | | | | |
| HILL, KERVIN | | 15151 LEEDS LN | | | DAVIE | FL | 33331-3247 | |
| HILL, KEVIN | | 28 EAST NORTHWOOD AVE | | | COLUMBUS | OH | 43201 | |
| HILL, KEVIN | | ADDRESS REDACTED | | | | | | |
| HILL, KIMBERLY ANN | | 12401 N MACARTHUR BLVD | 2512 | | OKLAHOMA CITY | OK | 73142 | |
| HILL, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| HILL, KOLLIN DAVID | | ADDRESS REDACTED | | | | | | |
| HILL, KOREY GRANT | | ADDRESS REDACTED | | | | | | |
| HILL, KREVONDA | | 200 N CENTER ST | | | ORANGE | NJ | 07050 | |
| HILL, KREVONDA | | ADDRESS REDACTED | | | | | | |
| HILL, KRISTINE | | 16073 N BROKEN TOP DR | | | NAMPA | ID | 83651 | |
| HILL, KRYSTAL SHERRON | | ADDRESS REDACTED | | | | | | |
| HILL, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| HILL, LARRY DONELL | | ADDRESS REDACTED | | | | | | |
| HILL, LAURA B | | 3813 OLD POST RD | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, LAURA B | | ADDRESS REDACTED | | | | | | |
| HILL, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| HILL, LAWREN | | ADDRESS REDACTED | | | | | | |
| HILL, LEE HOLLIS | | ADDRESS REDACTED | | | | | | |
| HILL, LEOLA | | 7654 S GREENWOOD AVE | | | CHICAGO | IL | 60619-2617 | |
| HILL, LEONARD LEE | | 1002 LINCOLN TRACE CIR | | | SMYRNA | GA | 30080 | |
| HILL, LEONARD LEE | | ADDRESS REDACTED | | | | | | |
| HILL, LESLIE | | 109 DELANOR DR | | | CARRIER MILLS | IL | 62917 | |
| HILL, LESLIE | | ADDRESS REDACTED | | | | | | |
| HILL, LESLIE CHANTES | | ADDRESS REDACTED | | | | | | |
| HILL, LETONE | | 3607 55 MCCUISTON RD | | | GREENSBORO | NC | 27407 | |
| HILL, LINDA | | 7205 TREMONT | | | ROWLETT | TX | 75089 | |
| HILL, LINDA | | 7205 TREMONT DR | | | ROWLETT | TX | 75089 | |
| HILL, LLOYD | | PO BOX 1464 | | | CHARLOTTESVILLE | VA | 22902 | |
| HILL, LLOYD SHOTWELL | | ADDRESS REDACTED | | | | | | |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | FRESNO | CA | 63722-0000 | |
| HILL, LYON D | | ADDRESS REDACTED | | | | | | |
| HILL, MAKOTO LASHARD | | ADDRESS REDACTED | | | | | | |
| HILL, MARC RYAN | | ADDRESS REDACTED | | | | | | |
| HILL, MARCUS D | | ADDRESS REDACTED | | | | | | |
| HILL, MARK | | 3508 NW 23RD CT | | | LAUDERDALE LAKES | FL | 33311 | |
| HILL, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| HILL, MARK C | | ADDRESS REDACTED | | | | | | |
| HILL, MARKEYA BENITA | | 2907 E 117TH ST | UP | | CLEVELAND | OH | 44120 | |
| HILL, MARKEYA BENITA | | ADDRESS REDACTED | | | | | | |
| HILL, MARLONN ANN | | 22 ACORN CIRCLE | 301 | | TOWSON | MD | 21286 | |
| HILL, MARLONN ANN | | ADDRESS REDACTED | | | | | | |
| HILL, MARQUES A | | 131 CLARK ST | | | HILLSIDE | NJ | 07205 | |
| HILL, MARQUES A | | ADDRESS REDACTED | | | | | | |
| HILL, MARQUESA | | 131 CLARK ST | | | HILLSIDE | NJ | 07205-0000 | |
| HILL, MARY MARGARET | | ADDRESS REDACTED | | | | | | |
| HILL, MATTHEW ALAN | | 7604 PINE VALLEY DR | | | SACRAMENTO | CA | 95828 | |
| HILL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| HILL, MATTHEW ANTIONE | | 3117 RIVER OAK TURN APT 11 | | | RALEIGH | NC | 27613 | |
| HILL, MATTHEW ANTIONE | | ADDRESS REDACTED | | | | | | |
| HILL, MATTHEW CHANCE | | ADDRESS REDACTED | | | | | | |
| HILL, MEKIAEL EDWARD | | 16161 OAKMONT WAY | | | CHINO HILLS | CA | 91709 | |
| HILL, MEKIAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| HILL, MELISSA ADA | | 11479 OPEN VIEW LANE | | | SOUTH JORDAN | UT | 84095 | |
| HILL, MELISSA ADA | | ADDRESS REDACTED | | | | | | |
| HILL, MICHAEL | | 2011 HILL RD | | | LEXINGTON | NC | 27292 | |
| HILL, MICHAEL | | 4747 CUMBERLAND DR | | | SAVANNAH | GA | 31405 | |
| HILL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HILL, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| HILL, MICHAEL SCOTT | | 2645 207TH AVE NW | | | CEDAR | MN | 55011 | |
| HILL, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HILL, MICHAEL TAYLOR | | 904 TONY DR | 6 | | JONESBORO | AR | 72401 | |
| HILL, MICHAEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| HILL, MICHAEL WARREN | | 22 ACORN CIRCLE APT 301 | | | TOWSON | MD | 21286 | |
| HILL, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | |
| HILL, MICHEAL | | 1802 BAY ST SE | | | WASHINGTON | DC | 20003-2509 | |
| HILL, MONICA M | | ADDRESS REDACTED | | | | | | |
| HILL, MURPHY CLARK | | ADDRESS REDACTED | | | | | | |
| HILL, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| HILL, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| HILL, NICHOLAS ALEXANDER | | 386 SOUTH SPRING ST | | | SPARTANBURG | SC | 29306 | |
| HILL, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HILL, NICHOLAS AUSTIN | | 1826 KINGSTON DR | | | ESCONDIDO | CA | 92027 | |
| HILL, NICHOLAS AUSTIN | | ADDRESS REDACTED | | | | | | |
| HILL, NICHOLAS D | | 595 BROWNLEE RD | | | ATLANTA | GA | 30311 | |
| HILL, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| HILL, NICOLE | | 425 SOUTH HUBBARDS LANE | APT 131 | | LOUISVILLE | KY | 00004-0207 | |
| HILL, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| HILL, NICOLE K | | PO BOX 82603 | | | PITTSBURGH | PA | 15218-0603 | |
| HILL, NICOLE MAYE | | ADDRESS REDACTED | | | | | | |
| HILL, ORLANDO MARTIN | | ADDRESS REDACTED | | | | | | |
| HILL, PATRICIA | | 1040 NEW BRITAIN DR SW | | | ATLANTA | GA | 30331-8303 | |
| HILL, PATRICK J | | ADDRESS REDACTED | | | | | | |
| HILL, PEBBLE SHARNAE | | 6081 CEDARHURST ST | | | PHILADELPHIA | PA | 19143 | |
| HILL, PHYLLIS E | | 1222 BARNEY AVE | | | FLINT | MI | 48503-3203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, PRINCE ROLAND | | ADDRESS REDACTED | | | | | | |
| HILL, QUINCY TRASHON | | 3206 VILLAGE POND LANE | | | FRESNO | TX | 77545 | |
| HILL, QUINCY TRASHON | | ADDRESS REDACTED | | | | | | |
| HILL, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HILL, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| HILL, RANDOLPH FRAZIER | | ADDRESS REDACTED | | | | | | |
| HILL, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| HILL, RICH | | 212 SOUTH YOUREE ST | | | BOSSIER CITY | LA | 71111 | |
| HILL, RICHARD | | 2620 GREEN HAZE AVE | | | RACINE | WI | 53406-1902 | |
| HILL, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| HILL, RICHARD BRANDON | | 1507 WANDO VIEW LANE | 1507 | | MT PLEASANT | SC | 29464 | |
| HILL, RICHARD BRANDON | | ADDRESS REDACTED | | | | | | |
| HILL, RICHARD DENNIS | | ADDRESS REDACTED | | | | | | |
| HILL, RICHARD RASHAD | | ADDRESS REDACTED | | | | | | |
| HILL, RICHLAND L | | ADDRESS REDACTED | | | | | | |
| HILL, ROBERT | | 64 RED TOP CIR | | | EMERSON | GA | 30137-2255 | |
| HILL, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| HILL, ROBERT NOEL | | ADDRESS REDACTED | | | | | | |
| HILL, ROBERT P | | ADDRESS REDACTED | | | | | | |
| HILL, ROBERT PIERCE | | ADDRESS REDACTED | | | | | | |
| HILL, ROBIN | | 37297 THINBANK | | | WAYNE | MI | 48184 | |
| HILL, RUSANNE SOPHIA | | ADDRESS REDACTED | | | | | | |
| HILL, RYAN ALEX | | ADDRESS REDACTED | | | | | | |
| HILL, SAM | | 1412 APPLETREE LN B | | | TUPELO | MS | 38801 | |
| HILL, SAMANTHA NICOLE | | 668 N OAKLAWN AVE | | | ELMHURST | IL | 60126 | |
| HILL, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| HILL, SAMUEL EARNEST | | ADDRESS REDACTED | | | | | | |
| HILL, SARA | | ADDRESS REDACTED | | | | | | |
| HILL, SAUNDRA | | 2425 MARK CT | | | RICHLAND | WA | 99352-0000 | |
| HILL, SCOTT M | | 1501 N 1040 W | | | OREM | UT | 84057 | |
| HILL, SCOTT M | | ADDRESS REDACTED | | | | | | |
| HILL, SEAN JANNING | | ADDRESS REDACTED | | | | | | |
| HILL, SETH RICHARD | | ADDRESS REDACTED | | | | | | |
| HILL, SHANEISHA CLARA | | ADDRESS REDACTED | | | | | | |
| HILL, SHANNON | | 18310 JOHN AVE | | | COUNTRY CLUB HILLS | IL | 60478-0000 | |
| HILL, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| HILL, SHATAVIA M | | ADDRESS REDACTED | | | | | | |
| HILL, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| HILL, SHAUNDA MARIE | | ADDRESS REDACTED | | | | | | |
| HILL, SHAUNETTA LASHAELA | | 4962 BLUE BANKS LOOP RD | | | LELAND | NC | 28451 | |
| HILL, SHIRMIRA | | ADDRESS REDACTED | | | | | | |
| HILL, SIMONE DELISE | | 2651 DOVER DR | | | EUGENE | OR | 97404 | |
| HILL, SOLOMON MILTON | | ADDRESS REDACTED | | | | | | |
| HILL, SONNY | | 2900 HENEGAR ST | | | KNOXVILLE | TN | 37917 | |
| HILL, STACY LEROY | | ADDRESS REDACTED | | | | | | |
| HILL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HILL, STEPHEN M | | 901 NW 141ST AVE | 205 | | PEMBROKE PINES | FL | 33028 | |
| HILL, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| HILL, STEVEN GUY | | ADDRESS REDACTED | | | | | | |
| HILL, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| HILL, STEVEN R | | ADDRESS REDACTED | | | | | | |
| HILL, TAURUS LAMAR | | ADDRESS REDACTED | | | | | | |
| HILL, TEMPASS | | ADDRESS REDACTED | | | | | | |
| HILL, TENAYA L | | ADDRESS REDACTED | | | | | | |
| HILL, TERESA A | | 308 CHERRY ST | | | RED LION | PA | 17356-1524 | |
| HILL, THOMAS | | 498 TUSCAN AVE | | | HATTIESBURG | MS | 39401-0000 | |
| HILL, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| HILL, THOMAS CHRISTOPHER | | 1137 LAUREL HILL RD | | | KNOXVILLE | TN | 37923 | |
| HILL, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HILL, THOMAS FRANK | | 3307 ROLLS DR | | | CAMERON PARK | CA | 95682 | |
| HILL, THOMAS FRANK | | ADDRESS REDACTED | | | | | | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | LOS ANGELES | CA | 90016-0000 | |
| HILL, TIANDRA LENISE | | ADDRESS REDACTED | | | | | | |
| HILL, TIARA | | 7600 N GREENVIEW APT 209 | | | CHICAGO | IL | 60626 | |
| HILL, TOMMIE | | 4400 LUGARDEN LANE | | | MEMPHIS | TN | 38125-0000 | |
| HILL, TOMMY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| HILL, TONY | | 305 W BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| HILL, TRAVIS BLAKE | | ADDRESS REDACTED | | | | | | |
| HILL, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILL, TREY | | 6811 ATASCA CREEK DR | | | HUMBLE | TX | 77346 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, TROY E | | ADDRESS REDACTED | | | | | | |
| HILL, TROY E | | P O BOX 10223 | | | MORENO VALLEY | CA | 92552 | |
| HILL, TUNISHA LAQUAN | | ADDRESS REDACTED | | | | | | |
| HILL, TYLER ANDREW | | 1107 GREGORY OAKS LANE | | | KNOXVILLE | TN | 37912 | |
| HILL, TYLER ANDREW | | ADDRESS REDACTED | | | | | | |
| HILL, TYLER W | | ADDRESS REDACTED | | | | | | |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | DURHAM | NC | 27703 | |
| HILL, VINCENT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | RICHMOND | VA | 23220 | |
| HILL, VIRGINIA | | APT 1 | | | RICHMOND | VA | 23220 | |
| HILL, WAYNE | | 6106 DE LEON WAY | | | RIVERBANK | CA | 95367 | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | EDINBURG | TX | 78540 | |
| HILL, WILLIAM | | 2507 BROOKDALE DR | | | KINGWOOD | TX | 77339 | |
| HILL, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HILL, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | |
| HILL, WILLIAM EDWIN | | 14 WOODSTONE DR | APT 22 | | WEAVERVILLE | NC | 28787 | |
| HILL, WILLIAM EDWIN | | ADDRESS REDACTED | | | | | | |
| HILL, WILLIAM LEON | | ADDRESS REDACTED | | | | | | |
| HILL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| HILL, ZABROSKI | | 611 23RD ST | | | TUSCALOOSA | AL | 36740 | |
| HILL, ZABROSKI DELERENTA | | ADDRESS REDACTED | | | | | | |
| HILL, ZACHARY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HILL, ZACHARY VERNON ROB | | 7171 BURGESS DR | | | BARNHART | MO | 63012 | |
| HILL, ZACHARY VERNON ROB | | ADDRESS REDACTED | | | | | | |
| HILLAKER, ANDREW | | 305 N SHIAWASSEE ST | | | OWOSSO | MI | 48867 | |
| HILLAKER, ANDREW | | ADDRESS REDACTED | | | | | | |
| HILLAKER, JOSIAH DAIVD | | 305 N SHIAWASSEE RD | | | OWOSSO | MI | 48867 | |
| HILLAKER, JOSIAH DAIVD | | ADDRESS REDACTED | | | | | | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | CHICAGO | IL | 60680 | |
| HILLARD, CHRIS DONOVAN | | ADDRESS REDACTED | | | | | | |
| HILLARD, JACK ROBERT | | 2040 HUCKLEBERRY CIRCLE | | | LEXINGTON | KY | 40514 | |
| HILLARD, JACK ROBERT | | ADDRESS REDACTED | | | | | | |
| HILLARD, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HILLARD, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| HILLARD, SCOTT ANDREW | | 7840 20TH AVE | | | JENISON | MI | 49428 | |
| HILLARD, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06606 | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06611 | |
| HILLBERRY. ANDREW VINCENT | | ADDRESS REDACTED | | | | | | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | RENTON | WA | 98056 | |
| HILLDALE, COURTNEY LYNN | | 1163 EAST PAGE DR | | | DELTONA | FL | 32725 | |
| HILLDALE, RYAN L | | 1163 EAST PAGE DR | | | DELTONA | FL | 32725 | |
| HILLDALE, RYAN L | | ADDRESS REDACTED | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 225550000 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | |
| HILLE, JOYCE | | 7691 N UDAL DR | | | CITRUS SPRINGS | FL | 34434-7238 | |
| HILLEGAART, JASON A | | 4927 ARDSLEY DR | | | TEMPLE CITY | CA | 91780 | |
| HILLEGAART, JASON ALEXANDER | | 4927 ARDSLEY DR | | | TEMPLE CITY | CA | 91780 | |
| HILLEGAART, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HILLEGAS, DIRK E | | 30 BERKS CT | | | QUAKERTOWN | PA | 18951-1003 | |
| HILLEGAS, JAMES LEONARD | | ADDRESS REDACTED | | | | | | |
| HILLEGEER, CLAYTON J | | ADDRESS REDACTED | | | | | | |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | RICHMOND | VA | 23273 | |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | RICHMOND | VA | 23273 | |
| HILLEN, ELIZABETH ASHLEY | | 5670 CANYON VIEW DR | | | PAINESVILLE | OH | 44077 | |
| HILLEN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILLENBRAND, CHRISTOPHER RYAN | | 2400 44TH ST | 225 | | LUBBOCK | TX | 79412 | |
| HILLENBRAND, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| HILLENBRAND, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| HILLENS COAST TV | | 23182 ALCALOE DR STE 1 | | | LAGUNA HILLS | CA | 92653 | |
| HILLER II, DON MAURICE | | ADDRESS REDACTED | | | | | | |
| HILLER SYSTEMS | | 3751 JOY SPRINGS RD | | | MOBILE | AL | 36693 | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | MOBILE | AL | 366522567 | |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | MOBILE | AL | 36691-1508 | |
| HILLER, CASH ANTHONY | | ADDRESS REDACTED | | | | | | |
| HILLER, DEAN STANFORD | | ADDRESS REDACTED | | | | | | |
| HILLER, HOWARD | | 833B MAIN ST | | | BELLEVILLE | NJ | 07109 | |
| HILLER, HOWARD | | ADDRESS REDACTED | | | | | | |
| HILLER, JOHN | | 9526 CAMELBACK PEAK CT | | | LAS VEGAS | NV | 89148 | |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | ASHLAND | VA | 23005 | |
| HILLER, PATRICK | | 14 ARTHUR AVE | | | CLARENDON HILLS | IL | 60514-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLER, PATRICK W | | ADDRESS REDACTED | | | | | | |
| HILLERICH, JOHN G | | ADDRESS REDACTED | | | | | | |
| HILLERY, ALELLENA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HILLERY, KENYETA TAMELA | | ADDRESS REDACTED | | | | | | |
| HILLERY, KOBLISKA | | 1735 SE 30TH TERR | | | CAPE CORAL | FL | 33914-0000 | |
| HILLEY, BILLIELEE | | ADDRESS REDACTED | | | | | | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| HILLGRUBER, RICHARD | | 2714 BERRYKNOLL PLACE | | | VALRICO | FL | 33594 | |
| HILLHOUSE, ED | | 240 MAIN ST | | | BEN LOMOND | CA | 95005-9394 | |
| HILLIAN, DANIEL JAY | | ADDRESS REDACTED | | | | | | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| HILLIARD, ALEXANDER FAIRLEY | | ADDRESS REDACTED | | | | | | |
| HILLIARD, ANTHONY SEAN | | 2472 HANOVER CT | | | WALDORF | MD | 20601 | |
| HILLIARD, ANTHONY SEAN | | ADDRESS REDACTED | | | | | | |
| HILLIARD, BONITA | | 707 WINDSWEPT DR | | | MANISTEE | MI | 49660-1068 | |
| HILLIARD, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILLIARD, COLLIN R | | ADDRESS REDACTED | | | | | | |
| HILLIARD, DAVID PURCELL | | ADDRESS REDACTED | | | | | | |
| HILLIARD, DENVER DALE | | 510 PURPLE SAGE DR | | | ROUND ROCK | TX | 78681 | |
| HILLIARD, DENVER DALE | | ADDRESS REDACTED | | | | | | |
| HILLIARD, DEVAUGHN GREGORY | | ADDRESS REDACTED | | | | | | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE ST | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE ST | | DALLAS | TX | 75202 | |
| HILLIARD, DONNELL | | ADDRESS REDACTED | | | | | | |
| HILLIARD, ELLIS EARL | | ADDRESS REDACTED | | | | | | |
| HILLIARD, EZEXYOS SARAH RACINE | | ADDRESS REDACTED | | | | | | |
| HILLIARD, HENRI | | 984 BLOOMFIELD AVE | | | AKRON | OH | 44302 | |
| HILLIARD, JAMIE CHYRISSE | | ADDRESS REDACTED | | | | | | |
| HILLIARD, JANTHONY JURRALL | | 226 DE HAVEN | | | HOUSTON | TX | 77029 | |
| HILLIARD, JANTHONY JURRALL | | ADDRESS REDACTED | | | | | | |
| HILLIARD, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| HILLIARD, MAELEAN MAHOGANY | | 168 WEST CEDAR ST | | | NORWALK | CT | 06854 | |
| HILLIARD, MAELEAN MAHOGANY | | ADDRESS REDACTED | | | | | | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | DALLAS | TX | 75203 | |
| HILLIARD, MICHAEL LEE | | 3132 RUTH CT | | | GREENVILLE | NC | 27834 | |
| HILLIARD, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| HILLIARD, MICHELLE | | 4324 W 20TH ST | H138 | | PANAMA CITY | FL | 32405 | |
| HILLIARD, MISTY KAY | | ADDRESS REDACTED | | | | | | |
| HILLIARD, RAY EDWARD | | 4301 SONOMA | | | ARGYLE | TX | 76226 | |
| HILLIARD, RAY EDWARD | | ADDRESS REDACTED | | | | | | |
| HILLIARD, RICHARD JENNINGS | | 6000 LINSEY LANE | | | OCEAN SPRINGS | MS | 39564 | |
| HILLIARD, RODERICK | | ADDRESS REDACTED | | | | | | |
| HILLIARD, ROY | | ADDRESS REDACTED | | | | | | |
| HILLIARD, SABRAE | | 4595 WASHINGTON RD | | | COLLEGE PARK | MD | 30349-0000 | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | TEMECULA | CA | 92592 | |
| HILLIARD, VALISA LASALLE | | ADDRESS REDACTED | | | | | | |
| HILLIARD, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| HILLIER III, COLSON | | 815 RIVER OVERLOOK DR | | | LAWRENCEVILLE | GA | 30243 | |
| HILLIGOSS, DRUE | | 804 E FRANKLIN ST | 5 | | MAHOMET | IL | 61853 | |
| HILLIGOSS, DRUE | | ADDRESS REDACTED | | | | | | |
| HILLIKER, MATT ROYAL | | ADDRESS REDACTED | | | | | | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | PHOENIX | AZ | 85027 | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| HILLING, THOMAS GARRETT | | ADDRESS REDACTED | | | | | | |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | WILLIAMSPORT | MD | 21795 | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | |
| HILLIS, CLAYTON GUY | | ADDRESS REDACTED | | | | | | |
| HILLIS, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| HILLIS, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| HILLIS, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| HILLIX, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| HILLJE, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| HILLMAN MARILYN | | 9610 BLAZE WAY | | | LOUISVILLE | KY | 40272 | |
| HILLMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| HILLMAN, ALEX BANNOV | | ADDRESS REDACTED | | | | | | |
| HILLMAN, ANA MARIE | | ADDRESS REDACTED | | | | | | |
| HILLMAN, BENJAMIN JOSEPH | | 2914 PENNSYLVANIA AVE SO | | | ST LOUIS PARK | MN | 55426 | |
| HILLMAN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HILLMAN, JOHN E | | 1501 LITTLE GLOUCESTER RD | W 9 | | BLACKWOOD | NJ | 08012 | |
| HILLMAN, JOHN E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLMAN, LISA O | | ADDRESS REDACTED | | | | | | |
| HILLMAN, MARILYN | | 9610 BLAZE WAY | | | LOUISVILLE | KY | 40272 | |
| HILLMAN, MARILYN J | | ADDRESS REDACTED | | | | | | |
| HILLMAN, NATHAN EVAN | | ADDRESS REDACTED | | | | | | |
| HILLMANN, SCOTT A | | 161 W CENTRAL AVE | | | MOORESTOWN | NJ | 08057 | |
| HILLMANN, SCOTT A | | ADDRESS REDACTED | | | | | | |
| HILLNER, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HILLOCK, JENIFER | | ADDRESS REDACTED | | | | | | |
| HILLOCK, KAYLA VICTORIA | | ADDRESS REDACTED | | | | | | |
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | EMPORIA | KS | 66801 | |
| HILLS JR , PHILLIP CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HILLS, ALVIN | | 802 COLDBROOK ST NE | | | GRAND RAPIDS | MI | 49503-1104 | |
| HILLS, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | BEAVERTON | OR | 00009-7007 | |
| HILLS, CODY CRAIG | | ADDRESS REDACTED | | | | | | |
| HILLS, DAVID L | | ADDRESS REDACTED | | | | | | |
| HILLS, GARRETT JOHN | | 3243 LANDERWOOD DR | | | CHARLOTTE | NC | 28210 | |
| HILLS, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| HILLS, JASON | | 1934 CHELSEA JO LANE | | | SEVIERVILLE | TN | 37876 | |
| HILLS, JERALD | | 764 B5 OCEAN AVE | | | LONG BRANCH | NJ | 07740 | |
| HILLS, JERALD | | ADDRESS REDACTED | | | | | | |
| HILLS, JOHN E | | 7539 E JENAN DR | | | SCOTTSDALE | AZ | 85260-5419 | |
| HILLS, MATTHEW | | 87 AUGUSTA DR | | | NEWINGTON | CT | 06111 | |
| HILLS, MICHAEL | | 10 CONDIT ST | | | SUCCASUNNA | NJ | 07876 | |
| HILLS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILLS, NATHAN | | ADDRESS REDACTED | | | | | | |
| HILLS, PETER DAINEL | | ADDRESS REDACTED | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | HILLSBORO | OR | 97123 | |
| HILLSBORO ARGUS | | PO BOX 588 | | | HILLSBORO | OR | 97123 | |
| HILLSBORO CIRCUIT CLERK | CHILD SUPPORT | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | HILLSBORO | MO | 63050 | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | TAMPA | FL | 33601-3450 | |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 336013450 | |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE ST | CHILD SUPPORT DEPOSITORY | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | AMHERST | NH | 03031 | |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FLOOR | 601 E KENNEDY BLVD | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | TAMPA | FL | 33689-3401 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | DOUG BELDEN TAX COLLECTOR | PO BOX 172920 | | TAMPA | FL | | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O  BOX 89097 | | | TAMPA | FL | 33689 | |
| HILLSIDE DATACOM & CONTRACTING | | PO BOX 53 | | | ETOWAH | NC | 28729 | |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | HILLSIDE | IL | 60162-1695 | |
| HILLSON ELECTRIC INC | | 31788 W 223RD ST | | | SPRINGHILL | KS | 66083 | |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | RICHMOND | CA | 94806 | |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | POMONA | CA | 91768 | |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | DAYTON | OH | 45414 | |
| HILLYARD INC | | 3308 S LEONARD RD | | | ST JOSEPH | MO | 64503 | |
| HILLYARD INC | | DEPT 8078 | | | CAROL STREAM | IL | 60122-8078 | |
| HILLYARD INC | | DEPT 94676 | | | LOUISVILLE | KY | 40294-4676 | |
| HILLYARD INC | | PO BOX 414325 | | | BOSTON | MA | 02241-4325 | |
| HILLYARD INC | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | |
| HILLYARD INC | | PO BOX 8500 4640 | | | PHILADELPHIA | PA | 19178-4640 | |
| HILLYARD INC | | PO BOX 8500 52113 | | | PHILADELPHIA | PA | 19178 | |
| HILLYARD INC | | PO BOX 873692 | | | KANSAS CITY | MO | 64187-3692 | |
| HILLYARD INC | | PO BOX 877641 | | | KANSAS CITY | MO | 64187-7641 | |
| HILLYARD, JAMES JONATHAN | | ADDRESS REDACTED | | | | | | |
| HILLYARD, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLYARD, NATHANIEL LEE | | ADDRESS REDACTED | | | | | | |
| HILLYER, DESARAE MICHELLE | | 2800 VAN AMBERG | | | BRIGHTON | MI | 48114 | |
| HILLYER, DESARAE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HILLYER, DUSTIN | | 2461 BIRMINGHAM PLACE | | | FAYATTEVILLE | AR | 72703 | |
| HILLYER, DUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| HILMAN, TYLER | | 102 FIELD HEAVEN CT | | | GREER | SC | 29651 | |
| HILMANDOLAR, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | HILMAR | CA | 95324 | |
| HILMOE, DERRICK ROBERT | | 13439 DANUBE LANE | | | ROSEMOUNT | MN | 55068 | |
| HILMOE, DERRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| HILOWITZ, JOHN | | ADDRESS REDACTED | | | | | | |
| HILPERTSHAUSER, HANS ANDREW | | 12 ALGONQUIN TRAIL | | | ASHLAND | MA | 01721 | |
| HILPERTSHAUSER, HANS ANDREW | | ADDRESS REDACTED | | | | | | |
| HILPISCH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILSON, ALTON ELLIS | | ADDRESS REDACTED | | | | | | |
| HILSON, NAPOLEON RAMEL | | ADDRESS REDACTED | | | | | | |
| HILT, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| HILT, KEIONSTANCE LAZETTE | | 240 FLINT RIVER RD | I 11 | | JONESBORO | GA | 30238 | |
| HILT, KEIONSTANCE LAZETTE | | ADDRESS REDACTED | | | | | | |
| HILT, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| HILT, NATHAN | | ADDRESS REDACTED | | | | | | |
| HILT, ZACHARY MATTHEW | | 518 W RED BANK ACE | SECOND FLOOR | | WOODBURY | NJ | 08096 | |
| HILT, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | |
| HILTBRAND, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | DALLAS | TX | 75312-0890 | |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 152508002 | |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | |
| HILTNER, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| HILTNER, RYAN | | ADDRESS REDACTED | | | | | | |
| HILTON | | 100 FAIRWAY DR | | | DEERFIELD BEACH | FL | 33441 | |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | LAKE BUENA VISTA | FL | 32830 | |
| HILTON | | 1870 GRIFFIN RD | | | DANIA BEACH | FL | 33004 | |
| HILTON | | 3180 W MARKET ST | | | AKRON | OH | 44333 | |
| HILTON | | 3600 SW 36TH AVE | | | OCALA | FL | 34474 | |
| HILTON | | PO BOX 92137 | | | CHICAGO | IL | 60675-2137 | |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78752 | |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 928023497 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 92802-3497 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | DALLAS | TX | 75207 | |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| HILTON ATLANTA AIRPORT | | S1031 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | ATLANTA | GA | 30339 | |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | CHERRY HILL | NJ | 08002 | |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | CHICAGO | IL | 60675-2681 | |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | CLEARWATER BEACH | FL | 33767 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | CLEVELAND | OH | 44131 | |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | CONCORD | CA | 94520 | |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | EUGENE | OR | 97401 | |
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | COLUMBIA | MO | 65202 | |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | DAYTONA BEACH | FL | 32114 | |
| HILTON GARDEN INN | | 27710 THE OLD RD | | | VALENCIA | CA | 913551053 | |
| HILTON GARDEN INN | | 27710 THE OLD RD | | | VALENCIA | CA | 91355-1053 | |
| HILTON GARDEN INN | | 35 ARNOT RD | | | HORSEHEADS | NY | 14845 | |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | DUBLIN | OH | 43017 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLTIMORE | MD | 21236 | |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | TEMPLE TERRACE | FL | 33637 | |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | BLOOMINGTON | MN | 55437 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 972201070 | |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | CHARLOTTE | NC | 28217 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 770301308 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 77030-1308 | |
| HILTON INN | | 135 S BROADWAY | | | AKRON | OH | 44308 | |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| HILTON INN VIRGINIA BEACH | | EIGHT ST AND ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| HILTON JONES, APRYL JANESE | | ADDRESS REDACTED | | | | | | |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | KANSAS CITY | MO | 64153 | |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY RD | | | LAKE LANIER ISLS | GA | 30518 | |
| HILTON LAS VEGAS | | PO BOX 7556 | | | LAS VEGAS | NV | 89125 | |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | NEW ORLEANS | LA | 70140 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| HILTON NOVI | | 21111 HAGGERTY RD | | | NOVI | MI | 483755305 | |
| HILTON NOVI | | 21111 HAGGERTY RD | | | NOVI | MI | 48375-5305 | |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | ONTARIO | CA | 91764 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | PHOENIX | AZ | 85034 | |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | SAN DIEGO | CA | 92101 | |
| HILTON SOUTHWEST | | 6780 SW FWY | | | HOUSTON | TX | 77074 | |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63134 | |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DR | | | CHARLOTTE | NC | 28262 | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| HILTON, AARON MICHAEL | | 200 CARY PINES DR | | | CARY | NC | 27513 | |
| HILTON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HILTON, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| HILTON, CHARLES REGINALD | | ADDRESS REDACTED | | | | | | |
| HILTON, DANIEL W | | ADDRESS REDACTED | | | | | | |
| HILTON, DANIEL W | | RR4 BOX 49012 | | | ALAMO | TX | 78516 | |
| HILTON, FELICIA ARNESSA | | ADDRESS REDACTED | | | | | | |
| HILTON, GINNY M | | ADDRESS REDACTED | | | | | | |
| HILTON, JEAN MARIE | | 257 EAST HARVARD CR | | | SOUTH ELGIN | IL | 60177 | |
| HILTON, JEAN MARIE | | ADDRESS REDACTED | | | | | | |
| HILTON, JOSEPH | | 1110 VARSITY BLVD 317 | | | DEKALB | IL | 60115 | |
| HILTON, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| HILTON, JOSEPHW | | 1110 VARSITY BLVD 317 | | | DEKALB | IL | 60115-0000 | |
| HILTON, KERI LYNN | | 2011 EAST HENRIETTA RD | 11 | | ROCHESTER | NY | 14623 | |
| HILTON, MATTHEW REN | | ADDRESS REDACTED | | | | | | |
| HILTON, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| HILTON, NATALIA J | | 3525 WHEAT DR | | | BEAUMONT | TX | 77706 | |
| HILTON, NATALIA J | | ADDRESS REDACTED | | | | | | |
| HILTON, PAUL | | 758 MAMSEY ST | | | BALTIMORE | MD | 21230 | |
| HILTON, PAUL ROY | | ADDRESS REDACTED | | | | | | |
| HILTON, RACHEL | | 2477 ASHFORD DR | | | NEWTON | NC | 28658 | |
| HILTON, RACHEL | | ADDRESS REDACTED | | | | | | |
| HILTON, RICHARD | | 5 CROSS ST | | | PENACOOK | NH | 03303 | |
| HILTON, RICHARD | | ADDRESS REDACTED | | | | | | |
| HILTON, SHIEEDAH VERLENA | | 43 12TH AVE | 4312 | | NEWARK | NJ | 07103 | |
| HILTON, SHIEEDAH VERLENA | | ADDRESS REDACTED | | | | | | |
| HILTON, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | |
| HILTON, TYLER M | | 1699 RANDICH DR | | | KINGSPORT | TN | 37660 | |
| HILTON, TYLER M | | ADDRESS REDACTED | | | | | | |
| HILTON, TYRONE RASHAWD | | ADDRESS REDACTED | | | | | | |
| HILTS, GEOFFERY FORRWST | | ADDRESS REDACTED | | | | | | |
| HILTUNEN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| HILTY, KENT DOUGLAS | | 85 SIMSBURY CT | | | PICKERINGTON | OH | 43147 | |
| HILTY, KENT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HILTY, TINA | | 2116 GINTER ST | | | RICHMOND | VA | 23228 | |
| HILTZ, CHRISTIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HILVANO, ARNOLD T | | ADDRESS REDACTED | | | | | | |
| HILYER, ERSKINE R | | 868 S CLUB HOUSE RD APT 4 | | | VIRGINIA BEACH | VA | 23452 | |
| HILZENDEGER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | BRIDGEWATER | MA | 02324 | |
| HIMARK LTD | | PO BOX 4273 | | | ROCKY MOUNT | NC | 27803 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 054959424 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 05495-9424 | |
| HIMELFARB, MARK | | 3 RUMSFORD COURT | | | REISTERSTOWN | MD | 21136 | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | COVINA | CA | 91723 | |
| HIMES JR , MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HIMES VENDING INC | | 4654 GROVES RD | | | COLUMBUS | OH | 43232 | |
| HIMES, BRANDON EDWARD | | 104 INTERNATIONAL LANE NO 6 | | | CRESCENT SPRINGS | KY | 41017 | |
| HIMES, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| HIMES, JAMES K | | 5551 CRESTWOOD DR | | | MILTON | FL | 32583-5537 | |
| HIMES, JOEL | | 326 DAVIS ST | | | TAUNTON | MA | 02780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIMES, MICHAEL ISAAC | | ADDRESS REDACTED | | | | | | |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | OAK HARBOR | WA | 98277 | |
| HIMKO, MICHAEL A | | 55 BURBANK AVE | | | JOHNSON CITY | NY | 13790 | |
| HIMKO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HIMMEL, CRAIG JOSEF | | 34 WINDING HILL DR | | | MECHANICSBURG | PA | 17055 | |
| HIMMEL, CRAIG JOSEF | | ADDRESS REDACTED | | | | | | |
| HIMPLER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HIMSCHOOT, SCOTT E | | 943 LAMBERT LANE | | | NORTHGLENN | CO | 80234 | |
| HIMSCHOOT, SCOTT E | | ADDRESS REDACTED | | | | | | |
| HINCE, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| HINCEMAN, KRISTEN M | | ADDRESS REDACTED | | | | | | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | |
| HINCH, ROBERT GEORGE ANTHONY CRUZ | | ADDRESS REDACTED | | | | | | |
| HINCHLIFFE, JANELLE ANN | | 327 WOODBURY LAKE DR | | | DEPTFORD | NJ | 08096 | |
| HINCHLIFFE, JANELLE ANN | | ADDRESS REDACTED | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | MICHIGAN | IN | 46361 | |
| HINCHMAN, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| HINCHY, ABIGAIL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HINCKE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | KANSAS CITY | KS | 66103 | |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | ORANGE | CA | 92667 | |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | HOUSTON | TX | 77041-7721 | |
| HINCKLEY & SCHMITT INC | | 4120 GLOBEVILLE RD | | | DENVER | CO | 80216 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DR | | | PHOENIX | AZ | 850433697 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DR | | | PHOENIX | AZ | 85043-3697 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 606383985 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638-3985 | |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | ENGLEWOOD | CO | 80112-4202 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | BEDFORD PARK | IL | 60499-2404 | |
| HINCKLEY SPRINGS | | 1285 COLLIER RD | | | ATLANTA | GA | 30318 | |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30228 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 606383985 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINCKSON, JAMAL | | 2440 MARSH RABBIT BEND | | | DECATUR | GA | 30035 | |
| HINCKSON, JAMAL | | ADDRESS REDACTED | | | | | | |
| HIND, ROSS | | 9515 RIVER RD | | | SPRING HILL | FL | 34608-0000 | |
| HINDELANG, CHERYL A | | 2437 SANDY BROOK LANE | | | MIDLOTHIAN | VA | 23112 | |
| HINDELANG, CHERYL A | | ADDRESS REDACTED | | | | | | |
| HINDEN, ANITA | | 3405 DIANA ST | | | SPRINGDALE | AR | 72764-7002 | |
| HINDERLITER, MELISSA SUE | | 108 PLEASANT HILL DR | | | GOOSE CREEK | SC | 29445 | |
| HINDERSTEIN, LEE J | | ADDRESS REDACTED | | | | | | |
| HINDI, BELAL KHALIL | | 2520 SKAGWAY DR | | | NORTHWOOD | OH | 43619 | |
| HINDI, BELAL KHALIL | | ADDRESS REDACTED | | | | | | |
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| HINDLEY, CONNOR JAMES | | ADDRESS REDACTED | | | | | | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | SAN ANTONIO | TX | 78208 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 392050327 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 39205-0327 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | JACKSON | MS | 39213 | |
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HINDS CO COURTHOUSE | P O BOX 1727 | JACKSON | MS | | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215 | |
| HINDS RICHARD L | | 101 NEEDWOOD DR | | | RUTHER GLEN | VA | 22546 | |
| HINDS, ASHLEY MICHELLE | | 4341 GARRISON RD | | | PANAMA | FL | 32404 | |
| HINDS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HINDS, ASHLEY S | | 845 ADAM CIRCLE | | | PLFD | NJ | 07060 | |
| HINDS, ASHLEY S | | ADDRESS REDACTED | | | | | | |
| HINDS, BRENT | | 1117 SADDLEBROOK CT NORTH | | | ST CHARLES | MO | 63304 | |
| HINDS, BRENT C | | ADDRESS REDACTED | | | | | | |
| HINDS, CAMILLE CHERI | | ADDRESS REDACTED | | | | | | |
| HINDS, CHAD LEE | | ADDRESS REDACTED | | | | | | |
| HINDS, CHADLEE | | 1405 E HANNA AVE | | | TAMPA | FL | 33604-0000 | |
| HINDS, DAMANY JEROMY | | ADDRESS REDACTED | | | | | | |
| HINDS, DOROTHY | | 11 KRISTINA CT | | | WILMINGTON | DE | 19808 | |
| HINDS, ERROL E | | 857 VENABLE PL NW | | | WASHINGTON | DC | 20012-2611 | |
| HINDS, JEFF JEROME | | ADDRESS REDACTED | | | | | | |
| HINDS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HINDS, PHILIP | | 440 MADISON ST | | | GROVETOWN | GA | 30813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINDS, PHILIP | | ADDRESS REDACTED | | | | | | |
| HINDS, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| HINDS, SHANE RIDLEY | | ADDRESS REDACTED | | | | | | |
| HINDS, STEPHEN PHILIP | | ADDRESS REDACTED | | | | | | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 902122055 | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90212-2055 | |
| HINDSIGHT | | 4875 CHARDONNAY DR | | | CORAL SPRINGS | FL | 33067 | |
| HINDSIGHT ESP INC | | 7846 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| HINDY, NATHAN SETH | | 420 W WILDWOOD DR | | | PARKERSBURG | WV | 26101 | |
| HINDY, NATHAN SETH | | ADDRESS REDACTED | | | | | | |
| HINDY, YONG JOSEPH | | 21811 CHAMPAIGN | | | TAYLOR | MI | 48180 | |
| HINDY, YONG JOSEPH | | ADDRESS REDACTED | | | | | | |
| HINE, DAWN M | | ADDRESS REDACTED | | | | | | |
| HINE, ETHAN SINNOTT | | 1725 NORTH HILLS | | | GRANTS | NM | 87020 | |
| HINE, ETHAN SINNOTT | | ADDRESS REDACTED | | | | | | |
| HINE, JORDAN | | ADDRESS REDACTED | | | | | | |
| HINE, LINDA C | | ADDRESS REDACTED | | | | | | |
| HINE, NICHOLAS | | 253 S MADISON AVE | | | LOUISVILLE | CO | 80027 | |
| HINELINE, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| HINER, BOB | | 141 SUNBELT COURT | | | GREER | SC | 29650 | |
| HINER, CHRISTOPHER SHAUN | | ADDRESS REDACTED | | | | | | |
| HINER, TAYESHA | | ADDRESS REDACTED | | | | | | |
| HINERMAN II, JAMES HANSEN | | ADDRESS REDACTED | | | | | | |
| HINES JAMES J | | 101 N 38TH ST | NO 40 | | MESA | AZ | 85205 | |
| HINES JR , JOSEPH WAYNE | | 6922 CANDY BUCK LN | | | EFFINGHAM | SC | 29541 | |
| HINES JR , JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| HINES JR, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| HINES SERVICE | | 1808 S BRIDGE ST | | | GEORGETOWN | TX | 78626 | |
| HINES, ALAN G | | ADDRESS REDACTED | | | | | | |
| HINES, APRIL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HINES, AUSTIN C | | 4000 BURKS RD | 25 | | LONGVIEW | TX | 75605 | |
| HINES, BRITTNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| HINES, CARISSA MICHELLE | | 2120 HOLLAND CORNER RD | | | SUFFOLK | VA | 23437 | |
| HINES, CARISSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HINES, CAROLYN | | 2565 DICKENS CT | C/O MICHEAL HINES | | AURORA | IL | 60504-5769 | |
| HINES, CHAD BARRY | | ADDRESS REDACTED | | | | | | |
| HINES, CHANTELL ZULEMA | | ADDRESS REDACTED | | | | | | |
| HINES, CHARLES | | 139 HOLLAND AVE | | | LINDENWOLD | NJ | 08021-0000 | |
| HINES, CHARLES LEROY | | 4838 N CAMAC ST | | | PHILADELPHIA | PA | 19141-3412 | |
| HINES, CHARLES MARCUS | | ADDRESS REDACTED | | | | | | |
| HINES, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HINES, DANIEL W | | 120 AERO DR | | | WAYNESBORO | VA | 22980-6521 | |
| HINES, DEREK T | | 1684 CHERRY CREEK DR | | | SOUTHAVEN | MS | 38671 | |
| HINES, DEREK T | | ADDRESS REDACTED | | | | | | |
| HINES, DOMINIQUE DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| HINES, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | |
| HINES, ERNESTIN | | 1337 BROWNELL AVE | | | LORAIN | OH | 44052-1541 | |
| HINES, HOLLY NICOLETTE | | ADDRESS REDACTED | | | | | | |
| HINES, JAMES M | | ADDRESS REDACTED | | | | | | |
| HINES, JARROD THOMAS | | ADDRESS REDACTED | | | | | | |
| HINES, JASMINE EBONY | | ADDRESS REDACTED | | | | | | |
| HINES, JERRY EMMANUEL | | 1640 OAK PLACE BLVD | 302 | | RICHMOND | VA | 23231 | |
| HINES, JERRY EMMANUEL | | ADDRESS REDACTED | | | | | | |
| HINES, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| HINES, JONATHAN DEVONE | | 9513 PIN OAK ST | | | CLINTON | MD | 20735 | |
| HINES, JONATHAN DEVONE | | ADDRESS REDACTED | | | | | | |
| HINES, JORDAN | | ADDRESS REDACTED | | | | | | |
| HINES, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | |
| HINES, JUDY | | ADDRESS REDACTED | | | | | | |
| HINES, JUSTIN LANIER | | ADDRESS REDACTED | | | | | | |
| HINES, KALAMA K | | ADDRESS REDACTED | | | | | | |
| HINES, KANITHYA LYNNISE | | 5519 WILKE FARM AVE | | | LOUISVILLE | KY | 40216 | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | |
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | SPARTANBURG | SC | 29318 | |
| HINES, LEE | | ADDRESS REDACTED | | | | | | |
| HINES, MARCUS ISAIAH | | ADDRESS REDACTED | | | | | | |
| HINES, MARK ELLIOT | | ADDRESS REDACTED | | | | | | |
| HINES, MATTHEW DAVID | | 812 WHITEWOOD TR | | | CROWNSVILLE | MD | 21032 | |
| HINES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINES, MICHAEL J | | PO BOX 1008 | | | BOLINGBROOK | IL | 60440 | |
| HINES, NATHAN | | 1108 JON PAUL DR | | | GRAND PRAIRIE | TX | 75052 | |
| HINES, NATHAN | | ADDRESS REDACTED | | | | | | |
| HINES, RAQUEL ALYSON | | ADDRESS REDACTED | | | | | | |
| HINES, RAYMOND TYRONE | | ADDRESS REDACTED | | | | | | |
| HINES, REGGIE JAY | | ADDRESS REDACTED | | | | | | |
| HINES, RHONDENE | | ADDRESS REDACTED | | | | | | |
| HINES, RICHARD W | | ADDRESS REDACTED | | | | | | |
| HINES, SAMUEL | | 14130 STAHELIN | | | DETROIT | MI | 48223 | |
| HINES, SAMUEL LAMAR | | ADDRESS REDACTED | | | | | | |
| HINES, SHAMEIL | | 532 CANARY DR | | | ROCKY MOUNT | NC | 27803 | |
| HINES, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| HINES, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| HINES, TROY | | ADDRESS REDACTED | | | | | | |
| HINES, VASHTI H | | ADDRESS REDACTED | | | | | | |
| HINES, ZAC DAVID | | 297 S ELM ST | 107 | | BOISE | ID | 83712 | |
| HINES, ZAC DAVID | | ADDRESS REDACTED | | | | | | |
| HINESLEY, ANDY | | ADDRESS REDACTED | | | | | | |
| HINESLEY, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HINESMAN, BARBARA | | 3908 EMERALD NORTH DR | | | DECATUR | GA | 30035 | |
| HINESMAN, LANCE STEVEN | | 658 A RAMBLEWOOD LANE | | | FREEMANSBURG | PA | 18017 | |
| HINESMAN, LANCE STEVEN | | ADDRESS REDACTED | | | | | | |
| HINESTROSA, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | |
| HINGCO, ARISTOTLE BUHAIN | | ADDRESS REDACTED | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | RICHMOND | VA | 23225 | |
| HINGLEY, DEBRA | | 11357 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | |
| HINGRI, MARIA | | 932 ORCHARD ST | | | PEEKSKILL | NY | 10566-2728 | |
| HINGSBERGER, JOELLE RAE | | ADDRESS REDACTED | | | | | | |
| HINICH, JACK MILAN | | ADDRESS REDACTED | | | | | | |
| HINK, KORY M | | 279 RED CEDAR DR | | | LEVITTOWN | PA | 19055 | |
| HINK, KORY M | | ADDRESS REDACTED | | | | | | |
| HINK, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| HINKELDAY, TORA | | 368 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| HINKER, DANIEL PETER | | 1819 S PEORIA | APT 1 | | CHICAGO | IL | 60608 | |
| HINKER, DANIEL PETER | | ADDRESS REDACTED | | | | | | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| HINKLE, AARON JAY | | ADDRESS REDACTED | | | | | | |
| HINKLE, ANITA J | | ADDRESS REDACTED | | | | | | |
| HINKLE, CHARLES | | 5432 ADAMS DR | | | THE COLONY | TX | 75056 | |
| HINKLE, DAWN | | 6116 N 118TH ST | | | MILWAUKEE | WI | 53225 1111 | |
| HINKLE, GABRIELLE A | | 810 24TH AVE N | | | SAINT PETERSBURG | FL | 33704-3237 | |
| HINKLE, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HINKLE, STEPHEN DWAYNE | | ADDRESS REDACTED | | | | | | |
| HINKLEY, CHASE | | 8315 PIGEON FORK LN | | | LAUREL | MD | 20724-0000 | |
| HINKLEY, CHASE MITCHELL | | ADDRESS REDACTED | | | | | | |
| HINKSMAN, PAUL MARQUEZ | | 1160 LOYOLA COURT | | | SANFORD | FL | 32771 | |
| HINKSMAN, PAUL MARQUEZ | | ADDRESS REDACTED | | | | | | |
| HINKSON JR., ERIC MARVIN | | ADDRESS REDACTED | | | | | | |
| HINKSON, ADRIAN C | | 101 QUINCY ST | 2 | | BROOKLYN | NY | 11238 | |
| HINKSON, ADRIAN C | | ADDRESS REDACTED | | | | | | |
| HINMAN, WILL HAROLD | | ADDRESS REDACTED | | | | | | |
| HINNANT, HONORE | | ADDRESS REDACTED | | | | | | |
| HINNEN, THOMAS BRITTAN | | ADDRESS REDACTED | | | | | | |
| HINNENKAMP, THOMAS E | | ADDRESS REDACTED | | | | | | |
| HINOJOS, FRANK | | ADDRESS REDACTED | | | | | | |
| HINOJOS, TONI LEA | | 1457 GORMAN PL | | | EL PASO | TX | 79936 | |
| HINOJOSA, ANDREW EMILE | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, ARMANDO | | 4031 SAN SIMEON AVE | | | OXNARD | CA | 93033 | |
| HINOJOSA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, DIANA | | 5341 HOMESIDE AVE | | | LOS ANGELES | CA | 90016 | |
| HINOJOSA, ERVIN | | 1305 ANNAPOLIS | | | CORPUS CHRISTI | TX | 78415-0000 | |
| HINOJOSA, ERVIN LEE | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, FATIMA | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, JANETTE JULIETTE | | 1706 KINGWOOD DR | | | LAREDO | TX | 78045 | |
| HINOJOSA, JANETTE JULIETTE | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, JASMINE ISABEL | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, JOSE M | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, MELISSA | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, NATASHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, RAYMOND AMANDO | | 1805 N 8TH ST | | | HARLINGEN | TX | 78550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINOJOSA, TOMAS E | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, WENDY F | | 77 05 101ST AVE | | | OZONE PARK | NY | 11416 | |
| HINOJOSA, WENDY F | | ADDRESS REDACTED | | | | | | |
| HINOJOSA, XAVIER ALEXANDRO | | ADDRESS REDACTED | | | | | | |
| HINRICHS, DONALD P | | 4878 CAPE MAY AVEAPT 4 | | | SAN DIEGO | CA | 92107 | |
| HINRICHS, DONALD PAUL | | 4878 CAPE MAY AVEAPT 4 | | | SAN DIEGO | CA | 92107 | |
| HINRICHS, DONALD PAUL | | ADDRESS REDACTED | | | | | | |
| HINRICHS, JAMES | | 5411 E 128TH DR | | | THORNTON | CO | 80241-2341 | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | REDDING | CA | 96002 | |
| HINSBERG, KATRINA LYNN | | ADDRESS REDACTED | | | | | | |
| HINSCH, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HINSDALE HOSPITAL | | 120 N OAK ST | | | HINSDALE | IL | 60521 | |
| HINSHAW, JEFFREY RYAN | | 5962 NW 64TH ST | | | OCALA | FL | 34482 | |
| HINSHAW, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | |
| HINSHAW, JERROLD | | ADDRESS REDACTED | | | | | | |
| HINSHAW, LUKE A | | 3518 SEABOARD | | | MIDLAND | TX | 79707 | |
| HINSHAW, LUKE A | | ADDRESS REDACTED | | | | | | |
| HINSHAW, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HINSON II, BRIAN DUANE | | 4207 FLOWERWOOD RD | | | LITTLE ROCK | AR | 72210 | |
| HINSON II, BRIAN DUANE | | ADDRESS REDACTED | | | | | | |
| HINSON III, ROY MANUS | | ADDRESS REDACTED | | | | | | |
| HINSON JR , JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| HINSON JR, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| HINSON, CHERYL | | 5304 KEMPSVILLE CT | | | VIRGINIA BEACH | VA | 23464 | |
| HINSON, DANIELLE M | | 2605 HAINES RD | APT 2 | | LEVITTOWN | PA | 19055 | |
| HINSON, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| HINSON, DEMARIUS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HINSON, ELLEN | | 802 CENTRAL DR | | | WEST COLUMBIA | SC | 29169-6650 | |
| HINSON, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HINSON, JAMIE | | ADDRESS REDACTED | | | | | | |
| HINSON, KEVIN | | 1692 SUMMER BREEZE WAY | | | SARASOTA | FL | 34232-0000 | |
| HINSON, KEVIN | | ADDRESS REDACTED | | | | | | |
| HINSON, MARSHA M | | ADDRESS REDACTED | | | | | | |
| HINSON, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| HINSON, VIRGINIA LYN | | ADDRESS REDACTED | | | | | | |
| HINTON JR, DONOVAN D | | ADDRESS REDACTED | | | | | | |
| HINTON JR, GERRY PERNELL | | ADDRESS REDACTED | | | | | | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | COLUMBIA | MO | 65202 | |
| HINTON, AMY | | ADDRESS REDACTED | | | | | | |
| HINTON, ANGELIQUE | | 1501 ASTOR ST | | | NORRISTOWN | PA | 19401-2923 | |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | LONG BEACH | CA | 90815-0000 | |
| HINTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HINTON, BRIDGETTE SHERRELL | | 815 TARBORO ST | | | ROCKY MOUNT | NC | 27801 | |
| HINTON, BRIDGETTE SHERRELL | | ADDRESS REDACTED | | | | | | |
| HINTON, BYRON R | | ADDRESS REDACTED | | | | | | |
| HINTON, DAMION COLBY | | ADDRESS REDACTED | | | | | | |
| HINTON, DANIEL M | | 466 MAINVIEW CT | | | GLEN BURNIE | MD | 21061 | |
| HINTON, DANIEL M | | ADDRESS REDACTED | | | | | | |
| HINTON, ERIC JAMAS | | 595 BRIARWOOD DR | | | CLARKSVILLE | TN | 37040 | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | MIDLOTHIAN | VA | 23113 | |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | RICHMOND | VA | 23235 | |
| HINTON, GABRIEL LEONADRE | | ADDRESS REDACTED | | | | | | |
| HINTON, GREGORY | | 137 ESPLANADE WAY | | | LOGANVILLE | GA | 30052 | |
| HINTON, JANAYA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HINTON, JAZLYN OLIVIA | | ADDRESS REDACTED | | | | | | |
| HINTON, JEFFREY T | | 3005 COUNTY RD 470 | | | OKAHUMPKA | FL | 34762 | |
| HINTON, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| HINTON, JESSICA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HINTON, JESSICA MAE | | 7319 CROSS ST | | | FORESTVILLE | MD | 20747 | |
| HINTON, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| HINTON, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | |
| HINTON, JOSHUA HEATH | | ADDRESS REDACTED | | | | | | |
| HINTON, LENORE | | 11485 BOSTON RD | | | BOSTON | KY | 40107 | |
| HINTON, LENORE M | | ADDRESS REDACTED | | | | | | |
| HINTON, MATTHEW KYLE | | 2609 HAZEL ST | | | LAKE CHARLES | LA | 70601 | |
| HINTON, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| HINTON, REBECCA | | P O BOX 120336 | | | BIG BEAR LAKE | CA | 92315 | |
| HINTON, RICHARD E | | 320 NW 207TH ST | | | MIAMI | FL | 33169 | |
| HINTON, RICHARD E | | ADDRESS REDACTED | | | | | | |
| HINTON, ROBERT L | | 1238 GINZA RD NW | | | PALM BAY | FL | 32907-7991 | |
| HINTON, RONALD | | 536 HARDING AVE | | | FSTRVL TRVOSE | PA | 19053-6018 | |
| HINTON, SHANE EDWARD | | 7418 FOX RD | | | HOLLAND PATENT | NY | 13354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINTON, SHANE EDWARD | | ADDRESS REDACTED | | | | | | |
| HINTON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HINTON, STEPHEN MICHAEL | | VAUGHN LAKES BLVD | APT | | MONTGOMERY | AL | 36117 | |
| HINTON, TOM J | | 21 COVE HOLLOW | | | WEST SENECA | NY | 14224 | |
| HINTON, TOM J | | ADDRESS REDACTED | | | | | | |
| HINTON, TRENT | | 4366 ALBRITTON RD | | | MINNEOLA | FL | 34755 | |
| HINTON, TRENTAUS | | 4366 ALBRITTON RD | | | MINNEOLA | FL | 34755 | |
| HINTON, TYLER JOSEPH | | 150 RICE MINE RD N | B 108 | | TUSCALOOSA | AL | 35406 | |
| HINTON, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HINTON, VICKIE L | | ADDRESS REDACTED | | | | | | |
| HINTON, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HINTZ, FRANK WILLIAM | | ADDRESS REDACTED | | | | | | |
| HINTZ, NATHAN COLLINS | | 20 SAN SIMON | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HINTZ, NATHAN COLLINS | | ADDRESS REDACTED | | | | | | |
| HINTZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| HINTZE, TAYLOR LYNN | | ADDRESS REDACTED | | | | | | |
| HINTZEN, TREVOR | | ADDRESS REDACTED | | | | | | |
| HINTZEN, TREVOR, A | | 10050 18 127 ST | | | S OZONE PARK | NY | 11420 | |
| HINZ, KENNETH J | | ADDRESS REDACTED | | | | | | |
| HINZ, SHERRI A | | 6815 W UNV AVE | 14202 | | GAINESVILLE | FL | 32607 | |
| HINZ, SHERRI A | | ADDRESS REDACTED | | | | | | |
| HINZMAN, KENNETH EUGENE | | ADDRESS REDACTED | | | | | | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | ALAMEDA | CA | 94501 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | | STEPHANIE ST POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE ST POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | RICHMOND | VA | 23231 | |
| HIPKINS, HALLIE LYNN | | ADDRESS REDACTED | | | | | | |
| HIPKINS, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| HIPOLITO, ALEC RUBEN | | 1415 W MESETO | | | MESA | AZ | 85202 | |
| HIPOLITO, ALEC RUBEN | | ADDRESS REDACTED | | | | | | |
| HIPOLITO, RICARDO S | | ADDRESS REDACTED | | | | | | |
| HIPPE, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| HIPPENSTEEL, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HIPPERT, SCOTT JACOB | | 61 DAVIS RD | | | RICHMOND HILL | GA | 31324 | |
| HIPPERT, SCOTT JACOB | | ADDRESS REDACTED | | | | | | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 420021203 | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 42002-1203 | |
| HIPPLE, JOHN ALLEN | | 1838 16 PARKLINE DR | | | PITTSBURGH | PA | 15227 | |
| HIPPLE, JOHN ALLEN | | ADDRESS REDACTED | | | | | | |
| HIPPS, BRETT WAYNE | | 6011 SONNY AVE | | | FLUSHING | MI | 48433 | |
| HIPPS, BRETT WAYNE | | ADDRESS REDACTED | | | | | | |
| HIPPS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| HIPPS, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| HIPSHEAR, LAUREN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HIPSHER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| HIPSLEY, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | |
| HIPSZER, AUTUMN MARIE | | 4520 E BASELINE RD | 2016 | | PHOENIX | AZ | 85042 | |
| HIPSZER, AUTUMN MARIE | | ADDRESS REDACTED | | | | | | |
| HIRA, AJAY PAUL SINGH | | ADDRESS REDACTED | | | | | | |
| HIRA, MANVEER SINGH | | ADDRESS REDACTED | | | | | | |
| HIRAI, BRIAN RYOUTA | | ADDRESS REDACTED | | | | | | |
| HIRALAL, DAMODAR | | 124 15 97 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| HIRALDO, ERIKA | | ADDRESS REDACTED | | | | | | |
| HIRALDO, JOEL | | ADDRESS REDACTED | | | | | | |
| HIRASAWA, MAKI | | 15566 NW 5TH ST | | | PEMBROKE PINES | FL | 33028-1563 | |
| HIRATA, JACOB | | ADDRESS REDACTED | | | | | | |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 731268825 | |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 73126-8825 | |
| HIRE, BRANDON | | 2108 POWDERHORN | | | EDMOND | OK | 73034 | |
| HIRE, BRANDON E | | ADDRESS REDACTED | | | | | | |
| HIRE, BRANDONE | | 2108 POWDERHORN | | | EDMOND | OK | 73034 | |
| HIREN PATEL | PATEL HIREN | 157 KINGHILL DR | | | KENTON HARROW MID SEX L0 | | HA3 8QT | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | DRAPER | UT | 84020 | |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | SANDY | UT | 84093 | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | IRVINE | CA | 92612 | |
| HIRES, CAREN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIRES, JETAIME | | 744 S OLDS BLVD | | | FAIRLESS HILLS | PA | 19030 | |
| HIRES, JETAIME | | ADDRESS REDACTED | | | | | | |
| HIRES, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | |
| HIRL, DAN J | | 1431 S 79TH ST | | | MILWAUKEE | WI | 53214 | |
| HIRNEISEN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HIRNEISEN, TIM D | | 427 W  SPRINGETTSBURY AVE | | | YORK | PA | 17403 | |
| HIRNYJ, VOLODYMYR | | 5854 N MELVINA AVE | | | CHICAGO | IL | 60646 | |
| HIRNYJ, VOLODYMYR | | ADDRESS REDACTED | | | | | | |
| HIRONS, MICHAEL SCOTT | | 289 STONEBROOK ST | | | SIMI VALLEY | CA | 93065 | |
| HIRONS, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HIRPARA, BANKIN | | 231 D AVE | APT 36 | | SALISBURY | NC | 28144 | |
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | HOUSTON | TX | 77002 | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVE | | | SALEM | MA | 01970 | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DR | | | CLEVELAND | OH | 44128 | |
| HIRSCH JR , DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| HIRSCH, AARON M | | ADDRESS REDACTED | | | | | | |
| HIRSCH, ALEXANDER J | | 8620 BERWICK DR | | | PLANO | TX | 75025 | |
| HIRSCH, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| HIRSCH, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| HIRSCH, KRISTI LYNN | | ADDRESS REDACTED | | | | | | |
| HIRSCH, LYNEVE | | LOC 9850 | | | | | | |
| HIRSCH, LYNEVE | | LOC NO 9850 PETTY CASH | | | | | | |
| HIRSCH, PAUL D | | 8632 TRISLER RD | | | HAMERSVILLE | OH | 45130 | |
| HIRSCH, PAUL D | | ADDRESS REDACTED | | | | | | |
| HIRSCH, ROBERT | | 52 ETHAN ALLEN DR | | | ACTON | MA | 01720-2033 | |
| HIRSCH, THERESA | | 653 CLEARFIELD RD | | | NAZARETH | PA | 18064 | |
| HIRSCH, TYLER E | | 3 SARGENT AVE | | | LEWISTON | ME | 04240 | |
| HIRSCH, TYLER E | | 3 SARGENT AVE | | | LEWISTON | ME | 04240 | |
| HIRSCH, TYLER E | | ADDRESS REDACTED | | | | | | |
| HIRSCHFELD, JEFF | | 2602 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| HIRSCHFELD, NICOLE MAE | | ADDRESS REDACTED | | | | | | |
| HIRSCHLER, JAMES | | ADDRESS REDACTED | | | | | | |
| HIRSCHLER, LUKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIRSCHMAN, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | RIVERDALE | NJ | 07457 | |
| HIRSH NANCY G | | 7375 MODENA DR | | | BOYNTON BEACH | FL | 33437 | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | LIVONIA | MI | 48152 | |
| HIRSHBERG, GLEN H | | 29905 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | WAYNE | PA | 19087 | |
| HIRSHOREN, MICHAEL | | 65 SULLIVAN ST | | | NEW YORK | NY | 10012-5103 | |
| HIRSHOUT, DESIREE L | | 806 BEZEL RD | | | WILMINGTON | DE | 19803-4824 | |
| HIRST & SON SUPPLY | | 201 MAIN | | | PRETTY PRAIRIE | KS | 67570 | |
| HIRST, ASHLEY MARIE | | 540 ALLEN ST APT 6 | | | ALLENTOWN | PA | 18103 | |
| HIRST, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| HIRST, RODGER | | 1000 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030-3062 | |
| HIRST, RYAN | | ADDRESS REDACTED | | | | | | |
| HIRT, RICHARD P | | 196 SENATE DR | | | PLEASANT HILLS | PA | 15236-4416 | |
| HIRTH, COLTON JAMES | | ADDRESS REDACTED | | | | | | |
| HIRTH, JENA | | 110 E FAIRWAY | | | LITCHFIELD PARK | AZ | 85340 | |
| HIRTZ, RYAN | | 1352 STRAWN AVE | | | NEW KENSINGTON | PA | 15068-5736 | |
| HIRTZINGER, TODD WARREN | | ADDRESS REDACTED | | | | | | |
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | ASHLAND | VA | 23005 | |
| HISCO | | PO BOX 844775 | | | DALLAS | TX | 75284-4775 | |
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1414 | |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | SYRACUSE | NY | 13221-4878 | |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | CITY OF INDUSTRY | CA | 91745 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | |
| HISER, JENNI RUTH AMETSREITER | | ADDRESS REDACTED | | | | | | |
| HISEROTE, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| HISEY, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | 390 NW CURTIS ST | | | PORT SAINT LUCIE | FL | 34983 | |
| HISEY, KRISTINA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| HISLOP, NATHAN JAMES | | 82 WINTER HILL CIRCLE | | | MONTGOMERY | IL | 60538 | |
| HISLOP, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| HISON, CRAIG | | 2303 VINEWOOD ST | | | DETROIT | MI | 48216-1062 | |
| HISPANA, PRIMERA | | 162 MARION OAKS MNR | | | OCALA | FL | 34473-4316 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | BELMONT | CA | 94002 | |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD SUITE 100 | | | BELMONT | CA | 94002 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 931059934 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 93105-9934 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | STUDIO CITY | CA | 91604 | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | CORAL GABLES | FL | 33134 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | FISHKILL | NY | 12524 | |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | ALLENTOWN | PA | 18102 | |
| HISPANSKI, STEVEN JOSEPH | | 1248 WINCREST CT | | | KENNESAW | GA | 30152 | |
| HISPANSKI, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HISQUIERDO, DEREK ALLEN | | 9315 ALLEGIANCE NW | | | ABQ | NM | 87114 | |
| HISQUIERDO, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| HISS, TYLAR EDWARD | | ADDRESS REDACTED | | | | | | |
| HISSONG, KIRK DAVID | | 5211 GREENFELD | | | BRIGHTON | MI | 48114 | |
| HISSONG, KIRK DAVID | | ADDRESS REDACTED | | | | | | |
| HISSONG, SUZANNE | | 70 ENO AVE | | | TORRINGTON | CT | 06790 | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | NEW YORK | NY | 10017 | |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| HITACHI | | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIVISION | SERVICE DEPARTMENT | | | | SUWANEE | GA | 30174 | |
| HITACHI AMERICA LTD UB DIVISION | | 1855 DORNOCH CT | | | SAN DIEGO | CA | 92154-7225 | |
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | | HITACHI CONSULTING CORP | 2001 BRYAN ST SUITE 3600 | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | SIMI VALLEY | CA | 93063 | |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | TOKYO | | 105 | JPN |
| HITCH, JAMES | | 225 8TH ST W | | | SAINT PETERSBURG | FL | 33701-3107 | |
| HITCH, KIYANAH | | ADDRESS REDACTED | | | | | | |
| HITCH, LEIGH ANN | | ADDRESS REDACTED | | | | | | |
| HITCH, LEIGH ANN | | PO BOX 180 | | | HEBRON | MD | 21830 | |
| HITCHAN, NICHOLAS ANDREW | | 112 NELSON RUN RD | | | PITTSBURGH | PA | 15237 | |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | GEORGETOWN | OH | 45121 | |
| HITCHCOCK, ALISON MARIE | | ADDRESS REDACTED | | | | | | |
| HITCHCOCK, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HITCHCOCK, DOUG | | 6756 SE YORKTOWN DR | | | HOBE SOUND | FL | 33455 | |
| HITCHCOCK, EDWARD | | 860 KRAMER CT | | | BRENTWOOD | CA | 94513 | |
| HITCHCOCK, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HITCHCOCK, MIKE L | | 4415 N SOMMER ST | | | SPOKANE VALLEY | WA | 99216 | |
| HITCHCOCK, MIKE L | | ADDRESS REDACTED | | | | | | |
| HITCHCOCK, TERRY | | 2601 S 14TH AVE | | | OZARK | MO | 65721 | |
| HITCHOK, LARRY | | ADDRESS REDACTED | | | | | | |
| HITCHENS III, LEVIN JOHN | | 7380 GUMBORO RD | APT 1 | | PITTSVILLE | MD | 21850 | |
| HITCHENS III, LEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| HITCHENS, CHRISTOPHER | | 1995 ST CROIX AVE | | | BATON ROUGE | LA | 70810 | |
| HITCHENS, DALLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| HITCHINGS, JERRETT DANIEL | | ADDRESS REDACTED | | | | | | |
| HITCHINS, BRETT J | | 140 HARDING AVE | | | COCOA BEACH | FL | 32931-3908 | |
| HITCHO, RYAN | | ADDRESS REDACTED | | | | | | |
| HITCHO, RYAN | | W 36TH ST | 115 B | | SAVANNAH | GA | 31401 | |
| HITE, ANDREW S | | ADDRESS REDACTED | | | | | | |
| HITE, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HITE, CHRISTINA M | | 2114 N GALE AVE | | | PEORIA | IL | 61604 | |
| HITE, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| HITE, CURT | | 577 BURNT SIENNA DR | | | MT WASHINGTON | KY | 40047 | |
| HITE, CURT D | | ADDRESS REDACTED | | | | | | |
| HITE, JAMES DANIEL | | 743 EAGLE BROOK LANE | | | NAPERVILLE | IL | 60565 | |
| HITE, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| HITE, JEREMY SHANE | | 1041 RED APPLE CT | | | CLARKSVILLE | TN | 37040 | |
| HITE, JEREMY SHANE | | ADDRESS REDACTED | | | | | | |
| HITE, KYLE AARON | | ADDRESS REDACTED | | | | | | |
| HITE, KYLE ANTHONY | | 6311 NEW OAK COURT | | | HUMBLE | TX | 77346 | |
| HITE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HITE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| HITE, PAUL B | | ADDRESS REDACTED | | | | | | |
| HITE, ROBIN LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HITECH ELECTRONICS INC | | 80 PANE RD | | | NEWINGTON | CT | 06111 | |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| HITECHTRONIC | | 10921 ROSECRANS | | | NORWALK | CA | 90650 | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | NORTHBROOK | IL | 60062 | |
| HITPAS, TIM JOSEPH | | ADDRESS REDACTED | | | | | | |
| HITSON, JAMES RUSSELL | | 789 UPPER KINGSTON RD | | | PRATTVILLE | AL | 36067 | |
| HITSON, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| HITT III, THOMAS WAYMON | | 110 THOMAS DR | | | MARTINEZ | GA | 30907 | |
| HITT III, THOMAS WAYMON | | ADDRESS REDACTED | | | | | | |
| HITT, JACOB COOPER | | ADDRESS REDACTED | | | | | | |
| HITT, MARGARET | | 3869 BENTWOOD LN | | | CORPUS CHRISTI | TX | 78415-3022 | |
| HITT, MARY CORINE | | ADDRESS REDACTED | | | | | | |
| HITT, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | ZANESVILLE | OH | 43701 | |
| HITTLE, ANGELA MARIE | | 2231 MISTY DR | | | WACO | TX | 76712 | |
| HITTLE, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| HITTLE, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| HITTNER, ALLISON | | ADDRESS REDACTED | | | | | | |
| HITTNER, DREW JORDAN | | ADDRESS REDACTED | | | | | | |
| HITTNER, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HITTON, GERALD | | 9 HAMILTON AVE | | | NORWALK | CT | 06854-3500 | |
| HITWISE | | 300 PARK AVE | 9TH FL | | NEW YORK | NY | 10010 | |
| HIU, CHRISTOPHER | | 49 SUOMI RD | | | GARDNER | MA | 01440 | |
| HIVOX BIOTEK INC | | 8/F NO 98 SHINGDE RD | SANCHONG CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | ALBUQUERQUE | NM | 87111 | |
| HIX, BONNIE ABIGAYLE | | ADDRESS REDACTED | | | | | | |
| HIX, CHARLOTTE | | 6715 WATERGROVE DR | | | MEMPHIS | TN | 38119 8654 | |
| HIX, JOHN | | 1973 FAIRLEE DR | | | ENCINITAS | CA | 92024-0000 | |
| HIX, JOSEPH | | 2804 ELM AVE | | | BOULDER | CO | 80305 | |
| HIX, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIX, MATT | | ADDRESS REDACTED | | | | | | |
| HIX, MEGAN RAE | | ADDRESS REDACTED | | | | | | |
| HIXENBAUGH, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| HIXENBAUGH, JEFFREY C | | 5710 GLEN WOOD PK AVE | | | ERIE | PA | 16509 | |
| HIXENBAUGH, JEFFREY C | | ADDRESS REDACTED | | | | | | |
| HIXON, CHAD R | | 9001 PRESTWICK CIRCLE | | | BROOKLYN PARK | MN | 55443 | |
| HIXON, CHAD R | | ADDRESS REDACTED | | | | | | |
| HIXON, JUSTIN LEE | | 4167 WOODCREST DR | | | POWDER SPRINGS | GA | 30127 | |
| HIXON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| HIXON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HIXON, ZACKARY | | 94 CENTER ST | | | RAYNHAM | MA | 02767-0000 | |
| HIXON, ZACKARY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HIXSON, NICOLE JANUARY | | ADDRESS REDACTED | | | | | | |
| HIXSON, SARAH | | 873 E PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| HIXSON, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| HJELM, CYNTHIA | | 150 OLEANDER CIRCLE | | | REDDING | CA | 96001 | |
| HJELM, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| HJELMBERG, STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| HJORTH, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING ST | | | HONG KONG | | | CHN |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE  SEVENTH FL | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST  INC | ATTN  LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK PARTNERS INC | | 200 CONCORD PLAZA DR | SUITE 525 | | SAN ANTONIO | TX | 78216 | |
| HK PARTNERS INC | | SUITE 525 | | | SAN ANTONIO | TX | 78216 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN  JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HLADKY, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| HLAS, CARLY M | | ADDRESS REDACTED | | | | | | |
| HLAVAC, GUY | | 39 HARRIS ST | | | PATCHOGUE | NY | 11772 | |
| HLAVAC, GUY R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HLAVAC, KYLE WILLIAM | | 9 HUNTING RIDGE RD | | | BROOKFIELD | CT | 06804 | |
| HLAVAC, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HLAVACEK, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| HLAVATY, SARAH MARGARET | | ADDRESS REDACTED | | | | | | |
| HLAVENKA JR, LARRY | | ADDRESS REDACTED | | | | | | |
| HLAVSA, BRIAN | | ADDRESS REDACTED | | | | | | |
| HLAWATY, LUKE ANDREW | | ADDRESS REDACTED | | | | | | |
| HLEBAK, JAMES | | 6728 DUNEDEN AVE | | | SOLON | OH | 44139 | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | CUMMING | GA | 30040 | |
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | PLANO | TX | 75075 | |
| HLOVCHIEC, JOSEPH JOHN | | 215 WASHINGTON ST | | | PITTSBURGH | PA | 15223 | |
| HLUBEN, MICHAEL P | | 115 DANA DR | | | MONACA | PA | 15061 | |
| HLUBEN, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| HLUSHAK, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| HLW ELECTRIC INC | | 9307 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| HMC DISPLAY | | 300 COMMERCE DR | | | MADERA | CA | 93637 | |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | CANTON | MA | 02021 | |
| HMC SERVICE | | 3082 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| HMC SERVICE | | DEPT 94529 | | | LOUISVILLE | KY | 402944529 | |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | LOUISVILLE | KY | 40201-7441 | |
| HMR USA INC | | 100 CYPRESS LN | | | BRISBANE | CA | 94005-1219 | |
| HMR USA INC | | PO BOX 882768 | | | SAN FRANCISCO | CA | 94188 | |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | MARSHALL | VA | 20116 | |
| HMS INDUSTRIES | | PO BOX 1586 | | | PLAINVILLE | MA | 02762 | |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH ST | | | CHEYENNE | WY | 82001 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 921213728 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | LOS ANGELES | CA | 90084-8792 | |
| HNC SOFTWARE INC | | DEPT 0025 | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | DEPT 8796 | | | LOS ANGELES | CA | 90084-8796 | |
| HNILICKA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| HO CHAU, JOHNNY VINH | | 2403 SW 102ND ST | | | OKLAHOMA CITY | OK | 73159 | |
| HO CHAU, JOHNNY VINH | | ADDRESS REDACTED | | | | | | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | BARABOO | WI | 53913 | |
| HO, AJ | | | | | AUSTIN | TX | 78727 | |
| HO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HO, ANDREW | | ADDRESS REDACTED | | | | | | |
| HO, AU | | 33 E PADONIA RD | | | TIMONIUM | MD | 21093-2306 | |
| HO, BILLY | | ADDRESS REDACTED | | | | | | |
| HO, BRIAN L | | ADDRESS REDACTED | | | | | | |
| HO, CHARLES | | ADDRESS REDACTED | | | | | | |
| HO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HO, DAVID THIEN | | ADDRESS REDACTED | | | | | | |
| HO, DUY | | ADDRESS REDACTED | | | | | | |
| HO, FORD T | | ADDRESS REDACTED | | | | | | |
| HO, GAVIN | | 8632 ABILENE ST | | | ROSEMEAD | CA | 91770 | |
| HO, GENE D | | 5176 VANCHU DR | | | NEW ORLEANS | LA | 70129 | |
| HO, GENE DUY | | 5176 VANCHU DR | | | NEW ORLEANS | LA | 70129 | |
| HO, GENE DUY | | ADDRESS REDACTED | | | | | | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | LOS ANGELES | CA | 90042-0000 | |
| HO, JULIE | | ADDRESS REDACTED | | | | | | |
| HO, JUSTIN LING | | 7409 LOISDALE RD | | | SPRINGFIELD | VA | 22150 | |
| HO, JUSTIN LING | | ADDRESS REDACTED | | | | | | |
| HO, KEOLA W | | 8832 EMPEROR AVE | | | SAN GABRIEL | CA | 91775 | |
| HO, KEOLA W | | ADDRESS REDACTED | | | | | | |
| HO, KHOA | | ADDRESS REDACTED | | | | | | |
| HO, KHOI DINH | | 6902 BRENNER AVE | | | BUENA PARK | CA | 90621 | |
| HO, KIM A | | ADDRESS REDACTED | | | | | | |
| HO, KUEN T | | 23 37 120 ST | | | COLLEGE POINT | NY | 11356 | |
| HO, KUEN T | | ADDRESS REDACTED | | | | | | |
| HO, LINH | | ADDRESS REDACTED | | | | | | |
| HO, LONG YI | | 129 BERTITA ST | | | SAN FRANCISCO | CA | 94112 | |
| HO, LONG YI | | ADDRESS REDACTED | | | | | | |
| HO, MICHAEL | | 1282 SW ALESIO LANE | | | PORT SAINT LUCIE | FL | 34953 | |
| HO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HO, QUANG HUY | | ADDRESS REDACTED | | | | | | |
| HO, ROBERT | | 87 MOHICAN RD | | | BLAIRSTOWN | NJ | 07825-9690 | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HO, ROSE | | ADDRESS REDACTED | | | | | | |
| HO, SHI YING | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HO, SHIYING | | 630 PARSIPPANY BLVD | | | BOONTON | NJ | 07005-0000 | |
| HO, STEVEN CHI | | 101 DOROTHY DR | | | AVONDALE | LA | 70094 | |
| HO, STEVEN CHI | | ADDRESS REDACTED | | | | | | |
| HO, THAI | | 2423 WILBUR ST | | | OAKLAND | CA | 94602 | |
| HO, THAI | | ADDRESS REDACTED | | | | | | |
| HO, THUAN MINH | | ADDRESS REDACTED | | | | | | |
| HO, TIN H | | 1506 SWARR RUN RD APT C107 | | | LANCASTER | PA | 17601-2558 | |
| HO, TONY | | 3039 S PARNELL | | | CHICAGO | IL | 60616 | |
| HO, TONY | | ADDRESS REDACTED | | | | | | |
| HO, TYSON NGUYEN | | 6546 NE FIR ST | | | SUQUAMISH | WA | 98392 | |
| HO, VU | | ADDRESS REDACTED | | | | | | |
| HOAD, CORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOADLEY, ALICEA MARIE | | 56 CHINTEWINK AL | | | PHILLIPSBURG | NJ | 08865 | |
| HOADLEY, ALICEA MARIE | | ADDRESS REDACTED | | | | | | |
| HOADLEY, KEVIN STANLEY | | ADDRESS REDACTED | | | | | | |
| HOAEAE, JOSHUA K | | ADDRESS REDACTED | | | | | | |
| HOAG, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| HOAG, BRIAN GEORGE | | 5 1/2 S DUANE AVE | | | ENDICOTT | NY | 13760 | |
| HOAG, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | |
| HOAG, DANIEL W | | ADDRESS REDACTED | | | | | | |
| HOAG, DAYMON | | 2513 VENICE RD LOT 437 | | | SANDUSKY | OH | 44870 | |
| HOAG, JAMES | | P O BOX 2249 | | | SYLVA | NC | 28779 | |
| HOAG, JAMES R | | ADDRESS REDACTED | | | | | | |
| HOAG, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOAG, MICHAEL JOESPH | | 1111 GREENMEADOW DR | | | WAUKESHA | WI | 53188 | |
| HOAGLAND, BRIAN | | ADDRESS REDACTED | | | | | | |
| HOAGLAND, JAMES RODNEY | | ADDRESS REDACTED | | | | | | |
| HOAGLUND, LEEANN | | 2638 SUMMITT AVE | | | KNOXVILLE | TN | 37917 | |
| HOANG H LE | LE HOANG H | 1302 69TH AVE N APT 206 | | | BROOKLYNN | MN | 55430-1569 | |
| HOANG, AMY | | ADDRESS REDACTED | | | | | | |
| HOANG, ANH TUAN | | ADDRESS REDACTED | | | | | | |
| HOANG, BANG | | ADDRESS REDACTED | | | | | | |
| HOANG, BRUCE X | | 14713 CHARTERS BLUFF TRL | | | MIDLOTHIAN | VA | 23114 | |
| HOANG, BRUCE X | | ADDRESS REDACTED | | | | | | |
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| HOANG, BRYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HOANG, CHARLES C | | ADDRESS REDACTED | | | | | | |
| HOANG, CHI KIM | | ADDRESS REDACTED | | | | | | |
| HOANG, COI | | 15 GINITA ST | | | DORCHESTER | MA | 02122-1117 | |
| HOANG, CU | | 7892 COLGATE AVE | | | WESTMINSTER | CA | 92683 | |
| HOANG, CU | | 7892 COLGATE AVE | | | WESTMINSTER | CA | 92683 | |
| HOANG, DUNG | | 3405 RUTHERFORD DR | | | STOCKTON | CA | 95121 | |
| HOANG, DUNG A | | 1336 TANAKA DR | | | SAN JOSE | CA | 95131-3039 | |
| HOANG, GIANG | | ADDRESS REDACTED | | | | | | |
| HOANG, HEATH PHI | | ADDRESS REDACTED | | | | | | |
| HOANG, HIEN | | ADDRESS REDACTED | | | | | | |
| HOANG, HIEN D | | ADDRESS REDACTED | | | | | | |
| HOANG, HIEP | | 3260 N ECKHART AVE | | | ROSEMEAD | CA | 91770 | |
| HOANG, HUY XUAN | | ADDRESS REDACTED | | | | | | |
| HOANG, HY | | 8510 BARRON WOOD CR | | | HOUSTON | TX | 77083-0000 | |
| HOANG, JACKIE | | ADDRESS REDACTED | | | | | | |
| HOANG, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HOANG, JIMMY L | | ADDRESS REDACTED | | | | | | |
| HOANG, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HOANG, KIM | | 7901 101 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615-3347 | |
| HOANG, LEE QUOC | | 245 E 27TH ST | | | ERIE | PA | 16504 | |
| HOANG, LEE QUOC | | ADDRESS REDACTED | | | | | | |
| HOANG, LONG T | | 2725 GLEN AMADOR CT | | | SAN JOSE | CA | 95148 | |
| HOANG, LONG T | | ADDRESS REDACTED | | | | | | |
| HOANG, LUKE | | 30681 TIDEWATER DR | | | UNION CITY | CA | 94587 | |
| HOANG, LUKE | | ADDRESS REDACTED | | | | | | |
| HOANG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOANG, NAM KHOA | | ADDRESS REDACTED | | | | | | |
| HOANG, NGAI T | | 19550 AVENIDA DEL CAMPO | | | WALNUT | CA | 91789 | |
| HOANG, NGAI T | | ADDRESS REDACTED | | | | | | |
| HOANG, QUAN | | 909 JEFFERSON AVE | | | UTICA | NY | 13501 | |
| HOANG, QUOC PHUC | | 13371 SHEPPARD CIRCLE | | | GARDEN GROVE | CA | 92844 | |
| HOANG, QUOC PHUC | | ADDRESS REDACTED | | | | | | |
| HOANG, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| HOANG, STEVEN CAO | | ADDRESS REDACTED | | | | | | |
| HOANG, THANH Q | | 8013 39TH AVE | | | SACRAMENTO | CA | 95824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOANG, THANH Q | | ADDRESS REDACTED | | | | | | |
| HOANG, TONY | | ADDRESS REDACTED | | | | | | |
| HOANG, TRUNG QUANG | | ADDRESS REDACTED | | | | | | |
| HOANG, TRUONG | | 5508 TUGHILL DR | | | TAMPA | FL | 33624 | |
| HOANG, TU ANH DINH | | ADDRESS REDACTED | | | | | | |
| HOANG, TUAN | | ADDRESS REDACTED | | | | | | |
| HOANG, VU | | ADDRESS REDACTED | | | | | | |
| HOANG, VU L | | ADDRESS REDACTED | | | | | | |
| HOANG, VU M | | ADDRESS REDACTED | | | | | | |
| HOANG, VUONG B | | 43127 MAYFAIR PARK AVE | | | FREMONT | CA | 94538 | |
| HOANG, VUONG BA | | 43127 MAYFAIR PARK AVE | | | FREMONT | CA | 94538 | |
| HOANG, VUONG BA | | ADDRESS REDACTED | | | | | | |
| HOAR, CURTIS | | 721 OLD PARK RD | | | LEWISTOWN | PA | 17044 | |
| HOARD, MARK | | 1761 DALTON FORD RD | | | MORRISTOWN | TN | 37814 | |
| HOATH, DIANE MARIE | | 14004 SMOOTH ROCK COURT | | | MONTPELIER | VA | 23192 | |
| HOATH, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| HOATSON, METZI | | 5600 N FLAGLER DR NO 1505 | | | WEST PALM BEACH | FL | | |
| HOBACK, BRUCE | | 4445 W 1ST ST | | | TULSA | OK | 74127-7708 | |
| HOBACK, PHILLIP DWAYNE | | ADDRESS REDACTED | | | | | | |
| HOBACK, SHAWN | | 27110 VAL DEANE WAY | | | HEMET | CA | 92544 | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | PHOENIX | AZ | 85051 | |
| HOBAN, KATHERINE P | | ADDRESS REDACTED | | | | | | |
| HOBAN, RYAN JACK | | ADDRESS REDACTED | | | | | | |
| HOBART SERVICE | | 1739 KELLY RD | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | PO BOX 905047 | | | CHARLOTTE | NC | 28290-5047 | |
| HOBART SERVICE | | PO BOX 93852 | | | CHICAGO | IL | 60673-3852 | |
| HOBART, LEIGH EDWARD | | ADDRESS REDACTED | | | | | | |
| HOBBES, KEVIN H | | ADDRESS REDACTED | | | | | | |
| HOBBIE, SCOTT FRANCIS | | ADDRESS REDACTED | | | | | | |
| HOBBS II, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | PHOENIX | AZ | 85038-9623 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 850389625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 85038-9625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | PHOENIX | AZ | 85082-3093 | |
| HOBBS SR, STANLEY | | P O BOX 10298 | | | KILLEEN | TX | 76547-0298 | |
| HOBBS STAFFING, INC D/B/A USA STAFFING | | 307 SOUTH SWING RD | | | GREENSBORO | NC | 27409 | |
| HOBBS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| HOBBS, ANDREW EARL | | 2733 HILLSIDE CT | | | IJAMSVILLE | MD | 21754 | |
| HOBBS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOBBS, BRITNEY SHAMEL | | ADDRESS REDACTED | | | | | | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | ANTELOPE | CA | 95843-0000 | |
| HOBBS, BRYAN C | | ADDRESS REDACTED | | | | | | |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | GLENDALE | AZ | 85310-3455 | |
| HOBBS, CHRISTOPHER J | | 11605 IVY FLOWER LOOP | | | RIVERVIEW | FL | 33578 | |
| HOBBS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| HOBBS, DAMIAN | | ADDRESS REDACTED | | | | | | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | GRAND RAPIDS | MI | 49505 | |
| HOBBS, DANIEL | | ADDRESS REDACTED | | | | | | |
| HOBBS, DAVID REID | | 1619 E MELANIE LN | | | OZARK | MO | 65721 | |
| HOBBS, DAVID REID | | ADDRESS REDACTED | | | | | | |
| HOBBS, GEORGE R | | 681 SOUTH HUCKLEBERRY | | | BEAR | DE | 19701 | |
| HOBBS, GEORGE R | | ADDRESS REDACTED | | | | | | |
| HOBBS, GLORIA | | 7100 SCEPTER DR | | | BARTLETT | TN | 38135-1870 | |
| HOBBS, JACQUELINE | | 8810 GAYTON RD | | | RICHMOND | VA | 23229 | |
| HOBBS, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HOBBS, JESSE KURT | | 14 CARDINAL WAY | | | RARITAN | NJ | 08869 | |
| HOBBS, JESSE KURT | | ADDRESS REDACTED | | | | | | |
| HOBBS, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HOBBS, JONI | | 3525 ARTESIAN AVE | | | ARMSTRONG | IL | 61812 6816 | |
| HOBBS, JOSEPH | | 35 MILTON AVE | | | DORCHESTER | MA | 02124 | |
| HOBBS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOBBS, JOSEPH REGINALD | | 1050 LENOX PARK | | | ATLANTA | GA | 30319 | |
| HOBBS, JOSEPH REGINALD | | ADDRESS REDACTED | | | | | | |
| HOBBS, JULIE | | 294 VIA LUCERO | | | SAN LORENZO | CA | 94580 | |
| HOBBS, KAINE BRADLEY | | ADDRESS REDACTED | | | | | | |
| HOBBS, KRISTEN RENEE | | ADDRESS REDACTED | | | | | | |
| HOBBS, MARSHALL | | 2880 SOUTHAMPTON DR APT 202 | | | ROLLING MEADOWS | IL | 60008 | |
| HOBBS, MARSHALL STUART | | 912 S CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| HOBBS, MARSHALL STUART | | ADDRESS REDACTED | | | | | | |
| HOBBS, MATTHEW M | | 800 E FOREST HILLS BLVD | | | DURHAM | NC | 27707 | |
| HOBBS, MATTHEW M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBBS, MCLEODD WILTON | | ADDRESS REDACTED | | | | | | |
| HOBBS, MISTY MARIE | | ADDRESS REDACTED | | | | | | |
| HOBBS, NICK LAMBERT | | ADDRESS REDACTED | | | | | | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | RICHMOND | VA | 23225 | |
| HOBBS, SARAH J | | ADDRESS REDACTED | | | | | | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH ST | | | LYNN HAVEN | FL | 32444 | |
| HOBBS, STEPHANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HOBBS, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HOBBS, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 761610014 | |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | FORT WORTH | TX | 76161-0014 | |
| HOBBS, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| HOBBS, TYMEKA SHAKEILA | | 2825 HOUSTON ST | | | ALEXANDRIA | LA | 71301 | |
| HOBBS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| HOBBY, CHRIS LEON | | ADDRESS REDACTED | | | | | | |
| HOBBY, MICHAEL | | 1210 W NIDITO | | | TUCSON | AZ | 85705 | |
| HOBDEN, SIMON | | 114 SOUTH CIRCLE DR | | | ROCKY MOUNT | NC | 27804 | |
| HOBDY, SIBYL RENEE | | ADDRESS REDACTED | | | | | | |
| HOBEHEIDAR, KEIVON MEHDI | | ADDRESS REDACTED | | | | | | |
| HOBERG, LATASHA JEAN | | 30049 69TH ST N | | | CLEARWATER | FL | 33761 | |
| HOBERG, LATASHA JEAN | | ADDRESS REDACTED | | | | | | |
| HOBERG, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HOBERG, MATTHEW J | | N109 STATE HWY 187 | | | SHIOCTON | WI | 54170 | |
| HOBES, WILLIAM | | 2206 BROWYA PLACE | | | PHILADELPHIA | PA | 19115 | |
| HOBGOOD, MICHAEL JOSEPH | | 612 FAIRGLEN LANE | | | ANNAPOLIS | MD | 21401 | |
| HOBGOOD, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOBLIT, TRACY ANNE | | 7765 CARR CT | | | ARVADA | CO | 80005 | |
| HOBLIT, TRACY ANNE | | ADDRESS REDACTED | | | | | | |
| HOBOLD, JAMES CURTIS | | ADDRESS REDACTED | | | | | | |
| HOBOR, JASON | | 740 LYNCH CIRCLE | | | VIRGINIA BEACH | VA | 234555750 | |
| HOBOR, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOBSON III, HERBERT HOOVER | | ADDRESS REDACTED | | | | | | |
| HOBSON, ALAN | | 401 LEE TR COLONIAL WOODS | | | WILMINGTON | DE | 19803 | |
| HOBSON, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| HOBSON, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| HOBSON, DOUG C | | 275 R ST | | | LINCOLN | CA | 95648 | |
| HOBSON, DOUG C | | ADDRESS REDACTED | | | | | | |
| HOBSON, JEANETTE | | ADDRESS REDACTED | | | | | | |
| HOBSON, JOHN | | 1302 OLD COUNTRYSIDE CIRCLE W | | | STONE MOUNTAIN | GA | 30083 | |
| HOBSON, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| HOBSON, PATRICK T | | ADDRESS REDACTED | | | | | | |
| HOBSON, RENNIE | | ADDRESS REDACTED | | | | | | |
| HOBSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| HOCEVAR, KURT | | 6625 INWOOD | | | WATUGA | TX | 76148 | |
| HOCH II, DAVID ALFRED | | ADDRESS REDACTED | | | | | | |
| HOCH, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| HOCH, MAXWELL | | 1011 S  NEWSTEAD | | | SAINT LOUIS | MO | 63110 | |
| HOCH, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| HOCH, RYAN MATTHEW | | 9837 ARABIAN DR | | | PORTAGE | MI | 49002 | |
| HOCH, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOCH, SARAH JEAN | | 16621 VALLEY CREST | | | EDMOND | OK | 73003 | |
| HOCH, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| HOCHAU, RONNIE VINH | | 2403SW 102ND ST | | | OKLAHOMA CITY | OK | 73159 | |
| HOCHAU, RONNIE VINH | | ADDRESS REDACTED | | | | | | |
| HOCHBERG, HALEY R | | ADDRESS REDACTED | | | | | | |
| HOCHBERG, JON | | ADDRESS REDACTED | | | | | | |
| HOCHEVAR, AMY CLAIR | | 725 AZTEC | B | | FORT COLLINS | CO | 80521 | |
| HOCHFELDER, MARTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOCHHALTER, ANDREW C | | USS SANTA FE NO SSN 763 | | | FPO | AP | 96678-2419 | |
| HOCHHALTER, JON PAUL STEVEN | | ADDRESS REDACTED | | | | | | |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | BETHLEHEM | PA | 18107 | |
| HOCHLEITNER, KAREN | | LOC NO 0567 PETTY CASH | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| HOCHLEITNER, KAREN G | | 3117 ASPEN LANE | | | CENTER VALLEY | PA | 18034 | |
| HOCHLEITNER, KAREN G | | ADDRESS REDACTED | | | | | | |
| HOCHMAN, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| HOCHMAN, JASON MICHAEL | | 21762 REDWOOD CANYON PLACE | | | SANTA CLARITA | CA | 91390 | |
| HOCHMAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOCHMAN, MATTHEW JOSEPH | | 438 BOSTWICK LN | | | GAITHERSBURG | MD | 20878 | |
| HOCHREITER, MATHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| HOCHREITER, RUTH | | 10 WATER WHEEL CT | | | COLUMBUS | NJ | 08022 | |
| HOCHSTEIN, LAUREN LEE | | 38561 LAWRENCE COURT | | | WESTLAND | MI | 48185 | |
| HOCHSTIN, KYLE KENNETH | | 5 JACOBS LADDER RD | | | PLYMOUTH | MA | 02360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOCHSTIN, KYLE KENNETH | | ADDRESS REDACTED | | | | | | |
| HOCK JR, GORDON PETER | | ADDRESS REDACTED | | | | | | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | HOUSTON | TX | 77070 | |
| HOCK, MICHAEL | | 196 HINCHEY RD | | | GATES | NY | 14624 | |
| HOCK, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| HOCK, SARAH | | 5902 MORNINGSIDE DR | | | RICHMOND | VA | 23226 | |
| HOCK, SARAH | | ADDRESS REDACTED | | | | | | |
| HOCKADAY, CHRIS | | ADDRESS REDACTED | | | | | | |
| HOCKADAY, REGINALD | | PO BOX 8493 | | | ROCKY MTN | NC | 27804-0000 | |
| HOCKENBERRY, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| HOCKERS, CURT JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOCKETT, LEONARD JAMES | | ADDRESS REDACTED | | | | | | |
| HOCKETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOCKETT, RHODA | | 34289 HOMESTEAD RD | | | GURNEE | IL | 60031 | |
| HOCKETT, RHODA JEAN | | ADDRESS REDACTED | | | | | | |
| HOCKETT, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| HOCKING, BRIAN | | ADDRESS REDACTED | | | | | | |
| HOCKING, MARTIN BRYAN | | ADDRESS REDACTED | | | | | | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | LEVELLAND | TX | 79336 | |
| HOCKMAN, STEVE | | 2552 COAL MINE RD | | | STRASBURG | VA | 22657-0000 | |
| HOCUTT INC | | 8360 MOBERLY LN | | | DALLAS | TX | 75227 | |
| HOCUTT, DANNY | | 1012 BRISSON RD | | | PARKTON | NC | 28371 | |
| HOCUTT, LACEY NICOLE | | 323 W BELTLINE RD | 24 | | CEDAR HILL | TX | 75104 | |
| HODAK, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| HODALY, NICHOLAS JAMIL | | 5235 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91401 | |
| HODDE JR , JAMES DAVID | | 1378 EMILY BETH DR | | | MIAMISBURG | OH | 45342 | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 282751741 | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 28275-1741 | |
| HODESS, JACOB PAPPAS | | ADDRESS REDACTED | | | | | | |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | FERNLEY | NV | 00008-9408 | |
| HODGDEN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| HODGDON, BRYAN PATRICK | | 3 SKYVIEW RD | | | WOBURN | MA | 01801 | |
| HODGDON, CHARLES S | | ADDRESS REDACTED | | | | | | |
| HODGDON, KENNETH | | 4111 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681-1085 | |
| HODGDON, SCOTT | | 4840 RIDGE RD | | | MT AIRY | MD | 21771 | |
| HODGE GERALDINE | | 3881 GREENSWARD W NW | | | KENNESAW | GA | 30144 | |
| HODGE, AARON J | | ADDRESS REDACTED | | | | | | |
| HODGE, ADRIAN RONALD | | ADDRESS REDACTED | | | | | | |
| HODGE, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| HODGE, BARBERITA LAJETTA | | ADDRESS REDACTED | | | | | | |
| HODGE, BRAD EDWRAD | | 3309 BRANDON ST | | | FLINT | MI | 48503 | |
| HODGE, BRAD EDWRAD | | ADDRESS REDACTED | | | | | | |
| HODGE, CASI L | | 5020 NE 58TH ST | | | KANSAS CITY | MO | 64119-2446 | |
| HODGE, CHARLENE D | | 830 NW 155TH LN APT 108 | | | MIAMI | FL | 33169-6168 | |
| HODGE, CHARLES | | ADDRESS REDACTED | | | | | | |
| HODGE, CHARLES D | | 9013 BUFFALOE RD | | | KNIGHTDALE | NC | 27545 | |
| HODGE, CHARLES DENNISON | | 9013 BUFFALOE RD | | | KNIGHTDALE | NC | 27545 | |
| HODGE, CHARLES DENNISON | | ADDRESS REDACTED | | | | | | |
| HODGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HODGE, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| HODGE, CORY N | | ADDRESS REDACTED | | | | | | |
| HODGE, CURTIS WAYNE | | ADDRESS REDACTED | | | | | | |
| HODGE, DREW JARRETT | | ADDRESS REDACTED | | | | | | |
| HODGE, JAMES | | 28 SIMMONSVILLE AVE | | | JOHNSTON | RI | 02919-5714 | |
| HODGE, JAMES | | 4324 SEQUOIA DR | | | OAKLEY | CA | 94561 | |
| HODGE, JAMES | | ADDRESS REDACTED | | | | | | |
| HODGE, JAMES HARRY | | ADDRESS REDACTED | | | | | | |
| HODGE, JESSI RENEE | | ADDRESS REDACTED | | | | | | |
| HODGE, JORDAN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HODGE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| HODGE, KRISTEN JENNA | | ADDRESS REDACTED | | | | | | |
| HODGE, LAFAYETTE | | ADDRESS REDACTED | | | | | | |
| HODGE, LENEESHA LORRAINE | | 11429 S STEWART | | | CHICAGO | IL | 60628 | |
| HODGE, LENEESHA LORRAINE | | ADDRESS REDACTED | | | | | | |
| HODGE, LISA GRACE | | ADDRESS REDACTED | | | | | | |
| HODGE, LUTHA BRIAN | | ADDRESS REDACTED | | | | | | |
| HODGE, MALLORY BROOKE | | ADDRESS REDACTED | | | | | | |
| HODGE, MATHEW H | | ADDRESS REDACTED | | | | | | |
| HODGE, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HODGE, MICHAEL D | | 9450 STONE SPRINT DR | | | MECHANICSVILLE | VA | 23116 | |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| HODGE, NICHOLAS | | 218 INDIANA AVE | | | PROVIDENCE | RI | 02905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HODGE, RASEAN | | 2336 SAND SPRING DR | | | ATLANTA | GA | 30331-0000 | |
| HODGE, RIEN ROMELL | | ADDRESS REDACTED | | | | | | |
| HODGE, RONALD L | | ADDRESS REDACTED | | | | | | |
| HODGE, RYAN EDWARD | | 6086 MOUNTAIN PASS RD | | | TROUTVILLE | VA | 24175 | |
| HODGE, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HODGE, TAKISHA LATRICE | | ADDRESS REDACTED | | | | | | |
| HODGE, TASHA L | | ADDRESS REDACTED | | | | | | |
| HODGE, TODD ANDRE | | 5908 STARLING DR | | | CHARLESTON | WV | 25306 | |
| HODGE, TODD ANDRE | | ADDRESS REDACTED | | | | | | |
| HODGE, WHITNEY B | | ADDRESS REDACTED | | | | | | |
| HODGEMAN, NEAL D | | ADDRESS REDACTED | | | | | | |
| HODGENS, JEFFREY BRYAN | | ADDRESS REDACTED | | | | | | |
| HODGENS, KENNETH JAMES | | 1802 SHENANDOAH VALLEY LA | | | SMYRNA | GA | 30080 | |
| HODGENS, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| HODGES P A , KASS | | PO BOX 800 | | | TAMPA | FL | 33601 | |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | CLINTON | MS | 39056 | |
| HODGES TV SERVICE | | 590 SPRINGRIDGE RD | | | CLINTON | MS | 39056 | |
| HODGES, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HODGES, ADINA MARIE | | ADDRESS REDACTED | | | | | | |
| HODGES, ANTONIO DEJUAN | | 1018 PRESTON PARK DR | | | DULUTH | GA | 30096 | |
| HODGES, ANTONIO DEJUAN | | ADDRESS REDACTED | | | | | | |
| HODGES, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | |
| HODGES, CHALAKO DAVID | | ADDRESS REDACTED | | | | | | |
| HODGES, CHARLES JEFFERY | | ADDRESS REDACTED | | | | | | |
| HODGES, CJ | | 1041 LAKE CLAIR DR | | | ANNAPOLIS | MD | 21409 | |
| HODGES, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HODGES, DAVID CHRISTOPHER | | 485 OCONNOR WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| HODGES, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HODGES, DEBORAH | | 12902 EDGETREE TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| HODGES, DEBORAH H | | ADDRESS REDACTED | | | | | | |
| HODGES, DEJANIQUE | | 6903 FOX KNOLL LN | | | HUMBLE | TX | 77338 | |
| HODGES, DENNIS | | 13896 MARSHALL RD | | | BIRCH RUN | MI | 48415-8719 | |
| HODGES, DENNIS MELTON | | ADDRESS REDACTED | | | | | | |
| HODGES, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| HODGES, DOMINIQUE CHARNA | | 516 SEAGULL DR | | | SUISUN CITY | CA | 94585 | |
| HODGES, DONTAE DYION | | ADDRESS REDACTED | | | | | | |
| HODGES, ELYSEE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HODGES, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| HODGES, ERIK LEWIS | | ADDRESS REDACTED | | | | | | |
| HODGES, GABE | | 7450 MUIRFIELD RD | | | NORFOLK | VA | 23505 | |
| HODGES, GABE | | ADDRESS REDACTED | | | | | | |
| HODGES, GAIL | | 5510 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| HODGES, IAN | | 767 RUTH DR | | | PLEASANT HILL | CA | 00009-4523 | |
| HODGES, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HODGES, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| HODGES, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HODGES, JORDAN LUCA | | ADDRESS REDACTED | | | | | | |
| HODGES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HODGES, JULIE | | 1322 N DEAN RD | | | AUBURN | AL | 36830-0000 | |
| HODGES, KAMERON CARLSON | | 209 CAMPHOR CIRCLE | | | BREA | CA | 92821 | |
| HODGES, KAMERON CARLSON | | ADDRESS REDACTED | | | | | | |
| HODGES, KYLE | | 123 ASDF | | | WINCHESTER | VA | 22601-0000 | |
| HODGES, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| HODGES, LINDA | | PO BOX 1000 | | | SPOTSYLVANIA | VA | 22553 | |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | RIGBY | ID | 83442 | |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 232208311 | |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 23220-8311 | |
| HODGES, MICHAEL ERIC | | 301 DEER RUN | | | NEWPORT | NC | 28570 | |
| HODGES, MIKEAL HERBERT | | 2643 LINCOLN LANE | | | PALMDALE | CA | 93551 | |
| HODGES, MIKEAL HERBERT | | ADDRESS REDACTED | | | | | | |
| HODGES, MITCH | | ADDRESS REDACTED | | | | | | |
| HODGES, MITCHELL A | | ADDRESS REDACTED | | | | | | |
| HODGES, NATHAN E | | 5319 NOLENSVILLE PIKE APT G203 | | | NASHVILLE | TN | 37211-6446 | |
| HODGES, NIKOLAS EMANUEL | | 3905 DUPREE LANE | | | VIRGINIA BEACH | VA | 23453 | |
| HODGES, NIKOLAS EMANUEL | | ADDRESS REDACTED | | | | | | |
| HODGES, RACHEL | | ADDRESS REDACTED | | | | | | |
| HODGES, RACHEL | | PO BOX 553 | | | FALLING WATERS | WV | 25419 | |
| HODGES, RACHEL M | | PO BOX 11073 | | | SANTA ROSA | CA | 95406-1073 | |
| HODGES, ROBERT | | 1904 STEVENS RDAPT 1508 | | | WOODBRIDGE | VA | 22191-0000 | |
| HODGES, ROBERT LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGES, SENORA B | | ADDRESS REDACTED | | | | | | |
| HODGES, SHARRION M | | 408 N FIELDER DR | 12 | | ARLINGTON | TX | 76012 | |
| HODGES, SHAVAUNDA TOMEKA | | 734 SOUTH 36TH ST | | | LOUISVILLE | KY | 40211 | |
| HODGES, SHAVAUNDA TOMEKA | | ADDRESS REDACTED | | | | | | |
| HODGES, SLOANE LAURIS | | 5955 RIVER RUSH CT | | | SUGAR HILL | GA | 30518 | |
| HODGES, SLOANE LAURIS | | ADDRESS REDACTED | | | | | | |
| HODGES, TED | | 1495 HILDA DR | | | FRUIT HEIGHTS | UT | 84037 | |
| HODGES, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| HODGES, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| HODGES, TREVOR JAY | | ADDRESS REDACTED | | | | | | |
| HODGES, WHITLEY CHERISE | | ADDRESS REDACTED | | | | | | |
| HODGES, ZACHARY HODGES BARRETT | | 1001 OVERLAND RD | | | ROANOKE | VA | 24015 | |
| HODGES, ZACHARY HODGES BARRETT | | ADDRESS REDACTED | | | | | | |
| HODGESON, CHASE AUSTIN | | 1211 BREEZY BEND | | | KATY | TX | 77494 | |
| HODGIN, CAMERON CHRISTIAN | | 1570 VEGA AVE | | | MERRITT ISLAND | FL | 32953 | |
| HODGIN, CAMERON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HODGIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | MENIFEE | CA | 92584-7720 | |
| HODGKISS, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | |
| HODGSON ERROL | | 660 NW 177TH ST | APTNO 217 | | MIAMI | FL | 33169 | |
| HODGSON, BROCK AARON | | ADDRESS REDACTED | | | | | | |
| HODGSON, FREDERICK | | ADDRESS REDACTED | | | | | | |
| HODGSON, NATASHA NICHOLE | | 3532 KITTERY DR | | | SNELLVILLE | GA | 30039 | |
| HODGSON, NATASHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| HODGSON, SAM | | 6159 PINEHURST DR | | | SPRING HILL | FL | 34606 | |
| HODGSON, SAM | | ADDRESS REDACTED | | | | | | |
| HODGSON, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| HODGSON, TYLER STUART | | ADDRESS REDACTED | | | | | | |
| HODNETT APPRAISAL SERVCE INC | | 9835 COLEMAN RD | | | BOSWELL | GA | 30075 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 077231204 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 07723-1204 | |
| HODNETT, TIMOTHY CORD | | 3311 IVY CREEK RD | | | GASTONIA | NC | 28056 | |
| HODNETT, TIMOTHY CORD | | ADDRESS REDACTED | | | | | | |
| HODONSKY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| HODOR, JOHN | | 131 TURKEY TRAIL | | | CLARKS HILL | SC | 29821 | |
| HODRICK, LAVINA JUNE | | ADDRESS REDACTED | | | | | | |
| HODSDON, NAKITA LYNDSAY | | ADDRESS REDACTED | | | | | | |
| HODSON, GREG | | ADDRESS REDACTED | | | | | | |
| HODSON, JAMES | | 555 EVERETT ST | | | LAKEWOOD | CO | 80226-0000 | |
| HODSON, JAMES | | 638 JUNE ST | | | CORPUS CHRISTI | TX | 78418 | |
| HODSON, JAMES | | ADDRESS REDACTED | | | | | | |
| HODSON, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| HODSON, PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| HODSON, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| HODSON, TRAVIS ROBERT | | 504 JORDAN AVE | | | SPENCER | NC | 28159 | |
| HODSON, TRAVIS ROBERT | | ADDRESS REDACTED | | | | | | |
| HODUPSKI, THOMAS | | 206 COLFAX AVE | | | CLIFTON | NJ | 07013 | |
| HODUR, JOYCE | | 10657 ARROWHEAD ST NW | | | COON RAPIDS | MN | 55433 | |
| HODUR, THEODORE | | 10657 ARROWHEAD ST NW | | | COON RAPIDS | MN | 55433 | |
| HODZA, EDIN | | 4120 N OLEANDER | | | NORRIDGE | IL | 60706 | |
| HODZA, EDIN | | ADDRESS REDACTED | | | | | | |
| HODZIC, ADNAN | | 67 PARK AVE | | | WETHERSFIELD | CT | 06109 | |
| HODZIC, ADNAN | | ADDRESS REDACTED | | | | | | |
| HODZIC, AZRA | | ADDRESS REDACTED | | | | | | |
| HODZIC, ERMIN | | 1105 BROOK MEADOW CT | | | LAWRENCEVILLE | GA | 30045 | |
| HODZIC, ERMIN | | ADDRESS REDACTED | | | | | | |
| HOEBER, RICHARD LEE | | 31 MARCOTTE LANE | | | BERGENFIELD | NJ | 07621 | |
| HOEBER, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| HOECK, GREGG JAMES | | 2007 ADAMS COURT | | | GURNEE | IL | 60031 | |
| HOEDEBECK, JASON ADAM | | ADDRESS REDACTED | | | | | | |
| HOEFFNER, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | |
| HOEFFNER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOEFLE HARRY F | | 76 SCENIC COVE LANE | | | ST CHARLES | MO | 63303 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | |
| HOEFLICK, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| HOEFNAGEL, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| HOEFT, SARAH MARIE COLIN | | 731 TATUM AVE | | | GILROY | CA | 95020 | |
| HOEFT, SARAH MARIE COLIN | | ADDRESS REDACTED | | | | | | |
| HOEHN, GEOFFREY | | 2291 NEIL AVE | | | COLUMBUS | OH | 43201-0000 | |
| HOEHN, GEOFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOEHN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOEHN, NICHOLAS DONALD | | 3908 94TH AVE N | | | BROOKLYN PARK | MN | 55443 | |
| HOEHN, NICHOLAS DONALD | | ADDRESS REDACTED | | | | | | |
| HOEK, DIRK A | | PO BOX 3222 | | | MODESTO | CA | 95353 | |
| HOEL, TYLER R | | ADDRESS REDACTED | | | | | | |
| HOELLE, KEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| HOELSCHER, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| HOELSCHER, KY | | ADDRESS REDACTED | | | | | | |
| HOELSCHER, MELISSA | | 556 SHRYER AVE | | | ROSEVILLE | MN | 55113 | |
| HOELSCHER, MELISSA | | ADDRESS REDACTED | | | | | | |
| HOELSCHER, SHANE STEVEN | | ADDRESS REDACTED | | | | | | |
| HOELTING, KEN | | 5005 HARMONY DR | | | KANSAS CITY | KS | 66106-0000 | |
| HOENIG, STANLEY CHARLES | | 1838 AMIE CT | | | SAN MARCOS | CA | 92069 | |
| HOENIG, STANLEY CHARLES | | ADDRESS REDACTED | | | | | | |
| HOENISCH, JASON | | ADDRESS REDACTED | | | | | | |
| HOEPNER, CASEY | | 525 HUNTERS CREEK | | | MESQUITE | TX | 75150-0000 | |
| HOEPNER, CASEY ANNE | | ADDRESS REDACTED | | | | | | |
| HOEPNER, JAMIE CHARLES | | ADDRESS REDACTED | | | | | | |
| HOEPPNER, SAMUEL | | 615 INTERLACHEN PKWY | | | LAKELAND | FL | 33801 | |
| HOER, CHARLIE | | ADDRESS REDACTED | | | | | | |
| HOERNER RICHARD A | | 225 CROSSGATE DR | | | SPARTANBURG | SC | 29316 | |
| HOERNIG, ALEC | | 12 N 28TH ST | | | LAFAYETTE | IN | 47904 | |
| HOERNIG, ALEC | | ADDRESS REDACTED | | | | | | |
| HOERR, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HOERRNER, TIMOTHY M | | 2406 ISLANDVIEW DR | | | RICHMOND | VA | 23233 | |
| HOERRNER, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| HOES, STEPHON EMANUELLE | | ADDRESS REDACTED | | | | | | |
| HOES, STEPHONE | | 19026 GROTTO LANE | | | GERMANTOWN | MD | 20874-0000 | |
| HOESCH, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| HOESER, PETER | | 193 BROWN DR | | | PACHECO | CA | 94553 | |
| HOEY, ANTAEUS DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HOEY, SARA JEAN | | ADDRESS REDACTED | | | | | | |
| HOEY, SEAN F | | 3211 SKIPWITH | | | RICHMOND | VA | 23294 | |
| HOF, BARBARA | | 10409 GAYTON RD | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | RICHMOND | VA | 23233-7072 | |
| HOFACKER, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| HOFBAUER, DREW C | | 228 JILL DR | | | PITTSBURGH | PA | 15236 | |
| HOFBAUER, MICHAEL JONATHON | | ADDRESS REDACTED | | | | | | |
| HOFE, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | VENTURA | CA | 93003 | |
| HOFER, SHERRY | | 738 W 7TH ST | | | NEW ALBANY | IN | 47150-5356 | |
| HOFERITZA, JACLYN NOEL | | ADDRESS REDACTED | | | | | | |
| HOFF, ADAM MARTIN | | 1655 SILVER GLOBE RD | | | MARIETTA | OH | 45750 | |
| HOFF, ADAM MARTIN | | ADDRESS REDACTED | | | | | | |
| HOFF, BRYAN D | | ADDRESS REDACTED | | | | | | |
| HOFF, HARRY | | 125 SEDGEFIELD CIRCLE | | | WINTER PARK | FL | 32792 | |
| HOFF, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOFF, JOEL RICHARD | | ADDRESS REDACTED | | | | | | |
| HOFF, KRISTEN SOLVEIG | | ADDRESS REDACTED | | | | | | |
| HOFF, MATTHEW MICHAEL | | 217 WEST WEDGWOOD DR | | | YORKTOWN | VA | 23693 | |
| HOFF, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOFF, MELISSA KELLY | | 3651 MORNING GLORY DR | | | CASTLE ROCK | CO | 80109 | |
| HOFF, MELISSA KELLY | | ADDRESS REDACTED | | | | | | |
| HOFF, MICHAEL | | 556 RIVERS BREEZE DR | | | LUDLOW | KY | 41016-0000 | |
| HOFF, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| HOFF, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HOFF, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| HOFF, STEVE JOEL | | 20850 WYNGATE COURT | | | SOUTH BEND | IN | 46614 | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | COLUMBUS | NC | 28722-6427 | |
| HOFF, STEVE ROY | | ADDRESS REDACTED | | | | | | |
| HOFFA, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HOFFARTH, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOFFELMEYER, NATHANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| HOFFENBERG, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| HOFFER, BRANDYN MOORE | | ADDRESS REDACTED | | | | | | |
| HOFFER, CHRISTIE LYNN | | ADDRESS REDACTED | | | | | | |
| HOFFER, KELLIE ANN | | ADDRESS REDACTED | | | | | | |
| HOFFER, LORI L | | 4943 N MONITOR AVE NO 1 | | | CHICAGO | IL | 60630-2024 | |
| HOFFERS NE GLASS INC | | 10503 I ST | | | OMAHA | NE | 68127 | |
| HOFFLER, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| HOFFLER, TREVOR DEVON | | ADDRESS REDACTED | | | | | | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | ABILENE | KS | 67410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | BATAVIA | IL | 60510 | |
| HOFFMAN JR, EARL MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOFFMAN JR, LOUIS E | | ADDRESS REDACTED | | | | | | |
| HOFFMAN JUDY L | | 200 PIPE CREEK RD | | | UNION BRIDGE | MD | 21791 | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | DUNLAP | IL | 61525 | |
| HOFFMAN PATSY E | | 1436 PINNACLE PEAK DR | | | DESOTO | TX | 75115-2929 | |
| HOFFMAN PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793 | |
| HOFFMAN, AARON GEOFFREY | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, AARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ALAN | | PO BOX 53 | | | WATTSVILLE | AL | 35182 | |
| HOFFMAN, ALEX M | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ALI KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, AMBERAH MORGAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | HACKENSACK | NJ | 07601 | |
| HOFFMAN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | WALNUT CREEK | CA | 94595 | |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | WALNUT CREEK | CA | 94596 | |
| HOFFMAN, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BRADLEY REID | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BRIAN | | 3609 SANDIA DR | | | PLANO | TX | 75023 | |
| HOFFMAN, BRIAN | | 5599 WOODSONG DR | | | DUNWOODY | GA | 30338 | |
| HOFFMAN, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BRIAN C | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BRIAN J | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, BRIAN SCOTT | | 1000 GRAMBLING ST | | | JOHNSTOWN | PA | 15904 | |
| HOFFMAN, CAMERON A | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, CARTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, CHRISTOPHER | | 1415 GRAND PRE | | | KALAMAZOO | MI | 49006 | |
| HOFFMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, CHUCK J | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, CINDY | | 3007 WELLINGFORD DR | | | HIGH POINT | NC | 27265 | |
| HOFFMAN, CLARICE AURELIA | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, COREY F | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, COREY NATHAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, CORY LAWRENCE | | 7205 GRABLE ST | | | LA MESA | CA | 91942 | |
| HOFFMAN, CORY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DANIEL ALLEN | | 10741 ROBINSON ST | | | FT MYERS | FL | 33908 | |
| HOFFMAN, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DAVID | | 109 RATH | | | GEORGETOWN | TX | 78628 | |
| HOFFMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DAVID F | | 12053 OAKFIELD CIRCLE | | | BIG FLATS | NY | 14814 | |
| HOFFMAN, DAVID T | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DILLON D | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DONALD RYAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DOUG A | | 12 BURBERRY CIR APT 313 | | | SCHAUMBURG | IL | 60173-6123 | |
| HOFFMAN, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, DREW | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, EMILY J | | 1882 N GEORGE ST B | | | YORK | PA | 17404 | |
| HOFFMAN, ERIC | | 2870 TROON DR | | | MONTGOMERY | IL | 60538 | |
| HOFFMAN, GARY | | 3211 TAPPS TURN | | | BLOOMINGTON | IN | 47401-4486 | |
| HOFFMAN, GAVIN WILLIAM | | 30417 BRITT AVE | | | ELKHART | IN | 46514 | |
| HOFFMAN, GAVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, GENE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, GRANT | | 12023 DAPHNE LANE NO A305 | | | SILVERDALE | WA | 98383 | |
| HOFFMAN, GRANT L | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, GREGORY E | | 310 PARK AVE | | | JOHNSTOWN | PA | 15902 | |
| HOFFMAN, GREGORY E | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, GUY | | 2018 RIVERSHIRE DR | | | EVANS | GA | 30809 | |
| HOFFMAN, HEATHER R | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JARED | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JERRY CLYNTON | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JONATHAN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JOSEPH LEE | | PO BOX 142 | | | BRIGHTWOOD | VA | 22715 | |
| HOFFMAN, JOSHUA GLENN | | 190 GARDEN DR | | | WINDBER | PA | 15963 | |
| HOFFMAN, JOSHUA GLENN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, KARL MICHAL | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KATE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KEITH MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KENNETH M | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KERRY NICOLE | | 312 PARKER PLACE | | | JACKSONVILLE | AL | 36265 | |
| HOFFMAN, KERRY NICOLE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KEVIN L | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, KURTLAND PATRICK | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, LARA A | | 948 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |
| HOFFMAN, LARA ANN | | 948 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |
| HOFFMAN, LARA ANN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, LISA | | 9 CLINTON ST | | | FREEHOLD | NJ | 07728 | |
| HOFFMAN, LYNDA ROUECHE | | 9 LADBROKE RD | | | GREENVILLE | SC | 29615 | |
| HOFFMAN, LYNDA ROUECHE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | SAN MATEO | CA | 94401-0000 | |
| HOFFMAN, MATTHEW | | 737 BLYTHE AVE | | | DREXEL HILL | PA | 19026 | |
| HOFFMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL B | | 7044 S KENDALL CT | | | LITTLETON | CO | 80128 | |
| HOFFMAN, MICHAEL BERRY | | 7044 S KENDALL CT | | | LITTLETON | CO | 80128 | |
| HOFFMAN, MICHAEL BERRY | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL DAVID | | 1882 N GEORGE ST | B | | YORK | PA | 17404 | |
| HOFFMAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL FRANCIS | | 737 BLYTHE AVE | | | DREXEL HILL | PA | 19026 | |
| HOFFMAN, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL I | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL JUDSON | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MIKE | | 8119 LARAMIE | | | SKOKIE | IL | 60077-0000 | |
| HOFFMAN, MISTY LORENE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, NORMAN A | | PSC 559 BOX 5683 | | | FPO | AP | 96377-5600 | |
| HOFFMAN, PAUL ANTHONY | | 105 SIMPSON ST | | | WILKES BARRE | PA | 18702 | |
| HOFFMAN, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | WALKERSVILLE | MD | 21793 | |
| HOFFMAN, PETER DANIEL | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, RIANNA E F | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ROBERT | | 18884 CENTRALIA | | | REDFORD | MI | 48185 | |
| HOFFMAN, ROBERT J | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, RYAN | | 201 RICHLAND DR EAST | | | MANDEVILLE | LA | 70448 | |
| HOFFMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, RYAN MATTHEW | | 28 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| HOFFMAN, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, SARAH JO | | 1518 W RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| HOFFMAN, SARAH JO | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, SCOTT | | 139 21 86TH AVE | APT  4F | | JAMAICA | NY | 11435 | |
| HOFFMAN, SHAWN | | 205 TERRASYLVAN LANE | | | BELLEFONTE | PA | 16823 | |
| HOFFMAN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, STEVEN CHAD | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, TARA ANN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, THOMAS JOSEPH | | 5324 BRYANT ST | | | ERIE | PA | 16509 | |
| HOFFMAN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | 8264 TARRAGON DR | | | MECHANICSVILLE | VA | 23111 | |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, TYLER | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, TYSON JEROME | | 364 N10TH ST | | | CENTRAL POINT | OR | 97502 | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | MARIETTA | GA | 300622216 | |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| HOFFMAN, WILLIAM | | 10100 WHITTAKER RD | | | HOLLAND PATENT | NY | 13354 | |
| HOFFMAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, ZACHARY | | 961 SELDON DR | | | STRASBURG | VA | 22657-0000 | |
| HOFFMAN, ZACHARY BRITTON | | ADDRESS REDACTED | | | | | | |
| HOFFMANN KOCH, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, AMBER | | 1257 DEVONSHIRE DR | | | VACAVILLE | CA | 95687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMANN, AMELIA A | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, BRENDAN T | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, CHRIS | | 1850 CEDAR SHOALS DR | E 3 | | ATHENS | GA | 00003-0605 | |
| HOFFMANN, CHRIS ADAM | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, MARK JAMES | | 802 TEAKWOOD DR | | | SEVERNA PARK | MD | 21146 | |
| HOFFMANN, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, STEVEN R | | 218 ALGIERS DR | | | SANDSTON | VA | 23150-1603 | |
| HOFFMASTER, DANIEL W | | ADDRESS REDACTED | | | | | | |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE STRET | | | PORT SAINT LUCIE | FL | 34983 | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | SAN LEANDRO | CA | 94577 | |
| HOFFMEYER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HOFFOWER, MATT | | 82 SCHWARTZ RD | | | ELMA | NY | 14059-9730 | |
| HOFFPAUIR, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| HOFFSOMMER, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| HOFFSTADTER, AARON | | 301 S HUMPHREY AVE | | | OAK PARK | IL | 60302-3527 | |
| HOFFSTETTER, MARCUS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 235143460 | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 23514-3460 | |
| HOFHINE, PATRICK BRYCE | | 627 W 38TH | | | LONG BEACH | CA | 90806 | |
| HOFILENA, ERNESTO O | | ADDRESS REDACTED | | | | | | |
| HOFMANN, AARON M | | 503 PAUL LN | | | STEVENSVILLE | MD | 21666 | |
| HOFMANN, AARON MICHAEL | | 503 PAUL LN | | | STEVENSVILLE | MD | 21666 | |
| HOFMANN, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOFMANN, DAVID A | | 675 LAKE ST APT 110 | | | OAK PARK | IL | 60301-1400 | |
| HOFMANN, HOLLY LYNN | | ADDRESS REDACTED | | | | | | |
| HOFMANN, JAKE OLUND | | 10165 PIERCE PL NE | | | BLAINE | MN | 55434 | |
| HOFMANN, JOSEPH | | 15625 SPRIG ST | | | CHINO HILLS | CA | 91709 | |
| HOFMEISTER, SASCHA T | | ADDRESS REDACTED | | | | | | |
| HOFMEISTER, STEPHEN JACOB | | ADDRESS REDACTED | | | | | | |
| HOFSAES DAVID | | 5711 EDERTON COURT | | | FAYETTEVILLE | NC | 28304 | |
| HOFSAES, DAVID | | 31105 ZARNI PL | | | UNION CITY | CA | 94587 | |
| HOFSCHULTE, ANDREW | | ADDRESS REDACTED | | | | | | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | HEMPSTEAD | NY | 11549 | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | MCLEAN | VA | 22102 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | |
| HOGAN IV, THOMAS | | 104 RICE ST | | | GREENVILLE | SC | 29605-2029 | |
| HOGAN JR , ANDREW | | ADDRESS REDACTED | | | | | | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | AUSTIN | TX | 78734 | |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | HAYSVILLE | KS | 67060 | |
| HOGAN, ADAM | | 2400 W VALLEY PARKWAY 123 | | | ESCONDIDO | CA | 92029 | |
| HOGAN, ADAM | | ADDRESS REDACTED | | | | | | |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| HOGAN, ANDRE SHERWOOD | | ADDRESS REDACTED | | | | | | |
| HOGAN, ANDREW KYM | | 1105 OREGON ST | | | GREEN BAY | WI | 54303 | |
| HOGAN, ANDREW KYM | | ADDRESS REDACTED | | | | | | |
| HOGAN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| HOGAN, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | |
| HOGAN, BRANDEN CHE | | 3005 4TH AVE | | | BALTIMORE | MD | 21234 | |
| HOGAN, BRANDEN CHE | | ADDRESS REDACTED | | | | | | |
| HOGAN, BRANDI L | | ADDRESS REDACTED | | | | | | |
| HOGAN, BRYAN | | 11 CLOVERHILL RD | | | SUTTON | MA | 01590 | |
| HOGAN, CHARLES HUEY | | ADDRESS REDACTED | | | | | | |
| HOGAN, CONNIE D | | 170 OLD BUSHMILL RD LOT 11 | | | BREMEN | GA | 30110 | |
| HOGAN, CONNIE D | | ADDRESS REDACTED | | | | | | |
| HOGAN, COREY EVAN | | ADDRESS REDACTED | | | | | | |
| HOGAN, DAVID MICHAEL | | 1923 CHEYENNE DR | | | EVANSVILLE | IN | 47715 | |
| HOGAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOGAN, DAWNA | | 2409 COLWYN RD | | | RICHMOND | VA | 23229 | |
| HOGAN, DAWNA | | ADDRESS REDACTED | | | | | | |
| HOGAN, DEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| HOGAN, DEVLYNETTE ARKESHA | | 203 SYLVESTER AVE | | | RACELAND | LA | 70394 | |
| HOGAN, DEVLYNETTE ARKESHA | | ADDRESS REDACTED | | | | | | |
| HOGAN, DUSTIN PATRICK | | 406 WAYSIDE RD | | | CARROLLTON | GA | 30116 | |
| HOGAN, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| HOGAN, GREGORY | | 4416 LA MIRADA DR | | | BAKERSFIELD | CA | 93309 | |
| HOGAN, GREGORY | | ADDRESS REDACTED | | | | | | |
| HOGAN, JAMES B | | 704 1D COUNTRY VILLAGE DR | | | BEL AIR | MD | 21014 | |
| HOGAN, JAMES B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGAN, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOGAN, JEREMY A | | ADDRESS REDACTED | | | | | | |
| HOGAN, JORDAN JONES | | 4768 WINEBERRY DR | | | FORT WORTH | TX | 76137 | |
| HOGAN, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| HOGAN, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| HOGAN, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | LOS ANGELES | CA | 90019-0000 | |
| HOGAN, JOYCE MARIE | | ADDRESS REDACTED | | | | | | |
| HOGAN, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOGAN, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOGAN, KENNETH | | 1228 SOUTH KENILWORTH | | | BERWYN | IL | 60402-0000 | |
| HOGAN, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | |
| HOGAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOGAN, MARTIN | | 57 HOLMES ST | | | GRAND RAPIDS | MI | 49503 | |
| HOGAN, MICHAEL | | 12619 S MASSASOIT | | | PALOS HEIGHTS | IL | 60463 | |
| HOGAN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HOGAN, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| HOGAN, NATHANIEL BLAINE | | ADDRESS REDACTED | | | | | | |
| HOGAN, PATRICK BRIAN | | 1316 ENCHANTED FOREST | | | SOUTH BEND | IN | 46637 | |
| HOGAN, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | |
| HOGAN, PATRICK M | | ADDRESS REDACTED | | | | | | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | NILES | OH | 44446 | |
| HOGAN, ROBBY LEE | | ADDRESS REDACTED | | | | | | |
| HOGAN, ROBERT | | 2005 EAST 6TH ST | | | OWENSBORO | KY | 42303 | |
| HOGAN, SEAN C | | ADDRESS REDACTED | | | | | | |
| HOGAN, SEANN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOGAN, SHEKITA MARIE | | ADDRESS REDACTED | | | | | | |
| HOGAN, SHEREE LYNN | | ADDRESS REDACTED | | | | | | |
| HOGAN, STEPHEN | | 9 IRONMASTER DR | | | FAIRMONT | MD | 21788-0000 | |
| HOGAN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | GIBSONTON | FL | 33534 | |
| HOGAN, TERRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOGAN, THOMAS | | 1768B UTE DR | | | CHEYENNE | WY | 82001 | |
| HOGAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| HOGAN, TODD | | 6840 WINTERPARK AVE | | | AUSTINTOWN | OH | 44515 | |
| HOGAN, TULLY JOHN | | ADDRESS REDACTED | | | | | | |
| HOGAN, WELDON SETH | | ADDRESS REDACTED | | | | | | |
| HOGANCAMP, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | LAS VEGAS | NV | 89129 | |
| HOGBERG, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| HOGEBACK, TROY ROBERT | | 6769 CATTAIL CT | | | MAINEVILLE | OH | 45039 | |
| HOGEBACK, TROY ROBERT | | ADDRESS REDACTED | | | | | | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | BURBANK | CA | 91506 | |
| HOGELAND, CINDY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HOGENMILLER, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| HOGG, ANN | | 1202 ANTSPREY | | | SARASOTA | FL | 34233 | |
| HOGG, BRENDEN JOHN | | ADDRESS REDACTED | | | | | | |
| HOGG, ERICK DEMOND | | ADDRESS REDACTED | | | | | | |
| HOGG, KELLY | | 3100 PORTER ST | | | RICHMOND | VA | 23225 | |
| HOGG, KYLE ANDREW | | 5617 NAAMAN FOREST BLVD | 2238 | | GARLAND | TX | 75044 | |
| HOGG, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| HOGG, REGGIE | | 2040 BUSSING AVE | | | BRONX | NY | 10466 | |
| HOGG, RYAN | | 208 WEST CHESTNUT ST | | | LANCASTER | PA | 17603 | |
| HOGG, RYAN | | ADDRESS REDACTED | | | | | | |
| HOGGA, OMAR | | 911 STONEFIELD SQ | | | LEESBURG | VA | 20176 | |
| HOGGA, OMAR | | ADDRESS REDACTED | | | | | | |
| HOGGARD, CHRIS WARREN | | 809 EAST MAIN ST | 706 | | LEXINGTON | SC | 29072 | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | MARSHALL | IL | 62441 | |
| HOGGATT, MARVIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| HOGGE, BRIDGETT M | | 12261 LEXINGTON PARK DR | APT 306 | | TAMPA | FL | 33626 | |
| HOGGE, BRIDGETT M | | ADDRESS REDACTED | | | | | | |
| HOGGE, BRIDGETTE | ROBERT K  MICHAEL  ESQ DISPARTI LAW GROUP  PA | POST OFFICE BOX 3549 | | | HOLIDAY | FL | 34692 | |
| HOGGE, JORDAN FREDRICK | | ADDRESS REDACTED | | | | | | |
| HOGGE, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| HOGLE, MELISSA R | | ADDRESS REDACTED | | | | | | |
| HOGLE, STEVEN A | | 1370 GREENMOSS DR | | | RICHMOND | VA | 23225 | |
| HOGLE, STEVEN A | | ADDRESS REDACTED | | | | | | |
| HOGLE, TOMMY | | 315 ROCKCREST | | | COPPELL | TX | 75019 | |
| HOGLE, TOMMY | | ADDRESS REDACTED | | | | | | |
| HOGLIND, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| HOGLUND, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | NORFOLK | VA | 23517 | |
| HOGSTEN, ANDREW MARTIN | | 6907 N 16TH ST | | | TAMPA | FL | 33610 | |
| HOGSTEN, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| HOGSTON, HEATHER LYNNE | | ADDRESS REDACTED | | | | | | |
| HOGSTON, JOY FAITH | | ADDRESS REDACTED | | | | | | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | SAN FRANCISCO | CA | 94108 | |
| HOGUE, BONNIE | | 4810 WALES CT | | | NASHVILLE | TN | 37211 4807 | |
| HOGUE, CHARLENE DIANE | | 6812 TANNER WILLIAMS RD | | | LUCEDALE | MS | 39452 | |
| HOGUE, DAMIEN | | 1235 LEIGH AVE | 9 | | SAN JOSE | CA | 95126 | |
| HOGUE, DAMIEN | | ADDRESS REDACTED | | | | | | |
| HOGUE, DEREK WILLIAM | | 1115 1/2 MILPAS RD | | | SANTA BARBARA | CA | 93103 | |
| HOGUE, DEREK WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOGUE, DONNIE | | 339 N 2830 E | | | ST GEORGE | UT | 84790-6401 | |
| HOGUE, JAMES C | | 4007 SUPERIOR ST | | | MUNHALL | PA | 15120 | |
| HOGUE, JAMES C | | ADDRESS REDACTED | | | | | | |
| HOGUE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HOGUE, LEWIS | | 687 BURCHFIELD RD | | | KYLES FORD | TN | 37765 | |
| HOGUE, LYLE J | | OO BOX 92 | | | APO | AE | 09028- | |
| HOGUE, MARTIN DAVID | | ADDRESS REDACTED | | | | | | |
| HOGUE, MARTIND | | 501 NAPPA VALLEY | | | LITTLE ROCK | AR | 72211 | |
| HOGUE, RONALD L | | 365 JEFFERSON ST | | | ROCHESTER | PA | 15074-2039 | |
| HOGUE, TREY | | 4958 FAIRFIELD CIR | | | MEMPHIS | TN | 38117-4210 | |
| HOGUE, WILLIAM LARRY | | 10615 CLEMATIS LN | | | HOUSTON | TX | 77035 | |
| HOGUE, WILLIAM LARRY | | ADDRESS REDACTED | | | | | | |
| HOH, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOHENADEL, KYLE ALEXANDER | | 3350 CROOKED WIND LANE | | | YORK | PA | 17404 | |
| HOHENBERY, CURTIS LEE | | 4821 MEADOW LANE | | | BARTONVILLE | IL | 61607 | |
| HOHENBERY, CURTIS LEE | | ADDRESS REDACTED | | | | | | |
| HOHENWARTER, JOE | | 7 KINDER AVE | | | WILLOW STREET | PA | 17584-9382 | |
| HOHENWARTER, NICHOLAS J | | 7125 PONY CART DR | | | RICHMOND | VA | 23225 | |
| HOHENWARTER, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| HOHEUSLE, LUCAS | | ADDRESS REDACTED | | | | | | |
| HOHING, MATTHEW CONRAD | | ADDRESS REDACTED | | | | | | |
| HOHLBEIN, KRISTINA S | | ADDRESS REDACTED | | | | | | |
| HOHLWEIN, ALICIA A | | 315 GLENN STOVALL DR | | | THOMSON | GA | 30824-3110 | |
| HOHMAN JR , PHILLIP J | | ADDRESS REDACTED | | | | | | |
| HOHMAN, BETH ANN | | ADDRESS REDACTED | | | | | | |
| HOHMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| HOHMAN, STEPHEN JAY | | 5948 VICTORIA AVE APT B | | | ST LOUIS | MO | 63110 | |
| HOHMAN, STEPHEN JAY | | ADDRESS REDACTED | | | | | | |
| HOHMANN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| HOHMANN, KEITH A | | 28 CAMP RD | | | FOXBORO | MA | 02035 | |
| HOHMANN, KEITH A | | ADDRESS REDACTED | | | | | | |
| HOHMEISTER, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| HOHN, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| HOHN, CHRISTOPHER A | | HCR NO 2 BOX 806 | | | TUCSON | AZ | 85735 | |
| HOHN, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| HOHN, RACHEL A | | 9850 ZELZAH AVE APT 301 | | | NORTHRIDGE | CA | 91325 | |
| HOHNER, ANDREW MARTIN | | 597 KENTUCKY DR | | | ROCHESTER HILLS | MI | 48307 | |
| HOHNER, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | SAN FRANCISCO | CA | 94109-7359 | |
| HOINSKY, DANIEL | | ADDRESS REDACTED | | | | | | |
| HOISETH, PRESTON DAVID | | ADDRESS REDACTED | | | | | | |
| HOISETH, TYLER | | ADDRESS REDACTED | | | | | | |
| HOIST JOHN A | | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075 | |
| HOITSMA, MIKE | | 8417 HOHMAN AVE | | | MUNSTER | IN | 46321-0000 | |
| HOITSMA, MIKE | | ADDRESS REDACTED | | | | | | |
| HOITT, JUSTIN M | | 14B MADISON ST | | | PAWTUCKET | RI | 02861 | |
| HOITT, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| HOIUM, JOSEPH | | PO BOX 537 | | | GALVESTON | IN | 46932-0537 | |
| HOJDYSZ, MARCIN | | ADDRESS REDACTED | | | | | | |
| HOJDYSZ, WOJCIECH | | ADDRESS REDACTED | | | | | | |
| HOJJATI, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35816 | |
| HOK, JEFFREY | | ADDRESS REDACTED | | | | | | |
| HOKAMA, BRYSON | | 1008 KUAMAUNA ST | | | HONOLULU | HI | 96825-3512 | |
| HOKAMP, JAMES MARTIN | | 6401 LONG TIMBER DR | | | OFALLON | MO | 63368 | |
| HOKAMP, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |
| HOKANSON, FREDERICK JOHN | | ADDRESS REDACTED | | | | | | |
| HOKANSON, LON DEE | | 49 S 800 E | | | SALT LAKE CITY | UT | 84102 | |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | 8 SUPERIOR AND DISTRICT COURTS | | RAEFORD | NC | 28376 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | |
| HOKE, ALPHONSO CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOKE, BENJAMIN ROBERT | | 25 WESTWOOD RD | | | BANGOR | ME | 04401 | |
| HOKE, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HOKE, BRYAN | | 1802 81ST AVE NE | | | EVERETT | WA | 98205 | |
| HOKE, COLBY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOKE, JUSTIN DAVID | | 6645 SHADYBROOK TRAIL | | | LOVES PARK | IL | 61111 | |
| HOKE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| HOKE, SAMUEL TYNER | | ADDRESS REDACTED | | | | | | |
| HOKE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HOKKAMZADEH, RAHEIL | | 5091 IVEY DR | 709 C | | MACON | GA | 31206-0000 | |
| HOKKAMZADEH, RAHEIL | | ADDRESS REDACTED | | | | | | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DR | | | EDEN PRAIRIE | MN | 55344 | |
| HOLADAY, KATHRYN | | 8615 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN S | | ADDRESS REDACTED | | | | | | |
| HOLAMON, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | ATTLEBORO | MA | 02703 | |
| HOLBECK, DALLAS LEO | | ADDRESS REDACTED | | | | | | |
| HOLBEIN, JOANNE | | 941 HESTERS CROSSING | NO 1511 | | ROUND ROCK | TX | 78681 | |
| HOLBEIN, JOANNE L | | ADDRESS REDACTED | | | | | | |
| HOLBERT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| HOLBERT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOLBERT, SCOTT | | ADDRESS REDACTED | | | | | | |
| HOLBERT, STEVE M | | ADDRESS REDACTED | | | | | | |
| HOLBERTON, BRANDON JAMES | | 4029 MINTWOOD DR | | | CHARLOTTE | NC | 28227 | |
| HOLBERTON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| HOLBIN, TROY MATTHEW | | 1331 CRAB ORCHARD DR | UNIT 302 | | RALEIGH | NC | 27606 | |
| HOLBIN, TROY MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOLBROOK BETTY R | | 3662 SLANTING BRIDGE RD | | | SHERRILLS FORD | NC | 28673 | |
| HOLBROOK LEE A | | 26608 ISABELLA PARKWAY | | | CANYON COUNTRY | CA | 91351 | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | COLUMBUS | GA | 31904 | |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | BURBANK | CA | 91506-0000 | |
| HOLBROOK, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | VAN NUYS | CA | 91401 | |
| HOLBROOK, JAMES RYAN | | 567 CRUSADE CIRCLE | | | CONWAY | SC | 29526 | |
| HOLBROOK, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, JEREMY RYAN | | 1975 ESTHER COURT | | | FOREST HILL | MD | 21050 | |
| HOLBROOK, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, LAURA G | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, LAURIE | | 2015 W 134TH WAY | | | WESTMINSTER | CO | 80234 | |
| HOLBROOK, LAURIE | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, LAVERN | | 3908 STONEBROOK FARMS RD | | | GREENSBORO | NC | 27407 | |
| HOLBROOK, PAUL STEVEN | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, SHAWN CAIN | | 4413 16TH ST RD | | | HUNTINGTON | WV | 25701 | |
| HOLBROOK, TY | | 5915 CROCKETT | | | LUMBERTON | TX | 77657 | |
| HOLBROOK, TY | | ADDRESS REDACTED | | | | | | |
| HOLC, ALAN | | 4904 ADAIR AVE | | | RICHMOND | VA | 23230 | |
| HOLCAK, NICK | | 7293 HARBOUR TOWN DR | | | WEST CHESTER | OH | 45069 | |
| HOLCOMB, AARON JEROME | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, DUSTY | | 1601 BENNINGTON DR | | | CONCORD | NC | 28027 | |
| HOLCOMB, GREG | | 726 4TH ST | | | LANCASTER | PA | 17603-0000 | |
| HOLCOMB, GREG ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, JAMES BENJAMEN | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, JARRETT NAJEE | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, JEAN | | 6020 PENGUIN DR | | | ROCKFORD | IL | 61109-4654 | |
| HOLCOMB, JONAS L | | 3002 W AINSLIE | 3N | | CHICAGO | IL | 60625 | |
| HOLCOMB, JONAS L | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, JOSH DONALD | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, KELLY KATHLEEN | | 11309 TWO PINES TRAIL | | | REDDING | CA | 96003 | |
| HOLCOMB, KELLY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, NYLE D | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, PAMELA J | | 3538 21ST ST SE | | | WASHINGTON | DC | 20020-6104 | |
| HOLCOMB, STACEY | | 21 BARTEAU ST | 3 | | ENDWELL | NY | 13760 | |
| HOLCOMB, TARA MARQUI | | 1625 CONEWAGO AVE | | | MANCHESTER | PA | 17345 | |
| HOLCOMB, TREVOR LYNN | | 615 WOODLAKE | | | MCQUEENEY | TX | 78155 | |
| HOLCOMB, WAYNE | | 6172 LULA RD | | | LULA | GA | 30554-2329 | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | LUFKIN | TX | 75904 | |
| HOLCOMBE JR, HENRY KALANI | | 94 169 KUAHELANI AVE | 171 | | MILILANI | HI | 96789 | |
| HOLCOMBE, DAN | | 315 OPELIKA RD | | | AUBURN | AL | 36830-3984 | |
| HOLCOMBE, JOSHUA D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLCOMBE, KENNON | | ADDRESS REDACTED | | | | | | |
| HOLCOMBE, PEGGY | | 314 STEEL HILL RD | | | LANCASTER | SC | 29720-7721 | |
| HOLCOMBE, SUMMER LOUISE | | 1089 FAREWELL DR APT 322 | | | GASTONIA | NC | 28054 | |
| HOLCOMBE, SUMMER LOUISE | | ADDRESS REDACTED | | | | | | |
| HOLCOMBE, TERRI | | 848 BEAVERDAM ST | | | CANTON | NC | 28716 | |
| HOLCOMBE, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLCOMBE, ZACHARY HUNTER | | ADDRESS REDACTED | | | | | | |
| HOLCOMBII, TERRY K | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, JOHN | | HUEYTOWN | | | BESSEMER | AL | 35023 | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | ORANGE PARK | FL | 32067 | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | STANDARD | CA | 95373 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 753899793 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 75389-9793 | |
| HOLDEN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| HOLDEN, BRITTANY LEE | | 1200 RIXTOWN CT | | | CHESAPEAKE | VA | 23322 | |
| HOLDEN, BRITTANY LEE | | ADDRESS REDACTED | | | | | | |
| HOLDEN, BRYCE WESLEY | | 2000 NORTHCLIFFE DR | APT 515 | | WINSTON SALEM | NC | 27106 | |
| HOLDEN, BRYCE WESLEY | | ADDRESS REDACTED | | | | | | |
| HOLDEN, CALISHA GENENE | | ADDRESS REDACTED | | | | | | |
| HOLDEN, CHRISTOPHER JAMES | | 1402 E 110TH PL | | | NORTHGLENN | CO | 80233 | |
| HOLDEN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HOLDEN, DANIEL S | | ADDRESS REDACTED | | | | | | |
| HOLDEN, DEBORAH | | 119 GE PLANT RD | | | CONOVER | NC | 28613 | |
| HOLDEN, DEBORAH | | ADDRESS REDACTED | | | | | | |
| HOLDEN, DERSHAUN JAMAR | | 794 CHESTNUT PLACE | | | ATLANTA | GA | 30314 | |
| HOLDEN, DERSHAUN JAMAR | | ADDRESS REDACTED | | | | | | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | CONIFER | CO | 80433 | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | STOCKTON | CA | 95210-0000 | |
| HOLDEN, KENYANA JAMESHIA | | ADDRESS REDACTED | | | | | | |
| HOLDEN, KEVIN F | | 3416 JEFFERSON COMMONS DR | 302 | | TAMPA | FL | 33613 | |
| HOLDEN, KRISTINA | | ADDRESS REDACTED | | | | | | |
| HOLDEN, MARK NATHAN | | ADDRESS REDACTED | | | | | | |
| HOLDEN, MATTHEW DEREK | | ADDRESS REDACTED | | | | | | |
| HOLDEN, MATTHEW JAMES | | 25 MILITIA HILL DR | | | WAYNE | PA | 19087 | |
| HOLDEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| HOLDEN, PAIGE N | | ADDRESS REDACTED | | | | | | |
| HOLDEN, RANDIE LEE | | 81 LOCK ST | A | | NASHUA | NH | 03063 | |
| HOLDEN, RANDIE LEE | | ADDRESS REDACTED | | | | | | |
| HOLDEN, RASHANDA LATRICE | | 765 GREFER AVE | | | HARVEY | LA | 70058 | |
| HOLDEN, RASHANDA LATRICE | | ADDRESS REDACTED | | | | | | |
| HOLDEN, SEAN T | | 101 NNPTC CIR | | | GOOSE CREEK | SC | 29445-6324 | |
| HOLDEN, WESLEY | | 157 W  VERNON CHURCH RD | | | WINSTON SALEM | NC | 27107 | |
| HOLDER, ANDREW CLINTON | | ADDRESS REDACTED | | | | | | |
| HOLDER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HOLDER, CHAD | | ADDRESS REDACTED | | | | | | |
| HOLDER, CHARLES ROGER | | ADDRESS REDACTED | | | | | | |
| HOLDER, DEBORAH L | | 9321 OSBORNE TPKE | | | RICHMOND | VA | 23231-8121 | |
| HOLDER, DOUGLAS | | 6600 PRESTON RD APT 1624 | | | PLANO | TX | 75024 | |
| HOLDER, DOUGLAS L | | ADDRESS REDACTED | | | | | | |
| HOLDER, GARY A | | ADDRESS REDACTED | | | | | | |
| HOLDER, HOLLIE ELIZABETH | | 1175 PANHANDLE RD | | | GOLD HILL | NC | 28071 | |
| HOLDER, JARROD | | 243 VARSITY LN | | | BLOOMINGTON | IN | 47408-1486 | |
| HOLDER, JASON | | 2364 JUDES FERRY RD | | | POWHATAN | VA | 23139 | |
| HOLDER, JASON BURT | | ADDRESS REDACTED | | | | | | |
| HOLDER, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| HOLDER, JIMMY LEE | | ADDRESS REDACTED | | | | | | |
| HOLDER, LARRY | | ADDRESS REDACTED | | | | | | |
| HOLDER, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| HOLDER, MATTHEW DAVID | | 11233 BENTLEY TRACE LN E | | | JACKSONVILLE | FL | 32257 | |
| HOLDER, MCKENZEE MARIE | | ADDRESS REDACTED | | | | | | |
| HOLDER, SHAUN MICHAEL | | 3917 TIMBERWOOD | | | MUSKEGON | MI | 49442 | |
| HOLDER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLDER, SHELDON AL | | ADDRESS REDACTED | | | | | | |
| HOLDER, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | MASSILLON | OH | 44646 | |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | ANTHEM | AZ | 85086-0000 | |
| HOLDERIED, SHELDON | | ADDRESS REDACTED | | | | | | |
| HOLDERMAN, WILLIAM JOHN | | 420 KENYON AVE | | | PAWTUCKET | RI | 02861 | |
| HOLDERMAN, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| HOLDERNESS, ROBERT WARREN | | 2106 CRANE CT | | | ROLLING MEADOWS | IL | 60008 | |
| HOLDERS | | 7027 E 40TH ST | | | TULSA | OK | 74145 | |
| HOLDIMAN, DAVID JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLDING, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| HOLDING, TOBY RAMON | | 4410 TALBOT ST | | | SEBRING | FL | 33872 | |
| HOLDING, TOBY RAMON | | ADDRESS REDACTED | | | | | | |
| HOLDMAN, JESSICA ELIZABETH | | 1854 WAYBRIDGE LN | | | FENTON | MO | 63026 | |
| HOLDMAN, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOLDRIDGE, ANDREW WARREN | | ADDRESS REDACTED | | | | | | |
| HOLDSTEIN, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| HOLDSWORTH, DON WALKER | | 206 HUMMINGBIRD LANE | | | SLIDELL | LA | 70458 | |
| HOLDSWORTH, DON WALKER | | ADDRESS REDACTED | | | | | | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | BOONSBORO | MD | 21713 | |
| HOLE, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| HOLE, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | |
| HOLECEK, IAN CHARLES | | ADDRESS REDACTED | | | | | | |
| HOLECEK, JO ANN | | UNKNOWN | | | UNKNOWN | NY | | |
| HOLECEK, JOHN | | 19058 SE 163RD | | | TUKWILA | WA | 98058 | |
| HOLEM, AMY LORETTA | | 1010 HOOKS LN | | | MCHENRY | IL | 60050 | |
| HOLEM, AMY LORETTA | | ADDRESS REDACTED | | | | | | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | |
| HOLEMAN, DAVID | | 1095 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| HOLEMAN, JEREMY B | | ADDRESS REDACTED | | | | | | |
| HOLEMAN, JESSE N | | 2708 NE 92ND CIRCLE | | | VANCOUVER | WA | 98665 | |
| HOLEMAN, JESSE N | | ADDRESS REDACTED | | | | | | |
| HOLEMAN, KENNITH | | ADDRESS REDACTED | | | | | | |
| HOLFELTZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HOLFORD, DAVID REED | | ADDRESS REDACTED | | | | | | |
| HOLGUIN JR, ERNESTO | | ADDRESS REDACTED | | | | | | |
| HOLGUIN JR, ROBERT | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, ALEXANDER JAVIER | | 25534 HARDY PL | | | STEVENSON RANCH | CA | 91381 | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | SALINAS | CA | 93906 | |
| HOLGUIN, EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | MADERA | CA | 93635-0000 | |
| HOLGUIN, HENRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, JESUS T | | 12A HARDY ST | | | PEABODY | MA | 01960 | |
| HOLGUIN, KRISTI NICOLE | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, MELISSA | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, RAFAEL | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, RUBEN JR | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, STEVEN | | 296 ROOSEVELT | | | IRVINE | CA | 926203624 | |
| HOLGUIN, STEVEN | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | |
| HOLGUIN, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| HOLICK, NICOLE M | | ADDRESS REDACTED | | | | | | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | WASHINGTON | DC | 20090-8103 | |
| HOLIDAY CATERING INC | | 3499 ST RD | | | BENSALEM | PA | 19020 | |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CLASSICS | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVE | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVE | ATTN ACCOUNTING DEPT | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN | | 1 NEWBURY ST | US ROUTE 1/128 | | PEABODY | MA | 01960 | |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | BRIDGEPORT | WV | 26330 | |
| HOLIDAY INN | | 1000 SULLY RD | | | STERLING | VA | 20166 | |
| HOLIDAY INN | | 101 128TH ST SE | | | EVERETT | WA | 98208 | |
| HOLIDAY INN | | 101 OUTLET BLVD | | | MYRTLE BEACH | SC | 29579 | |
| HOLIDAY INN | | 101 W 151ST ST | | | OLATHE | KS | 66061 | |
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | JOHNSON CITY | TN | 37604 | |
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | SCHERERVILLE | IN | 46375 | |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | RICHMOND | VA | 23235 | |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | DALLAS | TX | 75231 | |
| HOLIDAY INN | | 10920 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| HOLIDAY INN | | 110 COMMUNITY DR | | | AUGUSTA | ME | 04330 | |
| HOLIDAY INN | | 11111 W NORTH AVE | | | WAUWATOSA | WI | 53226 | |
| HOLIDAY INN | | 1250 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| HOLIDAY INN | | 1251 N SHILOH DR | | | FAYETTEVILLE | AR | 72704 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 662153895 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 66215-3895 | |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DR | | | MIDDLETON | WI | 53562 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 1350 HOLIDAY LN | | | FAIRFIELD | CA | 94533 | |
| HOLIDAY INN | | 13520 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| HOLIDAY INN | | 15222 JFK BLVD | | | HOUSTON | TX | 77032 | |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | BIRMINGHAM | AL | 35216 | |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 EAST DUNDEE RD | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| HOLIDAY INN | | 15500 E 40TH AVE | | | DENVER | CO | 80239 | |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | GULFPORT | MS | 39501-9199 | |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |
| HOLIDAY INN | | 170 N CHURCH LN | | | LOS ANGELES | CA | 90049 | |
| HOLIDAY INN | | 1710 KINSER PIKE | | | BLOOMINGTON | IN | 47404 | |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 134131090 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 13413-1090 | |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | ELYRIA | OH | 44035 | |
| HOLIDAY INN | | 1853 MCCOY RD | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN | | 1901 E 18TH ST | | | YUMA | AZ | 85365 | |
| HOLIDAY INN | | 1901 EMMET ST | | | CHARLOTTESVILLE | VA | 22901 | |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | AMARILLO | TX | 79102 | |
| HOLIDAY INN | | 1925 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 20 HWY 411 E | | | ROME | GA | 30161 | |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | DUNMORE | PA | 18512 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2001 N COVE BLVD | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY INN | | 201 CROSSING PL | | | ANTIOCH | TN | 37013 | |
| HOLIDAY INN | | 201 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | BOSSIER CITY | LA | 71111 | |
| HOLIDAY INN | | 2033 RUTH ST | | | SULPHUR | LA | 70663 | |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 204 W FOX FARM RD | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 205 WOLF RD | | | ALBANY | NY | 12205 | |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | FT MITCHELL | KY | 41017 | |
| HOLIDAY INN | | 2095 N ELEVENTH ST | I 10 MIDTOWN | | BEAUMONT | TX | 77703 | |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| HOLIDAY INN | | 212 WOODLAWN RD | | | CHARLOTTE | NC | 28217 | |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | DIAMOND BAR | CA | 91765 | |
| HOLIDAY INN | | 2220 W FIRST ST | | | FT MYERS | FL | 33901 | |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | PARKERSBURG | WV | 26104 | |
| HOLIDAY INN | | 2265 KINGSTON CT | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 230 W HWY 436 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOLIDAY INN | | 2350 WESTBELT DR | | | COLUMBUS | OH | 43228 | |
| HOLIDAY INN | | 2416 BEACH BLVD | | | BILOXI | MS | 39531 | |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | PORT CHARLOTTE | FL | 33983 | |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | COLUMBUS | IN | 47201 | |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | KENNESAW | GA | 30144 | |
| HOLIDAY INN | | 250 MARKET ST | | | JOHNSTOWN | PA | 15907 | |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| HOLIDAY INN | | 270 ANN ST NW | | | GRAND RAPIDS | MI | 49504 | |
| HOLIDAY INN | | 2700 CURTIS DR | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| HOLIDAY INN | | 2705 W BROADWAY | | | ARDMORE | OK | 73401 | |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | COLUMBUS | GA | 31904 | |
| HOLIDAY INN | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HOLIDAY INN | | 28500 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | SUWANEE | GA | 30024 | |
| HOLIDAY INN | | 30 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| HOLIDAY INN | | 300 J ST | | | SACRAMENTO | CA | 95814 | |
| HOLIDAY INN | | 300 PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | ODESSA | TX | 79761 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 3005 AIRPORT FWY | | | BEDFORD | TX | 76021 | |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN | | 304 CEDAR BLUFF RD | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 | |
| HOLIDAY INN | | 3201 LOOP 289 S | | | LUBBOCK | TX | 79423 | |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | |
| HOLIDAY INN | | 3300 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | |
| HOLIDAY INN | | 3333 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 341 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 4001 N ELIZABETH | | | PUEBLO | CO | 81008 | |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| HOLIDAY INN | | 4218 STATE RT 34 | | | HURRICANE | WV | 25526 | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | PHOENIX | AZ | 85034 | |
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | MIDLAND | TX | 79703 | |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | PEORIA | IL | 61614 | |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | SAN ANGELO | TX | 73903 | |
| HOLIDAY INN | | 4440 W AIRPORT FRWY | | | IRVING | TX | 75062 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603-4507 | |
| HOLIDAY INN | | 45440 HOLIDAY DR | | | DULLES | VA | 20166 | |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | COLUMBUS | OH | 43232 | |
| HOLIDAY INN | | 4651 36TH ST | | | GRANDVILLE | MI | 49418 | |
| HOLIDAY INN | | 4751 LINDLE RD | | | HARRISBURG | PA | 17111-0000 | |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| HOLIDAY INN | | 4903 MARKET ST | | | WILMINGTON | NC | 28405 | |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | THOUSAND OAKS | CA | 91320 | |
| HOLIDAY INN | | 50 EIGHTH ST | | | SAN FRANCISCO | CA | 94103 | |
| HOLIDAY INN | | 50 N RT 17 | | | PARAMUS | NJ | 07652 | |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | OAKLAND | CA | 94621 | |
| HOLIDAY INN | | 500 HOLIDAY DR | | | MATTESON | IL | 60443 | |
| HOLIDAY INN | | 500 MAIN ST | | | BANGOR | ME | 04401 | |
| HOLIDAY INN | | 5300 S PRIEST ST | | | TEMPE | AZ | 85283 | |
| HOLIDAY INN | | 5301 NORTH I 85 | | | CHARLOTTE | NC | 28213 | |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408 | |
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| HOLIDAY INN | | 5400 HOLIDAY DR | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 55 ARIADNE RD | JCT RTES 1 & 128/95 EXIT 15A | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | |
| HOLIDAY INN | | 5579 SPECTRUM DR | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | |
| HOLIDAY INN | | 615 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | |
| HOLIDAY INN | | 6161 W GRAND AVE | | | GURNEE | IL | 60031 | |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | ODESSA | TX | 79762 | |
| HOLIDAY INN | | 623 UNION ST | | | NASHVILLE | TN | 37219 | |
| HOLIDAY INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | 6407 IDLE WILD RD STE 2220 | | | CHARLOTTE | NC | 28212 | |
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | RICHMOND | VA | 23230 | |
| HOLIDAY INN | | 6701 N MAIN ST | | | GRANGER | IN | 46530 | |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | TAUNTON | MA | 02780 | |
| HOLIDAY INN | | 700 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| HOLIDAY INN | | 707 ROUTE 46 E | | | PARSIPPANY | NJ | 07054 | |
| HOLIDAY INN | | 7200 HANOVER DR | | | GREENBELT | MD | 20770 | |
| HOLIDAY INN | | 7353 S CICERO | | | CHICAGO | IL | 60629 | |
| HOLIDAY INN | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | COLUMBUS | OH | 43219 | |
| HOLIDAY INN | | 7501 W SAGINAW | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7501 WEST SAGINAW | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7510 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250-4699 | |
| HOLIDAY INN | | 800 28TH ST | | | BOULDER | CO | 80303 | |
| HOLIDAY INN | | 801 AVE Q | | | LUBBOCK | TX | 79401 | |
| HOLIDAY INN | | 801 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| HOLIDAY INN | | 8201 W HIGGINS RD | | | CHICAGO | IL | 60631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | ITASCA | IL | 60143-2094 | |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | EL PASO | TX | 79922 | |
| HOLIDAY INN | | 911 BROOKS AVE | | | ROCHESTER | NY | 14624 | |
| HOLIDAY INN | | 930 HWY 155 S | | | MCDONOUGH | GA | 30253 | |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | SAN DIEGO | CA | 92126 | |
| HOLIDAY INN | | 9415 HWY 49 N | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 9435 HWY 49 N | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | DEPT L 1832 | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | DEPT L 326 | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | I4 & LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | INTERSECTOIN US 78 431 & AL 21 | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | PO BOX 102210 | | | ATLANTA | GA | 30368-2210 | |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | JOHNSTOWN | PA | 15907-1487 | |
| HOLIDAY INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | |
| HOLIDAY INN | | PO BOX 1666 | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 17690 | | | FORT MITCHELL | KY | 41017-7690 | |
| HOLIDAY INN | | PO BOX 20773 1380 VIRGINIA AVE | | | ATLANTA | GA | 303440773 | |
| HOLIDAY INN | | PO BOX 20773 | 1380 VIRGINIA AVE | | ATLANTA | GA | 30344-0773 | |
| HOLIDAY INN | | PO BOX 27 293 | | | KANSAS CITY | MO | 64180-0293 | |
| HOLIDAY INN | | PO BOX 4305 | | | BOSTON | MA | 02211 | |
| HOLIDAY INN | | PO BOX 60910 | | | KING OF PRUSSIA | PA | 19406 | |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | PO BOX 64092 | | | BALTIMORE | MD | 21264 | |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | PO BOX 80 2293 | | | KANSAS CITY | MO | 64180-2293 | |
| HOLIDAY INN | | PO BOX 865 | | | JACKSON | MI | 49204 | |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | LAFAYETTE | LA | 70509 | |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | RT 50 I77 | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | US 30 at ROUTE 74 | | | YORK | PA | 17404 | |
| HOLIDAY INN AKRON | | 2940 CHENOWETH RD | | | AKRON | OH | 44312 | |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | ALBANY | GA | 31707 | |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN ST | | | ANDERSON | SC | 29621 | |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN APPLETON | | 150 NICOLET RD | | | APPLETON | WI | 54914 | |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | AUBURN | NY | 13021 | |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | |
| HOLIDAY INN AURORA | | 3200 S PARKER RD | | | AURORA | CO | 80014 | |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | AUSTIN | TX | 78752 | |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | AUSTIN | TX | 78759 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70816 | |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | BEACHWOOD | OH | 44122 | |
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | BETHLEHEM | PA | 18017 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY ST | | | BINGHAMTON | NY | 139013199 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY ST | | | BINGHAMTON | NY | 13901-3199 | |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | BIRMINGHAM | AL | 35210 | |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | BLOOMINGTON | MN | 55437 | |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33435 | |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | BROKEN ARROW | OK | 74012 | |
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH ST | | | BROWNSVILLE | TX | 78520 | |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | CAROL STREAM | IL | 60188 | |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVE | | | CHERRY HILL | NJ | 08002 | |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | CHICO | CA | 95926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | CINCINNATI | OH | 45245 | |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH ST | | | CINCINNATI | OH | 45203 | |
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | CLEARWATER | FL | 34622 | |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTC AVE | | | COCOA BEACH | FL | 32931 | |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | COLORADO SPRINGS | CO | 80907 | |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | COLUMBUS | OH | 43201 | |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD ST | PADRE ISLAND DR | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | COVINGTON | LA | 70433 | |
| HOLIDAY INN COVINGTON | | 600 W 3RD ST | | | COVINGTON | KY | 41011 | |
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | CROMWELL | CT | 06416 | |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810-4186 | |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | DECATUR | IL | 62522 | |
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | DETROIT | MI | 48228 | |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | DULUTH | GA | 30136 | |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM RD | | | DUNCANVILLE | TX | 75116 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 799253699 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 79925-3699 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 072012183 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 07201-2183 | |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | EVANSVILLE | IN | 47711 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | APEX | NC | 27502 | |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | DUNCANVILLE | TX | 75137 | |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | HOUSTON | TX | 77079 | |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | STURTEVANT | WI | 53177 | |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | HIRAM | GA | 30141 | |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | SAN JOSE | CA | 95112 | |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | ARLINGTON | TX | 76015 | |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | FENTON | MO | 63026 | |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | COLUMBIA | SC | 29212 | |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | EDGEWOOD | MD | 21040 | |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | HICKORY | NC | 28602 | |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | DALLAS | TX | 75220 | |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | ANKENY | IA | 50021 | |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | BONITA SPRINGS | FL | 34135 | |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | MILFORD | OH | 45150 | |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | DOWNERS GROVE | IL | 60515 | |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | DOTHAN | AL | 36301 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CENTEREACH LONG ISLD | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CETEREACH LI | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | AMARILLO | TX | 79109 | |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | MODESTO | CA | 95358 | |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | BLUE ASH | OH | 45242 | |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | RALEIGH | NC | 27610 | |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | BOULDER | CO | 80304 | |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | HARLINGEN | TX | 78550 | |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | ST CLAIRSVILLE | OH | 43950 | |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | HARRISBURG | PA | 17109 | |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | NEWARK | CA | 94560 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | SPRINGFIELD | VA | 22150 | |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD BLVD | | | KNOXVILLE | TN | 37914 | |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODS BLVD | | | NORTH CHARLESTON | SC | 29406 | |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | VAN NUYS | CA | 91406 | |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | TACOMA | WA | 98444 | |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | MEMPHIS | TN | 38133 | |
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | ALBANY | GA | 31705 | |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | VERO BEACH | FL | 32966 | |
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | SOUTH CHARLESTON | WV | 25309 | |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | PINEVILLE | NC | 28134 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOLIDAY INN EXPRESS | | HOTEL & SUITES | 1780 N DUPONT HWY | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | MARION | IL | 62959 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | CLERMONT | FL | 34711 | |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | GOODLETTSVILLE | TN | 37072 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | SHERMAN | TX | 75092 | |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | FISHERS | IN | 46038 | |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48503 | |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | FLORENCE | SC | 29501 | |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | FRANKFORT | KY | 40601 | |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DR | | | GIRARD | OH | 44420 | |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DR | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DR | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR RD | | | GREENSBORO | NC | 27409 | |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | GREENVILLE | SC | 29605 | |
| HOLIDAY INN HAMBURG | | 5440 CAMP RD | | | HAMBURG | NY | 14075 | |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BLVD | | | HAMPTON | VA | 23666 | |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HOLIDAY INN HARTFORD | | 363 ROBERTS ST | | | HARTFORD | CT | 06108 | |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN ST | | | HARTFORD | CT | 06120 | |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH ST | | | HOLLAND | MI | 49423 | |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS RD | | | HOLYOKE | MA | 01040 | |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | HONOLULU | HI | 96819 | |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77031 | |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | HUNTINGTON | WV | 25726 | |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | HUNTSVILLE | AL | 35816 | |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46242 | |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DR | | | INDIANAPOLIS | IN | 46203 | |
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | ISSAQUAH | WA | 98027 | |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DR | | | JACKSON | TN | 38305 | |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | JACKSONVILLE | NC | 28546 | |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32256 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 114361831 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 11436-1831 | |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | KINGSPORT | TN | 37663 | |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | LA MESA | CA | 91942 | |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | LARGO | MD | 20774 | |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES RD | | | LIVERMORE | CA | 94550 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DR NORTH | | | LIVONIA | MI | 48152 | |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | LONGVIEW | TX | 75602 | |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST ST | HIGHWAY 59 SOUTH | | LUFKIN | TX | 75901 | |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVE | | | MADISON | WI | 53704 | |
| HOLIDAY INN MANSFIELD | | 116 PARK AVE WEST | | | MANSFIELD | OH | 44902 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DR | | | MAYFIELD VILLAGE | OH | OH44413 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DR | | | MAYFIELD VILLAGE | OH | OH44143 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17056 | |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | MEMPHIS | TN | 38115 | |
| HOLIDAY INN MERCED | | 730 MOTEL DR | | | MERCED | CA | 95340 | |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| HOLIDAY INN MONTEREY | | 443 WAVE ST | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE ST | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | MONTGOMERY | AL | 36117 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD ST | | | MUSKEGON | MI | 49440 | |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | NEW CUMBERLAND | PA | 17070 | |
| HOLIDAY INN NORMAL | | NO 8 TRADERS CIRCLE | | | NORMAL | IL | 61761 | |
| HOLIDAY INN NORMAN | | 1000 N INTERSTATE DR | | | NORMAN | OK | 73072 | |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | NORMAN | OK | 73072 | |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | OCALA | FL | 34474 | |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | JENSEN BEACH | FL | 34957 | |
| HOLIDAY INN OKRMOS | | 2187 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DR | | | OLYMPIA | WA | 98502 | |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | OMAHA | NE | 68154 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH ST | | | OVERLAND PARK | KS | 66210 | |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | PARKER | CO | 80138 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 325046386 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 32504-6386 | |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| HOLIDAY INN PITTSBURGH | | 915 BRINTON RD | | | PITTSBURGH | PA | 15221 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH RD | | | PITTSBURGH | PA | 152411090 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH RD | | | PITTSBURGH | PA | 15241-1090 | |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | PORTSMOUTH | NH | 03801 | |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | 4405 VINELAND RD SUITE C4 | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND RD SUITE C4 | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVE | | | SACRAMENTO | CA | 958412597 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVE | | | SACRAMENTO | CA | 95841-2597 | |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DR | | | SALEM | NH | 03079 | |
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84111 | |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | SAN JOSE | CA | 95138 | |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN ST | | | SANTA CRUZ | CA | 95060 | |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | TIFTON | GA | 31793 | |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | LYNCHBURG | VA | 24504 | |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | DECATUR | IL | 62522 | |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON RD | | | SOUTH PLAINFIELD | NJ | 07080 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DR | | | SPARTANBURG | SC | 29301 | |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | SPOKANE | WA | 99202 | |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | SPRINGDALE | AR | 72764 | |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | SPRINGFIELD | NJ | 07081 | |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT ST | | | SPRINGFIELD | MA | 01104 | |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | ST LOUIS | MO | 63146 | |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | STEPHENS CITY | VA | 22655 | |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | STOCKTON | CA | 95207 | |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | TAMPA | FL | 33655 | |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DR | | | TIMONIUM | MD | 21093 | |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | TOPEKA | KS | 66606 | |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | TORRANCE | CA | 90502 | |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | TROY | MI | 48083 | |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | TULSA | OK | 74133 | |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | TYLER | TX | 75701 | |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DR | | | VANCOUVER | WA | 98662 | |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | VESTAL | NY | 13850 | |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | WEST LAFAYETTE | IN | 47906 | |
| HOLIDAY INN WARREN | | 11500 11 MILE | | | WARREN | MI | 48089 | |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE RD | | | WAYNE | NJ | 07470 | |
| HOLIDAY INN WESTMINISTER | | 8500 TURNPIKE DR | | | WESTMINISTER | CO | 80030 | |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER ST | BUSINESS ROUTE 309 | | WILKES BARRE | PA | 18702-6994 | |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 187026994 | |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | WILLOWBROOK | IL | 60521 | |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WINCHESTER | | 1017 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE RD | | | WINSTON SALEM | NC | 27103 | |
| HOLIDAY INN WOODLAND | | 1524 E MAIN ST | | | WOODLAND | CA | 95776 | |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | ISLAMORADA | FL | 33036 | |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | CHESTER | VA | 23831 | |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1449 | |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY, COLBY JASMAINE | | ADDRESS REDACTED | | | | | | |
| HOLIDAY, DANIELLE LASHAY | | 10512 TOPAZ COURT | A | | LITTLE ROCK | AR | 72209 | |
| HOLIDAY, DANIELLE LASHAY | | ADDRESS REDACTED | | | | | | |
| HOLIDAY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLIDAY, OLIVIA RENEE | | ADDRESS REDACTED | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230-1283 | |
| HOLIDAY, ROBERT | | 223 E BENBOW ST | | | COVINA | CA | 91722 | |
| HOLIDAY, WILLIAM | | 3958 BEVIS RD | | | FRANKLIN | GA | 30217-6425 | |
| HOLIEN, JEREMY | | ADDRESS REDACTED | | | | | | |
| HOLIFIELD, JERRY D JR | | 8 WILLIAMSBURG DR | | | PETAL | MS | 39465-4201 | |
| HOLIFIELD, JOE C JR | | PO BOX 907 | | | WAYNESBORO | MS | 39367-0907 | |
| HOLIFIELD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLIMAN, HEATHER SHEALYNN | | 804 S RICKETTS | | | HOWE | TX | 75459 | |
| HOLIMAN, HEATHER SHEALYNN | | ADDRESS REDACTED | | | | | | |
| HOLIMAN, MATT R | | ADDRESS REDACTED | | | | | | |
| HOLINE, ANDERS JOHN | | ADDRESS REDACTED | | | | | | |
| HOLINESS, GLENN | | ADDRESS REDACTED | | | | | | |
| HOLKA, KEVIN | | ADDRESS REDACTED | | | | | | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK ST | | | ANOKA | MN | 55303 | |
| HOLLABAUGH, DAVID | | ADDRESS REDACTED | | | | | | |
| HOLLABAUGH, DAVID M | | 4500 FOREST TRAIL | | | CINCINNATI | OH | 45244 | |
| HOLLABAUGH, KEVIN DENNIS | | ADDRESS REDACTED | | | | | | |
| HOLLABAUGH, NICHOLAS E | | 289 MOON CLINTON RD | 23 | | MOON TOWNSHIP | PA | 15108 | |
| HOLLABAUGH, NICHOLAS E | | ADDRESS REDACTED | | | | | | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | OKLAHOMA CITY | OK | 73102 | |
| HOLLADAY, DERRICK LELAND | | 601 VINTAGE DR | APT I 265 | | KENNER | LA | 70065 | |
| HOLLADAY, DERRICK LELAND | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLADAY, KIRK EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLLAN, ANTOINETTE LASHAE | | ADDRESS REDACTED | | | | | | |
| HOLLAN, CODY B | | ADDRESS REDACTED | | | | | | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | DENVER | CO | 80202 | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | HOLLAND | MI | 49422-1888 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | HOLLAND | MI | 49422 | |
| HOLLAND CHARTER TOWNSHIP, MI | | P O  BOX 8127 | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND COOPER | COOPER HOLLAND | 6706 TREBECK LN | | | SPRING | TX | 77379-7644 | |
| HOLLAND FOR SENATE | | 308 LONG LN | | | RICHMOND | VA | 23219 | |
| HOLLAND III, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HOLLAND JR, JASPER | | 102 MARSHALL WOOD RD | | | REISTERSTOWN | MD | 21136 | |
| HOLLAND JR, JASPER | | ADDRESS REDACTED | | | | | | |
| HOLLAND MARGIE D | | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793 | |
| HOLLAND MEDI CENTER | | 175 S WAVERLY RD | | | HOLLAND | MI | 49423 | |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| HOLLAND SANDRA | | 1308 VALLEY RD | | | GARNER | NC | 27529-6112 | |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | CORPUS CHRISTI | TX | 78415 | |
| HOLLAND SENTINEL | | BECKY PEACOCK | 54 WEST 8TH ST | | HOLLAND | MI | 49423 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| HOLLAND SR, DAVID KENNETH | | ADDRESS REDACTED | | | | | | |
| HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | HOLLAND | MI | | |
| HOLLAND, AMBER C | | ADDRESS REDACTED | | | | | | |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | COVINGTON | KY | 41017-9440 | |
| HOLLAND, ANTHONY DREW | | ADDRESS REDACTED | | | | | | |
| HOLLAND, ARRON MONROE | | 3803 ARMOUR AVE | 207 | | COLUMBUS | GA | 31904 | |
| HOLLAND, ARRON MONROE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, ASHLEY NOEL | | 1003 NW SHATTUCK WAY | 444 | | GRESHAM | OR | 97030 | |
| HOLLAND, ASHLEY NOEL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, BEATRICE | | 1730 9TH ST | | | LYNN HAVEN | FL | 32444 | |
| HOLLAND, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| HOLLAND, BRIAN E | | 612 SOUTH FAIRDALE | | | ROYALTON | IL | 62983 | |
| HOLLAND, BRIAN E | | ADDRESS REDACTED | | | | | | |
| HOLLAND, BRIAN M | | 714 POPLAR ST | | | SANTA MARIA | CA | 93458 | |
| HOLLAND, BRIAN M | | ADDRESS REDACTED | | | | | | |
| HOLLAND, BRIAN R | | 3900 GALT OCEAN DR APT 2017 | | | FORT LAUDERDALE | FL | 33308-6614 | |
| HOLLAND, BRIANA RENEE | | 32 HAMPTON RD | | | BROCKTON | MA | 02301 | |
| HOLLAND, BRIANA RENEE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHARLES | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHARLES CLINT | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHERYL | | 803 POSTWICK PLACE | | | BOWIE | MD | 20716 | |
| HOLLAND, CHRIS D | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHRIS LINVEL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CRAIG | | 441 NE KETTLE ST | | | OAK HARBOR | WA | 00009-8277 | |
| HOLLAND, CURTIS | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DANIEL SHANE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DANIELLE LANEE | | 3902 ROKEBY RD | | | BALTIMORE | MD | 21229 | |
| HOLLAND, DARNELL | | 600 CORALBERRY DR | | | RICHMOND | VA | 23236 | |
| HOLLAND, DARNELL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DARRIN | | 7703 ODONNELL CT | APT 1906 | | RICHMOND | VA | 23228 | |
| HOLLAND, DARRIN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DAVID C | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DAWAN LAROY | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DEBBIE LYNN | | 2414 13TH AVE | | | PHENIX CITY | AL | 36867 | |
| HOLLAND, DEBBIE LYNN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DELANTE JOEL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DEREK LEE | | 1600 UPPERVILLE CT | | | CHESAPEAKE | VA | 23321 | |
| HOLLAND, DEREK LEE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | HANOVER | MD | 21076 | |
| HOLLAND, EDDIE GERALD | | ADDRESS REDACTED | | | | | | |
| HOLLAND, HIRAM | | 8494 ALDEN DR | | | RIVERDALE | GA | 30274 | |
| HOLLAND, HOWARD LEE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JAMES | | 14185 SILENT WOODS DR | | | SHELBY TWP | MI | 48315-6807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JENIFER | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JENNIFER JOAN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JENNIFER LEE | | 604 ROCK ST NO 1 | | | FALL RIVER | MA | 02720 | |
| HOLLAND, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JON MICHAEL STEPHEN | | 4428 SCHLEGEL AVE | | | BETHLEHEM | PA | 18020 | |
| HOLLAND, JON MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JOSEPH PAUL | | 7209 EL REY DR | | | BUENA PARK | CA | 90620 | |
| HOLLAND, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JUSTIN J | | 1241 MERIDENE DR | | | BALTIMORE | MD | 21239 | |
| HOLLAND, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, KATHLEEN | | 28 FLETCHER DR | | | TYNGSBORO | MA | 01879 | |
| HOLLAND, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | MISHAWAKA | IN | 46544 | |
| HOLLAND, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, LAMAR KENDALL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, MARK L | | 1116 FRIARSGATE BLVD | | | IRMO | SC | 29063 | |
| HOLLAND, MARK L | | ADDRESS REDACTED | | | | | | |
| HOLLAND, MARQUENTIN JAMAR | | 100 BENJAMIN CIRCLE | | | TALLADEGA | AL | 35160 | |
| HOLLAND, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOLLAND, MATTHEW EDMOND | | 3592 TIGEREYE COURT | | | MULBERRY | FL | 33860 | |
| HOLLAND, MATTHEW EDMOND | | ADDRESS REDACTED | | | | | | |
| HOLLAND, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | GRAND JUNCTION | CO | 81504-0000 | |
| HOLLAND, MAXX ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOLLAND, MEGAN CHRISTINE | | 13120 SW BERTHOLD | | | BEAVERTON | OR | 97005 | |
| HOLLAND, MICHAEL R | | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | |
| HOLLAND, MICHEAL | | 860 E 82ND ST | | | LOS ANGELES | CA | 90001 | |
| HOLLAND, MITCHELL TYLER | | ADDRESS REDACTED | | | | | | |
| HOLLAND, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, NICOLE | | 804 NEWCASTLE COURT | | | SALISBURY | MD | 21804 | |
| HOLLAND, OMAR M | | 490 WINDY HILL RD | 717 | | SMYRNA | GA | 30082 | |
| HOLLAND, OMAR M | | ADDRESS REDACTED | | | | | | |
| HOLLAND, OTIS | | 14719 NORTHEAST | SR 26 | | GAINESVILLE | FL | 32641 | |
| HOLLAND, PATRICIA | | 1970 GUILD HALL DR APT A | | | COLUMBUS | OH | 43209 | |
| HOLLAND, PATRICK JONATHON | | 6362 STONEY RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| HOLLAND, PATRICK JONATHON | | ADDRESS REDACTED | | | | | | |
| HOLLAND, PHILLIP BRIAN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | STUART | FL | 34996 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | STUART | FL | 34996 | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | FT WORTH | TX | 76133 | |
| HOLLAND, RONRICO | | ADDRESS REDACTED | | | | | | |
| HOLLAND, RYAN J | | ADDRESS REDACTED | | | | | | |
| HOLLAND, SCOTT | | ADDRESS REDACTED | | | | | | |
| HOLLAND, SEAN A | | 420 ISLINGTON ST | | | PORTSMOUTH | NH | 03801-4208 | |
| HOLLAND, SHANNON | | 6000 OHIO DR | 2216 | | PLANO | TX | 75093-0000 | |
| HOLLAND, SHANNON R | | ADDRESS REDACTED | | | | | | |
| HOLLAND, SIMON ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLLAND, SONIA | | 1909 BRABANT | | | PLANO | TX | 75025 | |
| HOLLAND, SONIA | | ADDRESS REDACTED | | | | | | |
| HOLLAND, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HOLLAND, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLAND, STEVEN DANIEL | | 67 HILLCREST AVE | | | HOBART | IN | 46342 | |
| HOLLAND, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, STEVEN RANDALL | | ADDRESS REDACTED | | | | | | |
| HOLLAND, TADIE | | 1651 MITCHELL | A 5 | | TUSTIN | CA | 92780 | |
| HOLLAND, TADIE RUTH | | 1651 MITCHELL | A 5 | | TUSTIN | CA | 92780 | |
| HOLLAND, TADIE RUTH | | ADDRESS REDACTED | | | | | | |
| HOLLAND, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOLLAND, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOLLAND, TYLER JAMES | | 16822 SE 24TH CT | | | SUMMERFIELD | FL | 34491 | |
| HOLLAND, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| HOLLAND, VERNESSA D | | ADDRESS REDACTED | | | | | | |
| HOLLAND, VINCENT MICHAEL | | 2894 SUNRISE CT | | | MERCED | CA | 95348 | |
| HOLLAND, WALTER KINSLEY | | ADDRESS REDACTED | | | | | | |
| HOLLAND, WILLIAM | | 7 LAUREL AVE | | | STERLING | MA | 01564 | |
| HOLLAND, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| HOLLAND, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | MUKILTEO | WA | 98275 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 034580458 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 03458-0458 | |
| HOLLANDER, ADAM | | 630 LAKEVIEW DR | | | WILLOW GROVE | PA | 19090 | |
| HOLLANDER, CHAD JEREMY | | ADDRESS REDACTED | | | | | | |
| HOLLANDER, JORICA RYANN | | 1911 N ORLEANS ST | 2C | | MCHENRY | IL | 60050 | |
| HOLLANDER, JORICA RYANN | | ADDRESS REDACTED | | | | | | |
| HOLLANDER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLANDER, MICHAEL A | | 2558 W WAPOOT DR | | | MERIDIAN | ID | 83646 | |
| HOLLANDSWORT, JOHN | | 300 4TH ST | | | CLARKSBURG | WV | 26301 | |
| HOLLANDSWORTH, JANET | | 203 LEXINGTON DR | | | SMYRNA | TN | 37167 | |
| HOLLANDSWORTH, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| HOLLAR, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | |
| HOLLAR, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| HOLLAR, JAMES P | | ADDRESS REDACTED | | | | | | |
| HOLLAR, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| HOLLARS II, WAYNE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HOLLBORN & SONS INC, HILARY H | | 105 S CARLETON AVE | | | ISLIP TERRACE | NY | 11752 | |
| HOLLE, GRANT MICHAEL | | 2020 E BENNETT | C 15 | | SPRINGFIELD | MO | 65804 | |
| HOLLEMAN, RONALD L | | 2916 GOLDEN FLEECE DR | | | PASADENA | MD | 21122 | |
| HOLLEMAN, RONALD LEE | | 2916 GOLDEN FLEECE DR | | | PASADENA | MD | 21122 | |
| HOLLEMAN, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| HOLLEN, BRANDON SCOTT | | 9710 S DARKNELL RD | | | VALLEYFORD | WA | 99036 | |
| HOLLENBACK, LYNN MARIE | | ADDRESS REDACTED | | | | | | |
| HOLLENBACK, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOLLENBAUGH, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLENBAUGH, JOBE JOHN | | ADDRESS REDACTED | | | | | | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, JEANETTE LORRAINE | | ADDRESS REDACTED | | | | | | |
| HOLLENSHEAD, TRAVIS | | 515 LENNOX RD | | | WILMINGTON | DE | 19809-0000 | |
| HOLLENWEGER, ERIC WAYNE | | 33 MIDDLE DR | | | PITTSGROVE | NJ | 08318 | |
| HOLLENWEGER, ERIC WAYNE | | ADDRESS REDACTED | | | | | | |
| HOLLER, LINDA | | 5435 E 89TH ST | | | TULSA | OK | 74137 | |
| HOLLER, LINDA D | | 5435 E 89TH ST | | | TULSA | OK | 74137 | |
| HOLLER, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | |
| HOLLERAN, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| HOLLERAN, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| HOLLERAN, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOLLEY III, EZEKIEL | | 1914 GRAY SLATE DR | | | MISSOURI CITY | TX | 77489 | |
| HOLLEY, CAREY DUANE | | ADDRESS REDACTED | | | | | | |
| HOLLEY, CHRIS | | ADDRESS REDACTED | | | | | | |
| HOLLEY, CHRISTOPHER LEE | | 798 SIDNEY TERRACE N W | | | PORT CHARLOTTE | FL | 33948 | |
| HOLLEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HOLLEY, ERIC | | 1680 DARWOOD DR | | | MOBILE | AL | 36605 | |
| HOLLEY, ERIC JAMES | | 1366 BURRWOOD | | | TEMPERANCE | MI | 48182 | |
| HOLLEY, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLEY, EZEKIEL | | ADDRESS REDACTED | | | | | | |
| HOLLEY, GARFIELD | | 1221 PELHAM ST | | | NORFOLK | VA | 23505-3125 | |
| HOLLEY, GREGORY I | | 323 DEERFIELD RD | | | WINDSOR | CT | 06095 | |
| HOLLEY, GREGORY I | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JARED MYKAL | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JOHN TAYLOR | | 104 LEGEND OAKS CT | | | CARY | NC | 27513 | |
| HOLLEY, JOHN TAYLOR | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JOHN WATER | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JORDAN | | 107 ECHO GLEN DR | B4 | | WINSTON SALEM | NC | 27106 | |
| HOLLEY, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JOSHUA RANDALL | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JOSUHA DAVIS | | ADDRESS REDACTED | | | | | | |
| HOLLEY, JUSTIN COLT | | 8900 INDEPENDENCE PKWY | 34 202 | | PLANO | TX | 75025 | |
| HOLLEY, JUSTIN COLT | | ADDRESS REDACTED | | | | | | |
| HOLLEY, RAKEL JENYE | | ADDRESS REDACTED | | | | | | |
| HOLLEY, RANDY A | | ADDRESS REDACTED | | | | | | |
| HOLLEY, ROBERT DELTON | | 1795 W CORRIENTE | | | QUEEN CREEK | AZ | 85242 | |
| HOLLEY, RON ALAN | | 8900 INDEPENDENCE PKWY | NO 34202 | | PLANO | TX | 75025 | |
| HOLLEY, RON ALAN | | ADDRESS REDACTED | | | | | | |
| HOLLEY, RUTH | | 1687 BOULDERCLIFF CT SE | | | ATLANTA | GA | 30316-3605 | |
| HOLLEY, SAMUEL J | | 19630 CLUBHOUSE DR APT 12 120 | | | PARKER | CO | 80138 | |
| HOLLEY, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| HOLLEY, SARAH AMANDA | | ADDRESS REDACTED | | | | | | |
| HOLLEY, SHAWN | | 6905 SW 110TH AVE | | | MIAMI | FL | 33173-2120 | |
| HOLLEY, SHERRIE N | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLEY, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOLLEY, STEVEN ASHFORD | | ADDRESS REDACTED | | | | | | |
| HOLLEY, TEMPESTT MARIEA | | ADDRESS REDACTED | | | | | | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | FRISCO | CO | 80443 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | FRISCO | CO | 80443 | |
| HOLLIAN, JASON WALTER | | 1513 MAPLE AVE | BSMT | | BERWYN | IL | 60402 | |
| HOLLIAN, JASON WALTER | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | DIBERVILLE | MS | 39540 | |
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | MARION | IL | 62959 | |
| HOLLIDAY THOMAS J | | 926 N CHERRY ST | | | MESA | AZ | 85201 | |
| HOLLIDAY, ASHLEY RAE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | YUCAIPA | CA | 92399-0000 | |
| HOLLIDAY, BRIAN KENT | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, BRITTANY SHANICE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, CHASE ASHTON | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, GREGORY | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, JESSICA K | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, KENNNETH L | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, MATTHEW WADE | | 6343 GLYNDON LANE | | | RICHMOND | VA | 23225 | |
| HOLLIDAY, MATTHEW WADE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, PETER | | 1337 NUNEZ ST | | | NEW ORLEANS | LA | 70114 | |
| HOLLIDAY, ROBERT J | | 1740 ASHTON DR | | | HINESVILLE | GA | 31313-9110 | |
| HOLLIDAY, STEPHANIE MARIE | | 14355 CRYSTAL COVE DR S | | | JACKSONVILLE | FL | 32224 | |
| HOLLIDAY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, TRACIE RENEE | | 1409 CHICKVIEW CT | | | RICHMOND | VA | 23223 | |
| HOLLIDAY, TRACIE RENEE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY, WILLIE GEORGE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | MEMPHIS | TN | 38128 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | RALEIGH | NC | 38128 | |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE IV, DOUGLAS ALBERT | | ADDRESS REDACTED | | | | | | |
| HOLLIE, DIVINIA Y | | 20503 RIOPELLE | | | DETROIT | MI | 48203 | |
| HOLLIE, HOFFMAN | | 188 MIDLAND PKWY APT 218 | | | SUMMERVILLE | SC | 29485-8149 | |
| HOLLIE, MICHELLE DENICE | | ADDRESS REDACTED | | | | | | |
| HOLLIFIELD, DOROTHY | | 1152 COUNTRY CT | | | LAWRENCEVILLE | GA | 30044-3112 | |
| HOLLIFIELD, GABRIAL | | 12502 LA BODEGA | | | SAN ANTONIO | TX | 78233-0000 | |
| HOLLIFIELD, GABRIAL ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLLIFIELD, SCOTT LAMBERT | | ADDRESS REDACTED | | | | | | |
| HOLLIMAN, BRANDON MATTHEW | | 12526 QUAIL RIDGE RD | | | GULFPORT | MS | 39503 | |
| HOLLIMAN, BRIAN KEITH | | 12526 QUAIL RIDGE RD | | | GULFPORT | MS | 39503 | |
| HOLLIMAN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| HOLLIMAN, EARL | | 4301 MARIONET ST | | | ALEXANDRIA | VA | 22312-1325 | |
| HOLLIMAN, TOMMY JOE | | ADDRESS REDACTED | | | | | | |
| HOLLIN, JONATHAN | | 722 NAPA AVE | | | REDLANDS | CA | 92374 | |
| HOLLIN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HOLLIN, SKYLER MONROE | | ADDRESS REDACTED | | | | | | |
| HOLLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | ARLINGTON | VA | 22206 | |
| HOLLINGER, AMY RENEE | | 8202 IRETON RD | | | RICHMOND | VA | 23228 | |
| HOLLINGER, AMY RENEE | | ADDRESS REDACTED | | | | | | |
| HOLLINGER, JARIUS J | | 5534 GAUR LANE | | | LAKELAND | FL | 33811 | |
| HOLLINGER, JARIUS J | | ADDRESS REDACTED | | | | | | |
| HOLLINGER, JEREMY NATHAN | | ADDRESS REDACTED | | | | | | |
| HOLLINGER, MORGAN | | 475 ARDMORE LANE | | | YORK | PA | 17403 | |
| HOLLINGER, MORGAN | | ADDRESS REDACTED | | | | | | |
| HOLLINGHEAD, JARED | | 10 MARLBOROUGH DR | | | YORK | PA | 17403 | |
| HOLLINGHEAD, JARED | | ADDRESS REDACTED | | | | | | |
| HOLLINGHEAD, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLLINGSEAD, SETH EDEN | | ADDRESS REDACTED | | | | | | |
| HOLLINGSHEAD, JOHANNA | | ADDRESS REDACTED | | | | | | |
| HOLLINGSHEAD, MARYELLEN | | ADDRESS REDACTED | | | | | | |
| HOLLINGSHEAD, STEPHEN M | | 279 AMHERST RD 31 | | | SUNDERLAND | MA | 01375 | |
| HOLLINGSHEAD, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| HOLLINGSHED, KENYA NICOLE | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | AUGUSTA | GA | 30901 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH, ALEXANDRA KRYSTINE | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT  WEST | | | TACOMA | WA | 98467 | |
| HOLLINGSWORTH, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, CASEY JOHN | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, ESELLA | | 932 CARROLL ST | | | HAMMOND | IN | 46320 | |
| HOLLINGSWORTH, JAMES | | 479 CARRINGTON CIRCLE | | | THOMASVILLE | GA | 31757-2953 | |
| HOLLINGSWORTH, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS RD STE 200 | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, KATIE LEQUIRE | | 31201 INDIANOLA DR | | | LEESBURG | FL | 34748 | |
| HOLLINGSWORTH, KEVIN GLENN | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, NEAL WADE | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, SCOTT HUNTER | | 24815 COUNTY RD 49 | | | LOXLEY | AL | 36551 | |
| HOLLINGSWORTH, SCOTT HUNTER | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, SEAN COREY | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, STEVEN TYLER | | 12144 MEADOW RD LOT NO 18 | | | FAIRHOPE | AL | 36532 | |
| HOLLINGSWORTH, STEVEN TYLER | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, TERRANCE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, TRAVIS JAMAL | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| HOLLINGTON, KEVIN | | ADDRESS REDACTED | | | | | | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | ROANOKE | VA | 24019 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 606061229 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 60606-1229 | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FLOOR | | | ORANGE | CA | 928558121 | |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK XI LIN | 505 SOUTH MAIN ST 12TH FLOOR | | ORANGE | CA | 92855-8121 | |
| HOLLINS, AARON | | 20519 CLARE AVE | | | MAPLE HEIGHTS | OH | 44137-0000 | |
| HOLLINS, AARON T | | ADDRESS REDACTED | | | | | | |
| HOLLINS, ANDREA D | | ADDRESS REDACTED | | | | | | |
| HOLLINS, BRITTANEY | | 817 VIA AVENIDA | | | MESQUITE | TX | 75150 | |
| HOLLINS, CYNTHIA | | 579 OLD NASH HWY | | | LAVERGNE | TN | 37086 | |
| HOLLINS, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| HOLLINS, DAVID GARRETT | | ADDRESS REDACTED | | | | | | |
| HOLLINS, H KENT | | PO BOX 4586 | | | TOPEKA | KS | 66604 | |
| HOLLINS, LESTER EARL | | ADDRESS REDACTED | | | | | | |
| HOLLINS, MARIE | | 8103 W VILLARD AVE UPPER | | | MILWAUKEE | WI | 53218-0000 | |
| HOLLINS, SHENEKA ATRAMEASE | | ADDRESS REDACTED | | | | | | |
| HOLLINS, SHERMAN M | | 810 WASHINGTON AVE APT 218 | | | MEMPHIS | TN | 38105-4500 | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | MARINGOUIN | LA | 70757 | |
| HOLLINS, TAMESHA K | | ADDRESS REDACTED | | | | | | |
| HOLLINS, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS, AMANDA RHEA | | ADDRESS REDACTED | | | | | | |
| HOLLIS, ANGELA JENAY | | ADDRESS REDACTED | | | | | | |
| HOLLIS, BILLIE WAYNE | | ADDRESS REDACTED | | | | | | |
| HOLLIS, BRIAN | | ADDRESS REDACTED | | | | | | |
| HOLLIS, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLLIS, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLLIS, CORTNEY LEA | | ADDRESS REDACTED | | | | | | |
| HOLLIS, DEBORAH | | 5532 STEWART MILL RD | | | DOUGLASVILLE | GA | 30135 | |
| HOLLIS, DEBORAH M | | ADDRESS REDACTED | | | | | | |
| HOLLIS, FREDA | | 206 EDGEWOOD AVE | | | PRATTVILLE | AL | 36066 | |
| HOLLIS, GARRETT DAVID | | ADDRESS REDACTED | | | | | | |
| HOLLIS, JAMES M | | ADDRESS REDACTED | | | | | | |
| HOLLIS, JEREMY T | | ADDRESS REDACTED | | | | | | |
| HOLLIS, JULIAN | | 251 SHELLBANK DR | | | SNEADS FERRY | NC | 28460-0000 | |
| HOLLIS, JULIAN EDDIE | | ADDRESS REDACTED | | | | | | |
| HOLLIS, LORENZO CLIFTON | | ADDRESS REDACTED | | | | | | |
| HOLLIS, MAX LELAND | | ADDRESS REDACTED | | | | | | |
| HOLLIS, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| HOLLIS, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| HOLLIS, RANDALL | | 105 AIRPORT RD | APT 138 | | SAINT SIMONS ISLAND | GA | 31522 | |
| HOLLIS, RICHARD | | 3200 LENOX RD APT B305 | | | ATLANTA | GA | 30324 | |
| HOLLIS, RICHARD D | | ADDRESS REDACTED | | | | | | |
| HOLLIS, RONNIE | | 45 MAPLE AVE | | | CALVERT | KY | 42029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | MOORPARK | CA | 93021-0000 | |
| HOLLIS, SAMUEL | | ADDRESS REDACTED | | | | | | |
| HOLLIS, VANESSA VANTELL | | ADDRESS REDACTED | | | | | | |
| HOLLIS, WAYMAN | | 6012 ROLL BACK DR | | | RICHMOND | VA | 23234 | |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | BOULDER | CO | 80302-0000 | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | BAY CITY | MI | 48706 | |
| HOLLISTER, ANTHONY JULIUS | | 3216 TENA RUTH CV | | | MEMPHIS | TN | 38118 | |
| HOLLISTER, ANTHONY JULIUS | | ADDRESS REDACTED | | | | | | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | RICHMOND | VA | 23219 | |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | EL CAJON | CA | 92021-0000 | |
| HOLLISTER, CHRIS NEIL | | ADDRESS REDACTED | | | | | | |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | MILLVILLE | CA | 96062 | |
| HOLLLIDAY, ROBIN L | | 4213 CRIPPEN RD | | | KNOXVILLE | TN | 37918-5406 | |
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | WESTMINSTER | MD | 21157 | |
| HOLLO, JAYSON RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLLOBON, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| HOLLOMAN, HENRY | | 1925 S WESTWOOD AVE | | | SPRINGFIELD | MO | 65807-2320 | |
| HOLLOMAN, LATIA | JAY P HOLLAND  AT JOSEPH GREENWALD & LAAKE  P  A | 6404 IVY LANE  SUITE 400 | | | GREENBELT | MD | 20770 | |
| HOLLOMAN, RAYMOND DAMIEN | | ADDRESS REDACTED | | | | | | |
| HOLLON, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOLLON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HOLLOW, WADE | | 3010  18TH AVE | | | VALLEY | AL | 36854 | |
| HOLLOWAY JOYCE | | 311 LEE COURT | | | HIGHLAND SPRINGS | VA | 23075 | |
| HOLLOWAY, ANDREA J | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, ANTOINETTE NICOLE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, CASEY | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, CEDRIC ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, CRYSTAL | | 4806 E 19TH AVE | | | DENVER | CO | 80220 | |
| HOLLOWAY, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, DAVID | | 5113 BOSHER LAKE DR | | | MCLEANSVILLE | NC | 27301 | |
| HOLLOWAY, DERIC LECHARLES | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, DON K | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, DUSTIN ROBERT | | 6438 STRETTON PL | | | CANAL WINCHESTER | OH | 43110 | |
| HOLLOWAY, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, ELLIOTT | | 12011 MARNE ST | | | CLEVELAND | OH | 44111 | |
| HOLLOWAY, HANNAH KATHRYN | | 141 VINTAGE CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| HOLLOWAY, HANNAH KATHRYN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, HEATHER LOU | | 6404 STIRRUP CT | | | BURTON | MI | 48509 | |
| HOLLOWAY, HEATHER LOU | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, HERSEY | | 4440 W 34TH ST | | | NORFOLK | VA | 23508 | |
| HOLLOWAY, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, JARED KABEL | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, JASON A | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | MISSOULA | MT | 59803 | |
| HOLLOWAY, JOSH RYAN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, JOSHUA BAUGHN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, JUSTIN QUINN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, KARALEIGH | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, KAYLEE RENE | | 3401 26 ALICE ST | | | HILLSBOROUGH | NC | 27278 | |
| HOLLOWAY, KAYLEE RENE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, KENNETH | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, KENNETH LEE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, KIMBERLY | | 123 LINCOLN AVE | | | LANGHORNE | PA | 19047-5215 | |
| HOLLOWAY, KRISTEN | | 2400 FISHERTON DR | APT 1736 | | RICHMOND | VA | 23233 | |
| HOLLOWAY, KRISTEN | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, LATONYA | | 420 WATKINS ST | | | BROOKLYN | NY | 11212-5906 | |
| HOLLOWAY, LAWTON | | 1754 WOODRUFF RD NO 152 | | | GREENVILLE | SC | 29607-5933 | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HOLLOWAY, MICHELE BARBARA | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, RANDALL | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, ROBERT | | 1201 WINDY HILL POINT | | | LAWRENCEVILLE | GA | 30045 | |
| HOLLOWAY, ROBERT | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, RUDY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, RUTH | | 14868 WINDING LOOP | | | WOODBRIDGE | VA | 22191-3457 | |
| HOLLOWAY, SHANITA BIANCA | | 2801 WALNUT BEND LN | 205 | | HOUSTON | TX | 77042 | |
| HOLLOWAY, SHANITA BIANCA | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, STACIE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, STEFANIE LATRICE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, STEPHEN DONTRAIL | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, TANNER WEBSTER | | 24 POTOMAC ST | | | BOONSBORO | MD | 21713 | |
| HOLLOWAY, TANNER WEBSTER | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, TAQIYYAH | | 2177 BLUEBERRY LANE | | | CONYERS | GA | 30013 | |
| HOLLOWAY, TAQIYYAH R | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, THADIUS L | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, TIMOTHY MATTHEW | | 6040 HWY 90 E | | | MARIANNA | FL | 32446 | |
| HOLLOWAY, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, TODD | | 5128 ASHBORNE RD | | | GLEN ALLEN | VA | 23060 | |
| HOLLOWAY, TODD | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, TRACY NEAL | | 2402 OLD BOYCE RD | | | WAXAHACHIE | TX | 75165 | |
| HOLLOWAY, TRACY NEAL | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, VINCE A | | 421 FAIRVIEW ST | | | READING | PA | 19605 | |
| HOLLOWAY, VOYGUE | | 3511 NUNNALLY ST | | | GULFPORT | MS | 39501-7142 | |
| HOLLOWAY, WILLIAM | | 1347 BERRYMEADE AVE | | | GLEN ALLEN | VA | 23060 | |
| HOLLOWAY, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| HOLLOWED, CALEB L | | ADDRESS REDACTED | | | | | | |
| HOLLOWELL, ALLEN RAY | | ADDRESS REDACTED | | | | | | |
| HOLLOWELL, SHERRY RENE | | ADDRESS REDACTED | | | | | | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 633013306 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 63301 | |
| HOLLRAH, CALEB JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOLLRIEGEL, TRAVIS J | | 18050G NW CORNELL RD | | | BEAVERTON | OR | 97006 | |
| HOLLRIEGEL, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| HOLLRITH, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| HOLLUM, BRANDON TAYLOR | | 3002 193RD PL SE | | | BOTHELL | WA | 98012 | |
| HOLLUM, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | MILLVILLE | NJ | 08332 | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | BROOKLYN CENTER | MN | 55430 | |
| HOLLY S SNYDER | | 1623 ARBOR LAKES CIR | | | SANFORD | FL | 32771-7376 | |
| HOLLY SEON WILSON | WILSON HOLLY SEON | 11412 HARDWOOD DR | | | MIDLOTHIAN | VA | 23114-5107 | |
| HOLLY, AUD | | 8207 WICHERSHAM LN 1310 | | | AUSTIN | TX | 78741-0000 | |
| HOLLY, CATHYRN JEANEASE | | ADDRESS REDACTED | | | | | | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | NORTH OLMSTEAD | OH | 44070 | |
| HOLLY, DANIEL ATHAS | | ADDRESS REDACTED | | | | | | |
| HOLLY, ESTATE MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | HENDERSON | NV | 89052-3881 | |
| HOLLY, NATHAN | | ADDRESS REDACTED | | | | | | |
| HOLLY, RANDOLPH BRADLEY | | ADDRESS REDACTED | | | | | | |
| HOLLY, RICK M | | ADDRESS REDACTED | | | | | | |
| HOLLY, SOPHIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOLLY, STEVE | | 19440 SPORTS MEMORIAL | | | EDMOND | OK | 73003 | |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | HOLLYWOOD | FL | 33019 | |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | BOCA RATON | FL | 33431-7383 | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | CUMBERLAND | RI | 02864 | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD PREMIERE | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD REPORTER, THE | BPI/VNU | | | | THE LAKES | NV | 889054312 | |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | THE LAKES | NV | 88905-4312 | |
| HOLM MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | GREENVILLE | TX | 75401-8319 | |
| HOLM, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLM, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLM, GABRIEL | | 2820 MEEKER AVE NO A | | | EL MONTE | CA | 91731 | |
| HOLM, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HOLM, JONATHAN MICHAEL | | 712 NORTHWOOD DR | | | MEDFORD | OR | 97504 | |
| HOLM, KARA DEEN | | ADDRESS REDACTED | | | | | | |
| HOLM, TARAH JEAN | | ADDRESS REDACTED | | | | | | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY RD 25A | | | TIPP CITY | OH | 45371 | |
| HOLMAN JR, COULEE | | 3175 MARRISON PLACE | | | INDIANAPOLIS | IN | 46205 | |
| HOLMAN JR, COULEE | | ADDRESS REDACTED | | | | | | |
| HOLMAN MARGARET | | 24 RODMAN DR | | | BRYSON CITY | NC | 28713 | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | LEXINGTON | KY | 40502 | |
| HOLMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| HOLMAN, AUSTIN CLINT | | ADDRESS REDACTED | | | | | | |
| HOLMAN, BRANDON | | 6020 PARAMUS DR | | | CLARKSTON | MI | 48346 | |
| HOLMAN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMAN, BRITTON DANE | | 1217 MORNING SIDE DR | | | LEXINGTON | KY | 40509 | |
| HOLMAN, CHRISTOPHER JOB | | ADDRESS REDACTED | | | | | | |
| HOLMAN, DARREN D | | ADDRESS REDACTED | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | |
| HOLMAN, IMMANUEL J | | 1430 HUEBNER | | | CONWAY | AR | 72032 | |
| HOLMAN, IMMANUEL J | | ADDRESS REDACTED | | | | | | |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | LOUISVILLE | KY | 40220 | |
| HOLMAN, KIMBERLY J | | 14043 EWING RD | | | WHITTINGTON | IL | 62897 | |
| HOLMAN, KIMBERLY J | | ADDRESS REDACTED | | | | | | |
| HOLMAN, LEVI J | | 14300 N PENN | 378 | | OKLAHOMA CITY | OK | 73134 | |
| HOLMAN, LEVI J | | ADDRESS REDACTED | | | | | | |
| HOLMAN, LEVIE | | 11494 WILLIAMSPORT PIKE | | | GREENCASTLE | PA | 17225 | |
| HOLMAN, LINDSAY DENIECE | | ADDRESS REDACTED | | | | | | |
| HOLMAN, LORA DEEANNE | | ADDRESS REDACTED | | | | | | |
| HOLMAN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLMAN, MATTHEW PATRICK | | 5415 PINE RD | | | PINSON | AL | 35126 | |
| HOLMAN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| HOLMAN, MICHAEL R | | 103 FIRST ST | | | EWING | IL | 62836 | |
| HOLMAN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| HOLMAN, QUENTIN CHARRMAINE | | 3450 RIVERSTONE | 1234 | | FORT WORTH | TX | 76116 | |
| HOLMAN, QUENTIN CHARRMAINE | | ADDRESS REDACTED | | | | | | |
| HOLMAN, RANDY A | | ADDRESS REDACTED | | | | | | |
| HOLMAN, ROBERT | | 1960 CARTWRIGHT | | | BEAUMONT | TX | 77701-0000 | |
| HOLMAN, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| HOLMAN, ROBERT GLEN | | 7927 THOMPSON RD | | | NORFOLK | VA | 23518 | |
| HOLMAN, SARA ANN | | 10113 OAKPARK DR | | | MIDWEST CITY | OK | 73130 | |
| HOLMAN, SEAN RYAN | | 2047 SKIPPING STONE TRL | | | FLUSHING | MI | 48433 | |
| HOLMAN, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| HOLMAN, SHEITROIYA D | | 301 CARAVAN CIRCLE | 1713 | | JAX | FL | 32216 | |
| HOLMAN, SHEITROIYA D | | ADDRESS REDACTED | | | | | | |
| HOLMAN, SPENCER | | 329 MALONE DR | | | GALLATIN | TN | 37066 | |
| HOLMAN, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| HOLMAN, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLMAN, TODD | | 1679 N CHEHALIS ST | | | POST FALLS | ID | 83854 | |
| HOLMAN, TODDRANT ROSHAWN | | 3000 5TH ST | | | PORT ARTHUR | TX | 77642 | |
| HOLMAN, TODDRANT ROSHAWN | | ADDRESS REDACTED | | | | | | |
| HOLMAN, ZETTIE | | 1121 RIDGEWOOD AVE | | | JOLIET | IL | 60432-2515 | |
| HOLMBERG, CORBIN EARL | | ADDRESS REDACTED | | | | | | |
| HOLMBERG, TRAVIS KENT | | ADDRESS REDACTED | | | | | | |
| HOLMBLAD, DARREN TAYLOR | | ADDRESS REDACTED | | | | | | |
| HOLMBOE, JASON | | 4374 E NYE LN | | | CARSON CITY | NV | 89706-1322 | |
| HOLMBY, MICHAEL EDWARD | | 1253 RAVENSHOE WAY | | | CHICO | CA | 95973 | |
| HOLMBY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLMDEN, DAVID | | 1713 COLEMAN AVE | | | LANSING | MI | 48910-1424 | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203 | |
| HOLMER, PAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| HOLMES ALETHIA | | 520 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| HOLMES BOGAN, TONDA J | | 114 MARCUS CIR | | | MURFREESBORO | TN | 37130-8747 | |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | PO BOX 718 | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 779 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | RENTON | WA | 98057 | |
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | EASTON | PA | 18042 | |
| HOLMES II, WILLIAM T | | 385 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| HOLMES II, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| HOLMES PARTY & TOOL RENTAL | | 72 DOUGLAS DR | | | TOWACO | NJ | 07082-1543 | |
| HOLMES PROTECTION | | 440 NINTH AVE | | | NEW YORK | NY | 10001 | |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 18389 | | | NEWARK | NJ | 07191 | |
| HOLMES STAMP CO | | PO BOX 5274 | | | JACKSONVILLE | FL | 32247 | |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | CHESTER HEIGHTS | PA | 19017 | |
| HOLMES, AARON D | | 1108 W EDGEWOOD ST | | | SPRINGFIELD | MO | 65807-3460 | |
| HOLMES, ADAM BENJAMIN | | 5156 SW SWEENEY ST | | | PORTLAND | OR | 97221 | |
| HOLMES, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLMES, ALETHIA | | 520 GERMAN SCHOOL RD | | | RICHMOND | VA | 23225 | |
| HOLMES, ALETHIA E | | ADDRESS REDACTED | | | | | | |
| HOLMES, ALEXANDRIA CHRISTIANA | | ADDRESS REDACTED | | | | | | |
| HOLMES, ALLISON KATHLEEN | | 5151 PARK SIDE DR | | | PADUCAH | KY | 42001 | |
| HOLMES, ALLISON KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOLMES, AMANDA JENAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLMES, ANDREW | | P O BOX 10385 | | | MIAMI | FL | 33101 | |
| HOLMES, ANDREW | | P O BOX 10385 | | | MIAMI | FL | 33101-0385 | |
| HOLMES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLMES, ANTOINE RICHARD | | 15 CHARLESTON PARK DR APT 1002 | | | HOUSTON | TX | 77025 | |
| HOLMES, ANTOINE RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLMES, ARIZONA | | 303 GREEN CEDAR DR | | | LEAGUE CITY | TX | 77573 | |
| HOLMES, ARIZONA | | ADDRESS REDACTED | | | | | | |
| HOLMES, AUDREY A | | 4951 HARNEY AVE | | | SAINT LOUIS | MO | 63115-1409 | |
| HOLMES, AUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOLMES, BENJAMIN PETER | | 1730 PENFIELD RD APT NO 24 | | | PENFIELD | NY | 14526 | |
| HOLMES, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | |
| HOLMES, BRANDI NICOLE | | 212 WEST 129TH ST | 13G | | NEW YORK | NY | 10027 | |
| HOLMES, BRENDAN ALAN | | ADDRESS REDACTED | | | | | | |
| HOLMES, BRIENNE | | 5906 NORTHFORD PL | | | CHESTERFIELD | VA | 23832 | |
| HOLMES, BRIENNE | | ADDRESS REDACTED | | | | | | |
| HOLMES, CARL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HOLMES, CARLENE | | 2010 TRIPLE CROWN DR | | | INDIAN TRAIL | NC | 28079 | |
| HOLMES, CAROLEE A | | 117 WEST RIVER ST | | | WILKES BARRE | PA | 18702 | |
| HOLMES, CAROLEE ANNE | | 117 WEST RIVER ST | | | WILKES BARRE | PA | 18702 | |
| HOLMES, CAROLEE ANNE | | ADDRESS REDACTED | | | | | | |
| HOLMES, CHAD | | 40 HILLSIDE ST | | | EAST HARTFORD | CT | 06108 | |
| HOLMES, CHAD | | ADDRESS REDACTED | | | | | | |
| HOLMES, CHARLES TYLER | | ADDRESS REDACTED | | | | | | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | FT LAUDERDALE | FL | 33309 | |
| HOLMES, CLAW | | PO BOX 581 | | | BELMONT | WV | 26134 | |
| HOLMES, COREY MILTON | | ADDRESS REDACTED | | | | | | |
| HOLMES, CORNELIUS | | ADDRESS REDACTED | | | | | | |
| HOLMES, CORY JON ROBERT | | ADDRESS REDACTED | | | | | | |
| HOLMES, CORY SCOTT | | ADDRESS REDACTED | | | | | | |
| HOLMES, CRYSTAL TREMAINE | | ADDRESS REDACTED | | | | | | |
| HOLMES, CURTIS JESSE | | 6563 E NORTHRIDGE ST | | | MESA | AZ | 85215 | |
| HOLMES, CURTIS JESSE | | ADDRESS REDACTED | | | | | | |
| HOLMES, DANESHA | | ADDRESS REDACTED | | | | | | |
| HOLMES, DANIEL | | ADDRESS REDACTED | | | | | | |
| HOLMES, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| HOLMES, DANIELLE RENEE | | RR4 BOX 244 | | | CLINTON | IL | 61727 | |
| HOLMES, DARREL W | | 1665 WESLEYAN DR | 412 | | MACON | GA | 31210 | |
| HOLMES, DARREL WAYNE | | 2066 PAUL WALSH DR | | | MACON | GA | 31206 | |
| HOLMES, DARREL WAYNE | | ADDRESS REDACTED | | | | | | |
| HOLMES, DARRYL RAIDELL | | ADDRESS REDACTED | | | | | | |
| HOLMES, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLMES, DAVID B | | 4308 MOLLY SHIPPEN TRAIL | | | WEST RIVER | MD | 20778 | |
| HOLMES, DAVID B | | ADDRESS REDACTED | | | | | | |
| HOLMES, DAVID SCOTT | | 210 WILL GLENN RD | | | STARR | SC | 29684 | |
| HOLMES, DEONTE MARQUIS | | ADDRESS REDACTED | | | | | | |
| HOLMES, DEREK ANDREW | | 610 EMMANUEL CT NW | 302 | | WASHINGTON | DC | 20001 | |
| HOLMES, DERIKA MARSHAY | | ADDRESS REDACTED | | | | | | |
| HOLMES, DEVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| HOLMES, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLMES, EBONY MARIE | | 1340 WEST 65TH | 4 | | CLEVELAND | OH | 44102 | |
| HOLMES, EBONY MARIE | | ADDRESS REDACTED | | | | | | |
| HOLMES, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| HOLMES, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| HOLMES, EVAN TYLER | | 2338 N 55TH ST | | | MILWAUKEE | WI | 53210 | |
| HOLMES, EVAN TYLER | | ADDRESS REDACTED | | | | | | |
| HOLMES, GERREL EUGENE | | 2134 CLINTON AVE P H | | | NEW YORK CITY | NY | 10457 | |
| HOLMES, GERREL EUGENE | | ADDRESS REDACTED | | | | | | |
| HOLMES, GREGORY LAMAR | | ADDRESS REDACTED | | | | | | |
| HOLMES, HAROLD | | ADDRESS REDACTED | | | | | | |
| HOLMES, HEATHER | | 75 TOWNLEY RD | | | OXFORD | GA | 30054-3849 | |
| HOLMES, JACOB AARON | | 225 S ADAMS RD | B308 | | SPOKANE VALLEY | WA | 99216 | |
| HOLMES, JACOB AARON | | ADDRESS REDACTED | | | | | | |
| HOLMES, JAMES | | 3101 NEWPORTVILLE RD | N/A | | BRISTOL | PA | 19007 | |
| HOLMES, JAMES | | ADDRESS REDACTED | | | | | | |
| HOLMES, JAMIL DUVAL | | ADDRESS REDACTED | | | | | | |
| HOLMES, JAY | | ADDRESS REDACTED | | | | | | |
| HOLMES, JAYSEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOLMES, JEFFREY ALLEN | | 4760 GRANDVIEW DR | | | PALMDALE | CA | 93551 | |
| HOLMES, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLMES, JENNIFER NICOLE | | 300 LANCASTER GATE DR | APT 201 | | MIDLOTHIAN | VA | 23113 | |
| HOLMES, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| HOLMES, JOHN E | | ADDRESS REDACTED | | | | | | |
| HOLMES, JONATHAN PAUL | | 12503 SW SHELBY CT | | | LAKE OSWEGO | OR | 97035 | |
| HOLMES, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| HOLMES, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| HOLMES, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HOLMES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HOLMES, JYSSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HOLMES, KARL NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HOLMES, KATHRYN CLAIRE | | ADDRESS REDACTED | | | | | | |
| HOLMES, KELLI MARIE | | ADDRESS REDACTED | | | | | | |
| HOLMES, KENDRA DEE | | 998 4 MILE RD | APT 3D | | GRAND RAPIDS | MI | 49548 | |
| HOLMES, KENDRA DEE | | ADDRESS REDACTED | | | | | | |
| HOLMES, KENEISHA M | | 221 15 131 AVE | | | LAURELTON | NY | 11413 | |
| HOLMES, KENEISHA M | | ADDRESS REDACTED | | | | | | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | BROOKINGS | OR | 97415 | |
| HOLMES, KEVIN | | 466 RHONDA DR | | | MILLVILLE | NJ | 08332 | |
| HOLMES, KEVIN | | ADDRESS REDACTED | | | | | | |
| HOLMES, KRYSTAL L | | 145 62 222STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| HOLMES, KRYSTAL L | | ADDRESS REDACTED | | | | | | |
| HOLMES, KURT | | 205 E CENTRAL | | | WICHITA | KS | 67202 | |
| HOLMES, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOLMES, LARRY B | | 1280 SPRING CREEK DR | | | NASHVILLE | TN | 37209 | |
| HOLMES, LAURENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLMES, LAWRENCE ALAN | | ADDRESS REDACTED | | | | | | |
| HOLMES, LEE BARNETT | | ADDRESS REDACTED | | | | | | |
| HOLMES, LISA | | 163 DELANEY AVE | | | CHICOPEE | MA | 00000-1013 | |
| HOLMES, LISA M | | ADDRESS REDACTED | | | | | | |
| HOLMES, MARK ELIOT | | ADDRESS REDACTED | | | | | | |
| HOLMES, MARQUISE JAMAL | | 30 TWIN LAKE DR | APT 7 | | LAKE ST LOUIS | MO | 63367 | |
| HOLMES, MARQUISE JAMAL | | ADDRESS REDACTED | | | | | | |
| HOLMES, MATT | | ADDRESS REDACTED | | | | | | |
| HOLMES, MATTHEW R | | 4308 MOLLY SHIPPEN TR | | | WEST RIVER | MD | 20778 | |
| HOLMES, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| HOLMES, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| HOLMES, MICHAEL N | | ADDRESS REDACTED | | | | | | |
| HOLMES, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| HOLMES, MICHAEL TYRONE | | ADDRESS REDACTED | | | | | | |
| HOLMES, MIKIA J | | 118 48 180TH ST | | | ST ALBANS | NY | 11434 | |
| HOLMES, NATHANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| HOLMES, NICHOLAS BLAIR | | ADDRESS REDACTED | | | | | | |
| HOLMES, NICOLAS | | ADDRESS REDACTED | | | | | | |
| HOLMES, PATRICK | | 924 TERRACE CT | | | OFALLON | IL | 62269-0000 | |
| HOLMES, PATRICK | | ADDRESS REDACTED | | | | | | |
| HOLMES, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| HOLMES, QUINN MALLORY | | ADDRESS REDACTED | | | | | | |
| HOLMES, QUINTON LEE | | ADDRESS REDACTED | | | | | | |
| HOLMES, RAHEEM | | 1492 VAN BUREN RD APT B | | | EASTON | PA | 18045 | |
| HOLMES, RAHEEM | | ADDRESS REDACTED | | | | | | |
| HOLMES, RANDALL CHARLES | | 715 ELM ST | | | LONGVIEW | TX | 75605 | |
| HOLMES, RANDALL CHARLES | | ADDRESS REDACTED | | | | | | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| HOLMES, RONNIE DEANDRE | | ADDRESS REDACTED | | | | | | |
| HOLMES, SAMANTHA EUGENA | | 7088H TAYLOR CROSSING DR | | | MONTGOMERY | AL | 36117 | |
| HOLMES, SEBRIN | | 5 W HAMMON DR | | | APOPKA | FL | 32703 | |
| HOLMES, SEBRIN | | ADDRESS REDACTED | | | | | | |
| HOLMES, SHAKERIA CHERIE | | 225 HONEYWELL WAY | | | FUQUAY VARINA | NC | 27526 | |
| HOLMES, SHARITA S | | ADDRESS REDACTED | | | | | | |
| HOLMES, SHAYNE J | | 2508 FLEET AVE | | | RICHMOND | VA | 23228 | |
| HOLMES, SHAYNE J | | ADDRESS REDACTED | | | | | | |
| HOLMES, SHELBY GLYN | | 4700 LONGSTREET PL | | | BOSSIER | LA | 71112 | |
| HOLMES, STEVEN TODD | | ADDRESS REDACTED | | | | | | |
| HOLMES, SUSAN M | | ADDRESS REDACTED | | | | | | |
| HOLMES, THEODORE BENJEAMIN | | ADDRESS REDACTED | | | | | | |
| HOLMES, TIFFANY ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HOLMES, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| HOLMES, TIMOTHY T | | ADDRESS REDACTED | | | | | | |
| HOLMES, TIRA LATRAY | | 13250 E JEWELL AVE | 201 | | AURORA | CO | 80012 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, TIRA LATRAY | | ADDRESS REDACTED | | | | | | |
| HOLMES, TISHA | | ADDRESS REDACTED | | | | | | |
| HOLMES, TOLA | | ADDRESS REDACTED | | | | | | |
| HOLMES, TRACY | | ADDRESS REDACTED | | | | | | |
| HOLMES, TRAVIS CODY | | ADDRESS REDACTED | | | | | | |
| HOLMES, TYVON E | | 803 TAVERN RD | | | SAVANNAH | GA | 31419 | |
| HOLMES, TYVON E | | ADDRESS REDACTED | | | | | | |
| HOLMES, VENINIA | | 20402 EPWORTH CT | | | GAITHERSBURG | MD | 20879-5372 | |
| HOLMES, WALTER CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOLMES, WILLIE | | 175 ANSLEY SR | | | ATHENS | GA | 30605 | |
| HOLMGREN, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | |
| HOLMGREN, MARCUS | | 4855 GARDEN RANCH DR APT E204 | | | COLORADO SPRINGS | CO | 80918-6524 | |
| HOLMGREN, PAUL | | 524 CENTRE ST | | | BARRINGTON | NJ | 08007-0000 | |
| HOLMGREN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| HOLMSTROM, GEORGE ALBERT | | ADDRESS REDACTED | | | | | | |
| HOLNES, PABLO | | 2501 ERWIN CIRCLE | | | LACKLAND AFB | TX | 78236 | |
| HOLNESS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLNESS, MICHAEL ALPHONSO | | ADDRESS REDACTED | | | | | | |
| HOLODICK, JARED | | ADDRESS REDACTED | | | | | | |
| HOLOHAN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLOHAN, LETA A | | 617 KENTUCKY DERBY LANE | | | FORT WORTH | TX | 76179 | |
| HOLOHAN, LETA ANN | | 617 KENTUCKY DERBY LANE | | | FORT WORTH | TX | 76179 | |
| HOLOHAN, LETA ANN | | ADDRESS REDACTED | | | | | | |
| HOLOMUZKI, MIKEL DUSTIN | | ADDRESS REDACTED | | | | | | |
| HOLOUBEK, GEORGE | | 35 FALLSHIRE | | | THE WOODLANDS | TX | 77381 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | ARLINGTON | MA | 02174 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | ARLINGTON | MA | 02174 | |
| HOLOWAY, TRAVIS RADELL | | ADDRESS REDACTED | | | | | | |
| HOLOWKA, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | |
| HOLOX | | 2601 S DIVISION ST | | | ORLANDO | FL | 32805 | |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 300916100 | |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 30091-6100 | |
| HOLOX | | PO BOX 26015 | | | CHARLOTTE | NC | 28221-6015 | |
| HOLOX | | PO BOX 2606 | | | ORLANDO | FL | 32802-2606 | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | CITRUS HEIGHTS | CA | 95610 | |
| HOLQUIST JR, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| HOLRITZ, ROBERT F | | ADDRESS REDACTED | | | | | | |
| HOLROYD, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | 2910 CLARENDON DR | | | RICHMOND | VA | 23235 | |
| HOLROYD, KATHLEEN MCCABE | | ADDRESS REDACTED | | | | | | |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | MILLEDGEVILLE | GA | 31061 | |
| HOLSEY, AMBER | | ADDRESS REDACTED | | | | | | |
| HOLSEY, AQUIYAH CHANTELLE | | ADDRESS REDACTED | | | | | | |
| HOLSEY, KELSI | | 6509 WILLOW TREE CT | | | MILTON | FL | 32570 | |
| HOLSEY, KELSI | | ADDRESS REDACTED | | | | | | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | MASSILLON | OH | 44646 | |
| HOLSINGER, CHRISTOPHER GERALD | | 20055 NOB OAK AVE | | | TAMPA | FL | 33647 | |
| HOLSINGER, CHRISTOPHER GERALD | | ADDRESS REDACTED | | | | | | |
| HOLSINGER, GRANT JEFFERY | | ADDRESS REDACTED | | | | | | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HOLSINGER, THOMAS | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HOLSO, JONATHAN BRUCE | | 624 DEER MEADOW RD | | | WEBSTER | NH | 03303 | |
| HOLSON BURNES | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | |
| HOLST ANTHONY | | 1776 LOS LAGOS | | | LAKE HAVASU CITY | AZ | 86403 | |
| HOLST, HALEY DAWN | | 701 43RD AVE SE | E104 | | PUYALLUP | WA | 98374 | |
| HOLST, KEVIN MICHAEL | | 214 NEWINGTON DR | | | HATBORO | PA | 19040 | |
| HOLSTEAD, CARLAND | | ADDRESS REDACTED | | | | | | |
| HOLSTEIN, BRANDON THAYER | | ADDRESS REDACTED | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | 3902 GOLFLINKS DR NW | | | ACWORTH | GA | 30101 | |
| HOLSTEIN, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| HOLSTEIN, TABATHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL ST | P O BOX 27248 | | KNOXVILLE | TN | 37927 | |
| HOLSTON GASES INC | | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | KINGSPORT | TN | 37662 | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | WOODBURY | NJ | 08096 | |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | WOODBURY | NJ | 08096 | |
| HOLSTON, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLSTON, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | |
| HOLSTON, JC | | 4914 BARONY DR | | | COLUMBIA | SC | 29203 | |
| HOLSTON, JONATHAN ARCH | | ADDRESS REDACTED | | | | | | |
| HOLSTON, LEWIS MAURICE | | 38 SIMMONS HERITAGE CIR | | | WILLISTON | SC | 29853 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLSTON, LEWIS MAURICE | | ADDRESS REDACTED | | | | | | |
| HOLSTROM, RYNE ALLAN | | ADDRESS REDACTED | | | | | | |
| HOLSWORTH, JOHN F | | ADDRESS REDACTED | | | | | | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | ARLINGTON | TX | 76017 | |
| HOLSWORTH, THEISEN ANTHONY | | 212 EL PRADO AVE | | | SAN RAFAEL | CA | 94903 | |
| HOLSWORTH, THEISEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLT & YORK LLP | | 4601 SIX FORKS RD SUITE 207 | | | RALEIGH | NC | 27609 | |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS RD SUITE 207 | | RALEIGH | NC | 27609 | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| HOLT DONALD A | | 2309 S 12TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | AUSTIN | TX | 78704 | |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | GREENSBORO | NC | 27409-9786 | |
| HOLT JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | WICHITA FALLS | TX | 76308 | |
| HOLT OF CALIFORNIA | | PO BOX X | | | SACRAMENTO | CA | 95813 | |
| HOLT, ADAM | | 3126 RENNARD LANE | | | ST CHARLES | IL | 60175 | |
| HOLT, BOBY JOE | | 5163 JONES CHAPEL RD | | | CEDAR HILL | TN | 37032-4818 | |
| HOLT, BRANDON | | 2007 LISA LN | | | SAN MARCOS | TX | 78666 | |
| HOLT, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| HOLT, BRANDON LASHAWN | | ADDRESS REDACTED | | | | | | |
| HOLT, BRENDAN ERIC | | ADDRESS REDACTED | | | | | | |
| HOLT, BRENT JEREL | | ADDRESS REDACTED | | | | | | |
| HOLT, BRITTNEY SAMONE | | ADDRESS REDACTED | | | | | | |
| HOLT, CHRISTOPHER I S | | ADDRESS REDACTED | | | | | | |
| HOLT, CHRISTOPHER Y | | ADDRESS REDACTED | | | | | | |
| HOLT, CLARE | | 2710 WAYLAND DR | | | RALEIGH | NC | 27608-1214 | |
| HOLT, CRAIG AUSTIN | | 8181 COOPER RIVER DR | | | COLORADO SPRINGS | CO | 80920 | |
| HOLT, CRAIG AUSTIN | | ADDRESS REDACTED | | | | | | |
| HOLT, CRAIG L | | 5407 RANGEVIEW DR | | | CHEYENNE | WY | 82001 | |
| HOLT, CRAIG L | | ADDRESS REDACTED | | | | | | |
| HOLT, CRISTINA | | 41 HUNNEYCUTT DR | | | RICHMOND | VA | 23238 | |
| HOLT, CRISTINA | | ADDRESS REDACTED | | | | | | |
| HOLT, DANNA JEANNENE | | ADDRESS REDACTED | | | | | | |
| HOLT, DAVID | | 14523 N COLUMBUS | | | SPOKANE | WA | 00009-9208 | |
| HOLT, DAVID | | ADDRESS REDACTED | | | | | | |
| HOLT, DAVID ANDREW | | 27 CARNWATH CT | | | EDISON | NJ | 08817 | |
| HOLT, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLT, DENTON TAYLOR | | ADDRESS REDACTED | | | | | | |
| HOLT, DEREK AUGUST | | ADDRESS REDACTED | | | | | | |
| HOLT, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| HOLT, DIANE | | 2000 BOULDERCREST RD SE | | | ATLANTA | GA | 30316-3980 | |
| HOLT, DOMINIQUE SHREE | | P O BOX 704 | | | LANGSTON | OK | 73050 | |
| HOLT, EARL | | ADDRESS REDACTED | | | | | | |
| HOLT, ELIJAH STEPHEN | | 473 COUNTY LINE RD | | | BLYTHE | GA | 30805 | |
| HOLT, ELIJAH STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOLT, ERIC | | 2623 CLOUDY MEADOW | | | SAN ANTONIO | TX | 78222 | |
| HOLT, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| HOLT, ERIC W | | ADDRESS REDACTED | | | | | | |
| HOLT, FABIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOLT, HADLEY VAN | | ADDRESS REDACTED | | | | | | |
| HOLT, JOHN | | 8231 WATERSTREET RD | | | WALKERSVILLE | MD | 21793 | |
| HOLT, JONATHAN RICKY | | ADDRESS REDACTED | | | | | | |
| HOLT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HOLT, JOSHUA DALE | | ADDRESS REDACTED | | | | | | |
| HOLT, KEVIN R | | ADDRESS REDACTED | | | | | | |
| HOLT, KEVIN WAYNE | | 3213 WEST MICHIGAN AVE | | | MIDLAND | TX | 79701 | |
| HOLT, LEROY JOSEPH | | 2718 MEADOWBROOK RD | | | FEDERALSBURG | MD | 21632 | |
| HOLT, LEROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOLT, MABEL | | 6220 OLD MILL DR | | | INDIANAPOLIS | IN | 46221-4636 | |
| HOLT, MARYANNE | | 88 HARVEST RD | | | LEVITTOWN | PA | 19056 | |
| HOLT, MICHAEL | | 5550 N PORTLAND | | | OKLAHOMA CITY | OK | 73112 | |
| HOLT, MICHAEL DERRICK | | 1740 LAFAYETTE S E | | | GRAND RAPIDS | MI | 49507 | |
| HOLT, MICHAEL DERRICK | | ADDRESS REDACTED | | | | | | |
| HOLT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HOLT, MYCHAEL | | 1525 PALM ST | | | READING | PA | 19604-0000 | |
| HOLT, MYCHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLT, NATASHA | | 7527 S BRIGHTON AVE | | | LOS ANGELES | CA | 90047 | |
| HOLT, NATASHA P | | ADDRESS REDACTED | | | | | | |
| HOLT, NICHOLAS JOHN | | 1818 N WOODLAWN PARK AVE | | | MCHENRY | IL | 60051 | |
| HOLT, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| HOLT, PATRICK | | 2681 NORTON LAWN | | | ROCHESTER HILLS | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| HOLT, PETER | | 1000 LORING AVE APT B 75 | B 75 | | SALEM | MA | 01970-0000 | |
| HOLT, PETER | | ADDRESS REDACTED | | | | | | |
| HOLT, PORTIA ELENA | | ADDRESS REDACTED | | | | | | |
| HOLT, RICHARD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HOLT, RMAYNARD | | 4400 BELMONT PARK TER APT 259 | | | NASHVILLE | TN | 37215 3608 | |
| HOLT, RYE EREKSON | | ADDRESS REDACTED | | | | | | |
| HOLT, SAMANTHA | | 2009 E HIGHLAND ST | | | SOUTHLAKE | TX | 76092 | |
| HOLT, STEPHEN ERIC | | ADDRESS REDACTED | | | | | | |
| HOLT, TAFARI CASSANDRA | | ADDRESS REDACTED | | | | | | |
| HOLT, THOMAS E | | ADDRESS REDACTED | | | | | | |
| HOLT, THOMAS JAMES | | 1430 PAINA ST | | | HONOLULU | HI | 96817 | |
| HOLT, THOMAS JEFFERSON | | ADDRESS REDACTED | | | | | | |
| HOLT, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HOLT, TIMOTHY MITCHELL | | 711 FARM SPRINGS RD | | | SUMMERVILLE | SC | 29483 | |
| HOLT, TONYA R | | ADDRESS REDACTED | | | | | | |
| HOLT, TRILANE | | 545 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1307 | |
| HOLT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOLTE, TRAVIS JAMES | | 5508 57TH AVE N | | | CRYSTAL | MN | 55429 | |
| HOLTE, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| HOLTEN, CASSANDRA DELYNN | | ADDRESS REDACTED | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | FREDERICK | MD | 21702 | |
| HOLTERMAN, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| HOLTGRAVER, JUSTIN RICHARD | | 214 CONNIE DR | | | PITTSBURGH | PA | 15214 | |
| HOLTGRAVER, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLTHAUS, BRENT RICHARD | | 8422 HALLMARK CIRCLE | | | BALTIMORE | MD | 21234 | |
| HOLTHAUS, BRENT RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLTHAUS, DEX RORY | | ADDRESS REDACTED | | | | | | |
| HOLTHAUS, DEX RORY | | P O BOX 502 | | | SAUK RAPIDS | MN | 56379 | |
| HOLTKAMP, LOUIS | | 3940 N GREENVIEW APT 2 | | | CHICAGO | IL | 60613 | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | COLUMBIA | SC | 29210 | |
| HOLTON, CHRIS | | ADDRESS REDACTED | | | | | | |
| HOLTON, ERIC NELSON | | ADDRESS REDACTED | | | | | | |
| HOLTON, I ASIA J | | ADDRESS REDACTED | | | | | | |
| HOLTON, JACQUELINE ALYSSA | | ADDRESS REDACTED | | | | | | |
| HOLTON, KENNETH JOHN | | 619 WYNCROFT LANE | APT 6 | | LANCASTER | PA | 17603 | |
| HOLTON, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| HOLTON, SHAUN A | | 122 HARDEE RD | | | BRUNSWICK | GA | 31520 | |
| HOLTON, SHAUN A | | ADDRESS REDACTED | | | | | | |
| HOLTON, TANIA NICOLE | | ADDRESS REDACTED | | | | | | |
| HOLTON, TYLER JAMES | | 23838 BEAVERWOOD DR | | | SPRING | TX | 77373 | |
| HOLTON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| HOLTON, WILL GARRETT | | ADDRESS REDACTED | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | 1563 BAYVIEW DR | N/A | | LAKE ZURICH | IL | 60047 | |
| HOLTSCHULT, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| HOLTZ JR , REX A | | ADDRESS REDACTED | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | NORMAL | IL | 61761 | |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | GRAND ISLAND | NE | 68803 | |
| HOLTZ, CHRIS | | 2458 S 99TH ST | | | WEST ALLIS | WI | 53227-2244 | |
| HOLTZ, EVAN | | 22 SHAFFER RD | | | BRIDGEWATER | NJ | 08807 | |
| HOLTZ, JORY DAIN | | 102 STONEFIELD RD | | | UNIVERSAL CITY | TX | 78148 | |
| HOLTZ, JORY DAIN | | ADDRESS REDACTED | | | | | | |
| HOLTZ, JUAN | | 2366 S KING RD | | | SAN JOSE | CA | 95122-0000 | |
| HOLTZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| HOLTZ, RHONDA | | 952 E BEECHWOOD LN | | | INDIANAPOLIS | IN | 46227 2101 | |
| HOLTZCLAW, FRED JAMES | | ADDRESS REDACTED | | | | | | |
| HOLTZCLAW, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| HOLTZINGER, COREY BRANDON | | ADDRESS REDACTED | | | | | | |
| HOLTZMAN, BRANDON | | ADDRESS REDACTED | | | | | | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | MESA | AZ | 85202-0000 | |
| HOLUB, BRETT CAMERON | | ADDRESS REDACTED | | | | | | |
| HOLUB, CHARLES | | 709 KINGSBURY RD | | | CLARKSVILLE | TN | 37040-4431 | |
| HOLUB, CHARLES CLAYTON | | ADDRESS REDACTED | | | | | | |
| HOLUB, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| HOLUB, GREGORY | | 1406 TIMBERDOODLE DR | | | SAINT CLOUD | MN | 56301 | |
| HOLUB, KYLE RYAN | | ADDRESS REDACTED | | | | | | |
| HOLUBECK, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLUBEK II, WILLIAM | | 426 W EVANS AVE | | | PUEBLO | CO | 81004 | |
| HOLUBEK II, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HOLUBICK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | |
| HOLVERSON, BRETT THOMAS | | 1413 LANDON AVE | | | WINTHROP HARBOR | IL | 60096 | |
| HOLVERSON, BRETT THOMAS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLWEGER, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | CHICAGO | IL | 60674-2097 | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | CHICAGO | IL | 606742097 | |
| HOLYBEE, TRACY DON | | 1816 COMANCHE | | | ARDMORE | OK | 73401 | |
| HOLYBEE, TRACY DON | | ADDRESS REDACTED | | | | | | |
| HOLYCROSS, BO MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOLYFIELD, TIM | | 980 WOODMERE RD | | | SANTA MARIA | CA | 93455 | |
| HOLYFIELD, TIM E | | ADDRESS REDACTED | | | | | | |
| HOLYFIELD, TYLER | | ADDRESS REDACTED | | | | | | |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | HOLYOKE | MA | 01040 | |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 1041 | |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | HOLYOKE | MA | 010410867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 536 DWIGHT ST RM 6 | HOLYOKE | MA | | |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 010405223 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | HOLYOKE | MA | 01040-5836 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 010405836 | |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | HOLYOKE | MA | 01040 | |
| HOLYOKE, CITY OF | | HOLYOKE CITY OF | BOARD OF HEALTH CITY HALL | 20 KOREAN VETERANS PLAZA NO 306 | HOLYOKE | MA | | |
| HOLZ, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HOLZAPFEL, STEVEN | | 3810 KENSINGTON DR | | | MARIETTA | GA | 30066 | |
| HOLZAPFEL, STEVEN | | ADDRESS REDACTED | | | | | | |
| HOLZBACH, BERYL | | 7344 WHITLOCK FARMS RD | | | MECHANICSVILLE | VA | 23111 | |
| HOLZBACH, BERYL | | ADDRESS REDACTED | | | | | | |
| HOLZBACH, DONNA L | | 5285 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| HOLZBACH, DONNA L | | ADDRESS REDACTED | | | | | | |
| HOLZER, DALLAS RYAN | | ADDRESS REDACTED | | | | | | |
| HOLZER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| HOLZER, SCOTT F | | 834 N SHERMAN ST | | | ALLENTOWN | PA | 18103 | |
| HOLZER, SCOTT F | | ADDRESS REDACTED | | | | | | |
| HOLZHAUER, CHASE GREGORY | | ADDRESS REDACTED | | | | | | |
| HOLZINGER, ROB | | ADDRESS REDACTED | | | | | | |
| HOLZKAMP, MATTHEW | | 978 TALLGRASS DR | | | BARTLETT | IL | 60103 | |
| HOLZKAMP, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOLZMAN, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| HOLZMANN, NORBERT | | ADDRESS REDACTED | | | | | | |
| HOLZNAGEL, DARIEN | | LOC 1022 MINNESOTA DIV OFFICE | | | | MN | | |
| HOLZNAGEL, DARIEN | | PETTYCASH CUSTODIAN | LOC 1022 MINNESOTA DIV OFFICE | | | MN | | |
| HOM, BRYAN | | 11 DESIREE DR | | | HAMILTON | NJ | 08690 | |
| HOM, BRYAN | | ADDRESS REDACTED | | | | | | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVE | | | CULVER CITY | CA | 90232 | |
| HOMAN JR, ROBERT C | | ADDRESS REDACTED | | | | | | |
| HOMAN ROBERT C | | 2730 BAYWATCH CT | | | NAVARRE | FL | 32566 | |
| HOMAN, CHASE EDWARD | | ADDRESS REDACTED | | | | | | |
| HOMAN, DAVID | | 1056 W WILLOW ST | | | PALATINE | IL | 60067 | |
| HOMAN, DOUG | | 5542 LAURETTA ST | | | SAN DIEGO | CA | 92110 | |
| HOMAN, DOUG | | ADDRESS REDACTED | | | | | | |
| HOMAN, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HOMAN, JONATHAN ERIC | | 242 CR 805 | | | SHANNON | MS | 38868 | |
| HOMAN, JONATHAN ERIC | | ADDRESS REDACTED | | | | | | |
| HOMAN, JOSEPH ADAM | | 470 ROUNDUP RD | | | LUSBY | MD | 20657 | |
| HOMAN, KATHERINE | | 9510 STONE SPRING DR | | | MECHANICSVILLE | VA | 23116 | |
| HOMAN, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| HOMAN, TIMOTHY ROORK | | ADDRESS REDACTED | | | | | | |
| HOMAN, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 6540 | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | WILMINGTON | MA | 1887 | |
| HOMANS ASSOCIATES, INC | P O BOX 694 | 250 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE ST | P O  BOX 694 | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE ST | P O BOX 694 | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | |
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | MCLEAN | VA | 22102 | |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | CHICAGO | IL | 60675-5549 | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | CHICAGO | IL | 60694 | |
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 606755549 | |
| HOMDUS, ANTONIO M | | 9662 LOIS DR APT F | | | DES PLAINES | IL | 60016-1882 | |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | CINCINNATI | OH | 45264-0916 | |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | NAPLES | FL | 34112 | |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | RUTLAND | VT | 05701 | |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | KANKAKEE | IL | 60901 | |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH ST | | | BESSEMER | AL | 35020 | |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | PORTLAND | ME | 04103 | |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | BOISE | ID | 83706 | |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | PEMBROKE | ME | 04666 | |
| HOME APPLIANCE SHOP, THE | | 126 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVE | | | OCALA | FL | 34475 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSEWELL | GA | 30075 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSWELL | GA | 30075 | |
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | IRVINE | CA | 92614 | |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | PETERSBURG | VA | 23805 | |
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | SALEM | VA | 24153 | |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | SPRINGFIELD | TN | 37172 | |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | NEWARK | NJ | 07101 | |
| HOME CENTER INC | HOME CENTER INC | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | MAGADORE | OH | 44260-1248 | |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | OLATHE | KS | 66061 | |
| HOME COMFORT HEATING | | PO BOX 24205 | | | EUGENE | OR | 97402 | |
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | CRAWFORDVILLE | FL | 32327 | |
| HOME CONCEPTS | | 336 MAGGIE | | | CANTON | TX | 75103 | |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | ROANOKE | VA | 24012 | |
| HOME COOKIN CAFE | | 131 BOSTON RD NO 4 | | | N BILLERICA | MA | 01862 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT | | 12800 PINES BLVD | | | PEMBROKE PINES | FL | 33027 | |
| HOME DEPOT | | 1400 W DUNDEE RD | ATTN MICHAEL GRADY CONST | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOME DEPOT | | 205 HARTFORD AVE | | | BELLINGHAM | MA | 02019 | |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT | | 5463 W WATERS AVE | | | TAMPA | FL | 33634 | |
| HOME DEPOT | | 725 W WARNER RD | | | TEMPE | AZ | 85283 | |
| HOME DEPOT | | DEPT 32 2535170926 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | ONE CRAGWOOD RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOME DEPOT | | PO BOX 7247 7491 | RECEIVABLES | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 312979903 | |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 31297-9903 | |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | MACON | GA | 31297-9915 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A | | 2727 PACES FERRY RD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A | | 2727 PACES FERRY RD | ATTN  KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A , INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C  20TH FLOOR | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A, INC | NO NAME SPECIFIED | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA | | 2727 PACES FERRY RD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY RD  N W | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY RD N W | | | ATLANTA | GA | 30339-4024 | |
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | CROWN POINT | IN | 46307 | |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | MADISON | OH | 44057 | |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | 538 N CEDAR ST | | | LANSING | MI | 48912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME ELECTRONICS | | 538 NORTH CEDAR ST | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | VILAS | NC | 28692 | |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | TERRE HAUTE | IN | 47807 | |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | WAITE PARK | MN | 56387 | |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | MINNEAPOLIS | MN | 55430 | |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | VENICE | FL | 34293 | |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | COVINA | CA | 91722 | |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | DENVER | CO | 80204 | |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS INC | | PO BOX 26 | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 080769021 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 08076-9021 | |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | FREDERICKSBURG | VA | 22406 | |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| HOME IMAGE | | PO BOX 651 | | | SCOTT DEPOT | WV | 25560 | |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | PATERSON | NJ | 07503 | |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | BLASDELL | NY | 14219 | |
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | LOUISVILLE | KY | 40228-1619 | |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | |
| HOME MTC CO, THE | | 119 RUFFSDALE RD | | | RUFFSDALE | PA | 15679 | |
| HOME NEWS TRIBUNE | JUNE KENDIG | | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | RICHMOND | VA | 23236 | |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | RICHMOND | VA | 23236 | |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 224270511 | |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | BOWLING GREEN | VA | 22427-0511 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 312979919 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 31297-9919 | |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | OMAHA | NE | 68164 | |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | COLUMBIA | IL | 62236 | |
| HOME SATELLITE SERVICES | | P O BOX 159 | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | HAROLD | KY | 41635 | |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | HARRISONBURG | VA | 22803 | |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | OKLAHOMA CITY | OK | 73109 | |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | CORAL GABLES | FL | 33146 | |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | AUGUSTA | GA | 30901 | |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | ANTIOCH | IL | 60002 | |
| HOME SYSTEMS | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVE | | MANASSAS | VA | 22110 | |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | BETHESDA | MD | 20814 | |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | NEWARK | NJ | 07188-0855 | |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | |
| HOME TECH | | 13 ST JOHN ST | | | PLAINS | PA | 18705 | |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | WETUMPKA | AL | 36093 | |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | MARINA | CA | 93933 | |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | MARINA | CA | 93933 | |
| HOME THEATER | | PO BOX 469022 | | | ESCONDIDO | CA | 92046 | |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 803228310 | |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 80322-8310 | |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | BOULDER | CO | 80306-8024 | |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | |
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | NEW PORT RICHEY | FL | 34653 | |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | ST LOUIS | MO | 63104 | |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS SUITE 16 | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | PO BOX 459 | | | BLOOMINGDALE | GA | 31302 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | HAMILTON | OH | 45011 | |
| HOME THEATER PLUS LLC | | 4761 INDUSTRY DR UNIT D | | | FAIRFIELD | OH | 45014 | |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | PRATTVILLE | AL | 36066 | |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | MORGANVILLE | NJ | 07751 | |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | CAPE CORAL | FL | 33914 | |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | GRAND RAPIDS | MI | 49546 | |
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | AMARILLO | TX | 79102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | HIGHPOINT | NC | 27265 | |
| HOME TREK | | 3696 UNION ST | | | NORTH CHILI | NY | 14514 | |
| HOME TREK | | 3696 UNION ST | | | NORTH CIRCLE | NY | 14514 | |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | ROCHESTER | NY | 14606 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| HOME VIDEO SERVICES | | 2925 SE FERRY SLIP 610 | | | NEWPORT | OR | 97365 | |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | ST PAUL | MN | 55104 | |
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | COLLIERVILLE | TN | 38017 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | COMMERCE TNSHIP | MI | 48390 | |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | HANOVER | PA | 17331 | |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | IRVING | TX | 75038 | |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | DALLAS | TX | 75356-1567 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMELAND STORES INC | | 510 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | ALLENDALE | NJ | 07401 | |
| HOMEM, CRAIG CARLOS | | 19 IRENE AVE | | | BILLERICA | MA | 01821 | |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVE | | | ASHLAND | VA | 23005 | |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | KILLEEN | TX | 76542 | |
| HOMEMAKERS TELEVISION | | BLDG C | | | KILLEEN | TX | 76542 | |
| HOMENTOSKY, ROSS | | ADDRESS REDACTED | | | | | | |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| HOMER, DARYL | | 8816 MYSTIC TRAIL | | | FT WORTH | TX | 76118 | |
| HOMER, HOWARD | | ADDRESS REDACTED | | | | | | |
| HOMER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HOMERE, BAUDELAIR WILFRID | | ADDRESS REDACTED | | | | | | |
| HOMERNIK, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | PHOENIX | AZ | 85086-0000 | |
| HOMES, HOPE | | 1065 EMPORIA ST | | | AURORA | CO | 80010 | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | RICHMOND | VA | 23220 | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| HOMESTEAD 1766, THE | | US 220 MAIN ST | | | HOT SPRINGS | VA | 24445 | |
| HOMESTEAD CARPETS INC | | 11 JAMES ST | | | MOUNT EPHRAIM | NJ | 08059 | |
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | NORWALK | CT | 06851 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 210140189 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 21014-0189 | |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | WOODBRIDGE | NJ | 07095 | |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DR | | | JACKSONVILLE | FL | 32246 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | BRIDGETON | MO | 63044 | |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | AUSTIN | TX | 78759 | |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | ARLINGTON | TX | 76006 | |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | HOUSTON | TX | 77084 | |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | SUNNYVALE | CA | 94089 | |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | HOUSTON | TX | 77034 | |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | STAFFORD | TX | 77477 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | HOUSTON | TX | 77069 | |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | ATLANTA | GA | 30329 | |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | AURORA | CO | 80014 | |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | WEST PALM BEACH | FL | 33401 | |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | TUKWILA | WA | 98188 | |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | DALLAS | TX | 75287 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | DURHAM | NC | 27707 | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | MESA | AZ | 85202 | |
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | HOUSTON | TX | 77090 | |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | CLEARWATER | FL | 33762 | |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | ALBUQUERQUE | NM | 87107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | RICHMOND | VA | 23236 | |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | MEMPHIS | TN | 38132 | |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | EAGAN | MN | 55121 | |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | |
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | BREA | CA | 92821 | |
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | SMYRNA | GA | 30080 | |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | NEWARK | DE | 19713 | |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | DULUTH | GA | 30096 | |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | TAMARAC | FL | 33309 | |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | KING OF PRUSSIA | PA | 19406 | |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | ORLANDO | FL | 32819 | |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | CHANTILLY | VA | 20151 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | RALEIGH | NC | 27612 | |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | DENVER | CO | 80237 | |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DR | | | TEMPE | AZ | 85282 | |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | BOCA RATON | FL | 33487 | |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | AUSTIN | TX | 78704 | |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | SCHAUMBURG | IL | 60173 | |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | IRVING | TX | 75038 | |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | HORSHAM | PA | 19044 | |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | TAMPA | FL | 33634 | |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | MERRIAM | KS | 66202 | |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | VERNON HILLS | IL | 60061 | |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | NASHVILLE | TN | 37214 | |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | N RICHLAND HILL | TX | 76180 | |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | DAVIE | FL | 33317 | |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | SAN ANTONIO | TX | 78229 | |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | MILPITAS | CA | 95035 | |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | VIENNA | VA | 22182 | |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | FAIRFAX | VA | 22031 | |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | JACKSONVILLE | FL | 32256 | |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | MIAMI | FL | 33172 | |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVE | | | BEAVERTON | OR | 97006 | |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | AUSTIN | TX | 78758 | |
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | ENGLEWOOD | CO | 80112 | |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | SALT LAKE CITY | UT | 84121 | |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | DALLAS | TX | 75243 | |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | SAN DIEGO | CA | 92121 | |
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | HOMESTEAD | FL | 33030 | |
| HOMESTORE SALES CO | | PO BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | |
| HOMESTORE, INC | | 30700 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | FARMINGTON | MO | 63640 | |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | HUTCHINSON | KS | 67501 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 431250023 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 43125-0023 | |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | LIVONIA | MI | 48151-5910 | |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | SPICER | MN | 56288 | |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | BONHAM | TX | 75418 | |
| HOMETOWN HEALTH PLAN INC | | 830 HARVARD WAY | | | RENO | NV | 89502-2055 | |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | HOWELL | MI | 488440230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | 323 E GRAND RIVER | | HOWELL | MI | 48844-0230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | WAKEFIELD | RI | 02880 | |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | CLASSIFIED DEPT | | SOUTH LYON | MI | 48178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | POMONA | CA | 91767 | |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | GEEENSBORO | NC | 27406 | |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | CLEMMONS | NC | 27012 | |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | SAN JOSE | CA | 95131 | |
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | OVERLAND PARK | KS | 66212 | |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | LINTHICUM | MD | 21090 | |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | CHESTER | VA | 23836 | |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | PHOENIX | AZ | 85016 | |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | GREENSBORO | NC | 27409 | |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | LONGVIEW | TX | 75601 | |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | ERIE | PA | 16565 | |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | BEDFORD | TX | 76021 | |
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | HOUSTON | TX | 77042 | |
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | LEXINGTON | KY | 40503 | |
| HOMEWOOD SUITES | | 2670 E KEMPER RD | | | SHARONVILLE | OH | 45241 | |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | LIVERPOOL | NY | 13088 | |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | FAIRBORNE | OH | 45324 | |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | DAYTON | OH | 45324 | |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | MAITLAND | FL | 32751 | |
| HOMEWOOD SUITES | | 2987 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | WILMINGTON | DE | 19803 | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | SAN ANTONIO | TX | 78230 | |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | ADDISON | TX | 75244 | |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | NORCROSS | GA | 30092 | |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES | | 501 DONOFRIO DR | | | MADISON | WI | 53719 | |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF RD | | | SAVANNAH | GA | 31405 | |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | MILFORD | OH | 45150 | |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | KANSAS CITY | MO | 64153 | |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | HOUSTON | TX | 77070 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173-4967 | |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | CHARLOTTE | NC | 28262 | |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | CINCINATTI | OH | 45249 | |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | MIDVALE | UT | 84047 | |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | DALLAS | TX | 75243 | |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | CARY | NC | 27511 | |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | |
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | CLEARWATER | FL | 33762 | |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | CHATTANOOGA | TN | 37421 | |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | ATLANTA | GA | 30339 | |
| HOMEWOOD SUITES HOTEL | | 3939 STATE RD 26 EAST | | | LAFAYETTE | IN | 47905 | |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | DURHAM | NC | 27703 | |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | BRENTWOOD | TN | 37027 | |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | RALEIGH | NC | 27612 | |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | GERMANTOWN | TN | 38138 | |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| HOMEWOOD, ALEXANDER A | | 7044 S PARFET ST | | | LITTLETON | CO | 80127 | |
| HOMEWOOD, ALEXANDER A | | ADDRESS REDACTED | | | | | | |
| HOMEWOOD, GAVIN | | ADDRESS REDACTED | | | | | | |
| HOMEYER, JASON EARL | | 619 GARDEN HILLS DR | | | FLORENCE | SC | 29505 | |
| HOMEYER, JASON EARL | | ADDRESS REDACTED | | | | | | |
| HOMEYER, JOHN NORMAN | | ADDRESS REDACTED | | | | | | |
| HOMEYER, WILLIAM | | 80 FAIRFIELD WAY | APT 8 | | COMMACK | NY | 11725-0000 | |
| HOMEYER, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| HOMMRICH, JOE F | | ADDRESS REDACTED | | | | | | |
| HOMSI, DAVID | | 22 CONWELL AVE | | | SOMERVILLE | MA | 02144 | |
| HOMUTH, JACOB | | ADDRESS REDACTED | | | | | | |
| HOMWARD, JEANNETTE | | 1174 ST JOHNS PL | | | BROOKLYN | NY | 11213 | |
| HOMWARD, JEANNETTE | | ADDRESS REDACTED | | | | | | |
| HOMZA, DANIELLE TERESITA | | 39 WILCOX AVE | | | SOUTH RIVER | NJ | 08882 | |
| HOMZA, DANIELLE TERESITA | | ADDRESS REDACTED | | | | | | |
| HON, EREZ | | 320 W 55TH ST | | | MANHATTAN | NY | 10019-0000 | |
| HONAKER, ADRIENNE L | | ADDRESS REDACTED | | | | | | |
| HONAKER, MARTY | | 4830 ROOT STATION RD | | | JACKSON | MI | 49201-7525 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONAKER, NATHAN | | PO BOX 514 | | | WHEAT RIDGE | CO | 80034-0514 | |
| HONAKER, RAYLANDO W | | ADDRESS REDACTED | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | RICHMOND | VA | 23220 | |
| HONAN, ERIN | | 7545 W ISHAM AVE | | | CHICAGO | IL | 60631 1538 | |
| HONARJOU, ALIREZA | | 9401 BEECHNUT ST APT 510 | | | HOUSTON | TX | 77036 | |
| HONDA, BROWN | | | | | GLEN BURNIE | MD | 21060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | GLEN ALLEN | VA | 23060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | GLEN ALLEN | VA | 23060 | |
| HONE, EZRA CENIZA | | ADDRESS REDACTED | | | | | | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 94506 | |
| HONE, TRAVIS RUSSELL | | ADDRESS REDACTED | | | | | | |
| HONEA, BRIAN ALLEN | | 199 SUNCREST DR | | | DEBARY | FL | 32713 | |
| HONEA, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HONEA, DOUG | | 913 S WILLOW AVE | | | BROKEN ARROW | OK | 74012-0000 | |
| HONEA, JARRYD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HONEA, JENNIFER LYN | | ADDRESS REDACTED | | | | | | |
| HONER, PAUL | | 4917 WELDON AVE | | | TREVOSE | PA | 19053 | |
| HONER, PAUL A | | ADDRESS REDACTED | | | | | | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | BOSTON | MA | 02211 | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | PHOENIX | AZ | 85008 | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| HONEY, CASEY EDWARD | | ADDRESS REDACTED | | | | | | |
| HONEY, CASEYE | | 6131 NW 27TH TERRACE | | | GAINESVILLE | FL | 32653-0000 | |
| HONEY, JOE PHILIP | | ADDRESS REDACTED | | | | | | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | MARIETTA | GA | 30066 | |
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30341 | |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | PLEASANTON | CA | 94588 | |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | NORCROSS | GA | 30092 | |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | HOLLAND | OH | 43528-0965 | |
| HONEYBAKERS | | 1131 N CARBON ST | | | MARION | IL | 62959 | |
| HONEYBALL, FOREST | | 812 S TURNER ST | | | INDEPENDENCE | MO | 64056-2325 | |
| HONEYBROOK ASSOC | | PO BOX 27032 | HENRICO GPC | | RICHMOND | VA | 23273 | |
| HONEYCHURCH, SCOTT M | | 2111 JEFFERSON DAVIS HWY APT 8 | | | ARLINGTON | VA | 22202-5222 | |
| HONEYCUTT, ANTHONY | | 347 WRIGHT RD | | | STONEWALL | LA | 71078-9179 | |
| HONEYCUTT, BRADY CHARLES | | ADDRESS REDACTED | | | | | | |
| HONEYCUTT, BRANDON REX | | 6232 TEN TEN RD | | | APEX | NC | 27539 | |
| HONEYCUTT, BRANDON REX | | ADDRESS REDACTED | | | | | | |
| HONEYCUTT, CHRISTINA | | 6 SCHOOL ST | | | SPOFFORD | NH | 03462 | |
| HONEYCUTT, DAYTON E | | 313 CONSTITUTION DR | | | RUTHER GLEN | VA | 22546 | |
| HONEYCUTT, DAYTON E | | ADDRESS REDACTED | | | | | | |
| HONEYCUTT, JUSTIN S | | 14425 SAVAGE VIEW COURT | | | MIDLOTHIAN | VA | 23112 | |
| HONEYCUTT, JUSTIN S | | ADDRESS REDACTED | | | | | | |
| HONEYCUTT, PHILLIP | | 128 COPAS RD | | | KINGSPORT | TN | 37663 | |
| HONEYCUTT, SCOTT GARRISON | | 5034 HUNT CLUB RD 10 | | | WILMINGTON | NC | 28403 | |
| HONEYCUTT, SCOTT GARRISON | | ADDRESS REDACTED | | | | | | |
| HONEYCUTT, SHAWN | | 7540 E NETHERLAND DR | APT 234 | | FAYETTEVILLE | NC | 28303 | |
| HONEYCUTT, TIMOTHY WILSON | | 1008 HEGLAR ST | | | CHINA GROVE | NC | 28023 | |
| HONEYCUTT, TIMOTHY WILSON | | ADDRESS REDACTED | | | | | | |
| HONEYMAN, LEROY | | 5801 ALBERTA | | | BAKERSFIELD | CA | 93304 | |
| HONEYMAN, LEROY J | | ADDRESS REDACTED | | | | | | |
| HONEYMAN, RODNEY E | | 12076 N PEBBLE BEACH DR | | | SUN CITY | AZ | 85351 | |
| HONEYMAN, RODNEY E | | ADDRESS REDACTED | | | | | | |
| HONEYSETT, SERGE SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 606733078 | |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL EEC/NOVAR | | 1140 W WARNER RD 1233M | | | TEMPE | AZ | 85284 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 554223992 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 55422-3992 | |
| HONEYWELL INC | | 3509 DURAZNO | | | EL PASO | TX | 79905 | |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 600550025 | |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 60055-0025 | |
| HONEYWELL INC | | PO BOX 92091 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER RD | | | TEMPE | AZ | 85284 | |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| HONEYWOOD, SHIRLEY | | 2851 S KING DR APT 617 | | | CHICAGO | IL | 60616-2934 | |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | |
| HONG KONG LOGITEK ELECTRONICS CO LTD | | ROOM 1506 | 8 WING HING ST | | CAUSEWAY BAY HONG KONG | | | |
| HONG TING, NICHOLAS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONG, BADA | | ADDRESS REDACTED | | | | | | |
| HONG, CHENDA | | | | | | TX | | |
| HONG, DANIEL S | | 20727 GERMAIN ST | | | CHATSWORTH | CA | 91311 | |
| HONG, DANIEL S | | ADDRESS REDACTED | | | | | | |
| HONG, DEETA | | 3952 BRIDLEWOOD CIRCLE | | | STOCKTON | CA | 95219 | |
| HONG, DEETA | | ADDRESS REDACTED | | | | | | |
| HONG, DENNIS G | | ADDRESS REDACTED | | | | | | |
| HONG, GUI | | 14008 WOOD ROCK WAY | | | CENTREVILLE | VA | 20121-3826 | |
| HONG, KENNY | | ADDRESS REDACTED | | | | | | |
| HONG, LAM | | 3249 160TH ST | | | TUKWILA | WA | 98188 | |
| HONG, LARRY | | 2821 HAYES WAY | | | ANTIOCH | CA | 94509 | |
| HONG, LARRY | | ADDRESS REDACTED | | | | | | |
| HONG, SAE JONG | | ADDRESS REDACTED | | | | | | |
| HONG, SUNG IN | | ADDRESS REDACTED | | | | | | |
| HONG, SUNGJOO | | 1100 POINTE NEWPORT COL | | | CASSELBERRY | FL | 32707-7247 | |
| HONGO, KUNI W | | ADDRESS REDACTED | | | | | | |
| HONGSAKUL, SOMSACK | | 123 CHEROKEE PL | | | ANTIOCH | TN | 37013-2608 | |
| HONGWEI, XU | | 112 GEORGE ST | | | PROVIDENCE | RI | 02912-0001 | |
| HONGWEI, XU | | 112 GEORGE ST | PO BOX 1 | | PROVIDENCE | RI | 2912 | |
| HONIBALL, CHRISTOPHER PAUL | | 661 27TH ST NW | | | NAPLES | FL | 34120 | |
| HONIBALL, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| HONICUTT, JOHNEY O | | ADDRESS REDACTED | | | | | | |
| HONIE, LEMANUEL | | ADDRESS REDACTED | | | | | | |
| HONIG REALTY | | 113 EAST 9TH ST | | | LOCKPORT | IL | 60441 | |
| HONIG, AVROM | | ADDRESS REDACTED | | | | | | |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 | |
| HONKONEN, PATRICK L | | ADDRESS REDACTED | | | | | | |
| HONMA, CURTIS | | 5103 S AVON ST | | | SEATTLE | WA | 98178-0000 | |
| HONMA, RICKY YUTAKA | | ADDRESS REDACTED | | | | | | |
| HONNES, MARCOS HERNANDEZ | | 115 GETTYSBURG DR | | | PENSACOLA | FL | 32503 | |
| HONOLD, CHRISTY ELIZABETH | | 1211 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 | |
| HONOLD, CHRISTY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HONOLULU ADVERTISER | | DEBORAH OZAKI | 605 KAPIOLANI BLVD | | HONOLULU | HI | 96801 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 968200210 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | HONOLULU | HI | 96819 | |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | HONOLULU | HI | 96820 | |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | HONOLULU | HI | 96813 | |
| HONOLULU STAR BULLETIN MIDWEEK | | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | | HONOLULU | HI | 96813 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 968430001 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 96843-0001 | |
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | PHILADELPHIA | PA | 19106 | |
| HONORE, BIANCA | | ADDRESS REDACTED | | | | | | |
| HONOVICH, JUSTIN MARIO | | ADDRESS REDACTED | | | | | | |
| HONSA, ERWIN J | | ADDRESS REDACTED | | | | | | |
| HONTS, DANIEL | | 2510 SUNNYBROOK RD | | | RICHMOND | VA | 23294 | |
| HONTZ, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| HONTZEAS, PETER | | 57 ASHLAND ST | | | LYNN | MA | 01905 | |
| HONYA, RICKY | | 21 03 UTOPIA PKWAY | | | WHITESTONE | NY | 00001-1357 | |
| HONYA, RICKY | | ADDRESS REDACTED | | | | | | |
| HONYARA, JOHN | | 6541 GITHINS AVE | | | PENNSAUKEN | NJ | 08109-0000 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | COLUMBIA | MD | 21045 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | COLUMBIA | MD | 21045 | |
| HOOBER, MARTIN PAUL | | ADDRESS REDACTED | | | | | | |
| HOOD JR , DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOOD JR , RICHARD | | 15209 MUD COLLEGE RD | | | THURMONT | MD | 21788 | |
| HOOD, ASHLEY G | | ADDRESS REDACTED | | | | | | |
| HOOD, BARBARA LYNN | | ADDRESS REDACTED | | | | | | |
| HOOD, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOOD, BRITTANY NICOLE | | 608 E GANSON | | | JACKSON | MI | 49201 | |
| HOOD, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HOOD, CARLOS XAVIER | | ADDRESS REDACTED | | | | | | |
| HOOD, CHARMAINE DENISE | | ADDRESS REDACTED | | | | | | |
| HOOD, CHERYL A | | 4977 ENGLEMAN AVE | | | WARREN | MI | 48091-1557 | |
| HOOD, CLARENCE A | | ADDRESS REDACTED | | | | | | |
| HOOD, CLINT LEVI | | ADDRESS REDACTED | | | | | | |
| HOOD, CRYSTAL RENA | | ADDRESS REDACTED | | | | | | |
| HOOD, DANIEL W | | 742 MASON DR | | | WARMINSTER | PA | 18974-2706 | |
| HOOD, EARL JACOB | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOD, ELIZABETH | | 3302 CORORA ST | | | TAMPA | FL | 33629-0000 | |
| HOOD, JAMES MICHAEL | | 5025 PADDINGTON | | | TOLEDO | OH | 43623 | |
| HOOD, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOOD, JASON J | | 1408 SOUTH COLUMBUS ST | | | ARLINGTON | VA | 22204 | |
| HOOD, JASON J | | ADDRESS REDACTED | | | | | | |
| HOOD, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| HOOD, JEFFRIE L | | ADDRESS REDACTED | | | | | | |
| HOOD, JENNIFER | | 1030 BRITTON SPRINGS RD | | | CLARKSVILLE | TN | 37042 | |
| HOOD, JENNIFER N | | ADDRESS REDACTED | | | | | | |
| HOOD, JEREMY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOOD, JESSI AMANDA | | 520 DICKERSON ST | | | KINGSPORT | TN | 37665 | |
| HOOD, JESSI AMANDA | | ADDRESS REDACTED | | | | | | |
| HOOD, JOSHUA | | 129 ELDERBERRY DR | | | MANSFIELD | OH | 44907 | |
| HOOD, JOSHUA GLENN | | ADDRESS REDACTED | | | | | | |
| HOOD, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| HOOD, MARY | | 310 SOUTHEAST 8TH COURT | | | POMPANO BEACH | FL | 33060 | |
| HOOD, MIKE | | 7803 ST ANTHONY WOODS | | | LOUISVILLE | KY | 40214 | |
| HOOD, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HOOD, ROBBY ALLEN | | ADDRESS REDACTED | | | | | | |
| HOOD, SAVANNAH JORDAN | | ADDRESS REDACTED | | | | | | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | ORANGEVALE | CA | 95662-0000 | |
| HOOD, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOOD, TOMMY H | | 119 WEST HEATHER DR | | | LULING | LA | 70070 | |
| HOOD, TOMMY H | | ADDRESS REDACTED | | | | | | |
| HOOD, ZACK | | ADDRESS REDACTED | | | | | | |
| HOOD, ZAYN AVRAM | | ADDRESS REDACTED | | | | | | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | LA MESA | CA | 91941-6476 | |
| HOOF, CHAD DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HOOGERBRUGGE, DANA ASHLEY | | 5605 COUNTY RD 579 | | | SEFFNER | FL | 33584 | |
| HOOGERBRUGGE, DANA ASHLEY | | ADDRESS REDACTED | | | | | | |
| HOOGERHEYDE, JAYSON R | | ADDRESS REDACTED | | | | | | |
| HOOGEVEEN, JOHN DERRICK | | ADDRESS REDACTED | | | | | | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | GRANDVILLE | MI | 49418 | |
| HOOGSTRA, DONALD SCOTT | | ADDRESS REDACTED | | | | | | |
| HOOK IT UP | | 106 GEORGE ST | | | MEDFORD | MA | 02155 | |
| HOOK IT UP | | 106 GEROGE ST | | | MEDFORD | MA | 02155 | |
| HOOK JR, DANNY | | 5229 100TH DR E | | | PARRISH | FL | 34219 | |
| HOOK JR, DANNY K | | ADDRESS REDACTED | | | | | | |
| HOOK, BENJAMIN CLAY | | ADDRESS REDACTED | | | | | | |
| HOOK, CYNTHIA DIANNE | | ADDRESS REDACTED | | | | | | |
| HOOK, DERRON A | | 3103 NEWPORTVILLE RD | | | BRISTOL | PA | 19007 | |
| HOOK, DERRON A | | ADDRESS REDACTED | | | | | | |
| HOOK, ELIZABETH ANNE | | 125 GARNER CIRCLE | | | MONTROSE | MN | 55363 | |
| HOOK, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| HOOK, GARY | | 14817 ACORN RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| HOOK, GARY | | ADDRESS REDACTED | | | | | | |
| HOOK, JORDAN L | | ADDRESS REDACTED | | | | | | |
| HOOK, JORDAN L | | PO BOX 633 | | | GARDINER | ME | 04345 | |
| HOOK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| HOOK, NICHOLAS ROLLIN | | ADDRESS REDACTED | | | | | | |
| HOOK, QUENTIN DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HOOK, RYAN | | 7590 DRYER RD | | | VICTOR | NY | | |
| HOOK, RYAN | | ADDRESS REDACTED | | | | | | |
| HOOKANO PELEKAI, TISHALYNN HAUNANI | | ADDRESS REDACTED | | | | | | |
| HOOKE, BRANDON JORDAN | | 6020 NORTH 12TH ST | | | PHILADELPHIA | PA | 19141 | |
| HOOKE, BRANDON JORDAN | | ADDRESS REDACTED | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | MARTINSVILLE | VA | 24115 | |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | GREENSBORO | NC | 27410 | |
| HOOKER II, PHILLIP V | | 5555 S E 145TH ST | | | SUMMERFIELD | FL | 34491 | |
| HOOKER II, PHILLIP V | | ADDRESS REDACTED | | | | | | |
| HOOKER, BRANDON TERRANCE | | ADDRESS REDACTED | | | | | | |
| HOOKER, BRANDY ANNE | | 7875 EAST RIVER RD | 117 | | FRIDLEY | MN | 55432 | |
| HOOKER, BRANDY ANNE | | ADDRESS REDACTED | | | | | | |
| HOOKER, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HOOKER, COREY JERMAINE | | ADDRESS REDACTED | | | | | | |
| HOOKER, CORREY JAMES | | 481 E 90N | | | OREM | UT | 84097 | |
| HOOKER, JOURDAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HOOKER, KEDRIC | | 1802 8TH AVE | | | LAKE CHARLES | LA | 70601 | |
| HOOKER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOOKER, RUTH J | | 5613 HERELD GREEN DR | | | CHESTERFIELD | VA | 23832 | |
| HOOKER, RUTH J | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOKER, SEAN P | | 9 BARLOW RD | | | BINGHAMTON | NY | 13904 | |
| HOOKER, SHAUN PAUL | | ADDRESS REDACTED | | | | | | |
| HOOKER, TIMOTHY N | | ADDRESS REDACTED | | | | | | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | |
| HOOKLAND, ERICA DAWN | | ADDRESS REDACTED | | | | | | |
| HOOKS JR, ENIC | | ADDRESS REDACTED | | | | | | |
| HOOKS, BRANDON JOSEPH | | 17912 SW 12TH COURT | | | PEMBROKE PINES | FL | 33029 | |
| HOOKS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOOKS, CURTIS RONALD | | ADDRESS REDACTED | | | | | | |
| HOOKS, DAVID J | | ADDRESS REDACTED | | | | | | |
| HOOKS, FABIAN B | | ADDRESS REDACTED | | | | | | |
| HOOKS, KEASTON | | ADDRESS REDACTED | | | | | | |
| HOOKS, KEASTON | | PO BOX 82 | | | BELLEVIEW | FL | 34421 | |
| HOOKS, KRYSTAL SHERICE | | ADDRESS REDACTED | | | | | | |
| HOOKS, MELVIN | | 1792 ATLANTIC AVE | | | CHESAPEAKE | VA | 23324 | |
| HOOKS, MELVIN L | | ADDRESS REDACTED | | | | | | |
| HOOKS, RICHARD ALLEN | | 416 VALLEY DR | | | DURHAM | NC | 27704 | |
| HOOKS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| HOOKS, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| HOOKS, TALLON JAMES | | 1722 S 132ND E CRT | 49 | | TULSA | OK | 74108 | |
| HOOKS, TALLON JAMES | | ADDRESS REDACTED | | | | | | |
| HOOKS, TORY L | | ADDRESS REDACTED | | | | | | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | TOPEKA | KS | 66604 | |
| HOOLEHAN, MEGAN MARY | | ADDRESS REDACTED | | | | | | |
| HOOLEY, KEITH WARREN | | ADDRESS REDACTED | | | | | | |
| HOON, BRANDAN M | | 8180 EVEREST LANE N | | | MAPLE GROVE | MN | 55311 | |
| HOON, BRANDAN M | | ADDRESS REDACTED | | | | | | |
| HOOPENGARDNER, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | WALDORF | MD | 20604 | |
| HOOPER ENGLUND & WEIL | | 1100 SW 6TH AVE STE 1507 | | | PORTLAND | OR | 97204 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | HAMBURG | NY | 14075 | |
| HOOPER HOLMES INC | | BOX 428 | | | BASKING RIDGE | NJ | 07920 | |
| HOOPER MACHINERY CO, HH | | PO BOX 254 | 208 SPACE PARK N | | GOODLETTSVILLE | TN | 37072 | |
| HOOPER RONNIE J | | 8912 AVALON DR | | | RICHMOND | VA | 23229 | |
| HOOPER, ANNE | | 5961 NE 22ND WAY | | | FT LAUDERDALE | FL | 33308-0000 | |
| HOOPER, DONALD | | 3411 DICKERSON LANE | | | GREENSBORO | NC | 27405 | |
| HOOPER, DONALD R | | ADDRESS REDACTED | | | | | | |
| HOOPER, EDWARD | | 2012 AMBER WAY | | | BALTIMORE | MD | 21244 | |
| HOOPER, HEIDI TENILLE | | ADDRESS REDACTED | | | | | | |
| HOOPER, JONATHAN MATHEW | | ADDRESS REDACTED | | | | | | |
| HOOPER, KATHRYN M | | ADDRESS REDACTED | | | | | | |
| HOOPER, KEN | | 135 GRAVEL HL | | | DAMASCUS | AR | 72039-0000 | |
| HOOPER, MICHAEL J | | 9255 IVY BANKS DR | | | MECHANICSVILLE | VA | 23116 | |
| HOOPER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HOOPER, MISTY NICOLE | | ADDRESS REDACTED | | | | | | |
| HOOPER, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOOPER, PETER MCSWAIN | | ADDRESS REDACTED | | | | | | |
| HOOPER, SIMON | | 1124 ROSADA DR | | | CHARLOTTE | NC | 28213 | |
| HOOPER, STACEY PAIGE | | ADDRESS REDACTED | | | | | | |
| HOOPER, TADARIUS | | ADDRESS REDACTED | | | | | | |
| HOOPER, TELAH CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HOOPER, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| HOOPER, TODD JACOB | | 1908 N STRIPED MAPLE LN | | | ELKHART | IN | 46514 | |
| HOOPER, TODD JACOB | | ADDRESS REDACTED | | | | | | |
| HOOPER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOOPES, DANIELLE ELIZABETH | | 380 CHERRY ST | | | RED LION | PA | 17356 | |
| HOOPES, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOOPES, IAN MYCHAL | | ADDRESS REDACTED | | | | | | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | MALTA | ID | 83342 | |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | TETONIA | ID | 83342 | |
| HOOPINGARNER, JARED CURTIS | | ADDRESS REDACTED | | | | | | |
| HOOPS, KRISTEN D | | ADDRESS REDACTED | | | | | | |
| HOOPS, KRISTEN DAWN | | 3571 ARTISTIC CT | | | ENGLEWOOD | OH | 45322 | |
| HOOPS, MARGARET ALISON | | ADDRESS REDACTED | | | | | | |
| HOOSAN, MICHAEL | | 1178 PORTSMOUTH CIRCLE | | | MEDINA | OH | 44256 | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| HOOSE, KELLY | | 40 CHESTNUT HILL RD | | | NORTH OXFORD | MA | 01537 | |
| HOOSER, KEITH | | 1885 UNIVERSAL RD | | | NEW MARKET | TN | 37820 | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | COLUMBUS | IN | 47202 | |
| HOOSIER BADGE | | 6161 N HILLSIDE AVE | | | INDIANAPOLIS | IN | 46220-2411 | |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | INDIANAPOLIS | IN | 462202411 | |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOSIER, TIARA JALESSE | | ADDRESS REDACTED | | | | | | |
| HOOT, MICHAEL | | 102 BROOKWOOD DR | | | WILLIAMSBRUG | VA | 23185 | |
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| HOOTEN III, FRED ALLEN | | ADDRESS REDACTED | | | | | | |
| HOOTEN, ASHLEY DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HOOTEN, BRYAN GREGORY | | ADDRESS REDACTED | | | | | | |
| HOOTEN, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| HOOTENIII, FRED | | 7111 INDIANA AVE APT B5P O BOX 7 | | | LITTLE ROCK | AR | 72207-0000 | |
| HOOTMAN, EMERSON MARTIN | | 11100 DARWOOD | | | PINCKNEY | MI | 48169 | |
| HOOTMAN, EMERSON MARTIN | | ADDRESS REDACTED | | | | | | |
| HOOTNER, SHELDON GUY | | ADDRESS REDACTED | | | | | | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | WILMINGTON | NC | 28402 | |
| HOOTON, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH ST NE | | | MILACA | MN | 56353 | |
| HOOTS, JEAN | | 7532 ROCKFALLS DR | | | RICHMOND | VA | 23225 | |
| HOOVEN, TOSHIA LYNN | | ADDRESS REDACTED | | | | | | |
| HOOVER | | 7005 COCHRAN RD | | | SOLON | OH | 44139-4303 | |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 606945541 | |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | |
| HOOVER COMPANY | | 101 MAPLE ST | | | NORTH CANTON | OH | 44720 | |
| HOOVER COMPANY | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | ATLANTA | GA | 30341 | |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE RD | STE 103 | | HOOVER | AL | 35216 | |
| HOOVER GLASS SERVICE INC | | STE 103 | | | HOOVER | AL | 35216 | |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | BIRMINGHAM | AL | 35216 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | MONTGOMERY | AL | 36103-4480 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | MONTGOMERY | AL | 361034480 | |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | ST ALBANS | WV | 25177 | |
| HOOVER, BRAD | | 5332 PEMBERTON DR | | | STOW | OH | 44224 | |
| HOOVER, BRENT DAVID | | ADDRESS REDACTED | | | | | | |
| HOOVER, BRIAN ALAN | | 1507 MONTE MAR RD | | | VISTA | CA | 92084 | |
| HOOVER, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| HOOVER, BRYAN JIMMIE | | ADDRESS REDACTED | | | | | | |
| HOOVER, CAMERON BRYCE | | ADDRESS REDACTED | | | | | | |
| HOOVER, CESARAE ANTONIO | | ADDRESS REDACTED | | | | | | |
| HOOVER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOOVER, CITY OF | ELLEN MADDEN | 100 MUNICIPAL DR | | | HOOVER | AL | 352360628 | |
| HOOVER, CITY OF | | HOOVER CITY OF | | | HOOVER | AL | 35216 | |
| HOOVER, CITY OF | | HOOVER CITY OF | DRAWER 480 | PO BOX 11407 | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | HOOVER | AL | 35236-0628 | |
| HOOVER, CITY OF | | PO BOX 360628 | | | HOOVER | AL | 35223-0628 | |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | BIRMINGHAM | AL | 35201-5480 | |
| HOOVER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| HOOVER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| HOOVER, DIANA LYNN | | ADDRESS REDACTED | | | | | | |
| HOOVER, ERIC CLAYTON | | ADDRESS REDACTED | | | | | | |
| HOOVER, ETHAN ELI | | ADDRESS REDACTED | | | | | | |
| HOOVER, GEOFFREY ANDREW | | ADDRESS REDACTED | | | | | | |
| HOOVER, GREG | | 22 ROYAL HAMPTON CT | | | SUGAR LAND | TX | 77479 | |
| HOOVER, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOOVER, JAMES MARLIN | | ADDRESS REDACTED | | | | | | |
| HOOVER, JANET | | 404 WALNUT GROVE RD | | | ARCHDALE | NC | 27263 | |
| HOOVER, JARRET ADAM | | 556 HAMMOND ST SW | | | PALM BAY | FL | 32908 | |
| HOOVER, JARRET ADAM | | ADDRESS REDACTED | | | | | | |
| HOOVER, JEFFERY L | | 1060 KAM HWY NO 3703A | | | PEARL CITY | HI | 96782 | |
| HOOVER, JEFFERY L | | ADDRESS REDACTED | | | | | | |
| HOOVER, JEFFREY | | 3031 MARBLE CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| HOOVER, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOOVER, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| HOOVER, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| HOOVER, JORDAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HOOVER, JOSH | | ADDRESS REDACTED | | | | | | |
| HOOVER, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| HOOVER, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| HOOVER, JUSTIN COREY | | 11021 PARK AVE S APT E206 | | | TACOMA | WA | 98444 | |
| HOOVER, JUSTIN COREY | | ADDRESS REDACTED | | | | | | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| HOOVER, LANCECIA M | | PSC 76 BOX 1296 | | | APO | AE | 09720-1201 | |
| HOOVER, MARC CURTIS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOVER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| HOOVER, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| HOOVER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| HOOVER, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| HOOVER, MICHAEL STEPHEN | | 10699 SE 32ND AVE | | | OCALA | FL | 34480 | |
| HOOVER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOOVER, MIRANDA YVONNE | | 4031 DALLES AVE | | | SAN DIEGO | CA | 92117 | |
| HOOVER, PATRICK | | 2925 RED LION LANE | | | SILVER SPRING | MD | 20904 | |
| HOOVER, PATRICK | | 520 HEMLOCK CIRCLE | | | LITITZ | PA | 17543-0000 | |
| HOOVER, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOOVER, PHILLIP NEAL | | ADDRESS REDACTED | | | | | | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | LONG BEACH | CA | 90815 | |
| HOOVER, RYAN | | 15978 WEDOW DR | | | MORENO VALLEY | CA | 92551 | |
| HOOVER, RYAN N | | ADDRESS REDACTED | | | | | | |
| HOOVER, SAM | | 608 OLD SIX MILE RD | | | CENTRAL | SC | 29630 | |
| HOOVER, SANDRA | | 2239 WHITTEN RD STE 101 | | | MEMPHIS | TN | 38133 6013 | |
| HOOVER, SIERRA CAROL | | ADDRESS REDACTED | | | | | | |
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | CHICO | CA | 95928-0000 | |
| HOOVER, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| HOOVER, TERRY BLAKE | | 1 WEST MECHANIC ST | | | MUNCY | PA | 17756 | |
| HOOVER, THE | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | |
| HOOVER, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOOVER, VINCENT DANE | | ADDRESS REDACTED | | | | | | |
| HOOVER, WILL MARTIN | | ADDRESS REDACTED | | | | | | |
| HOOVER, WILLIAM J | | 1351 MAIN ST | | | PITTSTON | PA | 18640-1536 | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | HAZARD | KY | 41701 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | AUSTIN | TX | 78752 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267-1032 | |
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | KNOXVILLE | TN | 11666 | |
| HOP, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOPALIAN, VAHRAM | | ADDRESS REDACTED | | | | | | |
| HOPCRAFT, CHARLES | | 3700 SE 66TH PL | | | OCALA | FL | 34480 | |
| HOPCRAFT, CHARLES | | ADDRESS REDACTED | | | | | | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | APPLETON | WI | 54912-7079 | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | NEW LENOX | IL | 60451 | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVE | STE 301 | | KALAMAZOO | MI | 49007-3851 | |
| HOPE HEALTH LETTER | | STE 301 | | | KALAMAZOO | MI | 490073851 | |
| HOPE INTERNATIONAL | | 315 W 57TH ST | SUITE 6H | | NEW YORK | NY | 10019 | |
| HOPE JR , KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| HOPE, CAITLIN ALICE | | ADDRESS REDACTED | | | | | | |
| HOPE, CHANCE | | 490 AVE B | P O  BOX 6645 | | DYESS AFB | TX | 79607 | |
| HOPE, ERIC GENE | | ADDRESS REDACTED | | | | | | |
| HOPE, JEFFERY | | 1723 THORNDYHE DR | | | COLUMBIA | SC | 29204 | |
| HOPE, MARKANTHONY | | 830 OHIO AVE | 1 | | YOUNGSTOWN | OH | 44504 | |
| HOPE, MARKANTHONY | | ADDRESS REDACTED | | | | | | |
| HOPE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOPE, RONNIE | | 4891 MUIRWOOD DR S W | | | POWDER SPRINGS | GA | 30073 | |
| HOPE, RONNIE | | ADDRESS REDACTED | | | | | | |
| HOPE, RYAN A | | ADDRESS REDACTED | | | | | | |
| HOPE, SHANTREL KEMISHIA | | 5747 FLETCHER ST | | | HOLLYWOOD | FL | 33023 | |
| HOPE, SHANTREL KEMISHIA | | ADDRESS REDACTED | | | | | | |
| HOPE, TEUNSHA S | | 5608 CRENSHAW RD | APT 1331 | | RICHMOND | VA | 23227 | |
| HOPE, TEUNSHA S | | ADDRESS REDACTED | | | | | | |
| HOPEN, KYLE LUKE | | 720 PARDELLA AVE | | | SAINT LOUIS | MO | 63125 | |
| HOPEN, KYLE LUKE | | ADDRESS REDACTED | | | | | | |
| HOPES, MAURICE | | 452 CRANDON AVE | | | CALUMET CITY | IL | 60409-2202 | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | HOPEWELL | VA | 23860 | |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | HOPEWELL | VA | 23860 | |
| HOPEWELL, WESLEY G | | 309 N 6TH ST APT A | | | NEWPORT | PA | 17074-1216 | |
| HOPF, DOMINIC MAURICE | | 2298 HACKETTVIEW AVE | | | EASTON | PA | 18045 | |
| HOPFER, PAUL ANTHONY | | 225 BIKRAM DR | | | HOLLY SPRINGS | NC | 27540 | |
| HOPFER, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOPKE, CHARLES BAYNE | | ADDRESS REDACTED | | | | | | |
| HOPKIN, ROBERT LANCE | | ADDRESS REDACTED | | | | | | |
| HOPKINS CAMPBELL, IAN | | ADDRESS REDACTED | | | | | | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | COLLINSVILLE | VA | 24078 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | MARTINSVILLE | VA | 24112 | |
| HOPKINS JR, TRACEY ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS RANDY | | 2662 WILKINS CT | | | JACKSONVILLE | FL | 32209 | |
| HOPKINS, ALEX JOSEPH | | 6766 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91701 | |
| HOPKINS, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOPKINS, ANNETTE L | | 535 N LEWIS RUN RD APT805 | | | JEFFERSON BORO | PA | 15025- | |
| HOPKINS, BEN | | 14 ELM COURT | | | MILLBURY | MA | 01527 | |
| HOPKINS, BENJAMIN JACK | | ADDRESS REDACTED | | | | | | |
| HOPKINS, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| HOPKINS, BRITTANI LYNNE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | ALBUQUERQUE | NM | 00008-7108 | |
| HOPKINS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HOPKINS, CHRISTOPHER LAYNE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| HOPKINS, COREY | | ADDRESS REDACTED | | | | | | |
| HOPKINS, CORY ALAN | | ADDRESS REDACTED | | | | | | |
| HOPKINS, CRAIG | | 1206 LAKEWOOD RD | | | MANASQUAN | NJ | 00000-8736 | |
| HOPKINS, CRAIG | | ADDRESS REDACTED | | | | | | |
| HOPKINS, DANIEL | | ADDRESS REDACTED | | | | | | |
| HOPKINS, DAVID | | ADDRESS REDACTED | | | | | | |
| HOPKINS, DL | | 3218 CONDIE ST | | | RICHMOND | VA | 23221 | |
| HOPKINS, EDWIN ROMONDA | | 10737 OLDBRIDGE LANE | | | CHARLOTTE | NC | 28269 | |
| HOPKINS, ERIC | | 13 SHADY LANE B | | | STORRS | CT | 06268 | |
| HOPKINS, ERIC PATRICK | | ADDRESS REDACTED | | | | | | |
| HOPKINS, ERICA CHERRELLE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, EUGENE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, FATEMA JANAY | | ADDRESS REDACTED | | | | | | |
| HOPKINS, GEORGE | | 5200 TOWN & COUNTRY BLVD 1425 | | | FRISCO | TX | 75034 | |
| HOPKINS, JACKSON KEYS | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JAMES ADDISON JR | | 3775 PARK RD | | | EAU CLAIRE | MI | 49111-9404 | |
| HOPKINS, JEREMIAH | | 4710 JIMMY JOHNSON BLVD | | | PORT ARTHUR | TX | 77642 | |
| HOPKINS, JEREMIAH BLU | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JEREMY S | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JESSICA | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | MESA | AZ | 00008-5208 | |
| HOPKINS, JOHN B | | 157 DYKE RD | NO 27 | | RIDGELAND | MS | 39157 | |
| HOPKINS, JOHN B | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JOHN EARL | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | RICHMOND | VA | 23229 | |
| HOPKINS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JUSTIN ALASTAIR | | 19 WINDRIFT COURT | | | EASTON | PA | 18045 | |
| HOPKINS, KEISHA L | | ADDRESS REDACTED | | | | | | |
| HOPKINS, KEITH R | | 14 COUNTY LANE | | | TROY | NH | 03465 | |
| HOPKINS, KEITH R | | ADDRESS REDACTED | | | | | | |
| HOPKINS, KRYSTAL LACY | | ADDRESS REDACTED | | | | | | |
| HOPKINS, LINDSEY DEMETRICE | | 7959 COTTAGE HILL RD | APT 107 | | MOBILE | AL | 36695 | |
| HOPKINS, LINDSEY DEMETRICE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, LISA M | | 2 MEMORIAL DR | | | TROY | NH | 03465 | |
| HOPKINS, LISA M | | ADDRESS REDACTED | | | | | | |
| HOPKINS, LOUISE | | 5817 LAKEVIEW ST | | | DETROIT | MI | 48213-3615 | |
| HOPKINS, MARQUIS | | 3113 SEQUOIA AVE | | | BALTIMORE | MD | 21215-0000 | |
| HOPKINS, MARQUISE LOPAZE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, MATTHEW JOEL | | ADDRESS REDACTED | | | | | | |
| HOPKINS, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOPKINS, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| HOPKINS, ROBIN M | | 540 GALLOWAY ST | | | KINGSPORT | TN | 37665-1219 | |
| HOPKINS, RONALD C | | 40 RYANS CT | | | SHARPSBURG | GA | 30277 | |
| HOPKINS, RONALD C | | ADDRESS REDACTED | | | | | | |
| HOPKINS, SCOTT | | 43 C W CIRCLE | | | CENTRAL SQUARE | NY | 13036 | |
| HOPKINS, SCOTT | | ADDRESS REDACTED | | | | | | |
| HOPKINS, SHANNON | | 7155 HART ST | APT B12 | | MENTOR | OH | 44060 | |
| HOPKINS, SHANNON | | ADDRESS REDACTED | | | | | | |
| HOPKINS, SHATARA LAVETTE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, STEVE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, TEHRAN | | 938 WESTCOTT ST | | | SYRACUSE | NY | 13210-0000 | |
| HOPKINS, TEHRAN KAHLIL | | ADDRESS REDACTED | | | | | | |
| HOPKINS, TERRENCE BUFORD | | ADDRESS REDACTED | | | | | | |
| HOPKINS, THOMAS JOSEPH | | 12 LAKE PLACID DR | | | SICKLERVILLE | NJ | 08081 | |
| HOPKINS, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOPKINS, TIFFANY DINENE | | 7703 OKEITH COURT | UNIT 1710 | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS, TIFFANY DINENE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOPKINS, WILLIAM A | | 2749 DEER RUN | | | ROCKY MOUNT | NC | 27801 | |
| HOPKINS, WILLIAM ALAN | | 2749 DEER RUN | | | ROCKY MOUNT | NC | 27801 | |
| HOPKINS, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | |
| HOPKINSON, DAN | | ADDRESS REDACTED | | | | | | |
| HOPKINSON, HERB | | ADDRESS REDACTED | | | | | | |
| HOPKINSON, HORACE | | 175 GLENWOOD DR | | | KISSIMMEE | FL | 34743-8146 | |
| HOPKINSON, KARRI LYNN | | 249 REGINA DR N | | | LARGO | FL | 33770 | |
| HOPKINSON, KARRI LYNN | | ADDRESS REDACTED | | | | | | |
| HOPKINSON, REBECCA | | ADDRESS REDACTED | | | | | | |
| HOPKINSSMITH, ADRION DWAYNE | | 6 STEELWOOD COURT SOUTH | | | SAVANNAH | GA | 31419 | |
| HOPKINSSMITH, ADRION DWAYNE | | ADDRESS REDACTED | | | | | | |
| HOPKO, RACHAEL JULIA | | ADDRESS REDACTED | | | | | | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON ST | | | BRANDON | FL | 33511 | |
| HOPMANN, JOHNATHON JAMES | | ADDRESS REDACTED | | | | | | |
| HOPP, JASON STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOPP, KENT ALLEN | | 608 SLEEPY HOLLOW LN | | | HOLLAND | MI | 49423 | |
| HOPP, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | BARSTOW | CA | 92311-0000 | |
| HOPPE JR DAVID R | | 1008 LARKIN ST | | | SAN FRANCISCO | CA | 94112 | |
| HOPPE LEONARD, JAREN MICHAEL | | 130 219TH PL SW | | | BOTHELL | WA | 98021 | |
| HOPPE LEONARD, JAREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOPPE, FRED R | | ADDRESS REDACTED | | | | | | |
| HOPPE, JASON | | 1177 LAKE POINT COVE | | | PITTSGROVE | NJ | 08318 | |
| HOPPE, JASON A | | ADDRESS REDACTED | | | | | | |
| HOPPE, PHILLIP A | | 928 SOUTH 73 ST | | | WEST ALLIS | WI | 53214 | |
| HOPPE, PHILLIP A | | ADDRESS REDACTED | | | | | | |
| HOPPE, RANDY | | ADDRESS REDACTED | | | | | | |
| HOPPE, RYAN DOUGLAS | | 26712 S 203 ST | | | QUEEN CREEK | AZ | 85242 | |
| HOPPE, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HOPPE, SCOTT | | ADDRESS REDACTED | | | | | | |
| HOPPE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HOPPE, SERENA JOY | | ADDRESS REDACTED | | | | | | |
| HOPPE, TIM | | 9556 BERRY RD | | | BONNE TERRE | MO | 63628-3807 | |
| HOPPENS, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| HOPPER, ANDREW JACK | | 3410 SPANGLER DR | NO 18 | | LEXINGTON | KY | 40517 | |
| HOPPER, ANDREW JACK | | ADDRESS REDACTED | | | | | | |
| HOPPER, CODY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOPPER, DAVID | | 7820 PINECREST CT | | | FAIRVIEW | TN | 37062 | |
| HOPPER, GRANT EDWARD | | ADDRESS REDACTED | | | | | | |
| HOPPER, JOSEPH TUCKER | | ADDRESS REDACTED | | | | | | |
| HOPPER, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOPPER, LEE R | | ADDRESS REDACTED | | | | | | |
| HOPPER, MIKE | | 204 LONDONDERRY DR | | | LEXINGTON | KY | 40504 | |
| HOPPER, RICHELLE DEANNA | | ADDRESS REDACTED | | | | | | |
| HOPPER, SANTIAGO SANTANA | | 1220 NEW PROSPECT CHURCH | | | SHELBY | NC | 28150 | |
| HOPPER, SANTIAGO SANTANA | | ADDRESS REDACTED | | | | | | |
| HOPPER, SHERRY LYNN | | 1760 TIMBER RD | | | PRATVILLE | AL | 36067 | |
| HOPPER, SHERRY LYNN | | ADDRESS REDACTED | | | | | | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | WICHITA | KS | 67211 | |
| HOPPERT, JENNIFER | | 8145 MIDLAND RD | | | MENTOR | OH | 44060-0000 | |
| HOPPES, CODY SHANE | | 5325 WASTE GATE RD | | | PARSONSBURG | MD | 21849 | |
| HOPPES, CODY SHANE | | ADDRESS REDACTED | | | | | | |
| HOPPIE, JASON | | ADDRESS REDACTED | | | | | | |
| HOPPING, BRIAN L | | 10908 NEW HARVARD COURT | | | GLENN ALLEN | VA | 23059 | |
| HOPPING, BRIAN L | | ADDRESS REDACTED | | | | | | |
| HOPPINS, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| HOPPLE, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| HOPPS, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | PHOENIX | AZ | 85038-9675 | |
| HOPSEKER, TONJA L | | ADDRESS REDACTED | | | | | | |
| HOPSON JR, THOMAS H | | ADDRESS REDACTED | | | | | | |
| HOPSON, ANTHONY ANTONIO | | 2196 W MAINE ST | 4 | | FAYETTEVILLE | AR | 72701 | |
| HOPSON, BRIAN EUGENE | | 21855 PIONEER CIRCLE | | | EDMOND | OK | 73012 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPSON, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| HOPSON, CORT RYAN | | ADDRESS REDACTED | | | | | | |
| HOPSON, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| HOPSON, KENNETH D | | ADDRESS REDACTED | | | | | | |
| HOPSON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| HOPSON, RONALD LEE | | 1740 LESTER PLACE | | | PISCATAWAY | NJ | 08854 | |
| HOPSON, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| HOPSON, TYWON R | | 111 WYNNWOOD LANE EAST | | | EASTON | PA | 18040 | |
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | BRUNSWICK | MD | 21716 | |
| HOQUE, SHAMSUL | | 1069 MEGAN CT | | | SUGAR HILL | GA | 30518 | |
| HOR, JORDAN | | 6250 RIDGEWOOD RD | | | HORN LAKE | MS | 38637 | |
| HOR, JORDAN | | ADDRESS REDACTED | | | | | | |
| HORA, JERRY | | ADDRESS REDACTED | | | | | | |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | DELTONA | FL | 32738-2035 | |
| HORACE, AMANDA JONEE | | ADDRESS REDACTED | | | | | | |
| HORACE, CHRISTINA MARIE | | 2754 MCKINLEY AVE | | | CINCINNATI | OH | 45211 | |
| HORACE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| HORACE, HANCHARD | | 11905 NE 2ND AVE | | | N MIAMI | FL | 33161-0000 | |
| HORACE, HENDERSON | | 6640 AKERS MILL RD SE | | | ATLANTA | GA | 30339-2624 | |
| HORACE, SHAWN QUANNIE | | ADDRESS REDACTED | | | | | | |
| HORACE, THOMAS | | 1206 LEBARREN RD | | | SPRING GROVE | VA | 23881 | |
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE ST | | CHARLOTTE | NC | 282026038 | |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202038 | |
| HORADAM, MATTHEW PATRICK | | 18738 HIGHLAND TRAIL | | | HOUSTON | TX | 77084 | |
| HORADAM, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| HORAH DIRECT | | 49 W 37TH ST | | | NEW YORK | NY | 10018 | |
| HORAK, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORAK, ROMAN | | 18403 DURAL DR | | | HOUSTON | TX | 77094-1242 | |
| HORAK, ROMAN F | | ADDRESS REDACTED | | | | | | |
| HORAN V, WILLIAM | | 2151 EAST LINCOLN HIGHWAY APT K 12 | | | LEVITTOWN | PA | 19056 | |
| HORAN V, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HORAN, DOUGLAS P | | 5205 OLD MILBROOKE DR | | | GLEN ALLEN | VA | 23060 | |
| HORAN, DOUGLAS P | | ADDRESS REDACTED | | | | | | |
| HORAN, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | LAKEWOOD | CO | 80227-0000 | |
| HORAN, JEFFREY TAYLOR | | ADDRESS REDACTED | | | | | | |
| HORAN, MONICA M | | ADDRESS REDACTED | | | | | | |
| HORAN, SEAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HORANT, MATTHEW | | 86 13TH ST | | | TOMS RIVER | NJ | 08753 | |
| HORANT, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| HORAT, TERRY J | | 5920 CEDARSONG LN | | | BELLINGHAM | WA | 98226 | |
| HORAT, TERRY J | | ADDRESS REDACTED | | | | | | |
| HORBAL, RYAN | | ADDRESS REDACTED | | | | | | |
| HORBURY, NICOLE CHRISTINE | | 14 FIRETHORN LANE | | | SICKLERVILLE | NJ | 08081 | |
| HORBURY, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HORCHER, JAMES | | ADDRESS REDACTED | | | | | | |
| HORD, ALAN WCLIFF | | ADDRESS REDACTED | | | | | | |
| HORD, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | RICHMOND | VA | 23228 | |
| HOREJS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORELICA, ADRIAN P | | 6620 FM 2187 | | | SEALY | TX | 77474 | |
| HORELICA, ADRIAN P | | ADDRESS REDACTED | | | | | | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | WEST BLOOMFIELD | MI | 48323 | |
| HORHN, ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HORIBIN, DONNA | | 39 SALINA AVE | | | JOHNSTON | RI | 02919 | |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | COALVILLE | UT | 84017 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | WARSAW | IN | 46580 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | MANSFIELD | IL | 61854 | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | BRANDYWINE | MD | 20613 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | WAYNE | NJ | 07474-2335 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 956052342 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 95605-2342 | |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | BELTSVILLE | MD | 20705 | |
| HORIZON INN | | 1154 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | CANTON | MI | 48188 | |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | CANTON | MI | 48188 | |
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | RED BANK | NJ | 07760 | |
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | PHILADELPHIA | PA | 19182-8951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | BRIDGEPORT | PA | 19405 | |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | LEES SUMMIT | MO | 64081 | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | RICHMOND | VA | 23219 | |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | NEW YORK | NY | 10169 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | LIVONIA | MI | 48151 | |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | CASCO | ME | 04015 | |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | CAPE GIRARDEAU | MO | 63701-1372 | |
| HORIZON SOFTWARE | | S 15700 HWY U | | | STRUM | WI | 54770 | |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | JONESBORO | GA | 30236 | |
| HORIZON STAFFING | | SUITE D | | | JONESBORO | GA | 30236 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | LAKE FOREST | CA | 92630 | |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | RENO | NV | 89521 | |
| HORIZON USA | | PO BOX 1266 | | | SMYMA | GA | 30081 | |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HORKLEY, LAWRENCE KENNETH | | ADDRESS REDACTED | | | | | | |
| HORKY, ELIJIO DEAN | | 408 S PROSPECT | | | AMARILLO | TX | 79106 | |
| HORKY, ELIJIO DEAN | | ADDRESS REDACTED | | | | | | |
| HORL, CHHON | | 254 COMMON WEALTH AVE | | | SPRINGFIELD | MA | 01108 | |
| HORLICK, CHRIS M | | ADDRESS REDACTED | | | | | | |
| HORMUZDI, CYRUS N | | 7400 STIRLING RD133 | | | HOLLYWOOD | FL | 33024 | |
| HORMUZDI, CYRUS NOSHIR | | 7400 STIRLING RD133 | | | HOLLYWOOD | FL | 33024 | |
| HORMUZDI, CYRUS NOSHIR | | ADDRESS REDACTED | | | | | | |
| HORN KEY & LOCK | | 701 CONANT ST | | | MAUMEE | OH | 43537 | |
| HORN, ADAM J | | 789 COTTON BAY DR EAST NO 2715 | | | WEST PALM BEACH | FL | 33406 | |
| HORN, ADAM J | | ADDRESS REDACTED | | | | | | |
| HORN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HORN, ANTHONY GLYNN | | 3800 ALBERTA DR NORTH | | | FREDERICKSBURG | VA | 22408 | |
| HORN, BRANDEN RAY | | ADDRESS REDACTED | | | | | | |
| HORN, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HORN, CARISES S | | 825 DARTMOORE ST NORTH | | | ST PETERSBURG | FL | 33701 | |
| HORN, CARISES S | | ADDRESS REDACTED | | | | | | |
| HORN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HORN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| HORN, CLINTON EVERETTE | | ADDRESS REDACTED | | | | | | |
| HORN, COREY | | ADDRESS REDACTED | | | | | | |
| HORN, CURTIS JOHN | | ADDRESS REDACTED | | | | | | |
| HORN, DANIEL | | 10505 S IH 35 APT 1037 | | | AUSTIN | TX | 78747 | |
| HORN, DANIEL | | ADDRESS REDACTED | | | | | | |
| HORN, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | |
| HORN, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| HORN, DERRION MONTRELL | | ADDRESS REDACTED | | | | | | |
| HORN, DUANE ROBERT | | 9216 WESTBURY WOODS DR | G | | CHARLOTTE | NC | 28277 | |
| HORN, DUANE ROBERT | | ADDRESS REDACTED | | | | | | |
| HORN, GREG LYNN | | ADDRESS REDACTED | | | | | | |
| HORN, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORN, JASON T | | 4726 S LONG LAKE DR | | | PORTAGE | MI | 49002-7470 | |
| HORN, JEFFREY ROBERT | | 3820 SADDLE ROCK RD | | | COLORADO SPRINGS | CO | 80918 | |
| HORN, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| HORN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORN, KEN WADE | | ADDRESS REDACTED | | | | | | |
| HORN, KENNETH ZACHARY | | ADDRESS REDACTED | | | | | | |
| HORN, KERRY | | 1540 SHERMAN ST | APT 3 | | WILLIAMSPORT | PA | 17701 | |
| HORN, KERRY A | | ADDRESS REDACTED | | | | | | |
| HORN, KRIS | | 11300 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | |
| HORN, LANCE SHARIFF | | ADDRESS REDACTED | | | | | | |
| HORN, MYCHAL AYERS | | ADDRESS REDACTED | | | | | | |
| HORN, NICHOLAS | | 7198 MURRAY LN NO A | | | YUCCA VALLEY | CA | 92284 | |
| HORN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HORN, PAUL | | 3779 FIRELINE RD | | | PALMERTON | PA | 18071 | |
| HORN, PAUL D | | ADDRESS REDACTED | | | | | | |
| HORN, RAYMOND LEO | | ADDRESS REDACTED | | | | | | |
| HORN, ROBERT | | 514 HAMILTON ST | | | ALBANY | NY | 12203 | |
| HORN, ROBERT | | ADDRESS REDACTED | | | | | | |
| HORN, RYAN | | 1606 BREWSTER DR | | | CINCINNATI | OH | 45207 | |
| HORN, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| HORN, TRISH | | ADDRESS REDACTED | | | | | | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DR | | | CHAMBERSBURG | PA | 17201-0000 | |
| HORN, ZACHARY FUNK | | ADDRESS REDACTED | | | | | | |
| HORNA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| HORNACEK, RYAN | | 234 KEENAN HALL | | | NOTRE DAME | IN | 46556-5615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNACEK, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| HORNADAY, ROCKY ALLEN | | 2321 LAWYERS RD WEST | | | INDIAN TRAIL | NC | 28079 | |
| HORNADAY, ROCKY ALLEN | | ADDRESS REDACTED | | | | | | |
| HORNADAY, TROY | | 7811 WOODPARK DR | | | HIGH POINT | NC | 272659126 | |
| HORNAGE, NICOLE MONIQUE | | ADDRESS REDACTED | | | | | | |
| HORNAK, TRAVIS JAMES | | 262 MULLICA HILL RD | | | MULLICA HILL | NJ | 08062 | |
| HORNAL, DAVID | | 29320 WATER ST | | | HIGHLAND | CA | 92346-0000 | |
| HORNAL, DAVID ANDY | | ADDRESS REDACTED | | | | | | |
| HORNBACK, TIFFANY LAURETTA | | ADDRESS REDACTED | | | | | | |
| HORNBAKER, DAVID | | 115 S MAIN ST | | | BOONSBORO | MD | 21713 | |
| HORNBAKER, JORDAN SCOTT | | 449 ELM AVE | | | CHAMBERSBURG | PA | 17201 | |
| HORNBAKER, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HORNBARGER, BRANDON JEREMY | | ADDRESS REDACTED | | | | | | |
| HORNBEAK, ANDREW STERLING | | ADDRESS REDACTED | | | | | | |
| HORNBECK, JOAN | | 2626 PLEASANT RUN DR | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | ADDRESS REDACTED | | | | | | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | MANAKIN SABOT | VA | 23103 | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | MANAKIN SABOT | VA | 23103-2002 | |
| HORNBERGER JR , FRED | | ADDRESS REDACTED | | | | | | |
| HORNBERGER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| HORNBERGER, SEAN | | 768 GLENSIDE CIRCLE | | | BOLINGBROOK | IL | 60490 | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY RD | | | NASHVILLE | TN | 37218 | |
| HORNBUCKLE, REGINALD AARON | | ADDRESS REDACTED | | | | | | |
| HORNBUCKLE, ROBERT K | | ADDRESS REDACTED | | | | | | |
| HORNBUCKLE, SHANNON | | P O  BOX 3104 | | | INVERNESS | FL | 34451 | |
| HORNE FRANCINE L | | 3733 BIRCHWOOD RD | | | RICHMOND | VA | 23234 | |
| HORNE JR, BRAXTON | | 113 GOETTE TRAIL | | | SAVANNAH | GA | 31410 | |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | ATLANTA | GA | 30307 | |
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | OMAHA | NE | 68134 | |
| HORNE, AL J | | 9230 SW CORAL ST | | | TIGARD | OR | 97223 | |
| HORNE, AL J | | ADDRESS REDACTED | | | | | | |
| HORNE, ANDRIA MARIE | | 3124 AMERIFAX RD | | | CROWLEY | TX | 76036 | |
| HORNE, ANDRIA MARIE | | ADDRESS REDACTED | | | | | | |
| HORNE, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | |
| HORNE, CAMERON GLENN | | 151 PAINTER RD | | | PELZER | SC | 29669 | |
| HORNE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORNE, DAVID LAMONT | | ADDRESS REDACTED | | | | | | |
| HORNE, DEVON MARQUEE | | ADDRESS REDACTED | | | | | | |
| HORNE, DEVONM | | 113 SOUTH 4TH AVE | | | COATESVILLE | PA | 19320-0000 | |
| HORNE, DUANE | | 1400 MCKEWEN DR | | | NACOGDOCHES | TX | 75965 | |
| HORNE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HORNE, JANELLE L | | 744 STURGIS DR | | | RICHMOND | VA | 23236 | |
| HORNE, JANELLE L | | ADDRESS REDACTED | | | | | | |
| HORNE, JEFFERY LEE | | 5000 NEW YORK CIRCLE | | | NEW ORLEANS | LA | 70126 | |
| HORNE, JEFFERY LEE | | ADDRESS REDACTED | | | | | | |
| HORNE, JERRILEE | | 805 SOUTH STATE ST | | | DOVER | DE | 19901 | |
| HORNE, JOSHUA | | 2443 N KEDZIE BLVD | G | | CHICAGO | IL | 60647 | |
| HORNE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HORNE, JULIUS LEE | | ADDRESS REDACTED | | | | | | |
| HORNE, KILPATRICK | | ADDRESS REDACTED | | | | | | |
| HORNE, LOGAN | | 7613 OLD CONCORD RD | | | SALISBURY | NC | 28146-0000 | |
| HORNE, LOGAN M | | ADDRESS REDACTED | | | | | | |
| HORNE, MARSH LEE | | ADDRESS REDACTED | | | | | | |
| HORNE, PATRICK ALEXANDER | | 1119 FAIR FIELD AVE | | | INDIANAPOLIS | IN | 46205 | |
| HORNE, ROBERT WOOT | | 10 AVON RD | | | ASHEVILLE | NC | 28805 | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | JACKSON | MS | 39212 | |
| HORNE, SUSAN | | 850 MAPLE ST | | | MANCHESTER | NH | 03104 | |
| HORNE, SUSAN T | | 850 MAPLE ST | | | MANCHESTER | NH | 03104 | |
| HORNE, SUSAN T | | ADDRESS REDACTED | | | | | | |
| HORNE, TANGELA TENISE | | ADDRESS REDACTED | | | | | | |
| HORNE, THEODORE | | 319 BRESLIN ST | | | WADESBORO | NC | 28170 | |
| HORNE, TRAVIS LYNN | | ADDRESS REDACTED | | | | | | |
| HORNE, TROY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HORNER JR, ARVESTER | | ADDRESS REDACTED | | | | | | |
| HORNER JR, GENE | | 831 INSLEY CIRCLE | | | FREDERICK | MD | 21701 | |
| HORNER, ANDREW | | ADDRESS REDACTED | | | | | | |
| HORNER, BRIAN K | | ADDRESS REDACTED | | | | | | |
| HORNER, CASEY B | | ADDRESS REDACTED | | | | | | |
| HORNER, DONALD LEE | | ADDRESS REDACTED | | | | | | |
| HORNER, HEATHER MARIE | | 44240 20TH ST EAST | APT 3 | | LANCASTER | CA | 93535 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| HORNER, HOPE | | 15946 LEADWELL ST | | | VAN NUYS | CA | 91406 | |
| HORNER, JASON | | ADDRESS REDACTED | | | | | | |
| HORNER, JOEL FRANKLIN | | 1515 A COMMERCIAL WAY | | | SANTA CRUZ | CA | 95065 | |
| HORNER, JOEL FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HORNER, LANE V | | 75 E CHURCH RD | | | STEVENS | PA | 17578 | |
| HORNER, LANE V | | ADDRESS REDACTED | | | | | | |
| HORNER, MARC ALLEN | | 2613 RIFLE RANGE RD | | | KNOXVILLE | TN | 37918 | |
| HORNER, MARC ALLEN | | ADDRESS REDACTED | | | | | | |
| HORNER, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | |
| HORNER, MICHELE LYNN | | ADDRESS REDACTED | | | | | | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | VOLCANO | CA | 95689-9602 | |
| HORNER, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| HORNER, SCOTT | | 127 S LAKEWOOD CIRCLE | | | MAITLAND | FL | 32751-0000 | |
| HORNER, SCOTT LEE | | ADDRESS REDACTED | | | | | | |
| HORNER, SETH ALAN | | ADDRESS REDACTED | | | | | | |
| HORNER, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HORNER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORNES TV | | 1248 E CASWELL ST | | | WADESBORO | NC | 28170 | |
| HORNES, CHRISTOPHER DIEDRICH | | ADDRESS REDACTED | | | | | | |
| HORNESBY, KEVIN RAHSAAN | | ADDRESS REDACTED | | | | | | |
| HORNEY, LANCE PATRICK | | ADDRESS REDACTED | | | | | | |
| HORNICKEL, MICHAEL | | 187 KENDALL CTUNIT C | | | BLOOMINGDALE | IL | 60108 | |
| HORNICKEL, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| HORNING III, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | INDIANAPOLIS | IN | 46218 | |
| HORNING, BRYAN ADAM | | 2505 POATES DR | | | RICHMOND | VA | 23228 | |
| HORNING, DEBRA | | 18250 TURNBERRY DR | | | ROUND HILL | VA | 20141 | |
| HORNING, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| HORNING, NATHALIE | | ADDRESS REDACTED | | | | | | |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | THORNTOWN | IN | 46071 | |
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | NORCROSS | GA | 30071 | |
| HORNSBY, ANDREW BOYD | | ADDRESS REDACTED | | | | | | |
| HORNSBY, DENISE | | ADDRESS REDACTED | | | | | | |
| HORNSBY, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| HORNSBY, JARRETT TAYLOR | | 406 LAKESHORE DR | | | SEABROOK | TX | 77586 | |
| HORNSBY, JOHN | | 10131 HALCYON DR | | | PARMA HEIGHTS | OH | 44130 | |
| HORNSBY, JOHN E | | ADDRESS REDACTED | | | | | | |
| HORNSBY, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| HORNSCHEMEIER, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HORNUNG, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| HORNUNG, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| HORNUNG, JONATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HORNUNG, NICHOLAS | | 1903 ROSEWOOD | | | HOUSTON | TX | 77004 | |
| HORNUNG, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HOROHO, ROBERT SEAN | | 9168 N SWAN CIR | | | BRENTWOOD | MO | 63144 | |
| HOROHO, ROBERT SEAN | | ADDRESS REDACTED | | | | | | |
| HORONZY, KRYSTLE SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HORONZY, MIKE ISSAC | | 9109 SAW TOOTH LOOP | | | PIKE ROAD | AL | 36064 | |
| HOROWITZ, ALEX | | ADDRESS REDACTED | | | | | | |
| HOROWITZ, BERTRAM | | 1801 ELEUTHERA POINT | | | COCONUT CREEK | FL | 33066 | |
| HOROWITZ, JEFFREY | | 128B JACKMAN DR | | | POUGHKEEPSIE | NY | 12603 | |
| HOROWITZ, JUSTIN G | | 8902 TINTAGEL | | | SAN ANTONIO | TX | 78254 | |
| HOROWITZ, JUSTIN G | | ADDRESS REDACTED | | | | | | |
| HOROWITZ, SAM JORDAN | | ADDRESS REDACTED | | | | | | |
| HORR, RICHARD | | 2500 E GREEN VALLEY PL | | | MUNCIE | IN | 47303-1572 | |
| HORRELL, ALANA MARIE | | ADDRESS REDACTED | | | | | | |
| HORRELL, CHRISTOPHER JAMES | | 1917 SW WALL ST CIR | | | BLUE SPRINGS | MO | 64015 | |
| HORRELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HORRELL, WILLIAM | | 7904 SANDERLING PLACE | | | WILMINGTON | NC | 28411 | |
| HORRELL, WILLIAM N | | ADDRESS REDACTED | | | | | | |
| HORRIGAN, MARC | | 84SEBRING DR | | | DEPEW | NY | 14043 | |
| HORRIGAN, MARC | | ADDRESS REDACTED | | | | | | |
| HORROCKS, RICHARD LEON | | ADDRESS REDACTED | | | | | | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | P O BOX 1737 | CONWAY | SC | | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | CONWAY | SC | 29528 | |
| HORSCH, REBECCA L | | ADDRESS REDACTED | | | | | | |
| HORSCHEL, KELLY | | 5765 KAISER RD | | | SPRINGVILLE | NY | 14141 | |
| HORSELER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| HORSFALL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| HORSFALL, DORIN FUBARA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | REDWOOD CITY | CA | 94063 | |
| HORSLEY, CHAD | | 369 CAROL DR | | | BARGERSVILLE | IN | 46106 | |
| HORSLEY, CHAD M | | ADDRESS REDACTED | | | | | | |
| HORSLEY, CHRISTIA | | 4956 NW 97TH PL | | | DORAL | FL | 33178-0000 | |
| HORSLEY, MARIAN | | 6549 DEBBIE DR | | | N RIDGEVILLE | OH | 44039-0000 | |
| HORSLEY, RAVI DESEAN | | ADDRESS REDACTED | | | | | | |
| HORSLEY, SHAWN WILLIAM | | 3919 HEIDI RD W | | | JACKSONVILLE | FL | 32277 | |
| HORSLEY, SHAWN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HORSMA, ADAM MICHAEL | | 824 BLACKSPUR DR | | | SUISUN | CA | 94585 | |
| HORSMA, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORST WITTIG APPL REPAIRS | | NORTH RD | | | PLEASANT VALLEY | NY | 12569 | |
| HORST, JASON C | | 4861 LAGO DR | NO 203 | | HUNTINGTON BEACH | CA | 92649 | |
| HORST, JASON C | | ADDRESS REDACTED | | | | | | |
| HORST, JOEL D | | 3709 S NEW HAVEN AVE | | | TULSA | OK | 74135 | |
| HORST, JOEL D | | ADDRESS REDACTED | | | | | | |
| HORST, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| HORST, LINDA W | | 9713 CANDACE TERRACE | | | GLEN ALLEN | VA | 23060 | |
| HORST, LINDA W | | ADDRESS REDACTED | | | | | | |
| HORST, MARTIN CLEVELAND | | ADDRESS REDACTED | | | | | | |
| HORST, RYAN D | | ADDRESS REDACTED | | | | | | |
| HORST, SCOTT B | | ADDRESS REDACTED | | | | | | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | GLENDALE | AZ | 85304 | |
| HORST, WILLIAM DAVY | | ADDRESS REDACTED | | | | | | |
| HORT, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| HORT, LENG | | 8433 N TRUMBULL | | | SKOKIE | IL | 60076 | |
| HORTA, HIRAM | | ADDRESS REDACTED | | | | | | |
| HORTA, MELISSA | | 7603 FIRST AVE | D5 | | NORTH BERGEN | NJ | 07047 | |
| HORTH, CAROL K | | 702 BERICK ST | | | ST LOUIS | MO | 63132 | |
| HORTILLAS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | CHESAPEAKE | VA | 23323 | |
| HORTON CAROLYN B | | 1725 ROSE MILL CIRCLE | | | MEDLOTHIAN | VA | 23112 | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | HAYWARD | CA | 94545 | |
| HORTON JR , CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 481702253 | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 48170-2253 | |
| HORTON SHERROD, DARRYLYNNE E | | ADDRESS REDACTED | | | | | | |
| HORTON, AMANDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HORTON, AMBER | | 2479 COUNTRY CLUB RD | APT 950F | | SPARTANBURG | SC | 29302 | |
| HORTON, ANDRE | | 1009 PARK AVE | | | LAGRANGE | GA | 30240 | |
| HORTON, ANDRE | | ADDRESS REDACTED | | | | | | |
| HORTON, ANDRE PERNELL | | ADDRESS REDACTED | | | | | | |
| HORTON, ANDREW | | 822 FORREST ST | | | LOUISVILLE | KY | 40217-0000 | |
| HORTON, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| HORTON, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| HORTON, ARIEL LARRAINE | | 3021 ELM BROOK | | | GRAND PRAIRIE | TX | 75052 | |
| HORTON, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | |
| HORTON, BARRON SCOTT | | 4383 CANDACE RIDGE COURT | | | GREENSBORO | NC | 27407 | |
| HORTON, BARRON SCOTT | | ADDRESS REDACTED | | | | | | |
| HORTON, BARRY R | | ADDRESS REDACTED | | | | | | |
| HORTON, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| HORTON, BRAD A | | ADDRESS REDACTED | | | | | | |
| HORTON, BRANDON HUGH | | ADDRESS REDACTED | | | | | | |
| HORTON, BRYAN JAYE | | 2700 N A W GRIMES BLVD | 238 | | ROUND ROCK | TX | 78665 | |
| HORTON, BRYANT ANTONY | | 1220 PASATIEMPO | | | EL PASO | TX | 79912 | |
| HORTON, BRYANT ANTONY | | ADDRESS REDACTED | | | | | | |
| HORTON, BRYCE THOMAS | | ADDRESS REDACTED | | | | | | |
| HORTON, CHARLES W | | 430 DEANNA LANE | E | | CHARLOTTE | NC | 28217 | |
| HORTON, CHARLES WAYNE | | 430 DEANNA LANE | E | | CHARLOTTE | NC | 28217 | |
| HORTON, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| HORTON, COREY | | 6144 CLARENCE DR | | | JACKSON | MS | 39206 | |
| HORTON, DAVID | | 1811 EAST JACQUELINE | | | SPRINGFIELD | MO | 00006-5804 | |
| HORTON, DAVID A | | ADDRESS REDACTED | | | | | | |
| HORTON, DAVID W | | ADDRESS REDACTED | | | | | | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | MARINA | CA | 93933 | |
| HORTON, DRAPER | | ADDRESS REDACTED | | | | | | |
| HORTON, ELIZABET | | 1404 PAUL JACK DR | | | HAMPTON | VA | 23666-2423 | |
| HORTON, ERIC LYDELL | | 3582 ONLEY LN | | | DOUGLASVILLE | GA | 30134 | |
| HORTON, ERIC LYDELL | | ADDRESS REDACTED | | | | | | |
| HORTON, FRANK E | | P O BOX 193 | | | COLUMBUS | GA | 31901 | |
| HORTON, JAIME B | | ADDRESS REDACTED | | | | | | |
| HORTON, JAMES W | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTON, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | |
| HORTON, JOE | | 755 SUMMIT DR | | | JONESBOROUGH | TN | 37659-5858 | |
| HORTON, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| HORTON, JON CHRIS | | 227 JACKSON CREEK RD | | | ERIN | NY | 14838 | |
| HORTON, JON CHRIS | | ADDRESS REDACTED | | | | | | |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | |
| HORTON, JUSTIN | | 222 W RENNER RD | | | RICHARDSON | TX | 75080-0000 | |
| HORTON, JUSTIN | | 8205 TOWNE MAIN DR NO 1726 | | | PLANO | TX | 75024 | |
| HORTON, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| HORTON, KAREN | | 3232 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KAREN | | 3232 NW 20TH | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KEYNO ARZAYA | | ADDRESS REDACTED | | | | | | |
| HORTON, KRAIG DORAINE | | ADDRESS REDACTED | | | | | | |
| HORTON, LA KESHA TAWANA | | ADDRESS REDACTED | | | | | | |
| HORTON, LORETTA MARIE | | ADDRESS REDACTED | | | | | | |
| HORTON, LYCHAUNDRA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HORTON, LYCHAUNDRA MONIQUE | | P O BOX 437 | | | GORDO | AL | 35466 | |
| HORTON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| HORTON, MITCHELL | | ADDRESS REDACTED | | | | | | |
| HORTON, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | |
| HORTON, PATRICK LAVELL | | ADDRESS REDACTED | | | | | | |
| HORTON, PETER E | | ADDRESS REDACTED | | | | | | |
| HORTON, RAMON SEAN | | ADDRESS REDACTED | | | | | | |
| HORTON, RAY NAKANO | | ADDRESS REDACTED | | | | | | |
| HORTON, RAYNA | | 7726 134TH AVE NE | | | REDMOND | WA | 98052-0000 | |
| HORTON, ROBERT ALLEN | | 923 112TH ST SW | | | EVERETT | WA | 98204 | |
| HORTON, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| HORTON, RONDA R | | 3 RICK CT | | | HAMPTON | VA | 23663-2125 | |
| HORTON, ROSEMARY | | 413 COTTONWOOD ST | | | ARDMORE | OK | 73401-1732 | |
| HORTON, RYAN | | 110 INTERNATIONAL DR | 45 | | ATHENS | GA | 30605-0000 | |
| HORTON, RYAN | | 407 W 49TH AVE | | | KENNEWICK | WA | 99337 | |
| HORTON, RYAN | | ADDRESS REDACTED | | | | | | |
| HORTON, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HORTON, SAKEITHA | | 2310 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| HORTON, SARAH | | 9055 E BEAR CREEK DR | | | TUCSON | AZ | 85749-9642 | |
| HORTON, SARAH M | | 426 WESLEY AVE | | | OAK PARK | IL | 60302-3965 | |
| HORTON, SHAUN MICHAEL | | 2716 W 84TH ST | | | CHICAGO | IL | 60652 | |
| HORTON, SHAW ICHIKAWA | | ADDRESS REDACTED | | | | | | |
| HORTON, SHEAON E | | ADDRESS REDACTED | | | | | | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | |
| HORTON, STEPHANIE JO | | ADDRESS REDACTED | | | | | | |
| HORTON, TAMERA | | 3274 STERLING | 6 | | SAGINAW | MI | 48601-0000 | |
| HORTON, TAMERA SHAUNTELLE | | ADDRESS REDACTED | | | | | | |
| HORTON, TARA LOUISE | | ADDRESS REDACTED | | | | | | |
| HORTON, THOMAS CALVIN | | 683 YOSEMITE PARKWAY | | | PRATTVILLE | AL | 36067 | |
| HORTON, THOMAS CALVIN | | ADDRESS REDACTED | | | | | | |
| HORTON, TYLER DREW | | 1129 ROMENCE RD | | | PORTAGE | MI | 49024 | |
| HORTON, TYLER DREW | | ADDRESS REDACTED | | | | | | |
| HORTON, VERONICA NECHELLE | | ADDRESS REDACTED | | | | | | |
| HORTON, WENDY KAY | | 206 NEWMAN RD | | | SPARTANBURG | SC | 29301 | |
| HORTON, WENDY KAY | | ADDRESS REDACTED | | | | | | |
| HORTON, WILLIAM | | 492 NOSTRAND AVE | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HORTON, WILLIAM HORACE | | ADDRESS REDACTED | | | | | | |
| HORTON, WILLIAM RALPH | | ADDRESS REDACTED | | | | | | |
| HORTON, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| HORTONS ELECTRIC INC | | 4232 EAST 43RD ST | | | N LITTLE ROCK | AR | 72117 | |
| HORTONS KIDS | | 4704 S 31ST ST | | | ARLINGTON | VA | 22206 | |
| HORTZ, JUSTIN | | 94 ROBBINS RD | | | MIDDLETOWN | NY | 10940-0000 | |
| HORTZ, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HORVATH, AARON WARNER | | ADDRESS REDACTED | | | | | | |
| HORVATH, BRITTNEY MARIE | | 24965 GREGORY DR | | | WOODHAVEN | MI | 48183 | |
| HORVATH, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| HORVATH, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HORVATH, COURTNEY | | 4436 SANTA FE LANE | | | MCKINNEY | TX | 75070-0000 | |
| HORVATH, COURTNEY LOUISE | | ADDRESS REDACTED | | | | | | |
| HORVATH, EMORY KEITH | | 3402 FOREST CANYON | | | LONGMONT | CO | 80504 | |
| HORVATH, EMORY KEITH | | ADDRESS REDACTED | | | | | | |
| HORVATH, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HORVATH, GREGORY J | | 34028 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| HORVATH, GREGORY JAMES | | 34028 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| HORVATH, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| HORVATH, HEATHER L | | 451 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORVATH, HEATHER LEIGH | | 451 BARTON RUN BLVD | | | MARLTON | NJ | 08053 | |
| HORVATH, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | |
| HORVATH, JASON R | | 12708 DUNHILL DR | | | TAMPA | FL | 33624 | |
| HORVATH, JASON R | | ADDRESS REDACTED | | | | | | |
| HORVATH, KAMERON JON | | 9469 SHUMAHCER AVE NW | SETH | | CONCORD | NC | 28027 | |
| HORVATH, KAMERON JON | | ADDRESS REDACTED | | | | | | |
| HORVATH, PHILIP | | 15866 PINE LILY CT | | | CLERMONT | FL | 34711-7206 | |
| HORVATH, RACHEL L | | ADDRESS REDACTED | | | | | | |
| HORVATH, RICHARD W | | ADDRESS REDACTED | | | | | | |
| HORVATH, RON | | 2751 SW 121ST AVE | | | DAVIE | FL | 33330-1311 | |
| HORVATH, SCOTT CAMERON | | 217 TUCKERTON RD | | | MEDFORD | NJ | 08055 | |
| HORVATH, SCOTT CAMERON | | ADDRESS REDACTED | | | | | | |
| HORVICK, JASON HAROLD | | ADDRESS REDACTED | | | | | | |
| HORWARTH, BRANDON STEVEN | | ADDRESS REDACTED | | | | | | |
| HORWAT, ANDREW | | PO BOX | | | HICKORY | NC | 28603-0000 | |
| HORWATH, DOUG | | 358 COLUMBIA AVE | | | ELYRIA | OH | 44035 | |
| HORWITT HENRY | | 1107 BROWN ST | APT 4K | | PEEKSKILL | NY | 10566-3728 | |
| HORWITZ INC | | 8825 XYLON AVE NORTH | | | MINNEAPOLIS | MN | 55445 | |
| HORWITZ, MATTHEW | | 2518 WEST MAIN ST APT 1 | | | RICHMOND | VA | 23220 | |
| HORWITZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HORWITZ, MICHAEL MORRIS | | ADDRESS REDACTED | | | | | | |
| HOSANG, JORDE O | | ADDRESS REDACTED | | | | | | |
| HOSANG, JORDEO | | 3700 NW 88TH AVE | 103 | | SUNRISE | FL | 33351-0000 | |
| HOSCHAR, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOSCHEIT, ANDREW | | ADDRESS REDACTED | | | | | | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | SAN JOSE | CA | 95123 | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | HOSCHTON | GA | 30548 | |
| HOSCILOWICZ, ARTHUR | | ADDRESS REDACTED | | | | | | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2025 | |
| HOSE SPECIALTY COMPANY | | 417 EAST HIGHWAY 142 | | | ARDMORE | OK | 73401 | |
| HOSE, SHIRLEY A | | 84 1036 FARRINGTON HWY B2 | | | WAIANAE | HI | 96792 | |
| HOSE, SHIRLEY A | | ADDRESS REDACTED | | | | | | |
| HOSEIN, ALTAF | | ADDRESS REDACTED | | | | | | |
| HOSEIN, HYTUL | | 3709 SW 70TH AVE APT 15X | | | MIRAMAR | FL | 33023-6662 | |
| HOSEIN, RASHEED TARIQ | | 2500 SPRING AVE SW | 142 | | DECATUR | AL | 35601 | |
| HOSEIN, RASHEED TARIQ | | ADDRESS REDACTED | | | | | | |
| HOSEIN, RENNY R | | ADDRESS REDACTED | | | | | | |
| HOSEIN, TERRY | | ADDRESS REDACTED | | | | | | |
| HOSEIN, VINAASH | | 20 EAST BROAD ST | | | MOUNT VERNON | NY | 10552 | |
| HOSEIN, VINAASH | | ADDRESS REDACTED | | | | | | |
| HOSENDOVE, ZUNKARIA | | ADDRESS REDACTED | | | | | | |
| HOSEY JR, JOE | | ADDRESS REDACTED | | | | | | |
| HOSEY, JAMES NEWELL | | 111 SMITH ST | | | MISHAWAKA | IN | 46544 | |
| HOSEY, JAMES NEWELL | | ADDRESS REDACTED | | | | | | |
| HOSEY, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| HOSEY, LEANDRIA PATRICE | | ADDRESS REDACTED | | | | | | |
| HOSEY, REGINA | | 423 HAMPTON ST | | | ROCKMART | GA | 30153 | |
| HOSEY, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HOSFELD, SALLY | | 888 BROOKSIDE RD | | | ALLENTOWN | PA | 18106-9443 | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | TAMPA | FL | 33605 | |
| HOSIER, CHAD | | 395 W BURGUNDY ST NO 1835 | | | HIGHLANDS RANCH | CO | 80129 | |
| HOSIER, CHAD R | | ADDRESS REDACTED | | | | | | |
| HOSIER, CORY JAMES | | 25 EASTMORELAND LN | | | DECATUR | IL | 62521 | |
| HOSIER, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| HOSKIN, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOSKINS, AMANDA J | | 1721 CHOCTAW WAY | | | MODESTO | CA | 95356 | |
| HOSKINS, AMANDA J | | ADDRESS REDACTED | | | | | | |
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE L | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | ADDRESS REDACTED | | | | | | |
| HOSKINS, CHAZ A | | ADDRESS REDACTED | | | | | | |
| HOSKINS, COREY DARIUS | | 82067 BROADMOOR DR | | | INDIO | CA | 92203 | |
| HOSKINS, COREY DARIUS | | ADDRESS REDACTED | | | | | | |
| HOSKINS, EDDIE JEROME | | 19920 N 23RD AVE NO 3010 | | | PHOENIX | AZ | 85027 | |
| HOSKINS, EDDIE JEROME | | ADDRESS REDACTED | | | | | | |
| HOSKINS, JEREMIAH WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOSKINS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOSKINS, MATTHEW JOSIAH | | ADDRESS REDACTED | | | | | | |
| HOSKINS, PARKER JAY | | ADDRESS REDACTED | | | | | | |
| HOSKINS, REGINA LASHUN | | ADDRESS REDACTED | | | | | | |
| HOSKINS, STUART BECKER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSKINSON, JARRETT LEE | | ADDRESS REDACTED | | | | | | |
| HOSKISON, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | |
| HOSKO, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| HOSKOTE, KARNA N | | 4820 DAVIS ST | | | SKOKIE | IL | 60077-1716 | |
| HOSLCHER, JOSEPH DIETRICH | | ADDRESS REDACTED | | | | | | |
| HOSLER, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| HOSMER, KATELYN ANN | | 13415 CHERRY WAY | | | THORNTON | CO | 80241 | |
| HOSMER, KATELYN ANN | | ADDRESS REDACTED | | | | | | |
| HOSNY, YASER | | 230 WEST 123 ST APTNO 4B | | | NEW NORK | NY | 10027 | |
| HOSNY, YASER | | ADDRESS REDACTED | | | | | | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | WARREN | OH | 44484 | |
| HOSPICE OF CENTRAL VIRGINIA | | 7231 FOREST AVE | | | RICHMOND | VA | 23226 | |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | SUITE 201 & 202 | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF NORTHERN VIRGINIA | | SUITE 201 & 202 | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | SAVANNAH | GA | 31416 | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | LITTLE ROCK | AR | 72202 | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | SEATTLE | WA | 98109 | |
| HOSPITALITY INN | | 4400 S 27 ST | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY INN | | 4400 S 27TH ST | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY RD | | | ST PAUL | MN | 55164 | |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | ST PAUL | MN | 55164-0177 | |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOSSAIN, AHMED A | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, ASIF | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, BASSAM SYED | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, FARID | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, IMTIAZ | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, MAHMOOD | | 20236 ELKWOOD ST | | | WINNETKA | CA | 91306 | |
| HOSSAIN, MD DELOWAR | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, MOHAMMED Z | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, MOSABBIR | | ADDRESS REDACTED | | | | | | |
| HOSSAIN, TAZIM | | 17410 SENTRY PARK CT | | | HOUSTON | TX | 77084 | |
| HOSSAIN, TAZIM | | ADDRESS REDACTED | | | | | | |
| HOSSEINI, MEHRAN ERIK | | ADDRESS REDACTED | | | | | | |
| HOSSEINI, NIMA | | 1724 STATE ST | 2 | | SOUTH PASADENA | CA | 91030 | |
| HOSSEINI, NIMA | | ADDRESS REDACTED | | | | | | |
| HOSSEINI, SAM | | ADDRESS REDACTED | | | | | | |
| HOSSEINI, SAM SEYED | | ADDRESS REDACTED | | | | | | |
| HOSSEINIAN, ZAHRA | | ADDRESS REDACTED | | | | | | |
| HOSSEINIPOUR, SHIVA | | ADDRESS REDACTED | | | | | | |
| HOSSEINY, PEDRAM | | ADDRESS REDACTED | | | | | | |
| HOSSEINZADEH, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| HOSSUM, ZERADA ROSITTA | | ADDRESS REDACTED | | | | | | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | ALBUQUERQUE | NM | 87111-0000 | |
| HOSSY, EMMA ROSEMARY | | ADDRESS REDACTED | | | | | | |
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH ST | | | LINCOLN | NE | 68508 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | W MELBOURNE | FL | 32901 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | WEST MELBOURNE | FL | 32901 | |
| HOSTEN, MARLON | | 108 FAIRFAX AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOSTEN, MARLON P | | ADDRESS REDACTED | | | | | | |
| HOSTEN, WELDON | | ADDRESS REDACTED | | | | | | |
| HOSTENY, MICHAEL | | 10840 RIDGEWOOD DR | | | PALOS PARK | IL | 60464 | |
| HOSTENY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOSTERMAN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HOSTETLER, ALANA J | | 417 BELLEVIEW BLVD | | | STEUBENVILLE | OH | 43952 | |
| HOSTETLER, MARCUS DAVID | | ADDRESS REDACTED | | | | | | |
| HOSTETLER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | LEXINGTON | VA | 24450 | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HOSTETTER, JAY DANIEL | | ADDRESS REDACTED | | | | | | |
| HOSTLER, AARRON SCOTT | | ADDRESS REDACTED | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| HOSTOS, YADIRA E | | ADDRESS REDACTED | | | | | | |
| HOSTZCLAW, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | IRVINE | CA | 92618 | |
| HOT JOBS | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | NEW YORK | NY | 10018 | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | CHARLOTTE | NC | 28260-1147 | |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | LAKELAND | FL | 33810 | |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | LIVERMORE | CA | 94551 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTARD COACHES INC | | 2838 TOURO ST | | | NEW ORLEANS | LA | 70122 | |
| HOTAREK, JERRY PHILIP | | ADDRESS REDACTED | | | | | | |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | CHARLOTTESVILLE | VA | 22903 | |
| HOTCHKISS EDWIN | | 3300 S NEEDLES HWY 215 | | | LAUGHLIN | NV | 89029 | |
| HOTCHKISS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| HOTCHKISS, DANIEL HARRISON | | ADDRESS REDACTED | | | | | | |
| HOTCHKISS, DOUG | | 3717 MEYER LN | | | HATBORO | PA | 19040 | |
| HOTCHKISS, EDWIN | | 1855 E ROSE 17 A | | | ORANGE | CA | 92867 | |
| HOTCHKISS, EDWIN | | ADDRESS REDACTED | | | | | | |
| HOTCHKISS, LUKE | | ADDRESS REDACTED | | | | | | |
| HOTCHKISS, MATTHEW | | 132 NEW ST | | | NAZARETH | PA | 18064-0000 | |
| HOTCHKISS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | RIVERTON | NJ | 08076 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 900510259 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 90051-0259 | |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | DALLAS | TX | 75201 | |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | SEATTLE | WA | 98121 | |
| HOTEL LENADO | | 200 S ASPEN ST | | | ASPEN | CO | 81611 | |
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | LONG BEACH | CA | 90802 | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN RD | | | WARREN | OH | 44484 | |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| HOTH, JASON RAY | | 1093 EAST LORI WAY | | | MURRAY | UT | 84118 | |
| HOTH, JASON RAY | | ADDRESS REDACTED | | | | | | |
| HOTHAM, SUSAN CAROL | | 1480 EASTON RD | | | WARRINGTON | PA | 18976 | |
| HOTHAM, SUSAN CAROL | | ADDRESS REDACTED | | | | | | |
| HOTHAM, TRACY HAYDEN | | ADDRESS REDACTED | | | | | | |
| HOTHAM, TRACY HAYDEN | | PO BOX 401 | | | OAKLAND | ME | 04963 | |
| HOTHI, DILJIT | | ADDRESS REDACTED | | | | | | |
| HOTSENPILLAR, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | LAKEWOOD | CO | 80215 | |
| HOTT, BRENT T | | ADDRESS REDACTED | | | | | | |
| HOTT, DEREK W | | ADDRESS REDACTED | | | | | | |
| HOTT, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| HOTT, NANCY | | 3193 READSBOROUGH CT | | | FAIRFAX | VA | 22031-2625 | |
| HOTTEL, KALENA M | | ADDRESS REDACTED | | | | | | |
| HOTTINGER, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOTTLE, FRANK SAMUEL | | ADDRESS REDACTED | | | | | | |
| HOTZ BUSINESS SYSTEMS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108-1302 | |
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | KANSAS CITY | MO | 641930339 | |
| HOTZ, GEORGE SPENCER | | ADDRESS REDACTED | | | | | | |
| HOTZ, MILES KENNETH | | 5490 NORTH BOND | | | FRESNO | CA | 93710 | |
| HOTZ, PETER DUPREY | | ADDRESS REDACTED | | | | | | |
| HOTZEL, NEAL | | 1535 MT EVERETT ST | | | COLORADO SPRINGS | CO | 80909 | |
| HOTZEL, NEAL J | | ADDRESS REDACTED | | | | | | |
| HOUATCHANTHARA, AARON A | | 4 VIOLET AVE | | | SOUTHBRIDGE | MA | 01550 | |
| HOUCHENS, CHARRITTA L | | 5603 CRENSHAW RD K | | | RICHMOND | VA | 23227 | |
| HOUCHENS, CHARRITTA L | | ADDRESS REDACTED | | | | | | |
| HOUCHENS, LORNA | | 3022 HOLLY GROVE DR | | | BUMPASS | VA | 23024 | |
| HOUCHENS, LORNA J | | ADDRESS REDACTED | | | | | | |
| HOUCHENS, MARK ANTHONY | | 1391 RIDGEWOOD CIRCLE | | | CHARLOTTESVILLE | VA | 22911 | |
| HOUCHENS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOUCHIN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HOUCHIN, PATRICIA | | 1474 N NOB HILL RD NO 436 | | | PLANTATION | FL | 33322-6548 | |
| HOUCHINS, BEVERLY ANNE | | ADDRESS REDACTED | | | | | | |
| HOUCHINS, JASON RUSSELL | | ADDRESS REDACTED | | | | | | |
| HOUCK, ADAM NICHOLAS | | 3855 HOUCK RD | | | VERNON CENTER | NY | 13477 | |
| HOUCK, ALISON ELIZABETH | | 10256 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23116 | |
| HOUCK, ALISON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOUCK, ASHLEY RENNE | | ADDRESS REDACTED | | | | | | |
| HOUCK, BRADLEY SCOTT | | 704 ARCHER CT | | | HERNDON | VA | 20170 | |
| HOUCK, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| HOUCK, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | GRAND JUNCTION | CO | 81503-0000 | |
| HOUCK, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| HOUCK, ISSAC DAVID | | 4820 GLENEAGLES | | | IDAHO FALLS | ID | 83401 | |
| HOUCK, JACOB | | ADDRESS REDACTED | | | | | | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | LARAMIE | WY | 82072 | |
| HOUCK, MITCH ALVIN | | 22484 MIDDLETOWN DR | | | BOCA RATON | FL | 33428 | |
| HOUCK, PHILLIP | | 12508 SELSEY RD | | | OCEAN CITY | MD | 21842 | |
| HOUCK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUCK, THOMAS LOUIS | | ADDRESS REDACTED | | | | | | |
| HOUCKE, SACHA | | PO BOX 1869 | | | PALMETTO | FL | 34220-1869 | |
| HOUCKE, STEPHAN | | ADDRESS REDACTED | | | | | | |
| HOUDASHELT JAMES A | | 1818 SOUND HAMMOCK DR | | | NAVARRE | FL | 32566 | |
| HOUDE, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| HOUDEK, JEFFREY T | | PO BOX 966 | | | LAS VEGAS | NM | 87701-0966 | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | ENOLA | PA | 17025 | |
| HOUDLETTE, BRADFORD ALLEN | | ADDRESS REDACTED | | | | | | |
| HOUFER, CHERYL | | 471 11TH AVE SWAPT 201 | | | FOREST LAKE | MN | 55025 | |
| HOUFER, CHERYL A | | ADDRESS REDACTED | | | | | | |
| HOUFER, KELLY JAMES | | ADDRESS REDACTED | | | | | | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | BERKLEY | MI | 48072 | |
| HOUFF, MARY C | | 39500 WARREN RD TRLR 96 | | | CANTON | MI | 48187-4346 | |
| HOUGH, ANTHONY L | | 1725 BOLINGBROKE RD | | | HIGH POINT | NC | 27265 | |
| HOUGH, ANTHONY LEE | | 1725 BOLINGBROKE RD | | | HIGH POINT | NC | 27265 | |
| HOUGH, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| HOUGH, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| HOUGH, DONALD | | ADDRESS REDACTED | | | | | | |
| HOUGH, FAIZAH E | | ADDRESS REDACTED | | | | | | |
| HOUGH, JEFFREY | | 13510 SW 2ND PL | | | OCALA | FL | 34481-1135 | |
| HOUGH, JENNIFER | | 5813 LEE AVE | | | RICHMOND | VA | 23226 | |
| HOUGH, JENNIFER S | | ADDRESS REDACTED | | | | | | |
| HOUGH, JOEL | | 454 OREGON TRAIL | | | EDMOND | OK | 73003-0000 | |
| HOUGH, JOEL CHAPMAN | | ADDRESS REDACTED | | | | | | |
| HOUGH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| HOUGH, MARC LANGER | | 14054 W 147TH ST | | | OLATHE | KS | 66062 | |
| HOUGH, MARC LANGER | | ADDRESS REDACTED | | | | | | |
| HOUGH, PAMELA S | | 743 96TH AVE N | | | NAPLES | FL | 34108-2464 | |
| HOUGH, RALPH MARCELLE | | ADDRESS REDACTED | | | | | | |
| HOUGH, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HOUGH, SEAN PATRIK | | 1727 E MAPLE ST | 148 | | BELLINGHAM | WA | 98229 | |
| HOUGH, SEAN PATRIK | | ADDRESS REDACTED | | | | | | |
| HOUGH, TONY | | 3381 AT WOOD COURT | | | CLEARWATER | FL | 33625 | |
| HOUGH, WILLIAM | | 1917 MINNESOTA AVEAPTNO 6 | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | 1917 MINNESOTA AVEAPT 6 | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HOUGHTALING, DONALD A | | 14906 LAKE FOREST DR | | | LUTZ | FL | 33559 | |
| HOUGHTALING, DONALD A | | ADDRESS REDACTED | | | | | | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTALING, KRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON ST | | | SOMMERVILLE | MA | 02143 | |
| HOUGHTON WARD, RHONDA DENICE | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, ADAM NATHAN | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVE | | | PALM BAY | FL | 32907 | |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | COSTA MESA | CA | 92627-3259 | |
| HOUGHTON, GABRIEL MICHAL | | 4536 CHEROKEE WAY | | | OKEMOS | MI | 48864 | |
| HOUGHTON, GABRIEL MICHAL | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, GERALDINE K | | 17135 MAIN ST | | | NUNICA | MI | 49448 | |
| HOUGHTON, JAICIE LYNNAE | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, JEREMY K | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, JOEY | | 7216 LAKESHORE DR | | | CEDAR HILL | MO | 63016 | |
| HOUGHTON, SCOTT WAYNE | | ADDRESS REDACTED | | | | | | |
| HOUGHTON, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| HOUI, VICHARA | | ADDRESS REDACTED | | | | | | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | LUDINGTON | MI | 49431 | |
| HOUK, DUSTINN RICHARD | | ADDRESS REDACTED | | | | | | |
| HOUK, FREDERIC D | | 520 BROWN ARROW CIR | | | INMAN | SC | 29349-8865 | |
| HOUKE, GREGORY SCOTT | | 1232 BIRMINGHAM | | | SAINT PAUL | MN | 55106 | |
| HOUKE, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| HOUKE, SHERILDA GISELLE | | ADDRESS REDACTED | | | | | | |
| HOULE, BENJAMIN MICHAEL | | 13 PROSPECT RD | | | DEERFIELD | NH | 03037 | |
| HOULE, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOULE, CHRISTOPHER RICHARD | | 41 SIMPSON ST | | | NORTH PROVIDENCE | RI | 02911 | |
| HOULE, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| HOULE, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| HOULE, ROBERT | | PO BOX 4624 | | | NAPERVILLE | IL | 605674624 | |
| HOULE, SEAN P | | 5231 COLCHESTER AVE | | | SPRING HILL | FL | 34608 | |
| HOULE, SEAN PATRICK | | 5231 COLCHESTER AVE | | | SPRING HILL | FL | 34608 | |
| HOULE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOULE, STEPHEN MORTON | | 116 OLD BOSTON TPKE | | | HUBBARDSTON | MA | 01452 | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 100174024 | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 10017-4024 | |
| HOULIHAN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| HOULIHAN, KYSON BRANDON | | 69 VALLEY VIEW | | | IDAHO FALLS | ID | 83402 | |
| HOULIHAN, KYSON BRANDON | | ADDRESS REDACTED | | | | | | |
| HOULIHAN, LOLA | | 521 RANDOLPH ST | | | TRAVERSE CITY | MI | 49684 2245 | |
| HOULIHAN, SHAUN PATRICK | | 1430 PARK ASHWOOD CT APT K | | | SAINT CHARLES | MO | 63304 | |
| HOULIHAN, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| HOULIS, ILA ANDREW | | 810 HUDSON DR | | | JOLIET | IL | 60431 | |
| HOULIS, ILA ANDREW | | ADDRESS REDACTED | | | | | | |
| HOULT, SAMUEL | | ADDRESS REDACTED | | | | | | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW ST | | HOUMA | LA | 70360 | |
| HOUN, THUN | | 7236 GARDEN DR NO 6 | | | SAN BERNARDINO | CA | 92404-0000 | |
| HOUN, THUN | | ADDRESS REDACTED | | | | | | |
| HOUNSOM, JOHN | | ADDRESS REDACTED | | | | | | |
| HOUR, BUNROATH | | ADDRESS REDACTED | | | | | | |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 068510790 | |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 06851-0790 | |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | SACRAMENTO | CA | 95834-0000 | |
| HOURANY, NAJEEB ABRAHAM | | 10300 SW 52 ST | | | MIAMI | FL | 33165 | |
| HOURANY, NAJEEB ABRAHAM | | ADDRESS REDACTED | | | | | | |
| HOURICAN, KEVIN T | | 15 ARDMORE AVE | | | ARDMORE | PA | 19003-1301 | |
| HOURIE, ALBERT CEMORE | | 2768 S UNIVERSITY DR | 12B | | DAVIE | FL | 33328 | |
| HOURIGAN, STEPHEN | | 9404 WOODBRIDGE PLACE | | | ZIONSVILLE | IN | 46077-1256 | |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | CONYERS | GA | 30013 | |
| HOUSAND, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| HOUSDAN, KARA L | | ADDRESS REDACTED | | | | | | |
| HOUSDEN, ASHLEY | | 1804 E SUNSET DR APT 102 | | | BELLINGHAM | WA | 98226 | |
| HOUSDEN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HOUSDEN, ELWOOD L | | ADDRESS REDACTED | | | | | | |
| HOUSDEN, WENDY T | | 10100 RIDGE RUN RD | | | CHESTERFIELD | VA | 23832 | |
| HOUSDEN, WENDY T | | ADDRESS REDACTED | | | | | | |
| HOUSE BETTY J | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | PHOENIX | AZ | 85033 | |
| HOUSE CO, THE | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE DIGITAL LLC | | 250 N GOODMAN ST STE 412 | | | ROCHESTER | NY | 14607 | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | STE 101 | | VIRGINIA BEACH | VA | 23454 | |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | LEESBURG | VA | 20176 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | ARLINGTON | TX | 76015 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | MCALLEN | TX | 78504 | |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | ALEXANDRIA | VA | 22314 | |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| HOUSE JR , BERNARD DEWITT | | 310 POTOMAC CIR APT K 102 | | | AURORA | CO | 80012 | |
| HOUSE JR , BERNARD DEWITT | | ADDRESS REDACTED | | | | | | |
| HOUSE JR , RICHEA GENE | | ADDRESS REDACTED | | | | | | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | ROCKVILLE | MD | 20850 | |
| HOUSE MARKET RESEARCH INC | | SUITE 200 | | | POTAMAC | MD | 20854 | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | NEW ORLEANS | LA | 70130 | |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | COLUMBIA | MO | 65203 | |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | BROOKFIELD | IL | 60513 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 605130147 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 60513-0147 | |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| HOUSE OF FLOWERS, THE | | 2301 EVANS AVE | | | CHEYENNE | WY | 82001 | |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | ESSEX JCT | VT | 05452 | |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE, ALEX RYAN | | 165 S OPDYKE LOT NO 153 | | | AUBURN HILLS | MI | 48326 | |
| HOUSE, ALEX RYAN | | ADDRESS REDACTED | | | | | | |
| HOUSE, ASHLEY | | 1272 BIRKHALL DR | | | LAWRENCEVILLE | GA | 30043 | |
| HOUSE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | |
| HOUSE, BETTY J | | ADDRESS REDACTED | | | | | | |
| HOUSE, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| HOUSE, CHRISTINE ELIZABETH | | 14427 VINT HILL RD | | | NOKESVILLE | VA | 20181 | |
| HOUSE, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOUSE, DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSE, EARL JAMEL | | ADDRESS REDACTED | | | | | | |
| HOUSE, ETHAN GRANT | | 292 ELGES WAY | | | SPARKS | NV | 89431 | |
| HOUSE, ETHAN GRANT | | ADDRESS REDACTED | | | | | | |
| HOUSE, FERMIN | | 1240 TERRY DR | | | IDAHO FALLS | ID | 83404 | |
| HOUSE, GREGORY DANIEL | | 1363 ELLISON AVE NO 2F | | | BRONX | NY | 10461 | |
| HOUSE, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | |
| HOUSE, HENRY LAMONT | | ADDRESS REDACTED | | | | | | |
| HOUSE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HOUSE, JUVONNI RASHAWN D | | ADDRESS REDACTED | | | | | | |
| HOUSE, KELCEY WENDELL | | ADDRESS REDACTED | | | | | | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | SAN JOSE | CA | 00009-5125 | |
| HOUSE, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| HOUSE, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| HOUSE, LENWOOD | | 1521 GRADUATE LN | 204 | | RALEIGH | NC | 00002-7606 | |
| HOUSE, LENWOOD EARL | | ADDRESS REDACTED | | | | | | |
| HOUSE, MARK J | | 14307 BRIGHTSTONE COURT | | | MIDLOTHIAN | VA | 23112 | |
| HOUSE, MARK J | | ADDRESS REDACTED | | | | | | |
| HOUSE, MATTHEW | | 114 STEFFENS BLVD | | | CAMDEN | DE | 19934 | |
| HOUSE, PATRICIA | | 1131 ANDERSON ST NW | | | WILSON | NC | 27893-2463 | |
| HOUSE, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| HOUSE, RAYMOND M | | 501 N 9TH ST | | | RICHMOND | VA | 23219 | |
| HOUSE, ROBERT | | 417 17TH ST SE | | | WASHINGTON | DC | 20003- | |
| HOUSE, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOUSE, SHAYNE | | 3520 PRINCETON LANE | 11 206 | | SILVERDALE | WA | 98383-0000 | |
| HOUSE, SHAYNE KENICHI | | ADDRESS REDACTED | | | | | | |
| HOUSE, TAVARIO LAMEL | | ADDRESS REDACTED | | | | | | |
| HOUSE, TODD | | ADDRESS REDACTED | | | | | | |
| HOUSE, TYEE JAMIL | | 3509 LEAFWOOD CIRCLE | | | ANTIOCH | CA | 94509 | |
| HOUSE, TYEE JAMIL | | ADDRESS REDACTED | | | | | | |
| HOUSE, WILLIAM | | 11526 6TH AVE SE | | | OLYMPIA | WA | 98513 | |
| HOUSE, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 601975859 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 60197-5859 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | SALINAS | CA | 93912 | |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061-3196 | |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | |
| HOUSEHOLDER, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| HOUSER, BILL | | 321 BLANCHARD ST | | | BELLEFONTE | PA | 16823 | |
| HOUSER, CAILEN MAE | | ADDRESS REDACTED | | | | | | |
| HOUSER, CLAYTON E | | 710 HELMSDALE CIRCLE | | | NEW CASTLE | DE | 19720 | |
| HOUSER, CLAYTON E | | ADDRESS REDACTED | | | | | | |
| HOUSER, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| HOUSER, DENNIS LYNN | | 803 DUGAN RD | | | HUGHESVILLE | PA | 17737 | |
| HOUSER, DENNIS LYNN | | ADDRESS REDACTED | | | | | | |
| HOUSER, DUSTIN E | | ADDRESS REDACTED | | | | | | |
| HOUSER, GABRIEL S | | 1133 STANLEY AVE | | | CHICO | CA | 95928 | |
| HOUSER, GABRIEL STEVEN | | 1133 STANLEY AVE | | | CHICO | CA | 95928 | |
| HOUSER, GABRIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| HOUSER, JANINE | | 17726 EXCHANGE AVE | | | LANSING | IL | 60438-4811 | |
| HOUSER, JASMINE NICHOLE | | ADDRESS REDACTED | | | | | | |
| HOUSER, JERRY W | | 1829 HERMITAGE DR | | | KINGSPORT | TN | 37664 | |
| HOUSER, JERRY WAYNE | | 1829 HERMITAGE DR | | | KINGSPORT | TN | 37664 | |
| HOUSER, JERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| HOUSER, KENNETH STEVEN | | ADDRESS REDACTED | | | | | | |
| HOUSER, MORGAN | | 937 SENECA ST | | | BETHLEHEM | PA | 18015 | |
| HOUSER, ROGER | | 2208 BRANCH RD | | | CHAMPAIGN | IL | 61821 | |
| HOUSER, SARAH CAITLIN | | ADDRESS REDACTED | | | | | | |
| HOUSER, ZACH | | 924 SENECA CT | | | MCKEESPORT | PA | 15135 | |
| HOUSER, ZACH | | ADDRESS REDACTED | | | | | | |
| HOUSH, CLINTON WILLIAM | | 802 SANTA CLARA AVE | | | PUEBLO | CO | 81005 | |
| HOUSH, CLINTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOUSHMAND, KASRA | | ADDRESS REDACTED | | | | | | |
| HOUSHOLDER, SHAWN RYAN | | ADDRESS REDACTED | | | | | | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DR | | | LAS VEGAS | NV | 89119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSING OPPORTUNITIES | HOUSING OPPORTUNITIE | MADE EQUAL | 2201 W BROAD ST STE 200 | | RICHMOND | VA | 23220-2022 | |
| HOUSING, KEVIN | | ADDRESS REDACTED | | | | | | |
| HOUSLER, CHRISTINA | | 161 MARINE DR | 12E | | BUFFALO | NY | 14202 | |
| HOUSLEY, CHARLES STEVEN | | ADDRESS REDACTED | | | | | | |
| HOUSLEY, JOSEPH THOMAS | | 6820 PARK ST SOUTH | NO 10 | | SOUTH PASADENA | FL | 33707 | |
| HOUSLEY, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| HOUSLEY, LUKE | | ADDRESS REDACTED | | | | | | |
| HOUSLEY, MAUREEN E | | 8955 EDGEFIELD DR | | | COLO SPRINGS | CO | 80920 | |
| HOUSLEY, TIMOTHY | | 838 LAKEWOOD DR | | | JEFFERSON CITY | TN | 37760 | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD RD | | | ELMSFORD | NY | 10523 | |
| HOUSMAN, ADAM | | 319 MAIN ST | | | INDIAN ORCHARD | MA | 01151 | |
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 770743298 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 77074-3298 | |
| HOUSTON BOYED, KANCI D | | ADDRESS REDACTED | | | | | | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | HOUSTON | TX | 77055 | |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | HOUSTON | TX | 77210 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | PRESCOTT | AZ | 86304-8075 | |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | ERIN | TN | 37061 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | HOUSTON | TX | 77060-4011 | |
| HOUSTON COUNTY REV COMMISSION | | HOUSTON COUNTY REV COMMISSION | PO DRAWER 6406 | STARLA MOSS MATTHEWS | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY SUPERIOR COURT CLERK | | 201 PERRY PKWY | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY TAX ASSESSORS OFFICE | MARK KUSHINKA | PO DRAWER 7799 200 CARL VINSON PARKWAY | | | WARNER ROBBINS | GA | 31088 | |
| HOUSTON COUNTY TAX COMMISSIONER | | HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | PO BOX 7799 | WARNER ROBINS | GA | | |
| HOUSTON COUNTY, JUDGE OF PROBATE | | HOUSTON COUNTY JUDGE OF PROBATE | REVENUE COMMISSIONER | PO DRAWER 6406 | DOTHAN | AL | | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | HOUSTON DEPT OF HEALTH & HUMAN SVCS | BUREAU OF CONSUMER HEALTH | PO BOX 300008 | HOUSTON | TX | | |
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | HOUSTON | TX | 77002 | |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | HOUSTON | TX | 77057 | |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 772498847 | |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 77249-8847 | |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | HOUSTON | TX | 77061 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | HOUSTON | TX | 77210-4593 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | HOUSTON | TX | 77210-4668 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | HOUSTON | TX | 772104711 | |
| HOUSTON, JOHN | | 802 CORAL TREE PLACE | | | MISSOURI CITY | TX | 77459 | |
| HOUSTON JR , FREDERICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOUSTON JR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 77104405 | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 77210-4405 | |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | HOUSTON | TX | 77002 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | DALLAS | TX | 75201 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | DALLAS | TX | 75201 | |
| HOUSTON PLOCE DEPARTMENT | | HOUSTON POLICE DEPARTMENT | AUTO DEALERS DETAIL | PO BOX 3408 | HOUSTON | TX | 77253-3408 | |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | HOUSTON | TX | 77253 | |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER ST | ALARM DIVISION | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON T V SERVICE | | 1817 DUMBLE ST | | | HOUSTON | TX | 77023 | |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DR | SUITE 170 | | KINGWOOD | TX | 77339 | |
| HOUSTON TITLE COMPANY | | SUITE 170 | | | KINGWOOD | TX | 77339 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 772388437 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 77238-8437 | |
| HOUSTON, ANDRE EUGENE | | ADDRESS REDACTED | | | | | | |
| HOUSTON, ANGELA J | | 4741 SE 43RD ST | | | DEL CITY | OK | 73115 | |
| HOUSTON, ANGELA J | | ADDRESS REDACTED | | | | | | |
| HOUSTON, BRETT ELLISON | | 1534 CLAYTON RD | | | WILMINGTON | DE | 19805 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON, BRETT ELLISON | | ADDRESS REDACTED | | | | | | |
| HOUSTON, CHARLES | | 508 CRESTVIEW DR | | | STATESBORO | GA | 30458-9128 | |
| HOUSTON, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | HOUSTON CITY OF | SIGN ADMINISTRATION | PO BOX 61167 | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | HOUSTON | TX | 77274 | |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | HOUSTON | TX | 77074 | |
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | |
| HOUSTON, COREY | | ADDRESS REDACTED | | | | | | |
| HOUSTON, CRAIG TRAVOR | | EDDINS ESTATES | 336 | | TUSCALOOSA | AL | 35404 | |
| HOUSTON, CURTIS SHANE | | 107 LAWN PARK RD | | | LAWRENCE | NJ | 08648 | |
| HOUSTON, CURTIS SHANE | | ADDRESS REDACTED | | | | | | |
| HOUSTON, DARIUS | | ADDRESS REDACTED | | | | | | |
| HOUSTON, DAVID R | | 74 OAKWOOD DR | | | BREVARD | NC | 28712 | |
| HOUSTON, DAVID R | | ADDRESS REDACTED | | | | | | |
| HOUSTON, DEMETRIUS D | | 833 N OUTER DR | | | SAGINAW | MI | 48601 | |
| HOUSTON, EMMANUEL J | | ADDRESS REDACTED | | | | | | |
| HOUSTON, ERIC | | ADDRESS REDACTED | | | | | | |
| HOUSTON, GRAYLING | | 1300 BULLDOG DR APT 101 | | | ASHEVILLE | NC | 28801 | |
| HOUSTON, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JARED RASHAD | | 5601 17TH WAY SOUTH | F | | ST PETERSBURG | FL | 33712 | |
| HOUSTON, JARED RASHAD | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JAROD ANDREW | | 2614 BUCKLEIGH DR | | | CHARLOTTE | NC | 28216 | |
| HOUSTON, JAROD ANDREW | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JASON E | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| HOUSTON, JASON E | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JEREMY | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | RICHMOND | VA | 23222 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | RICHMOND | VA | 23222 | |
| HOUSTON, JONAS EUGENE | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JOSHUA JAMES | | 3885 FAIRLAWN HEIGHTS DR SE | | | WARREN | OH | 44484 | |
| HOUSTON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| HOUSTON, JOSHUA TYSON | | ADDRESS REDACTED | | | | | | |
| HOUSTON, KENNETH | | 5736 JARDIN PL | | | MEMPHIS | TN | 38141-6821 | |
| HOUSTON, KIA | | 1337 CREASE ST | | | PHILADELPHIA | PA | 19125 | |
| HOUSTON, KYLE Q | | 627 EVERGREEN AVE | | | HAMDEN | CT | 06514 | |
| HOUSTON, LAKEISHA | | 10053 S HILL TERRACE | 216 | | PALOS HILLS | IL | 60465-0000 | |
| HOUSTON, LAKEISHA RENEE | | ADDRESS REDACTED | | | | | | |
| HOUSTON, LAMON BRANDON | | ADDRESS REDACTED | | | | | | |
| HOUSTON, LATROYA LAMECCA | | ADDRESS REDACTED | | | | | | |
| HOUSTON, LEIDA | | 23323 N HWY 365 | | | MAUMELLE | AR | 72113 | |
| HOUSTON, MAKEDA E | | 5000 NIGHTHAWK CT | | | MIDLOTHIAN | VA | 23112 | |
| HOUSTON, MAKEDA E | | ADDRESS REDACTED | | | | | | |
| HOUSTON, MICHAEL | | 2565 IVY AVE E APT 101 | | | MAPLEWOOD | MN | 55119 | |
| HOUSTON, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| HOUSTON, MICHAEL OLSEN | | ADDRESS REDACTED | | | | | | |
| HOUSTON, RALPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RONNIE EARL | | ADDRESS REDACTED | | | | | | |
| HOUSTON, RYLAND LELON | | ADDRESS REDACTED | | | | | | |
| HOUSTON, SANDRA LYNN | | 13709 BONHAM | | | HOUSTON | TX | 77015 | |
| HOUSTON, SANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| HOUSTON, SHAWNA | | ADDRESS REDACTED | | | | | | |
| HOUSTON, SHERIAL FORDBUCHAN | | 1730 ESTHER ST | | | HARVEY | LA | 70058 | |
| HOUSTON, STACY MACHELL | | ADDRESS REDACTED | | | | | | |
| HOUSTON, THOMAS | | 380 CAMELBACK LANE | | | MARTINSVILLE | VA | 24112 | |
| HOUSTON, TIFFANY LASHAUN | | 317 42ND AVE N E | | | BHAM | AL | 35215 | |
| HOUSTON, TIFFANY LASHAUN | | ADDRESS REDACTED | | | | | | |
| HOUSTON, TRENTON A | | 483 DAVEY ST | | | MANSFIELD | OH | 44903 | |
| HOUSTON, TRENTON A | | ADDRESS REDACTED | | | | | | |
| HOUSTON, TYLER BRANDON | | ADDRESS REDACTED | | | | | | |
| HOUSTON, VERONICA S | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| HOUSTON, VERONICA S | | 11621 PEAVEY ST | | | GLEN ALLEN | VA | 23059 | |
| HOUSTON, VERONICA S | | ADDRESS REDACTED | | | | | | |
| HOUT, ADAM STEVEN | | ADDRESS REDACTED | | | | | | |
| HOUT, THONGDY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUTENBRINK, ROBERT | | 6641 LAKE ISLAND DR | | | LAKE WORTH | FL | 33467 | |
| HOUTKOOPER, BEN | | 1364 EAGLE CREEK BLVD | | | SHAKOPEE | MN | 55379 | |
| HOUTRAS, GABRIELLE CHRISTENA | | ADDRESS REDACTED | | | | | | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | SOLANA BEACH | CA | 92075 | |
| HOUTS, ANTON RICHARD | | ADDRESS REDACTED | | | | | | |
| HOUTZ, GREG | | 911133 KUMUIKI ST | | | KAPOLEI | HI | 96707 | |
| HOUTZ, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| HOUY, PAUL ALEXANDER | | 9975 UNIVERSITY PKWY 72 | | | PENSACOLA | FL | 32514 | |
| HOUY, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOVALDT, KENNETH | | 5701 WILSHIRE DR | | | WARRENTON | VA | 20187 | |
| HOVANEC, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | WARREN | OH | 44481 | |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | |
| HOVANNESIAN, CHRISTINA ROSE | | 2345 WABURTON TERRACE | | | WELLINGTON | FL | 33414 | |
| HOVANNESIAN, CHRISTINA ROSE | | ADDRESS REDACTED | | | | | | |
| HOVDE, JACLYN | | 1927 E ILLINOIS ST | | | WHEATON | IL | 60187-5937 | |
| HOVDE, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOVDE, MICHAEL DUNN | | ADDRESS REDACTED | | | | | | |
| HOVDEN, CARL | | ADDRESS REDACTED | | | | | | |
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| HOVER, ANGELA MARIE | | 241 S MAPLE AVE | | | WOODBURY | NJ | 08096 | |
| HOVER, JAMES J | | ADDRESS REDACTED | | | | | | |
| HOVEY, ASHLEE FAWN | | 44 PLAIN ST | | | TAUNTON | MA | 02780 | |
| HOVEY, ASHLEE FAWN | | ADDRESS REDACTED | | | | | | |
| HOVEY, JASON GARRETT | | ADDRESS REDACTED | | | | | | |
| HOVINETZ, SEAN | | 1294 CAPTAINS BRIDGE | | | DAYTON | OH | 45458-0000 | |
| HOVINETZ, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | BARTLETT | IL | 60103 | |
| HOVIS, CLINT DANE | | ADDRESS REDACTED | | | | | | |
| HOVIS, JUSTIN STEVEN | | ADDRESS REDACTED | | | | | | |
| HOVIS, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOVNANIAN, COREY | | 14941 W 124TH TERRACE | | | OLATHE | KS | 66062 | |
| HOVSEPIAN, HERIER | | 2415 CANADA BLVD | | | GLENDALE | CA | 91208 | |
| HOVSEPIAN, SHANT DANIEL | | ADDRESS REDACTED | | | | | | |
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| HOW MAGAZINE | | PO BOX 421391 | | | PALM COAST | FL | 32142-1391 | |
| HOW MAGAZINE | | PO BOX 5250 | | | HARLAN | IA | 51593 | |
| HOWALD, JEANA | | 4737 BLAIRFIELD DR | D | | COLUMBUS | OH | 43214-0000 | |
| HOWALD, JEANA NICOLE | | ADDRESS REDACTED | | | | | | |
| HOWAR, RITA C | | 100 LUCI DR | A3 | | GREENVILLE | NC | 27858 | |
| HOWAR, RITA C | | ADDRESS REDACTED | | | | | | |
| HOWARD A HILL | HILL HOWARD A | 317 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD ANTLE | ANTLE HOWARD | 6391 SPRINGHOUSE | | | BRIDGEVILLE | PA | 15017-3527 | |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | COLUMBIA | MD | 21044 | |
| HOWARD COOPER, HARSON ROBERT | | ADDRESS REDACTED | | | | | | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK | | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | ELLICOTT CITY | MD | 21041-2048 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 N MAIN ST 2ND FL | | KOKOMO | IN | | |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | KOKOMO | IN | 46901-4624 | |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | KECHI | KS | 67067 | |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | ROSCOE | IL | 61073-6321 | |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | MOSCOW | ID | 83843 | |
| HOWARD II, DANNY LEE | | ADDRESS REDACTED | | | | | | |
| HOWARD II, GREGORY THOMAS | | 7856 QUANTICO RD | | | HEBRON | MD | 21830 | |
| HOWARD II, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| HOWARD III, ALAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HOWARD JAMES | | 16654 MALORY CT | | | DUMFRIES | VA | 22026 | |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | VESTAL | NY | 13850 | |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | FAYETTEVILLE | NY | 13066 | |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803 | |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | CLEARWATER | FL | 34625 | |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS RD | | | GREENVILLE | SC | 29607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD JOHNSON HOTEL | | 130 WORCESTER RD | | | FRAMINGHAM | MA | 01701 | |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | OCALA | FL | 34482 | |
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | LAWRENCEVILLE | NJ | 08648 | |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE RD | | | DURHAM | NC | 27705 | |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | |
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | GREENSBORO | NC | 27406 | |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | NASHVILLE | TN | 37217 | |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | WALDORF | MD | 20602 | |
| HOWARD JR, CHARLES | | 2538 VERNELL WAY | | | ROUND ROCK | TX | 78664 | |
| HOWARD JR, DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HOWARD JR, KENNETH L | | ADDRESS REDACTED | | | | | | |
| HOWARD M ANDERSON | ANDERSON HOWARD M | 2573 SPRINGSBURY RD | | | BERRYVILLE | VA | 22611-3911 | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | CINCINNATI | OH | 45243 | |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | RALEIGH | NC | 27612 | |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | COLUMBIA | MD | 21044 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 941114065 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111-4065 | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVE STE 1934 | | | NEW YORK | NY | 10170 | |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES | | 38 POND ST 104 | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | WASHINGTON | DC | 20059 | |
| HOWARD WILLIS P | | 1402 OAKWOOD DR | | | ALLEN | TX | 75013 | |
| HOWARD, AARON | | 121 KENILWORTH ST | | | SAVANNAH | GA | 31415-0000 | |
| HOWARD, AARON | | 13 NILES RD | | | WINDSOR | CT | 06095 | |
| HOWARD, AARON E | | ADDRESS REDACTED | | | | | | |
| HOWARD, AARON LAMAR | | ADDRESS REDACTED | | | | | | |
| HOWARD, AIMEE MARIA | | P O BOX 13308 | | | OLYMPIA | WA | 98508 | |
| HOWARD, AIMEE MARIA | | ADDRESS REDACTED | | | | | | |
| HOWARD, ALICE VICTORIA | | ADDRESS REDACTED | | | | | | |
| HOWARD, ALPHONSO LEWIS | | ADDRESS REDACTED | | | | | | |
| HOWARD, ANN E | | 4699 FOSSIL VISTA | APT 6203 | | HALTOM CITY | TX | 76137 | |
| HOWARD, ANTHONY | | 335 W DAWSON CT | | | GLENDORA | CA | 91740 | |
| HOWARD, ASHLEY SHAWNTEL | | 5704 COUNTRY MANOR CT | | | RICHMOND | VA | 23234 | |
| HOWARD, ASHLEY SHAWNTEL | | ADDRESS REDACTED | | | | | | |
| HOWARD, AUBRAYLL LACLAYSHA | | 326 PUTNAM | | | YPSILANTI | MI | 48197 | |
| HOWARD, AYANA | | ADDRESS REDACTED | | | | | | |
| HOWARD, BEN | | 15 LOVELL DR | | | BRANCHVILLE | AL | 35120-4521 | |
| HOWARD, BERTHA | | 2837 SPRING HOUSE RD | | | CHRISTIANSBURG | VA | 24073-6459 | |
| HOWARD, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRADFORD ALLEN | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRADLEY GRIFFIN | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRANDI DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRANDON J | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRENDAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRIAN ROSS | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | PORTLAND | OR | 97220-2700 | |
| HOWARD, BRIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRIDGETTE | | 33 FISHER AVE | 4D | | WHITE PLAINS | NY | 10601-0000 | |
| HOWARD, BRIDGETTE | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRUCE N | | ADDRESS REDACTED | | | | | | |
| HOWARD, BRYAN A | | 318 N DATE | | | BROKEN ARROW | OK | 74012 | |
| HOWARD, BRYAN A | | ADDRESS REDACTED | | | | | | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | SAN FRANCISCO | CA | 94130 | |
| HOWARD, CARMELLA S | | 514 S 126TH AVE | | | AVONDALE | AZ | 85323 | |
| HOWARD, CARMELLA S | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHARLENE | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | |
| HOWARD, CHARLES NOEL | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHELSEA LYN | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHENOA | | 14100 MONTFORT DR | | | DALLAS | TX | 75254 | |
| HOWARD, CHENOA EVONNE | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHERIE SADE | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHRIS | | 125 LINCOLN PLACE | | | HARRISBURG | PA | 17112 | |
| HOWARD, CHRIS | | PO BOX 16 | | | SOUTHEASTERN | PA | 19399-0016 | |
| HOWARD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HOWARD, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| HOWARD, COLBY JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| HOWARD, CRAIG A | | 129 SHEFFIELD DR | | | MARYVILLE | TN | 37804 | |
| HOWARD, CRAIG A | | ADDRESS REDACTED | | | | | | |
| HOWARD, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOWARD, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| HOWARD, CURTIS LEON | | ADDRESS REDACTED | | | | | | |
| HOWARD, DAKOTAH KENDRA | | ADDRESS REDACTED | | | | | | |
| HOWARD, DANIEL ELLIOT | | ADDRESS REDACTED | | | | | | |
| HOWARD, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HOWARD, DAVID BRADY | | ADDRESS REDACTED | | | | | | |
| HOWARD, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| HOWARD, DAVID O | | 2886 ELMWOOD ST | | | ANN ARBOR | MI | 48104 | |
| HOWARD, DAVID OWEN | | 2886 ELMWOOD ST | | | ANN ARBOR | MI | 48104 | |
| HOWARD, DAVID OWEN | | ADDRESS REDACTED | | | | | | |
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | PONTIAC | MI | 48342 | |
| HOWARD, DION LEE | | ADDRESS REDACTED | | | | | | |
| HOWARD, DOMINIQUE TYWAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, DONNELL MARCUS | | 920 CENTRAL HILLS LANE | | | LANDOVER | MD | 20785 | |
| HOWARD, DONNELL MARCUS | | ADDRESS REDACTED | | | | | | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HOWARD, DUANE GLENDON | | ADDRESS REDACTED | | | | | | |
| HOWARD, EDWARD SCOTT | | 1013 FIRST NORTH ST | | | SYRACUSE | NY | 13208 | |
| HOWARD, EDWARD SCOTT | | ADDRESS REDACTED | | | | | | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | FITCHBURG | MA | 01420 | |
| HOWARD, ELAINE | | 841 WOODHAVEN DR | | | COMMERCE TOWNSHIP | MI | 48390 | |
| HOWARD, ELAINE | | ADDRESS REDACTED | | | | | | |
| HOWARD, ELLEN TERESA | | ADDRESS REDACTED | | | | | | |
| HOWARD, EMILY JOHANNA | | ADDRESS REDACTED | | | | | | |
| HOWARD, ERIC | | 309 AUBURN ST | | | CRANSTON | RI | 02910 | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOWARD, ERIC JORDAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | GASTONIA | NC | 28056 | |
| HOWARD, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | SANTA BARBARA | CA | 93101-4321 | |
| HOWARD, EVE | | | | | AUGUSTA | GA | 30909 | |
| HOWARD, FAYOLA | | 513 ALABAMA AVE | PVT | | BROOKLYN | NY | 11207 | |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | ROBERTA | GA | 31078 | |
| HOWARD, FRANKLIN DAARON | | ADDRESS REDACTED | | | | | | |
| HOWARD, FREDRICK | | 3303 NIGHTS BRIDGE RD | | | ORLANDO | FL | 32818-0000 | |
| HOWARD, GLENDA B | | 7108 S 92ND EAST AVE APT 2708 | | | TULSA | OK | 74133-5271 | |
| HOWARD, GLENN | | ADDRESS REDACTED | | | | | | |
| HOWARD, GRACE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HOWARD, GREG | | 11905 ROYAL PALM BLVD | 14 101 | | CORAL SPRINGS | FL | 33065-7375 | |
| HOWARD, GREG | | 22 TECUMSEH ST | | | DAYTON | OH | 45402 | |
| HOWARD, HANIF ABDUL | | ADDRESS REDACTED | | | | | | |
| HOWARD, HARLEY B | | ADDRESS REDACTED | | | | | | |
| HOWARD, HUGH | | ADDRESS REDACTED | | | | | | |
| HOWARD, JAI S | | 5002 PRESTON RUN CR | | | GOODLETTSVILLE | TN | 37072 | |
| HOWARD, JAI S | | ADDRESS REDACTED | | | | | | |
| HOWARD, JAMEL MARQUIS | | ADDRESS REDACTED | | | | | | |
| HOWARD, JAMES | | 203 SUNSHINE CREST COURT | | | APEX | NC | 27539 | |
| HOWARD, JAMES | | 766 E  CLEVELAND | | | DECATUR | IL | 62521 | |
| HOWARD, JAMES | | ADDRESS REDACTED | | | | | | |
| HOWARD, JANNIA N | | ADDRESS REDACTED | | | | | | |
| HOWARD, JARRED GLENN | | 1800 W WASHINGTON WESTLA | 403 | | SHERMAN | TX | 75092 | |
| HOWARD, JARRED GLENN | | ADDRESS REDACTED | | | | | | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033-8338 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033 | |
| HOWARD, JENNIFER TINA | | 91 24 98TH ST P/H | | | WOODHAVEN | NY | 11421 | |
| HOWARD, JENNIFER TINA | | ADDRESS REDACTED | | | | | | |
| HOWARD, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, JERMAINE | | ADDRESS REDACTED | | | | | | |
| HOWARD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HOWARD, JESSIE | | 10000 S BEVERLY AVE | | | CHICAGO | IL | 60643-1379 | |
| HOWARD, JILLIAN LEIGH | | ADDRESS REDACTED | | | | | | |
| HOWARD, JOEL STANLEY | | ADDRESS REDACTED | | | | | | |
| HOWARD, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOWARD, JOHN | | 4320 196TH ST SW | | | LYNNWOOD | WA | 98036-6773 | |
| HOWARD, JOHN | | 638 GOULD AVE | | | BEDFORD HEIGHTS | OH | 44146 | |
| HOWARD, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| HOWARD, JOHN W | | 9304 LEVEL GREEN LANE | | | RICHMOND | VA | 23227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, JOHN W | | ADDRESS REDACTED | | | | | | |
| HOWARD, JONATHAN B | | ADDRESS REDACTED | | | | | | |
| HOWARD, JONATHAN WARD | | ADDRESS REDACTED | | | | | | |
| HOWARD, JORDAN JERRELL | | ADDRESS REDACTED | | | | | | |
| HOWARD, JOSEPH DESHAWN | | ADDRESS REDACTED | | | | | | |
| HOWARD, JOVAHN DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| HOWARD, JUSTEN CAMERON | | 230 QUAIL RUN | | | ROSWELL | GA | 30076 | |
| HOWARD, JUSTEN CAMERON | | ADDRESS REDACTED | | | | | | |
| HOWARD, JUSTIN | | 4205 SE 17TH LANE | | | OCALA | FL | 34471 | |
| HOWARD, JVAN LAMAR | | ADDRESS REDACTED | | | | | | |
| HOWARD, KELLI JO | | 17 COVINGTON | | | MISSION VIEJO | CA | 92692 | |
| HOWARD, KELVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| HOWARD, KEVIN | | 30 S 5TH AVE | APT 1 | | ST CLOUD | MN | 56301 | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | TURLOCK | CA | 95382 | |
| HOWARD, KEVIN | | ADDRESS REDACTED | | | | | | |
| HOWARD, KEVIN RYAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| HOWARD, KIMILLE | | ADDRESS REDACTED | | | | | | |
| HOWARD, KWAMELL T | | ADDRESS REDACTED | | | | | | |
| HOWARD, KYLE | | 3605 TRINITY CHURCH RD | | | VALDESE | NC | 28690 | |
| HOWARD, L | | 8232 CEDAR RD | | | GILMER | TX | 75644-7431 | |
| HOWARD, LACADRE KENT | | ADDRESS REDACTED | | | | | | |
| HOWARD, LADONYA JEMMETTE | | ADDRESS REDACTED | | | | | | |
| HOWARD, LANCE | | ADDRESS REDACTED | | | | | | |
| HOWARD, LANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOWARD, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| HOWARD, LISA A | | 1855 TAYLOR RD | | | CROZIER | VA | 23039 | |
| HOWARD, LISA A | | ADDRESS REDACTED | | | | | | |
| HOWARD, LLOYD EARL | | ADDRESS REDACTED | | | | | | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | ATWATER | CA | 95301-9510 | |
| HOWARD, LYNETTE | | 4840 LOGAN AVE | | | SAN DIEGO | CA | 92113 | |
| HOWARD, MARC LEE | | ADDRESS REDACTED | | | | | | |
| HOWARD, MARCO | | P O BOX 71282 | | | RICHMOND | VA | 23255-1282 | |
| HOWARD, MARIO | | 2765 N AUGUSTA DR | | | WADSWORTH | IL | 60083 | |
| HOWARD, MARIO | | ADDRESS REDACTED | | | | | | |
| HOWARD, MARK CARROLL | | 4927 PLUM NEARLY LN | | | CHARLOTTE | NC | 28211 | |
| HOWARD, MARK CARROLL | | ADDRESS REDACTED | | | | | | |
| HOWARD, MARY | | 521 TOMAHAWK TRAIL | | | WOODSTOCK | GA | 30188 | |
| HOWARD, MASON CRAIG | | 2228 WILMINGTON LANE | | | LEXINGTON | KY | 40513 | |
| HOWARD, MASON CRAIG | | ADDRESS REDACTED | | | | | | |
| HOWARD, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, MELISSA ANN | | 309 SUMNER AVE | | | PLAINFIELD | NJ | 07062 | |
| HOWARD, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| HOWARD, MELISSA SUE | | ADDRESS REDACTED | | | | | | |
| HOWARD, MICHAEL | | 814 PENDLETON LN | | | STRASBURG | VA | 22657 | |
| HOWARD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOWARD, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| HOWARD, MICHAEL IRVIN | | ADDRESS REDACTED | | | | | | |
| HOWARD, MICHAEL KEITH | | 2300 KENTUCKY AVE | | | KENNER | LA | 70062 | |
| HOWARD, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | |
| HOWARD, MICHELLE | | 203 SUNSHINE CREST COURT | | | APEX | NC | 27539 | |
| HOWARD, MISTY GENELLE | | ADDRESS REDACTED | | | | | | |
| HOWARD, MITCH ROY | | 5240 SEABREEZE WAY | | | OXNARD | CA | 93035 | |
| HOWARD, MITCH ROY | | ADDRESS REDACTED | | | | | | |
| HOWARD, MONIQUE SHANNON | | 74 MORA ST APT 1 | | | DORCHESTER | MA | 02121 | |
| HOWARD, MONIQUE SHANNON | | ADDRESS REDACTED | | | | | | |
| HOWARD, NATHANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HOWARD, NICHOLAS ELLSWORTH | | 10841 S 230TH ST | | | KENT | WA | 98031 | |
| HOWARD, NICHOLAS ELLSWORTH | | ADDRESS REDACTED | | | | | | |
| HOWARD, NICHOLE | | 1331 EAST 7TH ST | | | PLAINFIELD | NJ | 07062 | |
| HOWARD, NICHOLE | | ADDRESS REDACTED | | | | | | |
| HOWARD, PHILIP | | 961 DOPLER ST | | | AKRON | OH | 44303 | |
| HOWARD, PHILLIP | | 955 SPRING FOREST RD | | | GREENVILLE | NC | 27834 | |
| HOWARD, PHILLIP | | ADDRESS REDACTED | | | | | | |
| HOWARD, PHYLLISHA BRINETTE | | ADDRESS REDACTED | | | | | | |
| HOWARD, ROBERT DWAYNE | | ADDRESS REDACTED | | | | | | |
| HOWARD, ROCHELLE AMANDA | | 560 LODGEVIEW DR | | | OROVILLE | CA | 95966 | |
| HOWARD, ROCHELLE AMANDA | | ADDRESS REDACTED | | | | | | |
| HOWARD, ROGER LEE | | ADDRESS REDACTED | | | | | | |
| HOWARD, ROYCE ITHEL | | ADDRESS REDACTED | | | | | | |
| HOWARD, RYAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | CAMARILLO | CA | 93010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, SARAH | | 2405 MAYHEW DR | | | INDIANAPOLIS | IN | 46227 | |
| HOWARD, SCOTT | | 4817 KIRKCALDEY | | | TYLER | TX | 75703 | |
| HOWARD, SEAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOWARD, SEVE DEE | | ADDRESS REDACTED | | | | | | |
| HOWARD, SHANEKA SHARELL | | ADDRESS REDACTED | | | | | | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | WASHINGTON | DC | 20032 | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | WASHINGTON | DC | 20032-5955 | |
| HOWARD, SHARON A | | ADDRESS REDACTED | | | | | | |
| HOWARD, SHELESE NICOLE | | ADDRESS REDACTED | | | | | | |
| HOWARD, SIDNEY | | 31 WILLIAM ST | | | ROOSEVELT | NY | 11575-1420 | |
| HOWARD, STACI L | | 2513 CRYSTAL FALLS | | | MESQUITE | TX | 75181 | |
| HOWARD, STACI L | | 380 CRUSADER | | | DALLAS | TX | 75217 | |
| HOWARD, STACI L | | ADDRESS REDACTED | | | | | | |
| HOWARD, STEPHEN | | 4273 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 | |
| HOWARD, STEPHEN W | | ADDRESS REDACTED | | | | | | |
| HOWARD, STEPHON M | | ADDRESS REDACTED | | | | | | |
| HOWARD, STEVEN | | 20 REVELSTONE DR | | | NEWARK | DE | 19711-2984 | |
| HOWARD, STEVEN | | 4700 CHOWEN | | | MINNEAPOLIS | MN | 55410 | |
| HOWARD, STEVEN JAY | | ADDRESS REDACTED | | | | | | |
| HOWARD, THOMAS | | ADDRESS REDACTED | | | | | | |
| HOWARD, THOMAS HARDY | | ADDRESS REDACTED | | | | | | |
| HOWARD, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| HOWARD, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| HOWARD, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| HOWARD, TIFFANY ROSE | | 10 GREENVALE DR | | | ORMOND BEACH | FL | 32174 | |
| HOWARD, TIMOTHY | | 264 IDABEL | | | WILSON | OK | 73463 | |
| HOWARD, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| HOWARD, TOM WICKCLIFF | | ADDRESS REDACTED | | | | | | |
| HOWARD, TONY | | 1135 WESTWOOD ST | AOT 1211C | | DECATUR | IL | 62522 | |
| HOWARD, TRACIE | | P O BOX 72012 | | | TUSCALOOSA | AL | 35407 | |
| HOWARD, TRACIE L | | ADDRESS REDACTED | | | | | | |
| HOWARD, TRAVIS | | 9009 TARRYTON AVE | | | WHITTIER | CA | 90605 | |
| HOWARD, TRAVIS MATTHEW | | 3005 MANCHESTER BLVD | | | TOLEDO | OH | 43606 | |
| HOWARD, TRAVIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOWARD, TYRELL SHAMONT | | 80 EASTMAIN ST | 3BF | | MERIDEN | CT | 06450 | |
| HOWARD, TYRELL SHAMONT | | ADDRESS REDACTED | | | | | | |
| HOWARD, VAUGHN ESTABAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | SAN FRANCISCO | CA | 94124-2231 | |
| HOWARD, VICTOR | | 4611 GRASSY POINT BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| HOWARD, WILLIAM | | 12017 OLD TIMBER RD | | | CHARLOTTE | NC | 28269-0000 | |
| HOWARD, WILLIAM | | 255 SUMERSET DR | | | RUTHER GLEN | VA | 22546 | |
| HOWARD, WILLIAM CORDELL | | ADDRESS REDACTED | | | | | | |
| HOWARD, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| HOWARD, YVONNE DENISE | | 9210 N FRYE RD | | | PEORIA | IL | 61615-1716 | |
| HOWARDJR, DEWAYNE | | 8389 WOODCREST DR | 2 | | WESTLAND | MI | 48185-0000 | |
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | WHEATFIELD | IN | 46392 | |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | CEDAN CITY | UT | 84720 | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | RIO VISTA | CA | 94571 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 138501899 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850-1899 | |
| HOWARDS SERVICE CENTER | | 1926 BROAD ST | | | AUGUSTA | GA | 30904 | |
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | EDEN PRAIRIE | MN | 55346 | |
| HOWARTH, AUBREY LEIGH | | 2622 NORTH FARWELL AVE | A | | MILWAUKEE | WI | 53211 | |
| HOWARTH, AUBREY LEIGH | | ADDRESS REDACTED | | | | | | |
| HOWARTH, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 077243173 | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 07724-3173 | |
| HOWARTH, THOMAS ALFRED | | ADDRESS REDACTED | | | | | | |
| HOWDEN, IAN KEIR | | ADDRESS REDACTED | | | | | | |
| HOWDESHELL, STEPHEN | | 718 NORTH 6T ST | | | PETERSBURG | IL | 62675 | |
| HOWDESHELL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | TACOMA | WA | 98401 | |
| HOWE, AMBERLY | | ADDRESS REDACTED | | | | | | |
| HOWE, CALEB ROSS | | 12220 SAPLING WAY | 1520 | | HOUSTON | TX | 77031 | |
| HOWE, CHARLES | | 3027 SW RUBY LANE | | | TROUTDALE | OR | 97060-1259 | |
| HOWE, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | |
| HOWE, CHRISTIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| HOWE, DANIEL PATRICK | | 312 COOPER DR | | | HURST | TX | 76053 | |
| HOWE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| HOWE, DUSTY JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWE, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| HOWE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HOWE, KATHERINE GINVERA | | 574 SEQUOIA ST | | | SAN BERNARDINO | CA | 92407 | |
| HOWE, KATHERINE GINVERA | | ADDRESS REDACTED | | | | | | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | LAS VEGAS | NV | 89149-0000 | |
| HOWE, KODY PATRICK | | ADDRESS REDACTED | | | | | | |
| HOWE, KRISTEN LEIGH | | ADDRESS REDACTED | | | | | | |
| HOWE, LARRY | | 7356 CRYSTAL LAKE DR | | | SWARTZ CREEK | MI | 48473-8932 | |
| HOWE, LUKE MICHAEL | | 2508 AUBURN AVE | 11 | | CINCINNATI | OH | 45219 | |
| HOWE, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOWE, MATTHEW WILLIAM | | 10012 TUMMEL FALLS DR | | | BRISTOW | VA | 20136 | |
| HOWE, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOWE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HOWE, SAVANNAH NICOLE | | ADDRESS REDACTED | | | | | | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | HOWELL | MI | 48843 | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | ODESSA | TX | 79760 | |
| HOWELL II, JONATHAN CARL | | ADDRESS REDACTED | | | | | | |
| HOWELL II, DAVIDMARCEL | | ADDRESS REDACTED | | | | | | |
| HOWELL III, SYLVESTER | | 2211 CAPP RD | | | RICHMOND | VA | 23223 | |
| HOWELL III, SYLVESTER | | ADDRESS REDACTED | | | | | | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | ROANOKE | VA | 24018 | |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | NORFOLK | VA | 23502 | |
| HOWELL, ALLYSON LEIGH | | ADDRESS REDACTED | | | | | | |
| HOWELL, AMANDA ALEXIS | | 1512 TIMBER CREEK DR | | | COLUMBIA | MO | 65202 | |
| HOWELL, AMANDA ALEXIS | | ADDRESS REDACTED | | | | | | |
| HOWELL, ANDREA MONIQUE | | 7952 TEMPLE RD | | | PHILADELPHIA | PA | 19150 | |
| HOWELL, ANDREA MONIQUE | | ADDRESS REDACTED | | | | | | |
| HOWELL, ASHLEY | | ADDRESS REDACTED | | | | | | |
| HOWELL, ASHLIE BROOKE | | ADDRESS REDACTED | | | | | | |
| HOWELL, BENJAMIN | | 4346 COUNTY RD 36 0 | | | TRINIDAD | CO | 81082- | |
| HOWELL, BRANDON LAVON | | ADDRESS REDACTED | | | | | | |
| HOWELL, CARL | CARL HOWELL | 1448 BEARDSLEY DR | ATTORNEY | | MONTGOMERY | AL | 36109 | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CATHY | | 5500 HARBOUR LAKE DR APT I 5 | | | GOOSE CREEK | SC | 29445 | |
| HOWELL, CATHY E | | ADDRESS REDACTED | | | | | | |
| HOWELL, CHAD | | ADDRESS REDACTED | | | | | | |
| HOWELL, CHRIS J | | 571 NW 66TH AVE | | | PLANTATION | FL | 33317 | |
| HOWELL, CHRIS J | | ADDRESS REDACTED | | | | | | |
| HOWELL, CHRISTOPHER THOMAS | | 23226 ROCHELLE LOOP | | | ROBERTSDALE | AL | 36567 | |
| HOWELL, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| HOWELL, CINDY | | 352 DYLAN DR | | | AYLETT | VA | 23009 | |
| HOWELL, CINDY | | ADDRESS REDACTED | | | | | | |
| HOWELL, CORY RAY | | ADDRESS REDACTED | | | | | | |
| HOWELL, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| HOWELL, CRISTINA RAE | | ADDRESS REDACTED | | | | | | |
| HOWELL, DONOVAN ANDREW | | 1525 MAPLE DR | | | WEAVER | AL | 36277 | |
| HOWELL, DONOVAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HOWELL, EDWIN | | P O BOX 1397 | | | NEWBERRY | FL | 32669 | |
| HOWELL, EDWIN B | | ADDRESS REDACTED | | | | | | |
| HOWELL, GREGORY | | ADDRESS REDACTED | | | | | | |
| HOWELL, GUY E | | 3199 STEWART RD | | | MONROE | GA | 30655-5779 | |
| HOWELL, JACK | | 392 REEDER RD | | | MUNFORD | TN | 38058 | |
| HOWELL, JACK E III | | RR 1 BOX 208 | | | HUNKER | PA | 15639-9501 | |
| HOWELL, JAMES DEREK | | 3030 ROUNDTABLE DR | | | CHESAPEAKE | VA | 23323 | |
| HOWELL, JAMES DEREK | | ADDRESS REDACTED | | | | | | |
| HOWELL, JAMIE RAE | | 829 NEWPORT DR | | | LAPLACE | LA | 70068 | |
| HOWELL, JAMIE RAE | | ADDRESS REDACTED | | | | | | |
| HOWELL, JARED CHRISTIAN | | 1944 QUEEN VICTORIA DR | | | NEW BRAUNFELS | TX | 78130 | |
| HOWELL, JEFF PRATT | | ADDRESS REDACTED | | | | | | |
| HOWELL, JEFFREY W | | 103 HAMMER CT | | | STEPHENS CITY | VA | 22655 | |
| HOWELL, JEFFREY W | | ADDRESS REDACTED | | | | | | |
| HOWELL, JEIMY MAZZIEL | | ADDRESS REDACTED | | | | | | |
| HOWELL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HOWELL, JERRY T | | ADDRESS REDACTED | | | | | | |
| HOWELL, JESSICA RAVEN | | ADDRESS REDACTED | | | | | | |
| HOWELL, JOAN MSW | | 341 MAIN ST | | | WEST HAVEN | CT | 6515 | |
| HOWELL, JOEL | | 4701 PARKPOINT CT | | | RENO | NV | 89502 | |
| HOWELL, JOEL | | ADDRESS REDACTED | | | | | | |
| HOWELL, JON | | ADDRESS REDACTED | | | | | | |
| HOWELL, JONATHAN CARL | | ADDRESS REDACTED | | | | | | |
| HOWELL, JORY TODD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, JUDITH L | | 2001 EDGEWATER DR | | | CHARLOTTE | NC | 28210 | |
| HOWELL, JUDITH LOUISE | | 2001 EDGEWATER DR | | | CHARLOTTE | NC | 28210 | |
| HOWELL, JUDITH LOUISE | | ADDRESS REDACTED | | | | | | |
| HOWELL, JUSTIN D | | 2822 CAUGHEY RD | | | ERIE | PA | 16506 | |
| HOWELL, KATIE NOELANI | | ADDRESS REDACTED | | | | | | |
| HOWELL, KEATON MARTIN | | 105 KATHI ST | | | REDLANDS | CA | 92373 | |
| HOWELL, KHARI | | ADDRESS REDACTED | | | | | | |
| HOWELL, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | MESA | AZ | 00008-5209 | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | HOLLAND | MI | 49422 | |
| HOWELL, LUKE HARRISON | | ADDRESS REDACTED | | | | | | |
| HOWELL, MADELEINE KATHLEEN | | 1116 NORTH 3RD ST | | | TEMPLE | TX | 76501 | |
| HOWELL, MADELEINE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HOWELL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOWELL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOWELL, OTIRIA LEVETTE | | ADDRESS REDACTED | | | | | | |
| HOWELL, PATRICK | | 3701 PIN OAK DR EAST | | | PEARLAND | TX | 77581 | |
| HOWELL, PATRICK | | ADDRESS REDACTED | | | | | | |
| HOWELL, RACHEL | | ADDRESS REDACTED | | | | | | |
| HOWELL, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| HOWELL, ROBERT J | | 1001 CHESTNUT AVE | | | JOHNSTON CITY | IL | 62951 | |
| HOWELL, ROBERT J | | ADDRESS REDACTED | | | | | | |
| HOWELL, ROY LEE | | ADDRESS REDACTED | | | | | | |
| HOWELL, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | |
| HOWELL, SARAH | | ADDRESS REDACTED | | | | | | |
| HOWELL, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HOWELL, SHAREE S | | 3422 KEIGHLEY RD | | | RICHMOND | VA | 23234 | |
| HOWELL, SHAREE S | | ADDRESS REDACTED | | | | | | |
| HOWELL, TARIQ | | 34 EAST BARBER AVE | | | WOODBURY | NJ | 08096 | |
| HOWELL, TARIQ J | | ADDRESS REDACTED | | | | | | |
| HOWELL, THOMAS JUSTIN | | ADDRESS REDACTED | | | | | | |
| HOWELL, TIFFANY RACHELLE | | ADDRESS REDACTED | | | | | | |
| HOWELL, TIMOTHY W | | ADDRESS REDACTED | | | | | | |
| HOWELL, VERNON | | 9051 N MAURA LN | | | MILWAUKEE | WI | 53223 2238 | |
| HOWELL, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | |
| HOWELL, ZACHARY | | 1544 E WARREN | | | OZARK | MO | 65721 | |
| HOWELL, ZACHARY | | ADDRESS REDACTED | | | | | | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | ASHLAND | VA | 23005 | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | BLOOMSBURG | PA | 17815 | |
| HOWELLS, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| HOWELLS, LUKE MICHAEL | | 535 N STONEHAM CIR | | | MEDFORD | OR | 97504 | |
| HOWELLS, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| HOWER, BRYON | | 2354 RIVER DR | | | KING GEORGE | VA | 22485 | |
| HOWER, BRYON W | | ADDRESS REDACTED | | | | | | |
| HOWER, CHARLES MATHEW | | ADDRESS REDACTED | | | | | | |
| HOWER, CLINTON C | | 2665 CONSTITUTION CIR | | | WOODBRIDGE | VA | 22192-1301 | |
| HOWER, JENNIFER D | | 1437 WHITESAND DR | | | RICHMOND | VA | 23225 | |
| HOWER, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| HOWERTER, KENNETH | | 400 W MAIN | | | PRAIRIE CITY | IL | 61470-0000 | |
| HOWERTER, KENNETH EUGENE | | ADDRESS REDACTED | | | | | | |
| HOWERTER, REBECCA E | | 8736 E ST IL 9 | | | ELLISVILLE | IL | 61431- | |
| HOWERTON, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| HOWERTON, ANNE | | 9305 GREENFORD DR | | | RICHMOND | VA | 23294 | |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | VAN NUYS | CA | 91406-2862 | |
| HOWERTON, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HOWERTON, JUSTIN | | 2737 N WINSTON DR | | | MUNCIE | IN | 47304-2182 | |
| HOWERTON, KEYONA LELIA | | ADDRESS REDACTED | | | | | | |
| HOWERTON, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOWERY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | ERSKINE | MN | 56535 | |
| HOWES, COOPER | | ADDRESS REDACTED | | | | | | |
| HOWES, NATHAN A | | ADDRESS REDACTED | | | | | | |
| HOWES, PHILIP D | | 4345 RAMBLER AVE | | | SAINT CLOUD | FL | 34772-7920 | |
| HOWES, THOMAS JOSEPH | | 39 FLORENCE ST | | | ROCKLAND | MA | 02370 | |
| HOWES, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HOWIE, ADAIR | | 1330 CHESTNUT AVE | | | ANNAPOLIS | MD | 21403-0000 | |
| HOWIE, ADAIR THOMAS | | ADDRESS REDACTED | | | | | | |
| HOWIE, CHRIS | | 4610 W NORTHGATE DR | 135 | | IRVING | TX | 75062 | |
| HOWIE, CHRIS | | ADDRESS REDACTED | | | | | | |
| HOWIE, JAIMEE LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWILER, SEAN M | | 1261 NORTHVIEW COURT | | | CIRCLEVILLE | OH | 43113 | |
| HOWILER, SEAN MICHAEL | | 1261 NORTHVIEW COURT | | | CIRCLEVILLE | OH | 43113 | |
| HOWILER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOWINGTON, MATT K | | ADDRESS REDACTED | | | | | | |
| HOWINGTON, TRAVIS IAN | | ADDRESS REDACTED | | | | | | |
| HOWITT, DARREN M | | ADDRESS REDACTED | | | | | | |
| HOWK, BRETT MICHAEL | | 10457 ASHCAKE RD | | | ASHLAND | VA | 23005 | |
| HOWK, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOWK, MARK J | | ADDRESS REDACTED | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG  PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND FREDERICK P | | 11002 WHISTLING SWAN PLACE | | | CHESTERFIELD | VA | 23838 | |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | NE WARREN | OH | 44484 | |
| HOWLAND, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| HOWLAND, BENJAMIN NORMAN | | ADDRESS REDACTED | | | | | | |
| HOWLAND, CHACE VERNON | | ADDRESS REDACTED | | | | | | |
| HOWLAND, CHACEVER | | 20 COSTA ST | | | DARTMOUTH | MA | 02747-0000 | |
| HOWLAND, DIANE | | 900 POST RD NO 47 | | | WARWICK | RI | 02888 | |
| HOWLAND, FREDERICK P | | ADDRESS REDACTED | | | | | | |
| HOWLAND, JOHN | | 142 KIWANEE RD | | | WARWICK | RI | 02888 | |
| HOWLAND, JOHN | | ADDRESS REDACTED | | | | | | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | HAWTHORNE | FL | 32640 | |
| HOWLAND, STEPHEN | | 2144 ALGONQUIN PARKWAY | | | LOUISVILLE | KY | 40210 | |
| HOWLAND, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| HOWLETT, PHILIP JUSTIN | | 1 FOXRUN | APT 1 | | MARSHFIELD | MA | 02050 | |
| HOWLETT, RAEMANO A | | ADDRESS REDACTED | | | | | | |
| HOWLETT, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HOWLETT, TIM JOHN | | ADDRESS REDACTED | | | | | | |
| HOWLETT, TROY WAYNE | | ADDRESS REDACTED | | | | | | |
| HOWLEY, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | |
| HOWLEY, BRUCE J | | 2923 SOUTHRIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| HOWLEY, BRUCE J | | ADDRESS REDACTED | | | | | | |
| HOWLEY, BRYAN | | 8838 BOB WHITE DR | | | HERNANDO | MS | 38632-0000 | |
| HOWLEY, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| HOWLEY, SHAUN | | 20 QUAY RD | | | LEVITTOWN | PA | 19057 | |
| HOWLEY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HOWSAM, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| HOWSAM, JOSHUA | | 1427 SUNSET AVE | | | ROUND LAKE BEACH | IL | 60073-0000 | |
| HOWSAM, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | |
| HOWSAM, MATTHEW | | 9525 CHAMPION CT | | | SPRING GROVE | IL | 60081 | |
| HOWSAM, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOWSE, BRANDON PHILLIP | | ADDRESS REDACTED | | | | | | |
| HOWSER, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | PLACERVILLE | CA | 95667-0000 | |
| HOWZE, EVAN DERON | | ADDRESS REDACTED | | | | | | |
| HOWZE, JONATHAN | | 2213 PIERCE | 312 | | SAGINAW | MI | 48604 | |
| HOWZE, MARCUS | | 536 HERRING AVE | | | WACO | TX | 76708 | |
| HOWZE, MARCUS | | ADDRESS REDACTED | | | | | | |
| HOXIT, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOXSIE, DONALD NELSON | | ADDRESS REDACTED | | | | | | |
| HOY, KANE ANDREW | | ADDRESS REDACTED | | | | | | |
| HOY, KAYLE ADAM | | ADDRESS REDACTED | | | | | | |
| HOY, KRISTYNE | | 2906 LILAC | | | PASADENA | TX | 77503-0000 | |
| HOY, KRISTYNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HOY, ROBERT G | | 10312 TINGEWOOD TER | | | RICHMOND | VA | 23233 | |
| HOY, ROBERT G | | ADDRESS REDACTED | | | | | | |
| HOYE, MICHAEL B | | 14001 WILEY CIRCLE | | | MIDLOTHIAN | VA | 23114 | |
| HOYE, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 973270337 | |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 97327-0337 | |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | RIVERTON | UT | 84065 | |
| HOYER, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | DECORAH | IA | 52101 | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | MARIETTA | GA | 30066 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 W BROADWAY | | | ARDMORE | OK | 73401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| HOYLE MARY | | 9547 FREMONT AVE | | | MONTCLAIR | CA | 91763 | |
| HOYLE, BRENDA | | 105 36 VAN WYCK EXPY | | | JAMAICA | NY | 11419-3228 | |
| HOYLE, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOYLE, CHESS JONATHAN | | ADDRESS REDACTED | | | | | | |
| HOYLE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOYLE, JOANNA | | 5683 BLAZERS PT | | | NEWTON | NC | 28658-8786 | |
| HOYLE, JOHN RAYMOND | | 9055 MANION DR | | | BEAUMONT | TX | 77706 | |
| HOYLE, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| HOYLE, MARY | | 9547 FREEMONT AVE | | | MONTCLAIR | CA | 91763 | |
| HOYLE, MARY | | 9547 FREMONT AVE | | | MONTCLAIRE | CA | 91763 | |
| HOYLE, MICKEY | | ADDRESS REDACTED | | | | | | |
| HOYLE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| HOYLE, PHILIP MALCOLM | | ADDRESS REDACTED | | | | | | |
| HOYNG, ROBERT | | 68C DWIGHT PLACE | | | ENGLEWOOD | NJ | 07631 | |
| HOYOS, FERNANDO A | | ADDRESS REDACTED | | | | | | |
| HOYOS, FREDDY | | ADDRESS REDACTED | | | | | | |
| HOYT JR , GARRY R | | ADDRESS REDACTED | | | | | | |
| HOYT JR , RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| HOYT, BRENDAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HOYT, CHRISTOPHER D | | 613 HIGHLAND ST | | | TILTONSVILLE | OH | 43963 | |
| HOYT, EARLE | | 6135 MISTY MEADOW DR | | | HOUSE SPRINGS | MO | 63051 | |
| HOYT, EARLE | | ADDRESS REDACTED | | | | | | |
| HOYT, HENRY | | 2904 WATERFORD WAY WEST | | | RICHMOND | VA | 23233 | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | RICHMOND | VA | 23237 | |
| HOYT, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| HOYT, KRISTINA | | ADDRESS REDACTED | | | | | | |
| HOYT, MARCY | | 648 ERIDGEWOOD ST E | | | ALTAMNOTE SPRING | FL | 32701 | |
| HOYT, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| HOYTE, CAMERON PAUL | | 5014 W LIBERTY MEADOWS DR | | | SUMMERVILLE | SC | 29418 | |
| HOYTE, CAMERON PAUL | | ADDRESS REDACTED | | | | | | |
| HOYTE, SEAN | | ADDRESS REDACTED | | | | | | |
| HOYTE, TAMAR D | | 748 BLANDINA ST | | | UTICA | NY | 13501 | |
| HOYTE, TAMAR D | | ADDRESS REDACTED | | | | | | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | VALRICO | FL | 33594 | |
| HOZAK, KEVIN | | 1570 KING ST | | | SCOTCH PLAINS | NJ | 07076 | |
| HOZANOVIC, ELVIR | | 1176 KOSSUTH AVE | | | UTICA | NY | 13501 | |
| HOZEN, CYNTHIA | | 1569 ATITLAN DR | | | HACIENDA HEIGHT | CA | 91745 | |
| HOZEN, JACQUELYN DENISE | | ADDRESS REDACTED | | | | | | |
| HOZIAN, NICHOLAS | | 3704 CLEVELAND AVE | | | CHEYENNE | WY | 82001 | |
| HOZIAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HP | | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| HP | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 658080136 | |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 65808-0136 | |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | INDIANAPOLIS | IN | 46268-4819 | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK ST | | KOWLOON | | | HKG |
| HPM SERVICES | | 3054 WAKE FOREST RD | | | RALEIGH | NC | 276097844 | |
| HPM SERVICES | | 3054 WAKE FOREST RD | | | RALEIGH | NC | 27609-7844 | |
| HQ ELECTRONICS & SATELLITE | | PO BOX 124 | | | SHELTON | WA | 98584-0124 | |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | ST CHARLES | MO | 63303 | |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | |
| HR CONNECTIONS | | PO BOX 250175 | | | FRANKLIN | MI | 48025-0175 | |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | WEST BLOOMFIELD | MI | 48324 | |
| HR DIRECT | | PO BOX 150497 | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | CAROL STREAM | IL | 60197 | |
| HR DIRECT | | PO BOX 6213 | | | CAROL STREAM | IL | 601976213 | |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 199037067 | |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 19903-7067 | |
| HR ONE INC | | PO BOX 452859 | | | SUNRISE | FL | 33345-2859 | |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | ST MICHAELS | MD | 21663 | |
| HR POLICY ASSOC | | PO BOX 34108 | | | WASHINGTON | DC | 20043-9998 | |
| HR PRESS | | PO BOX 28 | | | FREDONIA | NY | 14063 | |
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | LOS ANGELES | CA | 90074-5347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | LOUISVILLE | KY | 40207 | |
| HRAB, ERIC | | 2004 E MINER ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HRABAK, ASHLEIGH SUZANNE | | ADDRESS REDACTED | | | | | | |
| HRABAK, ZACHARY EDWARD | | 60 CHITTENDEN AVE | NO 2D | | COLUMBUS | OH | 43201 | |
| HRABAK, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | |
| HRABCHAK | | 833 PGH MCKEESPORT BLVD | | | FFLIN 22 | | | USA |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| HRADECKY, CORBIN JAMES | | ADDRESS REDACTED | | | | | | |
| HRADIL, AMANDA LEIGH | | 1018 MONACA RD | | | MONACA | PA | 15061 | |
| HRADIL, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | BINGHAM FARMS | MI | 48025 | |
| HRAGD | | 32425 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | ALPHARETTA | GA | 30022 | |
| HRD PRESS | | 22 AMHERST RD | | | AMHERST | MA | 01002 | |
| HRDQ | | NO 100 | | | KING OF PRUSSIA | PA | 194062756 | |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | KING OF PRUSSIA | PA | 19406-2756 | |
| HREHOCIK, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| HREHOCIK, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| HREN, AARONG MICHAEL | | ADDRESS REDACTED | | | | | | |
| HREN, VICKIE CHERELL | | 1945 WOODCREST RD | | | COLUMBUS | OH | 43232 | |
| HRENCECIN, CHAD DAVID | | 40 SOUTH HUNT RD | | | AMESBURY | MA | 01913 | |
| HRENCECIN, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| HRENDA, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| HRESCAK, DAVOR | | 7708 HARWOOD PL | | | SPRINGFIELD | VA | 22152 | |
| HRGIC, ALVARO | | 3614 BRYAN ST | | | AMARILLO | TX | 79109 | |
| HRGIC, ALVARO | | ADDRESS REDACTED | | | | | | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | LOUISVILLE | KY | 40220 | |
| HRI LUTHERVILLE STATION LLC | | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | C/O PO BOX 512359 | | | PHILADELPHIA | PA | 19175-2359 | |
| HRILUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | |
| HRIBAR, AIMEE M | | 3114 BUDD WAY | | | ALEXANDRIA | VA | 22310-2205 | |
| HRICIK, SUSAN ELEANOR | | 11747 TRIPLE NOTCH TERRACE | | | RICHMOND | VA | 23233 | |
| HRICIK, SUSAN ELEANOR | | ADDRESS REDACTED | | | | | | |
| HRICISIN, STEVE | | 1800 MINTURN DR | | | POWELL | OH | 43065 | |
| HRIM, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| HRINDA, PAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| HRISTOV, ALEXANDER HRISTOV | | ADDRESS REDACTED | | | | | | |
| HRISTOV, STOYAN PLAMENOV | | ADDRESS REDACTED | | | | | | |
| HRIZUK, SUSAN L | | ADDRESS REDACTED | | | | | | |
| HROMATKA, CALVIN L | | ADDRESS REDACTED | | | | | | |
| HRONCICH, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | 6S025 TIIMBERLANE DR | | | NAPERVILLE | IL | 60563-0000 | |
| HRONOPOULOS, KONSTANDINOS | | ADDRESS REDACTED | | | | | | |
| HRS USA | | PO BOX 4142 | | | CAROL STREAM | IL | 60197-4142 | |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 235011651 | |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRSHRM | PAT POWELL SPHR | | | | SUFFOLK | VA | 234350259 | |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | SUFFOLK | VA | 23435-0259 | |
| HRUBESKY, JEREMY JAMES | | 3090 HAEK RIDGE TRAIL | | | GREEN BAY | WI | 54313 | |
| HRUBESKY, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| HRUBIENSKI, CHRISTOPHER JOHN | | 321 75 ST SW | | | ALBUQUERQUE | NM | 87121 | |
| HRUBS | | PO BOX 1453 | | | NORFOLK | VA | 235011453 | |
| HRUBS | | PO BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O  BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRUBY, RONALD | | 105 W HERNDON AVE NO 73 | | | FRESNO | CA | 93650 | |
| HRUBY, RONALD W | | ADDRESS REDACTED | | | | | | |
| HRUDKA, MATT | | ADDRESS REDACTED | | | | | | |
| HRUSKA, MATTHEW | | 9 SOUTH 475 ALLISON CT | | | HINSDALE | IL | 60521 | |
| HRUSKA, MINDY | | ADDRESS REDACTED | | | | | | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | TAMPA | FL | 33618 | |
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | TAMPA | FL | 33694 | |
| HRW ENTERPRISES | | 8442 MAIN ST | | | POUND | VA | 24279 | |
| HRYCEWYCZ, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| HRYNCZUK, SHELLEY MARIE | | 28962 JAMES | | | WARREN | MI | 48092 | |
| HRYNCZUK, SHELLEY MARIE | | ADDRESS REDACTED | | | | | | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | PONCE | PR | 00717 | |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | ORLANDO | FL | 32811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HS PRINTING | | PO BOX 337 | | | WHITE STONE | VA | 22578 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| HSAIO, EDDIE | | ADDRESS REDACTED | | | | | | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | SAN FRANCISCO | CA | 94107 | |
| HSI | | 14 MINOT AVE | | | ACTON | MA | 01720 | |
| HSIEH, DANIEL JAMES | | 2515 SNYDER AVE | | | CHEYENNE | WY | 82001 | |
| HSIEH, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| HSIUNG, ANDREW | | 1031 PAPEN RD | | | BRIDGEWATER | NJ | 08807-0000 | |
| HSIUNG, ANDREW | | ADDRESS REDACTED | | | | | | |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | IRVINE | CA | 92623 | |
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| HSSI INC | | 123 W LEGION | | | COLUMBIA | IL | 62236 | |
| HSU, AARON | | 14637 SE NEWPORT WAY | | | BELLEVUE | WA | 98006 | |
| HSU, AARON | | ADDRESS REDACTED | | | | | | |
| HSU, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| HSU, ERIC SPENCER | | ADDRESS REDACTED | | | | | | |
| HSU, IAN | | ADDRESS REDACTED | | | | | | |
| HSU, MILUO | | ADDRESS REDACTED | | | | | | |
| HSU, TERRY | | ADDRESS REDACTED | | | | | | |
| HSUAN, WEIYUAN | | ADDRESS REDACTED | | | | | | |
| HSUE, HUI CHUN | | 2024 COLUMBIA PIKE | 9 | | ARLINGTON | VA | 22204 | |
| HSUE, HUI CHUN | | ADDRESS REDACTED | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY RD | | | GLENDALE | CA | 91206 | |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| HTC USA INC | | 3639 CORTEZ RD W | | | BRADENTON | FL | 34210-3157 | |
| HTI | | 8773 S RIDGELINE RD | | | HIGHLANDS RANCH | CO | 80216 | |
| HTI | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-7610 | |
| HTR INC | | PO BOX 75290 | | | BALTIMORE | MD | 21275 | |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | BINGHAMTON | NY | 13904 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 181011046 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18101-1046 | |
| HU, AUSTIN | | 221 COLUMBIA DR | | | SOUTH LYON | MI | 48178 | |
| HU, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| HU, JIANQING | | 470 27TH ST | | | CHICAGO | IL | 60616 | |
| HU, JOANNE | | 724 LANDIS ST | | | PHILA | PA | 19124-3011 | |
| HU, ZONGYANG | | ADDRESS REDACTED | | | | | | |
| HUA, JUSTIN | | 2355 HIAWASSEE DR | | | DULUTH | GA | 30097 | |
| HUA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HUA, MICHAEL ANTHONY | | 1367 OAK CREST COURT | | | ANTIOCH | CA | 94531 | |
| HUA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HUAMAN, JOSE | | 40 NUTMAN PLACE | | | WEST ORANGE | NJ | 07052 | |
| HUAMAN, JOSE | | ADDRESS REDACTED | | | | | | |
| HUAMAN, NICOLAS | | ADDRESS REDACTED | | | | | | |
| HUANG, ANDREW | | ADDRESS REDACTED | | | | | | |
| HUANG, DAVID | | ADDRESS REDACTED | | | | | | |
| HUANG, DE HUI | | ADDRESS REDACTED | | | | | | |
| HUANG, ERIC | | 914 N DESERT AVE | C | | TUCSON | AZ | 85711 | |
| HUANG, FELIX SHIHENG | | ADDRESS REDACTED | | | | | | |
| HUANG, GARY | | ADDRESS REDACTED | | | | | | |
| HUANG, HOWARD H | | 1825 S 5TH ST NO 11 | 11 | | WACO | TX | 76706 | |
| HUANG, HOWARD H | | ADDRESS REDACTED | | | | | | |
| HUANG, HSIN | | 13714 NEGUNDO AVE | | | FLUSHING | NY | 11355 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | SAN FRANCISCO | CA | 94109-2757 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | SAN FRANCISCO | CA | 94109 | |
| HUANG, JOANNE | | 223 TEDDY AVE | | | SAN FRANCISCO | CA | 94134 | |
| HUANG, JOANNE | | ADDRESS REDACTED | | | | | | |
| HUANG, JOEY | | 1 MITRIS BLVD | | | LINCOLN | RI | 02865 | |
| HUANG, JOEY | | ADDRESS REDACTED | | | | | | |
| HUANG, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HUANG, JOSEPH WENCHIA | | 2727 SASSCERS HILL COURT | | | HERNDON | VA | 20171 | |
| HUANG, JOSEPH WENCHIA | | ADDRESS REDACTED | | | | | | |
| HUANG, LAURA Q | | ADDRESS REDACTED | | | | | | |
| HUANG, MELVIN HOK | | 19415 ALMADIN AVE | | | CERRITOS | CA | 90703 | |
| HUANG, MELVIN HOK | | ADDRESS REDACTED | | | | | | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | CLINTON | MS | 39056 | |
| HUANG, RICHARD | | ADDRESS REDACTED | | | | | | |
| HUARACHA, THOMAS S | | 42 LEWISTON COURT | | | LADERA RANCH | CA | 92694 | |
| HUARACHA, THOMAS S | | ADDRESS REDACTED | | | | | | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | LAS VEGAS | NV | 89131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUARD, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| HUAYNATE, DIANA KARIN | | 7850 SLATER AVE | 102 | | HUNTINGTON BEACH | CA | 92647 | |
| HUB | | 164 S WASHINGTON STE 300 | | | SPOKANE | WA | 99201 | |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | BREA | CA | 92821 | |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | SOMERVILLE | MA | 02143 | |
| HUB GROUP ASSOCIATES INC | | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | DOWNERS GROVE | IL | 60515 | |
| HUBA, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| HUBAND, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | |
| HUBARD, VICTORIA | | 8062 SE SHILOH TERRACE | | | HOBE SOUND | FL | 33455 | |
| HUBBARD DONALD B | | 14736 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | KALAMAZOO | MI | 49001-2433 | |
| HUBBARD II, KERMIT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUBBARD JR , EDWIN E | | ADDRESS REDACTED | | | | | | |
| HUBBARD, ANONE JERMAINE | | 131 SELLERS CREEK DR | | | MENDENHALL | MS | 39114 | |
| HUBBARD, ANONE JERMAINE | | ADDRESS REDACTED | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | 1400 GRAY HWY | APT 605 | | MACON | GA | 31211 | |
| HUBBARD, BENJAMIN TERRELL | | ADDRESS REDACTED | | | | | | |
| HUBBARD, BLAINE THOMAS | | ADDRESS REDACTED | | | | | | |
| HUBBARD, BRANDON | | ADDRESS REDACTED | | | | | | |
| HUBBARD, BRITTON JOHN | | ADDRESS REDACTED | | | | | | |
| HUBBARD, BRUCE D | | ADDRESS REDACTED | | | | | | |
| HUBBARD, BRUCE D | | P O BOX 21636 | | | BATON ROUGE | LA | 70894 | |
| HUBBARD, CHRIS | | ADDRESS REDACTED | | | | | | |
| HUBBARD, COREY DANIEL | | 897 VERNIER | | | GROSS POINTE WOODS | MI | 48236 | |
| HUBBARD, DANIEL CALEB | | ADDRESS REDACTED | | | | | | |
| HUBBARD, DAVID CLAYTON | | 3385 GREENWAY DR | | | HORN LAKE | MS | 38673 | |
| HUBBARD, DAVID CLAYTON | | ADDRESS REDACTED | | | | | | |
| HUBBARD, DAWN M | | 1008 DECATUR ST APT C | | | RICHMOND | VA | 23224 | |
| HUBBARD, DAWN M | | ADDRESS REDACTED | | | | | | |
| HUBBARD, DOUGLAS | | 185 ATKINS LANE | | | CARTHAGE | NC | 28327-0000 | |
| HUBBARD, DREW ASHBY | | 1773 OXFORD DR | D | | CHEYENNE | WY | 82001 | |
| HUBBARD, DREW ASHBY | | ADDRESS REDACTED | | | | | | |
| HUBBARD, ERIC | | 3604 LOUISIANA AVE PKWY | | | NEW ORLEANS | LA | 70125-3737 | |
| HUBBARD, ERIC BRIAN | | ADDRESS REDACTED | | | | | | |
| HUBBARD, EVAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HUBBARD, HEATHER LAUREN | | ADDRESS REDACTED | | | | | | |
| HUBBARD, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| HUBBARD, JASON LEVI | | ADDRESS REDACTED | | | | | | |
| HUBBARD, JONATHAN LAMAR | | 5509 BRIDLE WAY | | | BESSEMER | AL | 35022 | |
| HUBBARD, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | |
| HUBBARD, JOSHUA | | | | | WATERBURY | CT | 06708 | |
| HUBBARD, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HUBBARD, JUAN P | | ADDRESS REDACTED | | | | | | |
| HUBBARD, KATRINA ELIZABETH | | 3450 PALENCIA DR | NO 711 | | TAMPA | FL | 33618 | |
| HUBBARD, KRISTIN | | ADDRESS REDACTED | | | | | | |
| HUBBARD, LUNITA | | 19222 APPLETON ST | | | DETROIT | MI | 48219-5620 | |
| HUBBARD, MARGARET MARY | | ADDRESS REDACTED | | | | | | |
| HUBBARD, MICHAEL | | 112 VANGUARD CIR | | | COCOA | FL | 32926 | |
| HUBBARD, MICHAEL THOMAS | | 112 VANGUARD CIRCLE | | | COCOA | FL | 32926 | |
| HUBBARD, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| HUBBARD, MYRON | | 7079 W ANTON WAY | | | NEW PALESTINE | IN | 46163-9563 | |
| HUBBARD, NATASHA N | | ADDRESS REDACTED | | | | | | |
| HUBBARD, RALPH | | 204 LORA LANE | | | PLEASANT LAKE | MI | 49272 | |
| HUBBARD, RYAN | | 655 MCGEE DR | | | MYRTLE BEACH | SC | 29588 | |
| HUBBARD, SCHUNDRA | | ADDRESS REDACTED | | | | | | |
| HUBBARD, SHAWN E | | ADDRESS REDACTED | | | | | | |
| HUBBARD, SHAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUBBARD, SINDY | | 430 LONESOME MOUNTAIN LN | | | PIONEER | TN | 37847-4507 | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| HUBBARD, TARREN ADSON | | 16816 CREE LAKE CT | | | LEANDER | TX | 78641 | |
| HUBBARD, TARREN ADSON | | ADDRESS REDACTED | | | | | | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | BEND | OR | 97702 | |
| HUBBARD, TEMPEST C | | ADDRESS REDACTED | | | | | | |
| HUBBARD, TERENCE LAVON | | ADDRESS REDACTED | | | | | | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | FLORENCE | OR | 97439 | |
| HUBBARD, TRAVIS | | 113 MCARTHUR DR | 3 | | LOUISVILLE | KY | 40207 | |
| HUBBARD, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HUBBARD, TRAVIS GENE | | 515 WAHSINGTON | NO 9 | | CHAMPAIGN | IL | 61820 | |
| HUBBARD, TRAVIS ULLYSES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBBARD, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | RALEIGH | NC | 27604 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | RALEIGH | NC | 27604 | |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | CANOGA PARK | CA | 91304 | |
| HUBBART, SEAN PATRICK | | 6100 KIDWELL LANE | | | SPOTSYLVANIA | VA | 22553 | |
| HUBBART, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| HUBBEL, TABITHA MARIE | | ADDRESS REDACTED | | | | | | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 483030824 | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBELL, BRIAN | | ADDRESS REDACTED | | | | | | |
| HUBBELL, DAVID BRETT | | ADDRESS REDACTED | | | | | | |
| HUBBELL, DESERARE DAWN | | ADDRESS REDACTED | | | | | | |
| HUBBELL, GEOFFREY RICHARD | | ADDRESS REDACTED | | | | | | |
| HUBBELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| HUBBERT, MICHAEL | | 910 MAIN ST | | | FAIRFAX | VT | 05454 | |
| HUBBERT, RAECHEL MARIE | | ADDRESS REDACTED | | | | | | |
| HUBBLE, JUSTIN | | 2509 LIBERTY PKWY | | | BALTIMORE | MD | 21222-0000 | |
| HUBBLE, JUSTIN SHELTON | | ADDRESS REDACTED | | | | | | |
| HUBBLE, KIMBERLY S | | 4706 TAMEO RD | | | GLEN ALLEN | VA | 23060 | |
| HUBBLE, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| HUBBLE, MICHAEL | | 3649 CATALPA AVE | | | INDIANAPOLIS | IN | 46228-1087 | |
| HUBBS, STEVE | | 117 JOWERS LANE | | | LEESBURG | GA | 31763 | |
| HUBBS, STEVE | | ADDRESS REDACTED | | | | | | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | CHATTANOOGA | TN | 37408 | |
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DR | SUITE 320 | | BRENTWOOD | TN | 37027 | |
| HUBER & LAMB APPRAISAL GROUP | | SUITE 320 | | | BRENTWOOD | TN | 37027 | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | LAS VEGAS | NV | 89117 | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | QUNICY | IL | 62301 | |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | STARLIGHT | IN | 47106 | |
| HUBER JR, DONALD R | | ADDRESS REDACTED | | | | | | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| HUBER TERENCE | | 10040 SE AMHERST ST | | | CLACKAMAS | OR | 97015 | |
| HUBER, ALLISON | | 4816 AUGUST ST NO 4 | | | LOS ANGELES | CA | 90008 | |
| HUBER, ALLISON | | ADDRESS REDACTED | | | | | | |
| HUBER, BRIAN | | 4170 NORTH EAST 15TH AVE | | | POMPANO BEACH | FL | 33064 | |
| HUBER, BRIAN | | ADDRESS REDACTED | | | | | | |
| HUBER, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| HUBER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| HUBER, DAVID | | 183 ROYAL PALM DR | | | PONTE VEDRA BEACH | FL | 32082-0000 | |
| HUBER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| HUBER, JAKE MATHIAS | | ADDRESS REDACTED | | | | | | |
| HUBER, JAMES FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HUBER, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| HUBER, JONATHAN R | | 6371 ROBINSON RD | | | LOCKPORT | NY | 14094 | |
| HUBER, JONATHAN RICHARD | | 6371 ROBINSON RD | | | LOCKPORT | NY | 14094 | |
| HUBER, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HUBER, JUSTIN | | 3218 ELLIOTT ST | | | SAN DIEGO | CA | 92106 | |
| HUBER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HUBER, RYAN FRANK | | 115A ESSEX CIRCLE | | | GUILDERLAND | NY | 12084 | |
| HUBER, RYAN FRANK | | ADDRESS REDACTED | | | | | | |
| HUBERMAN, ALEXANDER | | 160 HILL PARK AVE | | | GREAT NECK | NY | 11021-0000 | |
| HUBERMAN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | BORDEN | IN | 47106 | |
| HUBERS TV | | 100 4TH ST SW | | | MONTGOMERY | MN | 56069 | |
| HUBERT CO | | PO BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, DAVID | | 305 DELIGHT DR | | | JACKSONVILLE | NC | 28546 | |
| HUBERT, DAVID M | | ADDRESS REDACTED | | | | | | |
| HUBERT, JOEY M | | ADDRESS REDACTED | | | | | | |
| HUBERT, JOHNSON | | 2603 GRAYLAND | | | RICHMOND | VA | 23224-0000 | |
| HUBERT, KYLE NEIL | | ADDRESS REDACTED | | | | | | |
| HUBERT, MARY C | | ADDRESS REDACTED | | | | | | |
| HUBERT, MECHELLE DEANN | | ADDRESS REDACTED | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN ST | | | WEST PLAINS | MO | 65775 | |
| HUBIAK, RYAN JAY | | ADDRESS REDACTED | | | | | | |
| HUBILL INCORPORATED | | PO BOX 3784 | | | DAVENPORT | IA | 52808 | |
| HUBIS, BRIAN SHAWN | | ADDRESS REDACTED | | | | | | |
| HUBLER, JAIME CHRISTINE | | 1909 WILLOWGREEN DR | | | BEAVERCREEK | OH | 45432 | |
| HUBLER, JAIME CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HUBLER, KYLE | | 845 SW 15TH AVE | | | CAPE CORAL | FL | 33991-2137 | |
| HUBLER, KYLE R | | ADDRESS REDACTED | | | | | | |
| HUBLER, MEGHAN STEPHANIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| HUBLEY, MICHAEL B | | 32 CARSON LANE | | | SHICKSHINNY | PA | 18655 | |
| HUBLEY, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| HUBSKY, MICHAEL LLOYD | | ADDRESS REDACTED | | | | | | |
| HUCHENSKI, JOHN | | ADDRESS REDACTED | | | | | | |
| HUCHIN, ADRIAN | | 5102 SUNLIGHT HILL CT | | | SPRING | TX | 77379 | |
| HUCHIN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| HUCHIN, JIMMY D | | 5102 SUNLIGHT HILL COURT | | | SPRING | TX | 77379 | |
| HUCHIN, JIMMY D | | ADDRESS REDACTED | | | | | | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | QUINCY | IL | 62301 | |
| HUCK, KAMAHNI ALTON | | ADDRESS REDACTED | | | | | | |
| HUCK, RYAN ALANN | | ADDRESS REDACTED | | | | | | |
| HUCKABEE JOSEPH A | | 4712 VIA FIORI | | | MODESTO | CA | 95357 | |
| HUCKABEE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HUCKABEE, KEVIN BRYAN | | ADDRESS REDACTED | | | | | | |
| HUCKABEE, STEVEN KYLE | | 63 MOSLEY LANE | | | HUNTSVILLE | TX | 77320 | |
| HUCKABEE, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| HUCKABY, BECKY N | | ADDRESS REDACTED | | | | | | |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | TUSTIN | CA | 92780-0000 | |
| HUCKABY, JARED DEAN | | ADDRESS REDACTED | | | | | | |
| HUCKABY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HUCKABY, TONY J | | 7105 BAYLESS LANE | | | POWELL | TN | 37849 | |
| HUCKABY, TONY J | | ADDRESS REDACTED | | | | | | |
| HUCKABY, WILFRED | | 312 W JEFFERSON RD LOT 16 | | | CHEYENNE | WY | 82007-2369 | |
| HUCKEBA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUCKEBA, DONALD | | 906 GREENVALLEY RD | | | MABLETON | GA | 30059 | |
| HUCKENPOEHLER, LIZA MARIE | | ADDRESS REDACTED | | | | | | |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| HUCKFELDT, EVAN D | | 44 FERN RD | | | SOUTHAMPTON | PA | 18966 | |
| HUCKFELDT, EVAN D | | ADDRESS REDACTED | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | OWATONNA | MN | 55060 | |
| HUCKLEBERRY, JESSICA | | 7405 WOODREED PL | | | CRESTWOOD | KY | 40014 | |
| HUCKLEBERRY, JESSICA L | | ADDRESS REDACTED | | | | | | |
| HUCKLEBY, ANSON WADE | | 1805 CRESCENT DR | | | CHAMPAIGN | IL | 61821 | |
| HUCKLEBY, ANSON WADE | | ADDRESS REDACTED | | | | | | |
| HUCKO, CHAD | | 7009 BENTLEY PARK DR | | | O FALLON | MO | 63366 | |
| HUCKS, CLARENCE | | 480 D ST | | | CONWAY | SC | 29527-3509 | |
| HUCUL, JOSH | | 2989 WICKLOW DR | | | SAGINAW | MI | 48603-0000 | |
| HUCUL, JOSH | | ADDRESS REDACTED | | | | | | |
| HUDA, SHAHNAZ | | 8910 NW 38TH ST | | | HOLLYWOOD | FL | 33024-8709 | |
| HUDACK, MARK T | | ADDRESS REDACTED | | | | | | |
| HUDAK, GERALD JAMES | | ADDRESS REDACTED | | | | | | |
| HUDAK, JILL | | 266 DOVER CHESTER RD | | | RANDOLPH | NJ | 07869-0000 | |
| HUDAK, JILL THERESA | | ADDRESS REDACTED | | | | | | |
| HUDAK, JONATHAN BROOKS | | ADDRESS REDACTED | | | | | | |
| HUDAK, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| HUDAK, MARGO | | 321 W FAIRY CHASM RD | | | BAYSIDE | WI | 53217 1765 | |
| HUDAK, MARK P | | 330 JASMINE DR | | | HANOVER | PA | 17331-3464 | |
| HUDAK, ROBERT JOHN | | 1102 AVALON GATES | | | TRUMBULL | CT | 06611 | |
| HUDAK, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| HUDALLA, JEFFREY | | 8424 ATTERBURY DR | | | GLEN ALLEN | VA | 23060 | |
| HUDALLA, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| HUDDLE, TAMMI | | 622 MINUTE MAN RD | | | VIRGINIA BEACH | VA | 23462 | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | UVALDE | TX | 78801 | |
| HUDDLESTON III, BASIL L | | 9330 LEVERETT DR | | | SEMMES | AL | 36575 | |
| HUDDLESTON III, BASIL L | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, AMISHI | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, CHRTISTOPHER | | 1265 S CHINA BERRY LANE | | | FAYETTEVILLE | AR | 72704-0000 | |
| HUDDLESTON, CHRTISTOPHER ERIC | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, JEREMY THOMAN | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, JESSE | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, JONATHAN LOYD | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, KENNETH | | 4550 LLEWELLYN AVE | | | FT MEADE | MD | 20755-0000 | |
| HUDDLESTON, MARC | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | ROSWELL | GA | 30075 | |
| HUDDLESTON, TAUNI RAYE | | 5501 S 3100 W | | | ROY | UT | 84067 | |
| HUDERSKI, STEVEN P | | 261 ALDEN ST APT 245 | | | WALLINGTON | NJ | 07057-2095 | |
| HUDES, MICHAEL | | 6406 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| HUDES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUDGENS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| HUDGENS, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HUDGIK, JASON ANDREW | | 554 WASHINGTON ST | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDGIK, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| HUDGIN, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUDGINS & EGE PC | | 1ST FLOOR | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FLOOR | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| HUDGINS LOPEZ, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| HUDGINS, DAWN M | | 900 LEGACY PARK DR APT NO 737 | | | LAWRENCEVILLE | GA | 30043 | |
| HUDGINS, DAWN M | | ADDRESS REDACTED | | | | | | |
| HUDGINS, GARY LYNN | | 18792 EISENHOWER CIR | | | SALINAS | CA | 93906 | |
| HUDGINS, JANE | | 749 AUDUBON DR | | | DANVILLE | VA | 24540-3335 | |
| HUDGINS, JOAN | | 14 LEDGEROCK WAY | | | DURHAM | NC | 27703-2746 | |
| HUDGINS, KALI ANN | | 4222G DUDLEYS GRANT DR | 4222G | | WINTERVILLE | NC | 28590 | |
| HUDGINS, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | |
| HUDGINS, MARLENE | | 9401 WAKEFIELD RD | | | RICHMOND | VA | 23228 | |
| HUDGINS, MARLENE | | ADDRESS REDACTED | | | | | | |
| HUDGINS, ROBERT | | PO BOX 1874 | | | CARY | NC | 27512-1874 | |
| HUDIBURG, PAUL | | 530 LIDO DR | | | FORT LAUDERDALE | FL | 33301-2538 | |
| HUDICK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HUDIMAC, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| HUDKINS, JAMES H | | 1602 16TH ST | | | PARKERSBURG | WV | 26101 | |
| HUDKINS, JAMES H | | ADDRESS REDACTED | | | | | | |
| HUDLER, TANYA CATHRINE | | ADDRESS REDACTED | | | | | | |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE  NO  8 | | LAKEWOOD | CO | 80232 | |
| HUDNALL, ANDREW VERNON | | 2982 BRIMHALL DR | | | LOS ALAMITOS | CA | 90720 | |
| HUDNALL, ANDREW VERNON | | ADDRESS REDACTED | | | | | | |
| HUDNALL, LISA | | 525 HOWARD ST | | | SHELBYVILLE | IN | 46176 2651 | |
| HUDNOR, FRANK | | 296 HIGHLAND RD | | | BRUNSWICK | ME | 04011 | |
| HUDNUT, DEVON VICTORIA | | 120 CARRINGTON COURT | C | | GLEN CARBON | IL | 62034 | |
| HUDNUT, DEVON VICTORIA | | ADDRESS REDACTED | | | | | | |
| HUDOCK, JEFFREY BRYANT | | 4601 DAREWOOD CT | | | APEX | NC | 27539 | |
| HUDOCK, JEFFREY BRYANT | | ADDRESS REDACTED | | | | | | |
| HUDON, BETSEY MARY | | ADDRESS REDACTED | | | | | | |
| HUDON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUDON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | PINEVILLE | NC | 28134 | |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | PINEVILLE | NC | 28134 | |
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | PAINESVILLE | OH | 44077 | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | ROGERS | AR | 72758 | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076-1343 | |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON DONALD | | 5857 BROOKSTONE WALK NW | | | ACWORTH | GA | 30101 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD | SUITE 258 | | FALLS CHURCH | VA | 22042 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 070763156 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT | SOUTHWYCK VILLAGE | | SCOTCH PLAINS | NJ | 07076-3156 | |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON ST | PO BOX 1026 | | ARDMORE | OK | 73402 | |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | ARDMORE | OK | 73402 | |
| HUDSON II, JOE ERWIN | | ADDRESS REDACTED | | | | | | |
| HUDSON INSTITUTE INC | | PO BOX 26919 | 5395 EMERSON WAY | | INDIANAPOLIS | IN | 46226 | |
| HUDSON JR, LEROY | | 755 UMI ST APT 9 | | | HONOLULU | HI | 96819 | |
| HUDSON JR, LEROY | | ADDRESS REDACTED | | | | | | |
| HUDSON MAP | | 2510 NICOLLET AVE | | | MINNEAPOLIS | MN | 55404 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST  LOUIS | MO | 63146 | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVE | | | HUDSON | FL | 34667 | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | SAN FRANCISCO | CA | 94080 | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH ST | | | NEWARK | NJ | 07114 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 071016335 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 07101-6335 | |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |
| HUDSON TROPHY | | 6 BROAD ST | | | NASHUA | NH | 03064 | |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| HUDSON WOODCRAFT | | 96 CRITCHETT RD | | | CANDIA | NH | 03034 | |
| HUDSON, ADRIAN AHMAD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON, ANDREW ALAN | | ADDRESS REDACTED | | | | | | |
| HUDSON, ANGELA | | ADDRESS REDACTED | | | | | | |
| HUDSON, ANNIE R | | 14500 FAUST AVE | | | DETROIT | MI | 48223-2321 | |
| HUDSON, ASHLEE JUSTEEN | | 4705 CALDER LN | | | BAKESFIELD | CA | 93311 | |
| HUDSON, ASHLEE JUSTEEN | | ADDRESS REDACTED | | | | | | |
| HUDSON, ASHLEY E | | 4000 BARRINGER LANE | NO 1916 | | RICHMOND | VA | 23233 | |
| HUDSON, ASHLEY E | | 4000 BARRINGER LANE | NO 1916 | | RICHMOND | VA | 23233 | |
| HUDSON, ASHLEY E | | ADDRESS REDACTED | | | | | | |
| HUDSON, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| HUDSON, BRANDON ADAIR | | ADDRESS REDACTED | | | | | | |
| HUDSON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| HUDSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUDSON, BRIAN KEITH | | 509 NORTH 25TH ST | | | NEDERLAND | TX | 77627 | |
| HUDSON, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| HUDSON, BRITTNEY CHEKERA | | ADDRESS REDACTED | | | | | | |
| HUDSON, BRUCE | | P O BOX 282 | | | CLARKDALE | GA | 30111-0282 | |
| HUDSON, BRUCE E | | ADDRESS REDACTED | | | | | | |
| HUDSON, CASEY WAYNE | | P O BOX 199 | | | WESTVILLE | OK | 74965 | |
| HUDSON, CASEY WAYNE | | ADDRESS REDACTED | | | | | | |
| HUDSON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| HUDSON, CHRISTOPHER | | 4674 POINCIANA DR | | | PENSACOLA | FL | 32526 | |
| HUDSON, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| HUDSON, CINDY L | | 1423 LEAFHAVEN CV | | | CORDOVA | TN | 38016-6087 | |
| HUDSON, CLARK D | | ADDRESS REDACTED | | | | | | |
| HUDSON, CRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| HUDSON, DANIEL SOUZA | | ADDRESS REDACTED | | | | | | |
| HUDSON, DAPHNE CAMILLE | | 313 POST OAK RD | | | LANCASTER | PA | 17603 | |
| HUDSON, DAPHNE CAMILLE | | ADDRESS REDACTED | | | | | | |
| HUDSON, DAVID | | ADDRESS REDACTED | | | | | | |
| HUDSON, DAVID JEFFERSON | | ADDRESS REDACTED | | | | | | |
| HUDSON, DEANDRE RAYNARD | | ADDRESS REDACTED | | | | | | |
| HUDSON, DEMARA COURTNEY | | 136 MORNING SIDE DR | | | BRIDGEPORT | CT | 06606 | |
| HUDSON, DEMARA COURTNEY | | ADDRESS REDACTED | | | | | | |
| HUDSON, DOROTHY | | 643 LEXINGTON DR | | | CHICAGO HEIGHTS | IL | 60411-1906 | |
| HUDSON, DOROTHYA | | ADDRESS REDACTED | | | | | | |
| HUDSON, DUSTIN | | 1516 NATCHEZ PLACE | | | WYNNE | AR | 72396 | |
| HUDSON, DUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUDSON, EDWIN DEMETRIUS | | 342 WOODS LAKE DR | | | COCOA | FL | 32926 | |
| HUDSON, EDWIN DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| HUDSON, ELIZABET | | 1702 E KNOLLWOOD ST | | | TAMPA | FL | 33610-0000 | |
| HUDSON, ERIC ALBERT | | 6021 LICKTON PIKE | | | GOODLETTSVILLE | TN | 37072 | |
| HUDSON, ERIC ROSS | | ADDRESS REDACTED | | | | | | |
| HUDSON, ERIK C | | ADDRESS REDACTED | | | | | | |
| HUDSON, GENE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUDSON, GLENDON | | 3717 S LABREAAVE UNIT190 | | | LOS ANGLES | CA | 90011 | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | LOS ANGELES | CA | 90043 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | CULVER CITY | CA | 90230 | |
| HUDSON, GLENDON | | ADDRESS REDACTED | | | | | | |
| HUDSON, GREGORY A | | 4916 MERLIN LANE | | | GLEN ALLEN | VA | 23060 | |
| HUDSON, GREGORY A | | ADDRESS REDACTED | | | | | | |
| HUDSON, H MARK | | 10703 GREEN MOUNT RD | | | RICHMOND | VA | 23233 | |
| HUDSON, JAMELIA ALEXIA | | ADDRESS REDACTED | | | | | | |
| HUDSON, JAMOND | | ADDRESS REDACTED | | | | | | |
| HUDSON, JARRETT | | 1370 WOODLEY | | | MONTGOMERY | AL | 36106 | |
| HUDSON, JARRETT | | ADDRESS REDACTED | | | | | | |
| HUDSON, JEFFREY SCOTT | | 10909 TREE SHADOW LANE | | | FRISCO | TX | 75035 | |
| HUDSON, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| HUDSON, JOHN RANDALL | | 29 SWEET AIR LN | | | ELGIN | SC | 29045 | |
| HUDSON, JOHN RANDALL | | ADDRESS REDACTED | | | | | | |
| HUDSON, JOSEPH | | 30 FLEETWOOD PL | | | WILLINGBORO | NJ | 08046-0000 | |
| HUDSON, JOSH JORDAN | | ADDRESS REDACTED | | | | | | |
| HUDSON, JUDSON | | 4024 TELSTAR CIRCLE SW | | | HUNTSVILLE | AL | 35805 | |
| HUDSON, KEENAN | | 1770 WILDERNESS RD | | | LANCASTER | PA | 17603-0000 | |
| HUDSON, KEENAN MOSES | | ADDRESS REDACTED | | | | | | |
| HUDSON, KEVIN WINDHAM | | ADDRESS REDACTED | | | | | | |
| HUDSON, KYLE EVERETT | | ADDRESS REDACTED | | | | | | |
| HUDSON, LARA K | | ADDRESS REDACTED | | | | | | |
| HUDSON, LASHAWN L | | ADDRESS REDACTED | | | | | | |
| HUDSON, LATOYA DENISE | | 1309 RIDGE AVE | | | LAKEWOOD | NJ | 08701 | |
| HUDSON, LATOYA DENISE | | ADDRESS REDACTED | | | | | | |
| HUDSON, LEE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUDSON, LEONARD BYRON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON, LUCIEN PAUL | | ADDRESS REDACTED | | | | | | |
| HUDSON, MARCUS | | 401 BINNEY ST | | | PALM BAY | FL | 32907 | |
| HUDSON, MARCUS | | ADDRESS REDACTED | | | | | | |
| HUDSON, MARK | | 107 FOX HUNT LANE | | | MIDDLETOWN | DE | 19709-0000 | |
| HUDSON, MARK C | | 19403 RAYMOND ST | | | MAPLE HTS | OH | 44137 | |
| HUDSON, MARK C | | ADDRESS REDACTED | | | | | | |
| HUDSON, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| HUDSON, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| HUDSON, MARSHA | | 20323 KNIGHTS BANNER | | | SAN ANTONIO | TX | 78258 | |
| HUDSON, MARY P | | 926 HILLWOOD CIR | | | ROUND LAKE BEACH | IL | 60073-2327 | |
| HUDSON, MELVIN DAVID | | 9472 MADISON PL | 1116 | | CROWN POINT | IN | 46307 | |
| HUDSON, MICAH | | ADDRESS REDACTED | | | | | | |
| HUDSON, MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | |
| HUDSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HUDSON, NOAH CHRISTOPHE | | 113 TERRACE DR | | | LOOGOOTEE | IN | 47553 | |
| HUDSON, NOAH CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | PENSACOLA | FL | 32514 | |
| HUDSON, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUDSON, ROBERT | | 9485 OLD ST AUGUSTINE RD | | | TALLAHASSEE | FL | 32311-0000 | |
| HUDSON, ROBERT M | | 5955 LINENE DR | | | CRESTVIEW | FL | 32536-9318 | |
| HUDSON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUDSON, ROCKY FITZGERALD | | ADDRESS REDACTED | | | | | | |
| HUDSON, ROSALYN | | 6935 S MERRILL AVE | | | CHICAGO | IL | 60649-1720 | |
| HUDSON, RUBEN M | | ADDRESS REDACTED | | | | | | |
| HUDSON, SHAWNDELL MAREE | | ADDRESS REDACTED | | | | | | |
| HUDSON, SHELIA | | 5859 PARK RD | | | DORAVILLE | GA | 30340-0000 | |
| HUDSON, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| HUDSON, SUSAN ANN | | ADDRESS REDACTED | | | | | | |
| HUDSON, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | |
| HUDSON, THOMAS R | | 4850 GARDEN SPRING LANE 207 | | | GLEN ALLEN | VA | 23059 | |
| HUDSON, THOMAS R | | ADDRESS REDACTED | | | | | | |
| HUDSON, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| HUDSON, TITSO BRANDON | | ADDRESS REDACTED | | | | | | |
| HUDSON, TODD PHILLIP | | ADDRESS REDACTED | | | | | | |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574-0000 | |
| HUDSON, TRAVIS RYAN | | ADDRESS REDACTED | | | | | | |
| HUDSON, VINCENT LEON | | ADDRESS REDACTED | | | | | | |
| HUDSON, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| HUDSON, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON RD | | | PARADISE | CA | 95969 | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | PERRY | FL | 32347 | |
| HUDSPETH, NATOSSIAH LASHAY | | ADDRESS REDACTED | | | | | | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | HURST | TX | 76053 | |
| HUDY, CHRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| HUDZIK, YVETTE | | 920 STANLEY AVE | | | LOUISVILLE | KY | 40215 | |
| HUDZINSKI, THADDEUS ANDREW | | 34001 COPPER LANTERN | 2 | | DANA POINT | CA | 92629 | |
| HUDZINSKI, THADDEUS ANDREW | | ADDRESS REDACTED | | | | | | |
| HUE, SHENEKA SHEIR | | ADDRESS REDACTED | | | | | | |
| HUEBENER, KRISTINE NICOLE | | 838 SERBEN DR | | | CINCINNATI | OH | 45233 | |
| HUEBENER, KRISTINE NICOLE | | ADDRESS REDACTED | | | | | | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | SYRACUSE | NY | 13205 | |
| HUEBNER, CAROLYN POWERS | | 8532 WAXFORD RD | | | RICHMOND | VA | 23235 | |
| HUEBNER, JOSEPH MICHAEL | | 754 DARLINGTON LANE | | | CRYSTAL LAKE | IL | 60014 | |
| HUEBNER, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| HUEBSCHMAN, DAVID | | 3925 SADDLE DR | | | COLUMBUS | IN | 47203 | |
| HUEBSCHMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| HUEGEL, JANE | | 228 ELM RD | | | LITITZ | PA | 17543-9450 | |
| HUEGEL, RONALD GARY | | ADDRESS REDACTED | | | | | | |
| HUEGEL, THOMAS G | | ADDRESS REDACTED | | | | | | |
| HUEGLE, CHRISTOPHER JASON | | 2670 GLENDALE DR | | | CONYERS | GA | 30013 | |
| HUEGLE, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| HUEGLIN, MAUREEN | | 420 DRAYTON PARK DR | | | KERNERSVILLE | NC | 27284-8320 | |
| HUELAS JR, WILLIAM H | | 1990 LAUREL RD HEATHERS AP349 | | | LINDENWOLD | NJ | 08021 | |
| HUELAS JR, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| HUELSEMAN II, JAMES CLAY | | ADDRESS REDACTED | | | | | | |
| HUELSING, NATHANIEL A | | ADDRESS REDACTED | | | | | | |
| HUELSMAN, JOHN A | | ADDRESS REDACTED | | | | | | |
| HUEMILLER, BRANDON AARON | | ADDRESS REDACTED | | | | | | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | BROADVIEW | IL | 60155 | |
| HUENEMAN, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | MILWAUKEE | WI | 53203 | |
| HUERTA JR , MAURICIO | | ADDRESS REDACTED | | | | | | |
| HUERTA JR , ROSENDO | | ADDRESS REDACTED | | | | | | |
| HUERTA KAREN | | 1983 WINWARD PLACE | | | BYRON | CA | 94514 | |
| HUERTA, ALBERT | | ADDRESS REDACTED | | | | | | |
| HUERTA, ANTHONY | | 265 ALVES LANE | | | NEW BRAUNFELS | TX | 78130-0000 | |
| HUERTA, ANTHONY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HUERTA, ANTONIO | | 21753 IVANHOE TRL | | | PLAINFIELD | IL | 60544-6990 | |
| HUERTA, DANIEL | | 1438 E 75TH ST | | | LOS ANGELES | CA | 90001 | |
| HUERTA, DANIEL | | ADDRESS REDACTED | | | | | | |
| HUERTA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUERTA, EDWARD | | 2937 LYNDSCAPE ST | | | ORLANDO | FL | 32833 | |
| HUERTA, EDWARD J | | ADDRESS REDACTED | | | | | | |
| HUERTA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | TUCSON | AZ | 85730 | |
| HUERTA, GILBERTO | | 1001 56TH ST | | | OAKLAND | CA | 94608-0000 | |
| HUERTA, INOSENCIO | | 11900 WICKCHESTER LN APT 2009 | | | HOUSTON | TX | 77043 | |
| HUERTA, INOSENCIO | | ADDRESS REDACTED | | | | | | |
| HUERTA, JASON M | | ADDRESS REDACTED | | | | | | |
| HUERTA, JAVIER | | 3149 COWELL RD | | | CONCORD | CA | 94518-0000 | |
| HUERTA, JAVIER LUIS | | 9260 WREN AVE | | | GILROY | CA | 95020 | |
| HUERTA, JAVIER LUIS | | ADDRESS REDACTED | | | | | | |
| HUERTA, JERRY VALENTIN | | ADDRESS REDACTED | | | | | | |
| HUERTA, JOSE | | 9718 S EXCHANGE AVE NO 1 | | | CHICAGO | IL | 60617-5407 | |
| HUERTA, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| HUERTA, KIMBERLY NAOMI | | 3319 CHANDLER COURT | | | IRVING | TX | 75060 | |
| HUERTA, LINDA | | 2007 CEDAR FORK RD | APT C | | GREENSBORO | NC | 274073576 | |
| HUERTA, MANUEL R | | 4566 DESPERADO CIRCLE | | | PENITAS | TX | 78576 | |
| HUERTA, MANUEL R | | ADDRESS REDACTED | | | | | | |
| HUERTA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUERTA, NAYDA ALEJANDRA | | 4913 SOUTH 33RD ST | | | MCALLEN | TX | 78503 | |
| HUERTA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HUERTA, NOAH | | ADDRESS REDACTED | | | | | | |
| HUERTA, ROBERT A | | ADDRESS REDACTED | | | | | | |
| HUERTA, RUBEN | | 4022 PERCY ST | | | LOS ANGELES | CA | 90023 | |
| HUERTA, RUBEN | | ADDRESS REDACTED | | | | | | |
| HUERTA, SERGIO | | 3632 W 61ST ST | | | CHICAGO | IL | 60629-3922 | |
| HUERTA, SERGIO | | ADDRESS REDACTED | | | | | | |
| HUERTA, TERRENCE ISAIAH | | ADDRESS REDACTED | | | | | | |
| HUERTAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| HUERTAS, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| HUERTAS, ERIK R | | 4144 N KIMBALL AVE | | | CHICAGO | IL | 60618-2308 | |
| HUERTAS, HECTOR | | 360 NW 195 TERRACE | | | MIAMI | FL | 33169 | |
| HUERTAS, MARCUS J | | ADDRESS REDACTED | | | | | | |
| HUERTAS, MARISSA ANDREA | | ADDRESS REDACTED | | | | | | |
| HUERTAS, VERONICA MARIE | | 2701 LONG MEADOW DR | | | ABINGDON | MD | 21009 | |
| HUERY, DARICK EUGENE | | ADDRESS REDACTED | | | | | | |
| HUESKE, STEVE RUXTON | | ADDRESS REDACTED | | | | | | |
| HUESO, HECTOR EDUARDO | | 22878 TIMBER LN | | | WILDOMAR | CA | 92595 | |
| HUESO, HECTOR EDUARDO | | ADDRESS REDACTED | | | | | | |
| HUET, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HUETTEMAN, BRETT | | 1906 SHADOW WOOD CT | | | CHESTERFIELD | MO | 63017-0000 | |
| HUETTEMAN, BRETT CLINTON | | ADDRESS REDACTED | | | | | | |
| HUEY, BEN | | ADDRESS REDACTED | | | | | | |
| HUEY, CAITLIN ELYSE | | ADDRESS REDACTED | | | | | | |
| HUEY, KYLE | | 1874 21ST AVE | | | SAN FRANCISCO | CA | 00009-4122 | |
| HUEY, KYLE RICHARD | | 1874 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| HUEY, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| HUEY, SOMIKA R | | ADDRESS REDACTED | | | | | | |
| HUEY, TIM ALLEN | | ADDRESS REDACTED | | | | | | |
| HUEY, VERNER | | 50 WENDY WAY | | | DOUGLASVILLE | GA | 30134 | |
| HUEYTOWN, CITY OF | | HUEYTOWN, CITY OF | OFFICE OF THE CITY CLERK | P O BOX 3650 | HUEYTOWN | AL | 35023 | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | HUEYTOWN | AL | 35023 | |
| HUEZO, ANGEL | | ADDRESS REDACTED | | | | | | |
| HUEZO, CYNTHIA LISETTE | | 3001 N NAOMI ST | | | BURBANK | CA | 91504 | |
| HUEZO, CYNTHIA LISETTE | | ADDRESS REDACTED | | | | | | |
| HUEZO, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUFF CATHARINE | | 11338 HESSONG BRIDGE RD | | | THURMONT | MD | 21788 | |
| HUFF ENTERPRISES INC | | PO BOX 460287/ 4019 STAHL RD STE 209 | | | SAN ANTONIO | TX | 78217 | |
| HUFF ENTERPRISES INC | | PO BOX 460287 | 4019 STAHL RD STE 209 | | SAN ANTONIO | TX | 78217 | |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | |
| HUFF, AARON DRAKE | | 8150 LINCOLN AVE NO D | | | EVANSVILLE | IN | 47715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFF, AARON DRAKE | | ADDRESS REDACTED | | | | | | |
| HUFF, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| HUFF, ASHLEY RENEE | | P O BOX 745 | | | HIRAM | OH | 44234 | |
| HUFF, BRANDON | | ADDRESS REDACTED | | | | | | |
| HUFF, BRANDON DRAKE | | ADDRESS REDACTED | | | | | | |
| HUFF, BRESHAUNA L | | 1310 W EADS ST | | | URBANA | IL | 61801 | |
| HUFF, BRITT KAYLE | | ADDRESS REDACTED | | | | | | |
| HUFF, CALEB LUNDY | | ADDRESS REDACTED | | | | | | |
| HUFF, CASEY | | 833 DEXTER ST | APT 205 | | DENVER | CO | 802204135 | |
| HUFF, CASEY L | | ADDRESS REDACTED | | | | | | |
| HUFF, CLARKE | | ADDRESS REDACTED | | | | | | |
| HUFF, DANIEL BRADLEY | | ADDRESS REDACTED | | | | | | |
| HUFF, DANIEL WADE | | ADDRESS REDACTED | | | | | | |
| HUFF, DAVID ANDREW | | 223 AUTUMNVIEW COURT | | | WEST COLUMBIA | SC | 29170 | |
| HUFF, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| HUFF, DEON | RICKY J  BOGGS REPRESENTATIVE  OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG  161 SOUTH HIGH ST | | | AKRON | OH | 44308 | |
| HUFF, DEON E | | ADDRESS REDACTED | | | | | | |
| HUFF, DOMINIQUE SHONTE | | 622 GLADSTONE RD | | | NORFOLK | VA | 23505 | |
| HUFF, DOMINIQUE SHONTE | | ADDRESS REDACTED | | | | | | |
| HUFF, DONALD | | 10158 TUCKER LANE | | | WHITE PLAINS | MD | 20695 | |
| HUFF, ERIC | | ADDRESS REDACTED | | | | | | |
| HUFF, FRANCIS G | | 226 CANNERY RIDGE LANE | | | CROSS JUNCTION | VA | 22625 | |
| HUFF, JAMES LYNN | | 2403 S E 19TH AVE | | | AMARILLO | TX | 79103 | |
| HUFF, JAMES LYNN | | ADDRESS REDACTED | | | | | | |
| HUFF, JARROD ALLEN | | 15726 BETHPAGE TRAIL | | | CARMEL | IN | 46033 | |
| HUFF, JARROD ALLEN | | ADDRESS REDACTED | | | | | | |
| HUFF, JASON ROLAND | | ADDRESS REDACTED | | | | | | |
| HUFF, JOHN G | | 10808 WESTEK DR | | | RICHMOND | VA | 23233 | |
| HUFF, JOHN G | | ADDRESS REDACTED | | | | | | |
| HUFF, JONATHAN RILEY | | 3560 PRESCOTT DR | | | COLUMBIA | MO | 65201 | |
| HUFF, JONATHAN RILEY | | ADDRESS REDACTED | | | | | | |
| HUFF, JORDAN | | 2300 W 136TH | | | CARMEL | IN | 46032-0000 | |
| HUFF, JORDAN | | ADDRESS REDACTED | | | | | | |
| HUFF, JOSHUA BRENT | | 636 KENYON DR | | | RED LION | PA | 17356 | |
| HUFF, JOSHUA BRENT | | ADDRESS REDACTED | | | | | | |
| HUFF, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| HUFF, JUDITH L | | 2456 SCOTT VALLEY DR | | | NASHVILLE | TN | 37217-3546 | |
| HUFF, KENNETH B | | 1709 OLD DRUMMER BOY LANE | | | FORT WASHINGTON | MD | 20744 | |
| HUFF, KENNETH B | | ADDRESS REDACTED | | | | | | |
| HUFF, KEVIN | | ADDRESS REDACTED | | | | | | |
| HUFF, LESHAUN DEMETRIA | | ADDRESS REDACTED | | | | | | |
| HUFF, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| HUFF, MAURICE | | 25 DRYDEN RD | | | NEW CASTLE | DE | 00001-9720 | |
| HUFF, QUINISHEA R | | ADDRESS REDACTED | | | | | | |
| HUFF, RICHARD | | ADDRESS REDACTED | | | | | | |
| HUFF, ROBERT L | | ADDRESS REDACTED | | | | | | |
| HUFF, RYAN | | ADDRESS REDACTED | | | | | | |
| HUFF, SETH MARCHAND | | 2907 BARNEYS LN NE | | | CLEVELAND | TN | 37323 | |
| HUFF, SETH MARCHAND | | ADDRESS REDACTED | | | | | | |
| HUFF, SHAINA VERONICA | | 5 WINDSOR LANE | | | PHILLIPSBURG | NJ | 08865 | |
| HUFF, SHAINA VERONICA | | ADDRESS REDACTED | | | | | | |
| HUFF, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| HUFF, TERRY | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | |
| HUFF, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| HUFF, TIMOTHY N | | ADDRESS REDACTED | | | | | | |
| HUFF, TYLER ROBERT | | ADDRESS REDACTED | | | | | | |
| HUFF, WILLIAM | | 3200 CYPRESS MILL RD APT 227 | | | BRUNSWICK | GA | 31525 | |
| HUFFAKER JR, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| HUFFAKER, MONICA AMBER | | ADDRESS REDACTED | | | | | | |
| HUFFER, ANITA | | 7100 S LUCAS RD | | | BLOOMINGTON | IN | 47401-9541 | |
| HUFFER, HANNAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HUFFIN, LATRICA RENODIA | | 5104 FT SUMTER RD 17D | | | RALEIGH | NC | 27606 | |
| HUFFINE, ANDREA RYAN | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, BRANDON | | 2703 DUPONT | | | PASADENA | TX | 77503 | |
| HUFFMAN, BRANDON | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, CHAD ALAN | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, CHRISTOPHER M | | 6007 EAST PEA RIDGE RD | 6 | | HUNTINGTON | WV | 25707 | |
| HUFFMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, DAISY D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFFMAN, DEREK SANFORD | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, DUSTIN | | 118 WINBNER LANE | | | GRAY | TN | 37615 | |
| HUFFMAN, ERIK JAMAEL | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, FRANCIS | | 184 ULMER DR | | | LINO LAKES | MN | 55014 | |
| HUFFMAN, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JAMES BOLLENGER | | 350 CHARLES ST | | | MOBILE | AL | 36604 | |
| HUFFMAN, JAMES BOLLENGER | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JAMES CURTIS | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JASON JOE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JEFFREY | | 8394 KNOLLWOOD CT | | | MECHANICSVILLE | VA | 23116 | |
| HUFFMAN, JOHN | | 830 PATRICIA CT | | | WENTZVILLE | MO | 63385-0000 | |
| HUFFMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JOHN L | | 3439 WAYNE RANKIN RD | | | LOUISVILLE | TN | 37777-3724 | |
| HUFFMAN, JOHNNY LEE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JOSHUA DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, KAREN W | | 7010 NARRAGANSETT COURT | | | MECHANICSVILLE | VA | 23111 | |
| HUFFMAN, KAREN W | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, MICHAEL FINNIS | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, MINDI | | 5320 MARSH DR | | | THE COLONY | TX | 75056-0000 | |
| HUFFMAN, MINDI MICHELLE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, MINDY ELAINE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, NICHOLAS SEAN | | 3205 W 115TH PLACE | | | WESTMINSTER | CO | 80031 | |
| HUFFMAN, PATRICIA LYN | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, PEYTON | | 5401 CHENOWETH PARK LN | | | LOUISVILLE | KY | 40291 | |
| HUFFMAN, ROBIN J | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, SAM | | 2312 FUZZ FAIRWAY UNIT B | | | AUSTIN | TX | 78728 | |
| HUFFMAN, SAM B | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, SCOTTY WAYNE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, STEVEN MATTHEW | | 1433 TINA AVE | | | CALLAWAY | FL | 32404 | |
| HUFFMAN, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, TARA J | | 1729 DYLAN DR | | | VIRGINIA BEACH | VA | 23464 | |
| HUFFMAN, TARA J | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, TARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, THOMAS M | | 6432 FLAGLER ST | | | HOLLYWOOD | FL | 33023-2126 | |
| HUFFMAN, TONYA | | 2771 ARROWWOOD TRL | | | ANN ARBOR | MI | 48105-1215 | |
| HUFFMAN, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, WILLIAM | | 524 KANSAS ST | | | LAWRENCE | KS | 66046 | |
| HUFFMAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUFFMON, KEITH | | 108 OAKWOOD RD | | | CANONSBURG | PA | 15317-2625 | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |
| HUFFORD, JARRED ANDREW | | 7432 EDISTO DR | | | LAKE WORTH | FL | 33467 | |
| HUFFORD, JARRED ANDREW | | ADDRESS REDACTED | | | | | | |
| HUFFORD, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| HUFFORD, THOMAS | | 5011 CARYN CT APT 101 | | | ALEXANDRIA | VA | 22312-5059 | |
| HUFFORD, WHITNEY BROOKE | | ADDRESS REDACTED | | | | | | |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | LAWRENCEVILLE | GA | 30245 | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | ROCHESTER | WA | 98579 | |
| HUFFSTATLER, JENNIFER | | 2752 BRIARWOOD CIR | | | MOSS POINT | MS | 39563-2311 | |
| HUFFSTETLER, DAVID JASON | | 80 CHESTNUT WEST | 8I | | RANDOLPH | MA | 02368 | |
| HUFFSTETLER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| HUFFSTETLER, JEFFREYS | | 323 HIGH TOWER RD | | | MARYVILLE | TN | 37804-0000 | |
| HUFFSTODT, ANDREW MARTIN | | 5800 OSUNA RD NE APT 228 | | | ALBUQUERQUE | NM | 87109 | |
| HUFFSTODT, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| HUFFSTODT, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| HUFFSTUTLER, JAMES ASHLEY | | ADDRESS REDACTED | | | | | | |
| HUFFSTUTLER, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | COLUMBUS | OH | 43271-3091 | |
| HUFLAND, GARRETT GRIFFIN | | 2008 TRAVIANNA CT | | | RALEIGH | NC | 27609 | |
| HUFLAND, GARRETT GRIFFIN | | ADDRESS REDACTED | | | | | | |
| HUFMAN, ALEXANDER GORDON | | 6725 EASTERN HILLS ST | | | HUGHESVILLE | MD | 20637 | |
| HUFMAN, ALEXANDER GORDON | | ADDRESS REDACTED | | | | | | |
| HUFNELL, MEGHAN HOPE | | ADDRESS REDACTED | | | | | | |
| HUFSTETLER, COREY EUGENE | | ADDRESS REDACTED | | | | | | |
| HUFT, WILLIAM | | 1766 12TH AVE NORTH | | | ST PETERSBURG | FL | 33713-0000 | |
| HUFT, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION ST | | | ALTOONA | WI | 54720 | |
| HUG, JOE | | 4390 DAYWALT RD | | | SEBASTOPOL | CA | 95472 | |
| HUGAN, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| HUGDAHL, MICHELLE LISA | | ADDRESS REDACTED | | | | | | |
| HUGEE, ANGELICA | | 1212 METZ RD | APT 9E | | COLUMBIA | SC | 29210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGEE, ERRICK LEMARR | | 70 OLD BROOKSIDE RD | B | | RANDOLPH | NJ | 07869 | |
| HUGEE, ERRICK LEMARR | | ADDRESS REDACTED | | | | | | |
| HUGELIER, MARY J | | 2702 CUB CIRCLE | | | SAN ANTONIO | TX | 78238 | |
| HUGELIER, MARY JANE | | 2702 CUB CIRCLE | | | SAN ANTONIO | TX | 78238 | |
| HUGELIER, MARY JANE | | ADDRESS REDACTED | | | | | | |
| HUGENDUBLER, AMY E | | 1407 CHRISTOPHER CT | | | HIGH POINT | NC | 27265 | |
| HUGENDUBLER, AMY E | | ADDRESS REDACTED | | | | | | |
| HUGENDUBLER, SHAWN D | | 305 NORTHVIEW RD NO 2 | | | TELFORD | PA | 18969-1122 | |
| HUGGAR, CORY JOSHUA | | ADDRESS REDACTED | | | | | | |
| HUGGARD, EVAN TORIAN | | ADDRESS REDACTED | | | | | | |
| HUGGETT, DANIEL J | | 2215 FLORENCE AVE | | | BETHLEHEM | PA | 18018 | |
| HUGGETT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| HUGGETT, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| HUGGI, OMAR NEDAL RIYAD | | ADDRESS REDACTED | | | | | | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | HAMPTON | VA | 23666 | |
| HUGGINS CONSTRUCTION | | 518 CATALPA DR | | | NEWPORT NEWS | VA | 23601 | |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | MARIETTA | GA | 30062 | |
| HUGGINS, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| HUGGINS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| HUGGINS, BOBBY | | 3 HANCOCK RD | | | PHENIX CITY | AL | 36869 | |
| HUGGINS, BRENT | | 4240 KINGSFIELD DR | | | PARRISH | FL | 34219-0000 | |
| HUGGINS, CHRISTOPHER JACK | | 2401 N 81ST ST | | | KANSAS CITY | KS | 66109 | |
| HUGGINS, CHRISTOPHER JACK | | ADDRESS REDACTED | | | | | | |
| HUGGINS, DENNIS RICHARD | | ADDRESS REDACTED | | | | | | |
| HUGGINS, JAMES P | | 1502A S IRBY ST | | | FLORENCE | SC | 29505-3408 | |
| HUGGINS, JEFF | | 6527 DUNNSVILLE RD | | | ALTAMONT | NY | 12009-0000 | |
| HUGGINS, JEFF | | ADDRESS REDACTED | | | | | | |
| HUGGINS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HUGGINS, KELLEN SWEN | | ADDRESS REDACTED | | | | | | |
| HUGGINS, LEA | | 6308 DAWNFIELD LN | | | RICHMOND | VA | 23231-5335 | |
| HUGGINS, MECCA | | 382 S MILITARY HWY J | | | NORFOLK | VA | 23502 | |
| HUGGINS, MITCHELL J | | ADDRESS REDACTED | | | | | | |
| HUGGINS, NATHAN ADAM | | 1507 W STROTHER | | | FRESNO | CA | 93706 | |
| HUGGINS, RENEE BINGHAM | | ADDRESS REDACTED | | | | | | |
| HUGGINS, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | |
| HUGGINS, SHALENA A | | ADDRESS REDACTED | | | | | | |
| HUGGINS, SHAWNTAY DENISE | | 5505 HERNANDES DR | 221 | | ORLANDO | FL | 32808 | |
| HUGH C MORRISON | MORRISON HUGH C | 19437 OLNEY MILL RD | | | OLNEY | MD | 20832-1104 | |
| HUGH, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUGH, SHAWN PATRICK | | 28 DONALD RD | | | BURLINGTON | MA | 01803 | |
| HUGH, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | ATLANTA | GA | 30309 | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| HUGHES ASSOC | | 670 UNION ST | | | BANGOR | ME | 04401 | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | CINCINNATI | OH | 45246 | |
| HUGHES CO INC, RS | | PO BOX 14940 | | | RALEIGH | NC | 27620 | |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | PIERRE | SD | 57501 | |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | CHICO | CA | 95973 | |
| HUGHES II, WILLIAM | | 449 BRUNSWICK CIRCLE | | | STOCKBRIDGE | GA | 30281 | |
| HUGHES II, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| HUGHES III, CHARLES | | 21 SPRUCE ST | | | COATESVILLE | PA | 19320 | |
| HUGHES JR, BRIAN | | ADDRESS REDACTED | | | | | | |
| HUGHES JR, CARLTON | | ADDRESS REDACTED | | | | | | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | LOS ANGELES | CA | 90054 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY  INC | ATTN  REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES MRO, LTD | C/O HD SUPPLY INC | 10641 SCRIPPS SUMMIT COURT | | | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | GERMANTOWN | MD | 20876 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 606936874 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 60693-6874 | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | OCALA | FL | 34471 | |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | BALTIMORE | MD | 21264 | |
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | ORLANDO | FL | 32805 | |
| HUGHES SERVICES INC | | PO BOX 430 | | | BLAIRSVILLE | GA | 30514 | |
| HUGHES SUMNER | | 9805 DUTCH GAP DR | | | FREDERICKSBURG | VA | 22407 | |
| HUGHES SUPPLY INC | | PO BOX 102188 | GREENSBORO WATER SYS W&S | | ATLANTA | GA | 30368-2188 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | | | MURPHY | NC | 28906 | |
| HUGHES VELA, VANESSA | | ADDRESS REDACTED | | | | | | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FLOOR | | HOUSTON | TX | 77002 | |
| HUGHES, AARON P | | ADDRESS REDACTED | | | | | | |
| HUGHES, ADAM | | 6787 GROVE AVE | | | HIGHLAND | CA | 00009-2346 | |
| HUGHES, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| HUGHES, AISHA LATOYA | | ADDRESS REDACTED | | | | | | |
| HUGHES, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUGHES, AMANDA | | ADDRESS REDACTED | | | | | | |
| HUGHES, AMANDA HILARY | | ADDRESS REDACTED | | | | | | |
| HUGHES, AMANDA L | | ADDRESS REDACTED | | | | | | |
| HUGHES, ANDREW | | ADDRESS REDACTED | | | | | | |
| HUGHES, ANGELA LEE | | ADDRESS REDACTED | | | | | | |
| HUGHES, ANGLEA D | | 127 LAUREL GREEN CT | | | SAVANNAH | GA | 31419-9174 | |
| HUGHES, ANNA | | 6602 SANDROCK DR | | | RICHMOND | VA | 23234 | |
| HUGHES, ANNA | | ADDRESS REDACTED | | | | | | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HUGHES, ARMETA | | 2800 CHAPEL HILL RD | | | GOOCHLAND | VA | 23063 | |
| HUGHES, AUSTIN H | | ADDRESS REDACTED | | | | | | |
| HUGHES, BARRY | | 20 SCHILLING CR | | | HANSCOM AFB | MA | 01731-2300 | |
| HUGHES, BILL | | ADDRESS REDACTED | | | | | | |
| HUGHES, BRANDON | | 210 MACK EDWARDS DR | | | OAKLAND | TN | 38060 | |
| HUGHES, BRENT L | | ADDRESS REDACTED | | | | | | |
| HUGHES, BRIAN | | 605 GEARING CT EAST | | | MILLERSVILLE | MD | 21108 | |
| HUGHES, BRIAN | | 8304 STUART COURT | | | BAKERSFIELD | CA | 93311 | |
| HUGHES, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| HUGHES, BRIAN J | | ADDRESS REDACTED | | | | | | |
| HUGHES, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| HUGHES, BUDDY | | ADDRESS REDACTED | | | | | | |
| HUGHES, CALEB MITCHELL | | ADDRESS REDACTED | | | | | | |
| HUGHES, CASEY WARD | | ADDRESS REDACTED | | | | | | |
| HUGHES, CASMIR JAMES | | ADDRESS REDACTED | | | | | | |
| HUGHES, CENTURUS YARY | | ADDRESS REDACTED | | | | | | |
| HUGHES, CHAD E | | ADDRESS REDACTED | | | | | | |
| HUGHES, CHAISE PAUL | | ADDRESS REDACTED | | | | | | |
| HUGHES, CHRISTIAN KATHRYN | | 6325 N VILLA AVE | 143 | | OKLAHOMA CITY | OK | 73112 | |
| HUGHES, CHRISTIAN KATHRYN | | ADDRESS REDACTED | | | | | | |
| HUGHES, CHRISTINE LOUISE | | ADDRESS REDACTED | | | | | | |
| HUGHES, CHRISTOPHER | | 1539 LARCHWOOD LANE | | | VINELAND | NJ | 08361 | |
| HUGHES, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| HUGHES, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, COLE M | | ADDRESS REDACTED | | | | | | |
| HUGHES, COURTNEY | | ADDRESS REDACTED | | | | | | |
| HUGHES, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUGHES, CRYSTAL LYNN | | 1776 DORGAN ST | | | JACKSON | MS | 39204 | |
| HUGHES, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| HUGHES, DANIEL COVINGTON | | ADDRESS REDACTED | | | | | | |
| HUGHES, DANIEL M | | ADDRESS REDACTED | | | | | | |
| HUGHES, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| HUGHES, DAVID CRISTOPHER | | 4927 COLUSA DR | | | OCEANSIDE | CA | 92056 | |
| HUGHES, DAVID CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HUGHES, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| HUGHES, DAVID R | | 561 RIVER FORD DR | | | MARYVILLE | TN | 37804-3909 | |
| HUGHES, DENNIS JASON | | ADDRESS REDACTED | | | | | | |
| HUGHES, DEREK | | 1109 JAMES MADISON CIR | | | FREDERICKSBURG | VA | 22405-1632 | |
| HUGHES, DEREK ROBERT | | ADDRESS REDACTED | | | | | | |
| HUGHES, DERRICK MATTHEW | | ADDRESS REDACTED | | | | | | |
| HUGHES, DESTINEE ANGELICA | | 607 SW 107 AVE | | | PEMBROKE PINES | FL | 33025 | |
| HUGHES, DEVIN KENDALL | | ADDRESS REDACTED | | | | | | |
| HUGHES, DILLON ALEX | | ADDRESS REDACTED | | | | | | |
| HUGHES, DUSTIN LEE | | 512 GRANT AVE REAR | | | MILLVALE | PA | 15209 | |
| HUGHES, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| HUGHES, EDWARD PATRICK | | 1120 WALPEN DR | | | SAN DIEGO | CA | 92154 | |
| HUGHES, EDWARD PATRICK | | ADDRESS REDACTED | | | | | | |
| HUGHES, ELLENA | | 13023 CHERTON CT | | | HOUSTON | TX | 77045 | |
| HUGHES, ELLISON MICHELLE | | ADDRESS REDACTED | | | | | | |
| HUGHES, ELLISON MICHELLE | | P O 998 | 1 | | VALLEY MILLS | TX | 76689 | |
| HUGHES, ELYSSA HOPE | | 3 NONESUCH WAY | | | SHIRLEY | MA | 01464 | |
| HUGHES, ELYSSA HOPE | | ADDRESS REDACTED | | | | | | |
| HUGHES, EMILY NICOLE | | ADDRESS REDACTED | | | | | | |
| HUGHES, FLORENCE TREISE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, GARY PHILIP | | ADDRESS REDACTED | | | | | | |
| HUGHES, GWENDOLYN | | 4604 MALDEN LN | | | DALLAS | TX | 75216 | |
| HUGHES, HEATH EDWARD | | ADDRESS REDACTED | | | | | | |
| HUGHES, HEATHER | | ADDRESS REDACTED | | | | | | |
| HUGHES, HEATHER YUVONNE | | ADDRESS REDACTED | | | | | | |
| HUGHES, HUNTER C | | ADDRESS REDACTED | | | | | | |
| HUGHES, JAIME | | ADDRESS REDACTED | | | | | | |
| HUGHES, JAMES GARRETT | | 6127 LOVERS LN | | | SHREVEPORT | LA | 71105 | |
| HUGHES, JAMES GARRETT | | ADDRESS REDACTED | | | | | | |
| HUGHES, JAMES MORTON | | ADDRESS REDACTED | | | | | | |
| HUGHES, JAMIN R | | ADDRESS REDACTED | | | | | | |
| HUGHES, JANICE M | | 4601 FOUR SEASONS TER APT D | | | GLEN ALLEN | VA | 23060-6245 | |
| HUGHES, JASMIN L | | ADDRESS REDACTED | | | | | | |
| HUGHES, JASON RYAN | | 7133 NEW HOPE RD | | | FAIRVIEW | TN | 37062 | |
| HUGHES, JEREMIA NATHAN | | 4375 HWY 51 N | 26 206 | | HORN LAKE | MS | 38637 | |
| HUGHES, JEREMIAH LYNDON | | ADDRESS REDACTED | | | | | | |
| HUGHES, JOHN | | 725 W MAIN ST APT B1 | | | FRANKLIN | TN | 37064 2737 | |
| HUGHES, JOHN | | 7821 SNOWBERRY CIRCLE | | | ORLANDO | FL | 32819-0000 | |
| HUGHES, JOHN RICHARD | | 6925 SOUTH PADRE ISLAND D | 132 | | CORPUS CHRISTI | TX | 78401 | |
| HUGHES, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| HUGHES, JONATHAN | | 18 CORNWALL ST NE | | | LEESBURG | VA | 20176 | |
| HUGHES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, JORDAN CARL | | ADDRESS REDACTED | | | | | | |
| HUGHES, JOSEPH | | 1604 JEANNE ST | | | CHAMPAIGN | IL | 61821 | |
| HUGHES, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| HUGHES, JOSHUA MICHAEL | | 14795 KRYPTON COURT NW | | | RAMSEY | MN | 55303 | |
| HUGHES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUGHES, JUDITH A | | 383 PEARL DR | | | LIVERMORE | CA | 94550 | |
| HUGHES, KATELIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HUGHES, KATELYN MARIE | | ADDRESS REDACTED | | | | | | |
| HUGHES, KESHA DAWN | | ADDRESS REDACTED | | | | | | |
| HUGHES, KEVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| HUGHES, KEVIN R | | 9116 RIVER OAKS RD | | | HARRISON | TN | 37341 | |
| HUGHES, KEVIN R | | ADDRESS REDACTED | | | | | | |
| HUGHES, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| HUGHES, LARRY D | | 9309 ELECTRA LN | | | RICHMOND | VA | 23228 | |
| HUGHES, LAUREN | | ADDRESS REDACTED | | | | | | |
| HUGHES, LEAH | | 216 CONEWOOD AVE | | | REISTERSTOWN | MD | 21136 | |
| HUGHES, LENORA | | ADDRESS REDACTED | | | | | | |
| HUGHES, LEON | | 1270 CHRIS LAKE DR | | | LAWRENCEVILLE | GA | 30045-3344 | |
| HUGHES, LOUIS KENT | | ADDRESS REDACTED | | | | | | |
| HUGHES, MACKENZIE KATE | | 11723 NORTH CHARLOTTE | | | KANSAS CITY | MO | 64155 | |
| HUGHES, MACKENZIE KATE | | ADDRESS REDACTED | | | | | | |
| HUGHES, MARIA N | | 326 ALMOND ST | | | WILLIAMSPORT | PA | 17701 | |
| HUGHES, MARIA N | | ADDRESS REDACTED | | | | | | |
| HUGHES, MARK A | | ADDRESS REDACTED | | | | | | |
| HUGHES, MATTHEW CHARLES | | 1375 TWP HWY 246 | | | TORONTO | OH | 43964 | |
| HUGHES, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| HUGHES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| HUGHES, MATTHEW DUSTIN | | 521 N31ST ST | | | RICHMOND | VA | 23223 | |
| HUGHES, MATTHEW DUSTIN | | ADDRESS REDACTED | | | | | | |
| HUGHES, MEAGAN LYNN | | ADDRESS REDACTED | | | | | | |
| HUGHES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUGHES, MICHAEL ALLEN | | 1639 HUNTERS REST LN | | | CORDOVA | TN | 38018 | |
| HUGHES, MICHAEL ALLEN | | 918 BRADLEY CIR | | | LYNN HAVEN | FL | 32444 | |
| HUGHES, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| HUGHES, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HUGHES, MICK | | 2808 WINKY BLVD | | | DACULA | GA | 30019-0000 | |
| HUGHES, MIKE A | | ADDRESS REDACTED | | | | | | |
| HUGHES, NASH JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUGHES, NAT B III | | 2239 THORNCROFT DR | | | GERMANTOWN | TN | 38138-4104 | |
| HUGHES, NATHAN | | 3389 CHESTNUT GLEN LN | | | COLORADO SPRINGS | CO | 80918 | |
| HUGHES, NATHAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, NATHAN ALBERT | | ADDRESS REDACTED | | | | | | |
| HUGHES, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUGHES, NICOLE ANN | | 230 ORANGE | | | JACKSON | MI | 49202 | |
| HUGHES, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| HUGHES, NICOLE S | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| HUGHES, NICOLE S | | ADDRESS REDACTED | | | | | | |
| HUGHES, OSCAR C JR | | 748 N 40TH ST | | | EAST SAINT LOUIS | IL | 62205-2139 | |
| HUGHES, PHIL | | 328 HIGH ST | | | FLUSHING | OH | 43977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, PHILIP C | | ADDRESS REDACTED | | | | | | |
| HUGHES, RACHEL D | | ADDRESS REDACTED | | | | | | |
| HUGHES, RAFAEL R | | ADDRESS REDACTED | | | | | | |
| HUGHES, RAY BRYANT | | ADDRESS REDACTED | | | | | | |
| HUGHES, REBECCA ANN | | 5127 RAINBOW HARBOUR CIR | | | COLORADO SPRINGS | CO | 80917 | |
| HUGHES, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| HUGHES, REBECCA DAWN | | ADDRESS REDACTED | | | | | | |
| HUGHES, RICHARD I | | ADDRESS REDACTED | | | | | | |
| HUGHES, ROBERT J | | 2610 PLYMOUTH RD | APT 304 | | JOHNSON CITY | TN | 37601 | |
| HUGHES, ROBERT JACK | | 2610 PLYMOUTH RD | APT 304 | | JOHNSON CITY | TN | 37601 | |
| HUGHES, ROBERT JACK | | ADDRESS REDACTED | | | | | | |
| HUGHES, RYAN | | 4450 EL CENTRO RD | 921 | | SACRAMENTO | CA | 95834 | |
| HUGHES, RYAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, RYAN ROBERT | | 25226 CHESTNUTWOOD | | | LAKE FOREST | CA | 92630 | |
| HUGHES, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HUGHES, SADE K | | ADDRESS REDACTED | | | | | | |
| HUGHES, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| HUGHES, SARA J | | ADDRESS REDACTED | | | | | | |
| HUGHES, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, SEAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, SHANE JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUGHES, SHAWN TIMMONS | | ADDRESS REDACTED | | | | | | |
| HUGHES, SHERRY ANN ELMINA | | ADDRESS REDACTED | | | | | | |
| HUGHES, STEPHANIE R | | ADDRESS REDACTED | | | | | | |
| HUGHES, STEPHEN M D | | ADDRESS REDACTED | | | | | | |
| HUGHES, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUGHES, STEVE | | ADDRESS REDACTED | | | | | | |
| HUGHES, STEVEN MARCUS | | ADDRESS REDACTED | | | | | | |
| HUGHES, STEWART SHERWOOD | | ADDRESS REDACTED | | | | | | |
| HUGHES, TA TANISHA ARKISH | | ADDRESS REDACTED | | | | | | |
| HUGHES, TANNER CHAZZ | | 16729 SUMAC DR | | | EDMOND | OK | 73012 | |
| HUGHES, TANNER CHAZZ | | ADDRESS REDACTED | | | | | | |
| HUGHES, THADDEUS DEASTEL | | ADDRESS REDACTED | | | | | | |
| HUGHES, THOMAS LEONARD | | ADDRESS REDACTED | | | | | | |
| HUGHES, TIM DAVID | | 2937 MOORINGS PKWY | | | SNELLVILLE | GA | 30039 | |
| HUGHES, TIM DAVID | | ADDRESS REDACTED | | | | | | |
| HUGHES, TRAVIS PRESTON | | 7079 MARIE LANE | | | MECHANICSVILLE | VA | 23111 | |
| HUGHES, TRAVIS PRESTON | | ADDRESS REDACTED | | | | | | |
| HUGHES, TYLER | | 7906 WAYNE PLACE | | | ROWLETT | TX | 75088-0000 | |
| HUGHES, TYLER | | ADDRESS REDACTED | | | | | | |
| HUGHES, TYLER HESTON | | ADDRESS REDACTED | | | | | | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | TUCSON | AZ | 85705 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | TUCSON | AZ | 85705 | |
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HUGHES, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| HUGHES, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUGHES, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, WILLIAM SAMUEL | | 9500 MEADOW VALLEY PLACE APT 104 | | | LOUISVILLE | KY | 40291 | |
| HUGHES, WILLIAM SAMUEL | | ADDRESS REDACTED | | | | | | |
| HUGHETT, JASON | | 2307 WOODSEND LANE | | | KNOXVILLE | TN | 37918 | |
| HUGHETT, WILLIAM J | | 27647 WEST DRAKE DR APT 249 | | | CHANNAHON | IL | 60410 | |
| HUGHETT, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HUGHEY MATTIE L | | 4398 CARROL WOOD DR | | | STONE MOUNTAIN | GA | 30083 | |
| HUGHEY, EMERSON | | 5335 WINTHROP AVE | | | INDIANAPOLIS | IN | 46220-3257 | |
| HUGHEY, MATTIE L | | ADDRESS REDACTED | | | | | | |
| HUGHEY, RONALD A | | ADDRESS REDACTED | | | | | | |
| HUGHIES | | 5345 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | MECHANICSVILLE | VA | 23116 | |
| HUGHLEY, ISAAC | | ADDRESS REDACTED | | | | | | |
| HUGHLEY, KENNY | | ADDRESS REDACTED | | | | | | |
| HUGHS DISC TV | | PO BOX 642 | | | HOWE | TX | 75459 | |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | HOWE | TX | 75459 | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR RD | | | POUGHKEEPSIE | NY | 12603 | |
| HUGHS, DARRELL | | 13914 CLUSTER COURT | | | MAGALIA | CA | 95954 | |
| HUGHSON, BRENDAN GREGORY | | ADDRESS REDACTED | | | | | | |
| HUGHSON, DANIEL GUY | | ADDRESS REDACTED | | | | | | |
| HUGILL, CAROLINA | | 15925 DUBESOR ST | | | VALINDA | CA | 91744 | |
| HUGILL, CAROLINA | | ADDRESS REDACTED | | | | | | |
| HUGILL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUGLE, PATRICIA | | 800 EWART AVE | | | COLUMBUS | GA | 31906 | |
| HUGLE, PATRICIA A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGLON, JULIA LOUISE | | 4207 LAKESHORE DR | | | SHREVEPORT | LA | 71109 | |
| HUGLON, JULIA LOUISE | | ADDRESS REDACTED | | | | | | |
| HUGLON, TRAVIS S | | ADDRESS REDACTED | | | | | | |
| HUGO BOSCA CO | | PO BOX 777 | | | SPRINGFIELD | OH | 45501 | |
| HUGO MARTINEZ | MARTINEZ HUGO | 2616 TYLER AVE | | | MCALLEN | TX | 78503-7952 | |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | HESPERIA | CA | 92345-0000 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45224 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45225 | |
| HUGUELY VERNON | | 1562 CHASE AVE | APT NO 5 | | CINCINNATI | OH | 45223 | |
| HUGUENARD, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | RICHMOND | VA | 23235 | |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HUGUET, MARC R | | ADDRESS REDACTED | | | | | | |
| HUGUET, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| HUH, ADRIAN | | ADDRESS REDACTED | | | | | | |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | LITTLETON | CO | 80120 | |
| HUH, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HUHAK, WAYNE | | 4325 W 60TH ST | | | BROOKLYN | OH | 44144 | |
| HUHN, BRETT | | 14005 CASTLE BLVD | APT 102 | | SILVER SPRING | MD | 20904 | |
| HUHN, MICHAEL | | 901 N WOOD AVE | | | WICHITA | KS | 67212 | |
| HUHRA, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| HUI FU, WEN | | 201 CRAWFORD ST | APT 308 | | TERRE HAUTE | IN | 47807 | |
| HUI, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| HUI, HE | | 98 GARRISON AVE | | | DOVER | NJ | 07801-0000 | |
| HUI, LO H | | 1515 E MARBURY ST | | | WEST COVINA | CA | 91791 | |
| HUI, LO HENG | | 1515 E MARBURY ST | | | WEST COVINA | CA | 91791 | |
| HUI, LO HENG | | ADDRESS REDACTED | | | | | | |
| HUI, TED CHANHUY | | 14055 SW WILD HORSE WAY | | | BEAVERTON | OR | 97008 | |
| HUI, TED CHANHUY | | ADDRESS REDACTED | | | | | | |
| HUIET, TERENCE SCOTT | | ADDRESS REDACTED | | | | | | |
| HUIGENS, DEREK | | 701 SILVERSTONE DR | | | CARPENTERSVILLE | IL | 60110 | |
| HUINER, JEFFREY T | | 2043 CROSSING CT | | | LOMBARD | IL | 60148-6185 | |
| HUIPE, ERANDI | | ADDRESS REDACTED | | | | | | |
| HUITT, ANDREW MARK | | 813 S ROBBERSON AVE | 401 | | SPRINGFIELD | MO | 65806 | |
| HUITZ, MERYLYN GISELLA | | 9518 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | |
| HUITZ, MERYLYN GISELLA | | ADDRESS REDACTED | | | | | | |
| HUIZA, WALTER B | | 373 BARCLAY ST | | | PERTH AMBOY | NJ | 08861 | |
| HUIZAR, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| HUIZAR, ANDRES | | 12613 211TH ST | | | LAKEWOOD | CA | 90715 | |
| HUIZAR, ESTELLA | | 882 EAST GRAND RIVER | 86 | | BRIGHTON | MI | 48116 | |
| HUIZAR, ESTELLA | | ADDRESS REDACTED | | | | | | |
| HUIZAR, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HUIZAR, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | |
| HUIZAR, STEVEN ADAM | | 9011 YORK HOLLOW LN | | | HOUSTON | TX | 77044 | |
| HUIZAR, VALERIE P | | ADDRESS REDACTED | | | | | | |
| HUIZENGA, KEVIN ADAM | | ADDRESS REDACTED | | | | | | |
| HUIZENS LOCKSMITH SERVICE INC | | 12654 PATRICIA AVE | | | GRANT | MI | 49327 | |
| HUJBER, KRYSTA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| HUKILL, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| HULBERT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| HULBERT, JUSTIN ROBERT | | 13902 MEADOW RD | | | EVERETT | WA | 98208 | |
| HULBERT, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| HULEATT, SARA | | 426 WILLIAMS ST | | | PISCATAWAY | NJ | 08854 | |
| HULEATT, SARA | | ADDRESS REDACTED | | | | | | |
| HULEISY, JOSH AZIZ | | ADDRESS REDACTED | | | | | | |
| HULERO RIVERA, EMANUEL | | ADDRESS REDACTED | | | | | | |
| HULERO RIVERA, EMANUEL | | RESIDENCIAL VILLA ESPANA EDIF 24 AP | | | SAN JUAN | PR | 00921 | |
| HULES, JASON | | 3321 DEHESA RD | APT 96 | | EL CAJON | CA | 92019 | |
| HULETT, CHRIS | | 209 KATHY CT | | | CREEDMOOR | NC | 27522 | |
| HULETT, CHRISTOPHER | | 1907 HAW BRANCH RD | | | BEULAVILLE | NC | 28518 | |
| HULETT, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| HULETT, MAHOGANY LASHA | | ADDRESS REDACTED | | | | | | |
| HULETT, MAHOGANY LASHA | | P O BOX 1945 | 172 ZACHARY DR | | DARIEN | GA | 31305 | |
| HULETT, MATHEW TAYLOR | | 1303 E ROYSE DR | | | TERRE HAUTE | IN | 47802 | |
| HULETT, MATHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| HULETT, NATHAN | | ADDRESS REDACTED | | | | | | |
| HULETT, TAYLOR ANNE | | ADDRESS REDACTED | | | | | | |
| HULICK, GERALD | | 4440 ELLWOOD RD | | | NEW CASTLE | PA | 16101 | |
| HULIN, SAMUEL GENE | | ADDRESS REDACTED | | | | | | |
| HULING III, ELIJAH | | 200 BLAKESLEE ST | APT 249 | | BRISTOL | CT | 06010 | |
| HULING III, ELIJAH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULINGS, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| HULINGS, SAMANTHA MARIE | | P O BOX 154 133 NEW JERS | | | JAMES CITY | PA | 16734 | |
| HULKE, BRYAN | | 11780 VERMILLION ST NE UN | | | BLAINE | MN | 55449 | |
| HULKE, BRYAN | | ADDRESS REDACTED | | | | | | |
| HULL III, THEODORE | | ADDRESS REDACTED | | | | | | |
| HULL TOWILL ET AL | | PO BOX 1564 | | | AUGUSTA | GA | 30903 | |
| HULL, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| HULL, ANDREEN K | | 1724 A FAYETTE WALK | | | HOFFMAN ESTATES | IL | 60195 | |
| HULL, ANDRU | | 3347 HARPETH SPRINGS DR | | | NASHVILLE | TN | 00003-7221 | |
| HULL, ANDRU | | ADDRESS REDACTED | | | | | | |
| HULL, BENJAMIN JACOB | | 69350 BLAINE CHERMONT RD | | | BRIDGEPORT | OH | 43912 | |
| HULL, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | |
| HULL, BRADLEY SCOTT | | 4373 PARKWAY VILLAGE DR | | | GROVE CITY | OH | 43123 | |
| HULL, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | |
| HULL, CHRIS | | ADDRESS REDACTED | | | | | | |
| HULL, CODEY JAMES | | ADDRESS REDACTED | | | | | | |
| HULL, DEREK R | | ADDRESS REDACTED | | | | | | |
| HULL, JARED RANDALL | | ADDRESS REDACTED | | | | | | |
| HULL, JASON | | 1003 FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| HULL, JASON M | | 94 RAVINE AVE | | | YONKERS | NY | 10701 | |
| HULL, JASON M | | ADDRESS REDACTED | | | | | | |
| HULL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HULL, JOHN | | 20445 COUNTY RD H | | | WESTON | MO | 64098-0000 | |
| HULL, JOHN PARKER | | ADDRESS REDACTED | | | | | | |
| HULL, KELLIE | | 36082 CAPPER | | | CLINTON TWP | MI | 48035 | |
| HULL, KELLIE MARIE | | ADDRESS REDACTED | | | | | | |
| HULL, KEVIN | | ADDRESS REDACTED | | | | | | |
| HULL, MANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| HULL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| HULL, PATRICK STERLING | | ADDRESS REDACTED | | | | | | |
| HULL, PHILLIP TODD | | ADDRESS REDACTED | | | | | | |
| HULL, RAMONA | | 863 S WATERVIEW DR | | | CLERMONT | FL | 34711 | |
| HULL, RAMONA F | | ADDRESS REDACTED | | | | | | |
| HULL, SAMUEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| HULL, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | |
| HULL, TONY | | 89 SEGIRA DR | | | OROVILLE | CA | 00009-5966 | |
| HULL, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| HULLAH, LAURIE | | 117 S DETROIT ST | | | BERRIEN CENTER | MI | 49102 | |
| HULLANDER, ALLEN SETH | | ADDRESS REDACTED | | | | | | |
| HULLER, DAVID E | | 331 FELL LN | | | SCHWENKSVILLE | PA | 19473-1869 | |
| HULLEY, WESLEY DAVID | | ADDRESS REDACTED | | | | | | |
| HULLINGER, ROCHELLE ANNE | | ADDRESS REDACTED | | | | | | |
| HULLINGER, TAYLOR GILBERT | | ADDRESS REDACTED | | | | | | |
| HULLOM, CHARVIS LEWIS | | ADDRESS REDACTED | | | | | | |
| HULLUM, TALIA KEANNA | | ADDRESS REDACTED | | | | | | |
| HULOCK, KYLIE AMBER | | 419 ELDER ST | | | CHAMBERSBURG | PA | 17201 | |
| HULON, JASON | | ADDRESS REDACTED | | | | | | |
| HULSE, ASHLEY ANNETTE | | ADDRESS REDACTED | | | | | | |
| HULSE, CAITLIN PAMELA | | ADDRESS REDACTED | | | | | | |
| HULSE, KASEY D | | 3905 IRISH HILLS DR NO 1 B | | | SOUTH BEND | IN | 46614 | |
| HULSE, KASEY D | | ADDRESS REDACTED | | | | | | |
| HULSE, RAQUEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HULSE, SETH THOMAS | | ADDRESS REDACTED | | | | | | |
| HULSEN, WILLIAM | | 1952 WILROSE PL | | | MATTHEWS | NC | 28105-0366 | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | GAINESVILLE | GA | 30507 | |
| HULSEY, CHRISTIN | | 230 FRANKLIN RD | | | FRANKLIN | TN | 37064-2256 | |
| HULSEY, CHRISTIN A | | 230 FRANKLIN RD | SUITE 11 | | FRANKLIN | TN | 37064 | |
| HULSEY, JEREMY PAUL | | 5 LONGMEADOW DR | | | ROME | GA | 30165 | |
| HULSEY, JEREMY PAUL | | ADDRESS REDACTED | | | | | | |
| HULSEY, KELLY O | | ADDRESS REDACTED | | | | | | |
| HULSEY, MILTON LEE | | ADDRESS REDACTED | | | | | | |
| HULSEY, ROBERT | | 2459 HEDGE ROW DR | | | AURORA | IL | 60504-0000 | |
| HULSEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| HULSEY, WHITNEY | | 9432 YORKTOWN DR | | | SAINT LOUIS | MO | 63137-0000 | |
| HULSEY, WHITNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| HULSIZER, LUCAS BRADLEY | | 200 HACKNEY CIRCLE | | | WILMINGTON | DE | 19803 | |
| HULSIZER, LUCAS BRADLEY | | ADDRESS REDACTED | | | | | | |
| HULT, ANDREW | | 1602 RIVERSIDE DR | | | MCHENRY | IL | 60050-0000 | |
| HULT, ANDREW | | ADDRESS REDACTED | | | | | | |
| HULTMAN, JASON CHRISTOPHE | | 663 FARRINGTON ST | | | TERRE HAUTE | IN | 47807 | |
| HULTMAN, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HULTSTROM, NATHAN | | 66 BEACH POINT PLACE | | | DORCHESTER | MA | 02125-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HULTSTROM, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| HUM, JAMES W | | ADDRESS REDACTED | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | AUSTIN | TX | 78759 | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | RIVERTON | NJ | 08076 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | PA | 33416-4668 | |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | LEES SUMMIT | MO | 64063 | |
| HUMAN RESOURCE PLANNING | | 317 MADISON AVE STE 1509 | | | NEW YORK | NY | 10017 | |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | HARRISONBURG | VA | 22801 | |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 606035205 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 60603-5205 | |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | TRENTON | NJ | 08691 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 361250407 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 36125-0407 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | OKLAHOMA CITY | OK | 73126-8809 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | OKLAHOMA CITY | OK | 73152 | |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | PLYMOUTH | MI | 48170 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | SAUSALITO | CA | 94965 | |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | JOHNSTOWN | PA | 15904 | |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | FAIRPORT | NY | 14450 | |
| HUMANN CO | | 1021 BROWN AVE | | | LAFAYETTE | CA | 94549 | |
| HUMANTECH | | 900 VICTORS WAY | SUITE 220 | | ANN ARBOR | MI | 48108 | |
| HUMANTECH | | SUITE 220 | | | ANN ARBOR | MI | 48108 | |
| HUMANWARE | | 6245 KING RD | | | LOOMIS | CA | 95650 | |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | IRVINE | CA | 92614 | |
| HUMAYON, SALMAN | | 5124 COTTONWOOD CT | | | FREDERICKSBURG | VA | 22407 | |
| HUMAYON, SALMAN | | ADDRESS REDACTED | | | | | | |
| HUMAYUN, HARRIS | | ADDRESS REDACTED | | | | | | |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | DENVER | CO | 80238 | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | PITTSBURGH | PA | 15218-1849 | |
| HUMBERSTONE, ROBERT L | | 30W170 DEDHAM CT | | | WARRENVILLE | IL | 60555 | |
| HUMBERSTONE, ROBERT L | | ADDRESS REDACTED | | | | | | |
| HUMBERTO, ARIAGA | | 5409 VERDOME LN | | | HOUSTON | TX | 77092-4229 | |
| HUMBERTO, FLORES | | 9345 E AVE N | | | HOUSTON | TX | 77012-2219 | |
| HUMBERTO, OZUNA | | 3403 WISCONSIN ST | | | BAYTOWN | TX | 77520-5914 | |
| HUMBLE II, JULIAN KEITH | | ADDRESS REDACTED | | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | HUMBLE | TX | 77347 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | HOUSTON | TX | 77210-4020 | |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | HUMBLE | TX | 77338 | |
| HUMBLE, CITY OF | | PO BOX 1627 | | | HUMBLE | TX | 77347 | |
| HUMBLE, JAMES | | ADDRESS REDACTED | | | | | | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | CHICO | CA | 95926 | |
| HUMBLE, NATHAN ALLAN | | ADDRESS REDACTED | | | | | | |
| HUMBLE, NEELY | | ADDRESS REDACTED | | | | | | |
| HUMBLE, RODNEY | | 5175 LAKE RD | | | PONCA CITY | OK | 74604-5176 | |
| HUMBLES JR , RENALDO | | ADDRESS REDACTED | | | | | | |
| HUMBLES, DERRICK | | 100 FULKERSON DR | | | WATERBURY | CT | 06708-1444 | |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH ST | 6TH JUDICIAL DISTRICT COURT | | WINNEMUCCA | NV | 89445 | |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | |
| HUME, BRENDAN JAMES | | ADDRESS REDACTED | | | | | | |
| HUME, JENNIFER LEE | | 8227 ADRIAN DR | | | RICHMOND | VA | 23229 | |
| HUME, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| HUME, JORDAN R | | 239 DUPONT WAY | | | SUMMERVILLE | SC | 29485 | |
| HUME, JORDAN RALPH | | 239 DUPONT WAY | | | SUMMERVILLE | SC | 29485 | |
| HUME, JORDAN RALPH | | ADDRESS REDACTED | | | | | | |
| HUMERICKHOUSE, MATTHEW ALYN | | ADDRESS REDACTED | | | | | | |
| HUMES, BENJAMIN REESE | | ADDRESS REDACTED | | | | | | |
| HUMES, JEFFREY | | 210 WHETHERBURN | | | WEXFORD | PA | 15090 | |
| HUMES, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| HUMES, KIM | | ADDRESS REDACTED | | | | | | |
| HUMES, MARCUS LEE | | ADDRESS REDACTED | | | | | | |
| HUMES, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMIC, BELMA | | ADDRESS REDACTED | | | | | | |
| HUMIC, MURIS | | 4197 BELDEN AVE | | | FORT WORTH | TX | 76132 | |
| HUMIC, MURIS | | ADDRESS REDACTED | | | | | | |
| HUMISTON, ROBERT | | 604 1/2 BRYAN | | | CARTERVILLE | IL | 62918 | |
| HUMISTON, ROBERT | | ADDRESS REDACTED | | | | | | |
| HUMM, JACOB EDWARD | | ADDRESS REDACTED | | | | | | |
| HUMM, ZACHARY | | 3067 DUBLIN ARBOR LN | | | DUBLIN | OH | 43017 | |
| HUMM, ZACHARY | | ADDRESS REDACTED | | | | | | |
| HUMMEL, CAITLIN | | ADDRESS REDACTED | | | | | | |
| HUMMEL, CAITLYN ROSEMARY | | ADDRESS REDACTED | | | | | | |
| HUMMEL, DEAN M | | 4835 KINLEY AVE | | | PITTSBURGH | PA | 15207 | |
| HUMMEL, DEAN M | | ADDRESS REDACTED | | | | | | |
| HUMMEL, JOSH MARTIN | | 10106 KIRKPLUM | | | HOUSTON | TX | 77089 | |
| HUMMEL, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUMMEL, PHILLIP SCOTT | | ADDRESS REDACTED | | | | | | |
| HUMMEL, SEAN D | | 1029 POTOMAC AVE | | | HAGERSTOWN | MD | 21742 | |
| HUMMEL, SEAN D | | ADDRESS REDACTED | | | | | | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | HOUSTON | TX | 77092 | |
| HUMMELL, ANTHONY D | | 1 DUANE AVE | | | BINGHAMTON | NY | 13903 | |
| HUMMER, CHAD HUMBERT | | ADDRESS REDACTED | | | | | | |
| HUMMER, WILLIAM | | 203 SHERMAN AVE | | | MIDDLESEX | NJ | 08846 | |
| HUMMER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHRAY, SUSAN | | 3419 WOODSTOCK CIRCLE | | | LEXINGTON | KY | 40502 | |
| HUMPHREY, ADAM TALIAFERRO | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, ALEX WILLIAM | | 1105 ASHBY DR | | | ALLEN | TX | 75002 | |
| HUMPHREY, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, ALONZO MARQUAIL | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, ATIBA O | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, BENJAMIN ROSS | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, BONITA ANNE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, BRYON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, CHARLIE W | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, CRAIG | | 1732 BEECHWOOD DR | | | FARMINGTON | NY | 14425 | |
| HUMPHREY, CRAIG T | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, DAMIEN H | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, FEIRIOUS DAMION | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, GREGORY ALAN | | 2811 HUMMINGBIRD LANE | | | HUMBLE | TX | 77396 | |
| HUMPHREY, GREGORY ALAN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, JAIMEE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, JULIA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, KYLE C | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, LESLIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, LOUIS | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, LUCAS LORENZO | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, MATHEW RYAN | | 3339 WEST 48TH ST | | | CLEVELAND | OH | 44102 | |
| HUMPHREY, MATHEW RYAN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, MATTHEW | | BLDG 289 SHERRILL AVE | | | FT MONMOUTH | NJ | 07703-0000 | |
| HUMPHREY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, MICHELLE | | 3606 BARBERRY AVE | | | CINCINNATI | OH | 45207 | |
| HUMPHREY, OSCAR KYRAN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, PARIS M | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, PAUL C | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, RACHELL | | 50 PENNY LANE | | | WOODBRIDGE | CT | 06525 | |
| HUMPHREY, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, RICHARD M | | 1050 SUMMIT RIDGE WAY | | | ODENVILLE | AL | 35120 | |
| HUMPHREY, RICHARD M | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, RYAN | | 7251 KURVERS PT RD | | | CHANHASSEN | MN | 55317 | |
| HUMPHREY, RYAN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, SOMONE NICOLE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, STEVEN | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, TERRI LEIGH | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, TIMOTHY KYLE | | 2310 MT VERNON CIRCLE | | | PARKERSBURG | WV | 26101 | |
| HUMPHREY, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, TONYSHEA SHAQUAL | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, TREAVERN QUACY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHREY, TYLER DALTON | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, WALTER | | 1616 HASKIN AVE | | | LOUISVILLE | KY | 40215 | |
| HUMPHREY, WALTER J | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | BELZONI | MS | 39038 | |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY RD | | | ALLENTOWN | PA | 18104 | |
| HUMPHREYS ROBERT C | | 10750 E 22ND ST | | | TUCSON | AZ | 85748 | |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | STAPLETON | AL | 36578 | |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | STAPLETON | AL | 36578 | |
| HUMPHREYS, JESSICA | | 1335 KENT RD | | | ORTONVILLE | MI | 48462 | |
| HUMPHREYS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS, JOHN D | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS, MIKE C | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | CLINTON | KY | 42031 | |
| HUMPHREYS, WESLEY | | 2090 WALLER DR | | | HUNTINGDON VALLY | PA | 19006-0000 | |
| HUMPHREYS, WILLIAM C | | 61 16TH ST  APT  NO  15 | | | ATLANTA | GA | 30309 | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVE | | | DENVER | CO | 80204 | |
| HUMPHRIES, CASEY LEE | | 601 S COLLEGE RD STATIO | | | WILMINGTON | NC | 27574 | |
| HUMPHRIES, HAROLD E | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, JOHN FREDRICK | | 5527 SMITH STATION RD | | | FREDERICKSBURG | VA | 22407 | |
| HUMPHRIES, JOHN FREDRICK | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, KHYLIE P | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, RONALD MAURICE | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, SARAH K | | 11600 PLEASANTVIEW RD | | | RICHMOND | VA | 23236 | |
| HUMPHRIES, SARAH K | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, STEVEN | | 2398 RIDGEWAY RD | | | LUGOFF | SC | 29078 | |
| HUMPHRIES, TERRELL | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, ZACHARY HIGHT | | 112 REGENT COURT | | | MADISON | AL | 35758 | |
| HUMPHRIES, ZACHARY HIGHT | | ADDRESS REDACTED | | | | | | |
| HUMPHRYES, GRANT JORDAN | | ADDRESS REDACTED | | | | | | |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | ORLANDO | FL | 32807 | |
| HUNCHUCK, JUSTIN | | 101 SEA BREEZE | 519 | | DAYTONA BEACH | FL | 32118 | |
| HUNDAHL, SHANNON | | 3486 W QUINCY AVE 3 207 | | | ENGLEWOOD | CO | 80110 | |
| HUNDAHL, SHANNON | | ADDRESS REDACTED | | | | | | |
| HUNDAL, JASPREET SINGH | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, CHAD STEVEN | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES C | | 1403 W MONMOUTH CT | | | RICHMOND | VA | 23238 | |
| HUNDLEY, CHARLES C | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, JOEL | | 1438 FLOURITE ST | | | ZEELAND | MI | 49464 | |
| HUNDLEY, JOEL K | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, LYNNE | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| HUNDLEY, ZACHARY BENJAMIN | | 3403 ARLO COURT | | | CHESAPEAKE | VA | 23323 | |
| HUNDLEY, ZACHARY BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HUNDRED S POINTE LLC | | 100 S POINTE DR | | | MIAMI BEACH | FL | 33139-7369 | |
| HUNEWILL, RACHEL HUNEWILL | | ADDRESS REDACTED | | | | | | |
| HUNEYCUTT, CHARLES DANE | | 1202 BRIDGE KNOT CT | | | ROCK HILL | SC | 29732 | |
| HUNEYCUTT, CHARLES DANE | | ADDRESS REDACTED | | | | | | |
| HUNG, ANDREW | | ADDRESS REDACTED | | | | | | |
| HUNG, HENRY | | ADDRESS REDACTED | | | | | | |
| HUNG, JEFF B | | ADDRESS REDACTED | | | | | | |
| HUNG, K | | 311 SEGOVIA WAY | | | PFLUGERVILLE | TX | 78660-7802 | |
| HUNG, KEITH M | | 21578 JUSTCO LANE | | | CASTRO VALLEY | CA | 94552 | |
| HUNG, KEITH M | | ADDRESS REDACTED | | | | | | |
| HUNG, KEVIN | | ADDRESS REDACTED | | | | | | |
| HUNG, T | | 824 S MAIN ST | | | ATTLEBORO | MA | 02703-6221 | |
| HUNGARTER, RYAN M | | ADDRESS REDACTED | | | | | | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL RD | P O BOX 34667 | | RICHMOND | VA | 23234 | |
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | RICHMOND | VA | 23234 | |
| HUNGERFORD, CHARLES STUART | | 1660 DALINDA LN | C | | WEST PALM BEACH | FL | 33406 | |
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | LAKE CHARLES | LA | 70601 | |
| HUNGERMAN, GREGORY | | 6889 WOODBANK DR | | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNGRY HUNTER | DEBBIE | | | | TEMPE | AZ | 85282 | |
| HUNGRY HUNTER | | 4455 S RURAL RD | ATTN DEBBIE | | TEMPE | AZ | 85282 | |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | HARRISONBURG | VA | 22801 | |
| HUNKINS, ERNEST RAMON | | 1125 SUMMIT AVE | | | WAUKESHA | WI | 53188 | |
| HUNKINS, ERNEST RAMON | | ADDRESS REDACTED | | | | | | |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | KNOXVILLE | TN | 37917 | |
| HUNLEY, MALIA K | | 2515 MUNDALE AVE | | | DAYTON | OH | 45420 | |
| HUNLEY, MISTY BIANCA | | ADDRESS REDACTED | | | | | | |
| HUNLEY, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | |
| HUNN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | COMPTON | CA | 90221-0000 | |
| HUNN, WILLIE JEFFERY | | ADDRESS REDACTED | | | | | | |
| HUNNICUTT SANCHEZ, DEMETRE MICHAEL | | 3602 216TH DR SW | | | BRIER | WA | 98036 | |
| HUNNICUTT, ALEC LANE | | ADDRESS REDACTED | | | | | | |
| HUNSAKER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| HUNSAKER, SARA ELISABETH | | 208 E RAY AVE | | | HIGH POINT | NC | 27262 | |
| HUNSAKER, SARA ELISABETH | | ADDRESS REDACTED | | | | | | |
| HUNSBERGER, STEVEN | | ADDRESS REDACTED | | | | | | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | HAMPTON | VA | 23664-0127 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | HAMPTON | VA | 23669 | |
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| HUNSICKER, STEPHANIE LYNN | | 4933 N GLENAIRE COURT | | | PEORIA HEIGHTS | IL | 61616 | |
| HUNSICKER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| HUNSINGER, LUKE JON | | ADDRESS REDACTED | | | | | | |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | EL PASO | TX | 79902-1107 | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | EL PASO | TX | 799840368 | |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | CINCINNATI | OH | 45214 | |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | GREENVILLE | TX | 75403 | |
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | ATLANTA | GA | 30384-0307 | |
| HUNT II, WALTER | | ADDRESS REDACTED | | | | | | |
| HUNT JR, DOUGLAS RYAN | | ADDRESS REDACTED | | | | | | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | TAMPA | FL | 33601 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | SUITE 200 | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE CORP | | SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | LOWELL | AR | 72745 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | ATLANTA | GA | 30353-7738 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 210311099 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 21031-1099 | |
| HUNT, AARON C | | 2944 S FLAIR ST | | | WEST VALLEY CITY | UT | 84120 | |
| HUNT, AARON C | | ADDRESS REDACTED | | | | | | |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | COSTA MESA | CA | 92626-0000 | |
| HUNT, ALEXANDER STUART | | ADDRESS REDACTED | | | | | | |
| HUNT, ALEXIS | | 1512 TIMBER CREEK DR | | | COLUMBIA | MO | 65202 | |
| HUNT, ALFRED R | | ADDRESS REDACTED | | | | | | |
| HUNT, ALLEN GARRISON | | ADDRESS REDACTED | | | | | | |
| HUNT, AMBER N | | 1101 JAGUAR WAY | | | AUGUSTA | GA | 30909 | |
| HUNT, AMBER N | | ADDRESS REDACTED | | | | | | |
| HUNT, ARIEL MICHELE | | ADDRESS REDACTED | | | | | | |
| HUNT, BENJAMIN FLYNN | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | |
| HUNT, BONNIE | | 27250 LORAIN RD | | | N OLMSTED | OH | 44070 | |
| HUNT, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | |
| HUNT, BRIAN CURTIS | | 3033 DELVAN CV | | | LAKELAND | TN | 38002 | |
| HUNT, CHARLES | | 6015 GRANDALE DR | | | DURHAM | NC | 27713-0000 | |
| HUNT, CHARLES EVAN | | ADDRESS REDACTED | | | | | | |
| HUNT, CHARLOTTE LEIGH ELIZABETH | | 22 SALVATION CIRCLE | | | NORTH EAST | MD | 21901 | |
| HUNT, CHERYL D | | 801 OVERBROOK RD | | | RICHMOND | VA | 23222 | |
| HUNT, CHERYL D | | ADDRESS REDACTED | | | | | | |
| HUNT, CHRISTIAN DANE | | ADDRESS REDACTED | | | | | | |
| HUNT, CHRISTOPHER JAY | | ADDRESS REDACTED | | | | | | |
| HUNT, CODY STEPHEN | | 53 POPLAR COURT | APT 1 | | AMHERST | NY | 14226 | |
| HUNT, CODY STEPHEN | | ADDRESS REDACTED | | | | | | |
| HUNT, CONNIE | | 2202 N WEST SHORE BLVD | | | TAMPA | FL | 33607-5747 | |
| HUNT, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | |
| HUNT, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | |
| HUNT, DANIEL T | | ADDRESS REDACTED | | | | | | |
| HUNT, DANIELLE RYAN | | ADDRESS REDACTED | | | | | | |
| HUNT, DARRYL | | 1300 NW 9TH | | | AMARILLO | TX | 79107 | |
| HUNT, DARRYL GENE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DUSTIN H | | 4850 NW TERRACE VIEW DR | | | BREMERTON | WA | 98312 | |
| HUNT, DUSTIN H | | ADDRESS REDACTED | | | | | | |
| HUNT, EDWARD | | 943 N RIDGEWAY | 2 | | CHICAGO | IL | 60651 | |
| HUNT, EDWARD | | ADDRESS REDACTED | | | | | | |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | |
| HUNT, ERIC | | 11817 CATHLENE CT | | | JACKSONVILLE | FL | 32223 | |
| HUNT, ERIC | | ADDRESS REDACTED | | | | | | |
| HUNT, FRANK | | 508 AVONDALE LN | | | FRIENDSWOOD | TX | 77546 | |
| HUNT, FRANK A | | ADDRESS REDACTED | | | | | | |
| HUNT, GARY M | | ADDRESS REDACTED | | | | | | |
| HUNT, GEORGE WILLIAM | | 6725 ALDRICH AVE N | | | BROOKLYN CENTER | MN | 55430 | |
| HUNT, GIANCARLO TRAVIS | | 1400 ALAMITOS AVE | | | LONG BEACH | CA | 90813 | |
| HUNT, GIANCARLO TRAVIS | | ADDRESS REDACTED | | | | | | |
| HUNT, GILBERT RAYMOND | | ADDRESS REDACTED | | | | | | |
| HUNT, GREGORY | | 2033 FLOYD SW | | | WYOMING | MI | 49519 | |
| HUNT, GREGORY A | | ADDRESS REDACTED | | | | | | |
| HUNT, HOLLIE | | ADDRESS REDACTED | | | | | | |
| HUNT, HUGH K | | 3019 OAKLAND RD | | | BETHLEHEM | PA | 18020-1227 | |
| HUNT, JACQUELYN | | 5533 WOODLAWN DR | | | NEWBURGH | IN | 47630 | |
| HUNT, JACQUELYN M | | ADDRESS REDACTED | | | | | | |
| HUNT, JAMES | | 17 STRATHMORE DR | | | SHARPSBURG | GA | 30277-3218 | |
| HUNT, JAMES | | 1972 MARIA LANE | | | ALLENTOWN | PA | 18104 | |
| HUNT, JAMES | | 928 OXBOW LN | | | DALLAS | TX | 75241 | |
| HUNT, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| HUNT, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUNT, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| HUNT, JAMES ROBERT | | 6 GIBBS RD | | | MIDDLEBORO | MA | 02346 | |
| HUNT, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| HUNT, JASON MATTHEW | | 14 B WINDSOR ST | 14 B | | ENFIELD | CT | 06082 | |
| HUNT, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| HUNT, JEFFREY DEWAYNE | | 22 INGATE TERRACE | | | BALTIMORE | MD | 21227 | |
| HUNT, JEFFREY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HUNT, JEREMY PHILLIP | | 2922 OAK TREE AVE | | | NORMAN | OK | 73072 | |
| HUNT, JEREMY PHILLIP | | ADDRESS REDACTED | | | | | | |
| HUNT, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| HUNT, JIM FRANCIS | | ADDRESS REDACTED | | | | | | |
| HUNT, JOHN J B | | ADDRESS REDACTED | | | | | | |
| HUNT, JOHN P | | 9812 GARFIELD PL | | | CROWN POINT | IN | 46307 | |
| HUNT, JOHN P | | ADDRESS REDACTED | | | | | | |
| HUNT, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUNT, JOHNNY LEE | | 1313 CAMDEN AVE | | | HIGH POINT | NC | 27260 | |
| HUNT, JOHNNY LEE | | ADDRESS REDACTED | | | | | | |
| HUNT, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| HUNT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HUNT, JUREL | | ADDRESS REDACTED | | | | | | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | GAITHERSBURG | MD | 20886-1445 | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | GAITHERSBURG | MD | 20886 | |
| HUNT, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| HUNT, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| HUNT, JUSTIN MARSHALL | | ADDRESS REDACTED | | | | | | |
| HUNT, KAYWEE JERMAINE | | ADDRESS REDACTED | | | | | | |
| HUNT, KRIS D | | ADDRESS REDACTED | | | | | | |
| HUNT, LAMEKA | | ADDRESS REDACTED | | | | | | |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | HEPHZIBAH | GA | 30815 | |
| HUNT, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| HUNT, MATTHEW JAMES | | 169 CONCORD ST | | | HOLLISTON | MA | 01746 | |
| HUNT, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| HUNT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUNT, MICHAEL E | | 15501 BADEN WESTWOOD RD | | | BRANDYWINE | MD | 20613 | |
| HUNT, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| HUNT, MITCHELL JAMESON | | ADDRESS REDACTED | | | | | | |
| HUNT, MOLLY ALESIA | | ADDRESS REDACTED | | | | | | |
| HUNT, NICHOLAS | | 2775 SAINT CLAIR | C105 | | IDAHO FALLS | ID | 83404 | |
| HUNT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HUNT, NICOLE L | | ADDRESS REDACTED | | | | | | |
| HUNT, NIKKI MARIE | | ADDRESS REDACTED | | | | | | |
| HUNT, PAUL | | 1624 PIEDMONT | | | IRVINE | CA | 92620 | |
| HUNT, PAUL GARY | | 19627 GOLDSTREAM WAY | | | NEWHALL | CA | 91321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, PENNY E | | 2677 GIDEON RD | | | GREENBRIER | TN | 37073 | |
| HUNT, PENNY ELIZABETH | | 2677 GIDEON RD | | | GREENBRIER | TN | 37073 | |
| HUNT, PENNY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HUNT, PETER | | 8210 CONCORD MILLS BLVD | | | CHARLOTTE | NC | 00002-8027 | |
| HUNT, PETER CHARLES | | ADDRESS REDACTED | | | | | | |
| HUNT, PETER E | | 5533 WOODLAWN DR | | | NEWBURGH | IN | 47630 | |
| HUNT, PETER E | | ADDRESS REDACTED | | | | | | |
| HUNT, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | |
| HUNT, QUENTIN LATEEF | | 3185 OAK BROOK LANE | | | EUSTIS | FL | 32726 | |
| HUNT, QUENTIN LATEEF | | ADDRESS REDACTED | | | | | | |
| HUNT, RACHEL | | 11252 COUCH MILL RD | | | KNOXVILLE | TN | 37931 | |
| HUNT, RACHEL CRISS | | ADDRESS REDACTED | | | | | | |
| HUNT, RASHAWD JAY | | ADDRESS REDACTED | | | | | | |
| HUNT, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUNT, ROB VINCENT | | ADDRESS REDACTED | | | | | | |
| HUNT, ROBERT | | 23839 W DEL MONTE NO 79 | | | VALENCIA | CA | 91355 | |
| HUNT, ROBERT | | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | |
| HUNT, ROBERT A | | 254 WOODS AVE | | | PITTSBURGH | PA | 15202 | |
| HUNT, ROBERT A | | ADDRESS REDACTED | | | | | | |
| HUNT, RONALD W | | 6406 LANIER RD | | | MARYVILLE | TN | 37801-1133 | |
| HUNT, SAMUEL | | 401 W 22ND ST | | | ANNISTON | AL | 36201-0000 | |
| HUNT, SAMUEL ADAM | | ADDRESS REDACTED | | | | | | |
| HUNT, SHANE M | | 38 WOODLAND RD | | | LEOMINSTER | MA | 01453 | |
| HUNT, SHANE M | | ADDRESS REDACTED | | | | | | |
| HUNT, SPENCER ARDEN | | ADDRESS REDACTED | | | | | | |
| HUNT, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| HUNT, STEPHEN | | 225 WILLIS AVE | | | BRONX | NY | 10454-0000 | |
| HUNT, STEPHEN ARNOLDO | | ADDRESS REDACTED | | | | | | |
| HUNT, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| HUNT, TAVARIS EARL | | ADDRESS REDACTED | | | | | | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | RIVERSIDE | CA | 92503 | |
| HUNT, THOMAS C | | ADDRESS REDACTED | | | | | | |
| HUNT, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| HUNT, THOMAS N | | ADDRESS REDACTED | | | | | | |
| HUNT, THOMAS W | | 198 WEST WAYNE AVE | | | WAYNE | PA | 19087 | |
| HUNT, TIMOTHY | | 3850 BEASLEY RD | | | GADSDEN | AL | 35903 | |
| HUNT, TIMOTHY T | | ADDRESS REDACTED | | | | | | |
| HUNT, TRACY | | 528 GALEON CT | | | SPRING VALLEY | CA | 91977 | |
| HUNT, TRACY W | | ADDRESS REDACTED | | | | | | |
| HUNT, TRUDITH | | 352 MATTHEW FLOCCO DR | | | NEWARK | DE | 19713-0000 | |
| HUNT, WADE | | 761 NOB RIDGE DR | | | MARIETTA | GA | 30064 | |
| HUNT, WANDA | | 175 JOHNSON AVE | | | LAWRENCEVILLE | NJ | 08648-3451 | |
| HUNT, WILLIAM | | 3948 N FRANKLIN ST | | | PHILADELPHIA | PA | 19140-0000 | |
| HUNT, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUNT, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| HUNTER BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | PORTLAND | OR | 97202 | |
| HUNTER DAVISSON INC | | PO BOX 42263 | | | PORTLAND | OR | 97242 | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | ST LOUIS | MO | 63178 | |
| HUNTER FORD, ROBERT PRINTESS | | 2909 STANTON ST | | | BERKELEY | CA | 94702 | |
| HUNTER FORD, ROBERT PRINTESS | | ADDRESS REDACTED | | | | | | |
| HUNTER GILLIS, TEAMA NICOLE | | 4842 COLISEUM ST | 2 | | LOS ANGELES | CA | 90016 | |
| HUNTER GILLIS, TEAMA NICOLE | | ADDRESS REDACTED | | | | | | |
| HUNTER HALLEY, ZACKARY B | | ADDRESS REDACTED | | | | | | |
| HUNTER HARRIS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| HUNTER HARRIS, TRAVIS CHARLES | | 107 HAMILTON ST | | | NEW CASTLE | DE | 19720 | |
| HUNTER II, KEITH | | 146 S LANSDOWNE AVE | B11 | | LANSDOWNE | PA | 19050 | |
| HUNTER II, KEITH | | ADDRESS REDACTED | | | | | | |
| HUNTER JR , KIRK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HUNTER JR , WALTER N | | 290 TUCKER RD | | | SPARTANBURG | SC | 29306 | |
| HUNTER JR , WALTER N | | ADDRESS REDACTED | | | | | | |
| HUNTER JR, JAMES GILDEAY | | 406 GREENPOINT AVE | | | LIVERPOOL | NY | 13088 | |
| HUNTER LL, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| HUNTER SMITH | | 4949 PARISH DR | | | ROELAND PARK | KS | 66205 | |
| HUNTER, AARON | | 1900 SAINT CLAIR DR | | | HIGHLAND | MI | 48357 | |
| HUNTER, ADAM DAVID | | 6370 S ASHWOOD DR | | | MURRAY | UT | 84121 | |
| HUNTER, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| HUNTER, ALLISON | | 3534 TIMBERVIEW RD | | | POWHATAN | VA | 23139 | |
| HUNTER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| HUNTER, ANDREW | | 1312 JUDY REAGAN LANE | | | KNOXVILLE | TN | 37931 | |
| HUNTER, ANDREW | | ADDRESS REDACTED | | | | | | |
| HUNTER, ANDREW CHASE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, ANTHONY ANDRE | | ADDRESS REDACTED | | | | | | |
| HUNTER, ANTHONY GLENN | | ADDRESS REDACTED | | | | | | |
| HUNTER, ANTOINETTE RENEE | | 3922 BANKS ST | | | BRIGHTON | AL | 35020 | |
| HUNTER, ANTONIO | | ADDRESS REDACTED | | | | | | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| HUNTER, BARBARA E | | 5143 FAIRWAY LAKES DR | | | WESTERVILLE | OH | 43081 | |
| HUNTER, BARBARA E | | ADDRESS REDACTED | | | | | | |
| HUNTER, BETTY C | | ADDRESS REDACTED | | | | | | |
| HUNTER, BRADFORD DAVIS | | 44 CARTERET ST | | | WEST ORANGE | NJ | 07052 | |
| HUNTER, BRADFORD DAVIS | | ADDRESS REDACTED | | | | | | |
| HUNTER, BRANDI LYNN | | ADDRESS REDACTED | | | | | | |
| HUNTER, BRANDON LLOYD | | ADDRESS REDACTED | | | | | | |
| HUNTER, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUNTER, BRIAN | | 10015 BOCA CIRCLE | | | NAPLES | FL | 34109-7323 | |
| HUNTER, BRIAN | | 4300 DEEP SPRINGS CT | | | KENNESAW | GA | 00003-0144 | |
| HUNTER, BRIAN A | | ADDRESS REDACTED | | | | | | |
| HUNTER, BROOKE ELAYNE | | 204 LITTELL RD | | | ALIPUIPPA | PA | 15001 | |
| HUNTER, BROOKE ELAYNE | | ADDRESS REDACTED | | | | | | |
| HUNTER, BROVIEL | | PO BOX 8632 | | | REDLANDS | CA | 92375 | |
| HUNTER, BRYAN DONALD | | ADDRESS REDACTED | | | | | | |
| HUNTER, BRYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| HUNTER, CEDRIC MCCOY | | 14 ST ANTHONYS CT | | | STAFFORD | VA | 22556 | |
| HUNTER, CEDRIC MCCOY | | ADDRESS REDACTED | | | | | | |
| HUNTER, CHARLES J II | | 284 ASH ST | | | PARK FOREST | IL | 60466-1408 | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| HUNTER, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| HUNTER, CHRIS B | | ADDRESS REDACTED | | | | | | |
| HUNTER, CHRISB | | 5802 W BROADWAY | | | RICHMOND | IL | 00006-0071 | |
| HUNTER, CHRISTOPHER | | 2460 MILLY ST | | | KINGSPORT | TN | 37664 | |
| HUNTER, CHRISTOPHER AARON | | 130 BAFFIN DR | | | JOHNSTOWN | PA | 15904 | |
| HUNTER, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| HUNTER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | ALEXANDRIA DISTRICT CRT | | ALEXANDRIA | VA | 22314 | |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HUNTER, CORTNEY LEE | | ADDRESS REDACTED | | | | | | |
| HUNTER, CYNTHIA NICOLE | | ADDRESS REDACTED | | | | | | |
| HUNTER, DALE | | 2194 PEBBLE BEACH DR | | | LAWRENCEVILLE | GA | 30043-0000 | |
| HUNTER, DALE LAMAR | | ADDRESS REDACTED | | | | | | |
| HUNTER, DANNY | | ADDRESS REDACTED | | | | | | |
| HUNTER, DARRELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUNTER, DAVID | | P O BOX 302 | | | JARRETTSVILLE | MD | 21084 | |
| HUNTER, DEMARIS | | ADDRESS REDACTED | | | | | | |
| HUNTER, DESMOND JAMES | | ADDRESS REDACTED | | | | | | |
| HUNTER, DEVIN | | ADDRESS REDACTED | | | | | | |
| HUNTER, DEVIN AKEEM | | 1307 BELHAVEN RD | | | ANDERSON | SC | 29621 | |
| HUNTER, DIMITRI LOPEZ | | ADDRESS REDACTED | | | | | | |
| HUNTER, DONNA | | 425 N ROYAL TOWER DR | | | IRMO | SC | 29063-2742 | |
| HUNTER, DOROTHY | | 1345 WILLARD ST NO 47 | | | GARY | IN | 46404 1725 | |
| HUNTER, DREW | | 1312 ROSEMARY LN | | | COLUMBIA | MO | 65201 | |
| HUNTER, DREW | | 1312 ROSMARY LN | | | COLUMBIA | MO | 65201 | |
| HUNTER, EDDIE LEWIS | | 2130 S SANTA FE AVE | 199 | | VISTA | CA | 92084 | |
| HUNTER, EDDIE LEWIS | | ADDRESS REDACTED | | | | | | |
| HUNTER, ERICA | | 4804 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | |
| HUNTER, ERICA A | | ADDRESS REDACTED | | | | | | |
| HUNTER, ERIK | | 2000 VALERIE DR | | | MIDLOTHIAN | VA | 23114 | |
| HUNTER, ESTELLA ANN | | ADDRESS REDACTED | | | | | | |
| HUNTER, EVAN JAMES | | 3032 GRANT AVE | | | COSTA MESA | CA | 92626 | |
| HUNTER, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| HUNTER, EVELYN A | | ADDRESS REDACTED | | | | | | |
| HUNTER, EVERETT | | 749 E VAN BUREN AVE | | | DECATUR | IL | 62526 | |
| HUNTER, GERALD WAYNE | | ADDRESS REDACTED | | | | | | |
| HUNTER, GREG A | | 7085 NOVA DR NO 132 | | | DAVIE | FL | 33317 | |
| HUNTER, GREG A | | ADDRESS REDACTED | | | | | | |
| HUNTER, IAN M | | ADDRESS REDACTED | | | | | | |
| HUNTER, JASON GABRIEL | | 6104 CALIFORNIA ST | 1 | | SAN FRANCISCO | CA | 94121 | |
| HUNTER, JASON GABRIEL | | ADDRESS REDACTED | | | | | | |
| HUNTER, JEFFERY TERRELL | | 3119 GEORGE BUCHANAN DR | | | LAVERGNE | TN | 37086 | |
| HUNTER, JEFFERY TERRELL | | ADDRESS REDACTED | | | | | | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | JACKSON | MS | 39211 | |
| HUNTER, JERRY SR | | 6834 S HOUSTON AVE | | | TULSA | OK | 74132-1818 | |
| HUNTER, JESIAH | | PO BOX 2213 | | | GONZALES | CA | 93926-2213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| HUNTER, JILL RENEE | | ADDRESS REDACTED | | | | | | |
| HUNTER, JOE | | 2000 VETERANS HWY C1 SOUTH | | | LEVITTOWN | PA | 19056 | |
| HUNTER, JOE | | ADDRESS REDACTED | | | | | | |
| HUNTER, JOHN | | ADDRESS REDACTED | | | | | | |
| HUNTER, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| HUNTER, JUSTIN LASEAN | | ADDRESS REDACTED | | | | | | |
| HUNTER, K T | | ADDRESS REDACTED | | | | | | |
| HUNTER, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUNTER, KENDRICK | | 12603 WOODFOREST BLVD | 516 | | HOUSTON | TX | 77015-0000 | |
| HUNTER, KENDRICK DEVON | | ADDRESS REDACTED | | | | | | |
| HUNTER, KEVIN | | ADDRESS REDACTED | | | | | | |
| HUNTER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUNTER, KIM | | 25 SEARLES PL | | | BROCKTON | MA | 02301 | |
| HUNTER, KIM | | ADDRESS REDACTED | | | | | | |
| HUNTER, KONOMI | | 4648 SCOTTSDALE PL | | | WALDORF | MD | 20602 | |
| HUNTER, KONOMI | | ADDRESS REDACTED | | | | | | |
| HUNTER, LAKITA CEAIRA | | 17260 DIANA CT | | | RUTHER GLEN | VA | 22546 | |
| HUNTER, LAKITA CEAIRA | | ADDRESS REDACTED | | | | | | |
| HUNTER, LARRY CARL | | 121 MEADOWBROOK DR | | | MOORE | OK | 73160 | |
| HUNTER, LARRY CARL | | ADDRESS REDACTED | | | | | | |
| HUNTER, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| HUNTER, LAWANA N | | ADDRESS REDACTED | | | | | | |
| HUNTER, LONNIE | | 118 HILLVALE RD | | | BALTIMORE | MD | 21229 | |
| HUNTER, MALORY CLAIRE LOUISE | | ADDRESS REDACTED | | | | | | |
| HUNTER, MARIE GRACE | | 333 AIRTEX BLVD 6301 | | | HOUSTON | TX | 77090 | |
| HUNTER, MARIE GRACE | | ADDRESS REDACTED | | | | | | |
| HUNTER, MARK JAMES | | 155 JAY ST | | | LAKEWOOD | CO | 80226 | |
| HUNTER, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| HUNTER, MARKELL | | 1480 BRIDGEVIEW DR | | | SAN DIEGO | CA | 92105 | |
| HUNTER, MARQUAN E | | ADDRESS REDACTED | | | | | | |
| HUNTER, MATTHEW NELSON | | PO BOX 6553 | | | CHARLOTTESVILLE | VA | 22906 | |
| HUNTER, MATTHEW NELSON | | ADDRESS REDACTED | | | | | | |
| HUNTER, MEAGAN | | ADDRESS REDACTED | | | | | | |
| HUNTER, MICHAEL | LINDA M  WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL ST  SUITE 207 | | | JACKSON | MS | 39269 | |
| HUNTER, MICHAEL | | 66201 ROYAL COURT | | | BRANDON | MS | 39042 | |
| HUNTER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| HUNTER, MITCHELL JOHN | | ADDRESS REDACTED | | | | | | |
| HUNTER, NICK ADAM | | ADDRESS REDACTED | | | | | | |
| HUNTER, NORMAN D | | 102 DEER WALK | | | MARION | AR | 72364 | |
| HUNTER, NORMAN D | | ADDRESS REDACTED | | | | | | |
| HUNTER, PATRICK | | 25878 SHADY OAK LN | | | STEVENSON RANCH | CA | 91381 | |
| HUNTER, QUANTRELL | | ADDRESS REDACTED | | | | | | |
| HUNTER, QUINN HAMPTON | | ADDRESS REDACTED | | | | | | |
| HUNTER, RICHARD | | ADDRESS REDACTED | | | | | | |
| HUNTER, RICKY EDWARD | | 2016 SKYLARK DR | | | WACO | TX | 76712 | |
| HUNTER, SAMUEL DAVID | | 777 HOOPER CHERRY RD | | | DOTHAN | AL | 36301 | |
| HUNTER, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | |
| HUNTER, SHAREL DANIELL | | ADDRESS REDACTED | | | | | | |
| HUNTER, SHARON R | | 33109 BEDROCK HILLS DR | | | AGUA DULCE | CA | 91390 | |
| HUNTER, SHARON RENEE | | 33109 BEDROCK HILLS DR | | | AGUA DULCE | CA | 91390 | |
| HUNTER, SHARON RENEE | | ADDRESS REDACTED | | | | | | |
| HUNTER, SHIANNE A | | ADDRESS REDACTED | | | | | | |
| HUNTER, STEVEN | | 7161 ILANAWAY DR | | | WEST BLOOMFIELD | MI | 48324- | |
| HUNTER, TALISYN | | ADDRESS REDACTED | | | | | | |
| HUNTER, TALISYN | | PO BOX 1537 | | | APTOS | CA | 95001 | |
| HUNTER, THOMAS | | 1829 SEQUOIA AVE | | | SIMI VALLEY | CA | 93063 | |
| HUNTER, TIERRA | | ADDRESS REDACTED | | | | | | |
| HUNTER, TIM | | ADDRESS REDACTED | | | | | | |
| HUNTER, TIMOTHY R | | 2103 COVINGTON RD | | | SEBRING | FL | 33870 | |
| HUNTER, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| HUNTER, TRAVIS PERRY | | 921 E HUBER | | | MESA | AZ | 85203 | |
| HUNTER, TRAVIS PERRY | | ADDRESS REDACTED | | | | | | |
| HUNTER, TYSON RICHARD | | ADDRESS REDACTED | | | | | | |
| HUNTER, YASMIR MUNEER | | ADDRESS REDACTED | | | | | | |
| HUNTER, YOLANDA EVETTE | | ADDRESS REDACTED | | | | | | |
| HUNTER, ZACHARRY DANIEL | | ADDRESS REDACTED | | | | | | |
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | CHERRY HILL | NJ | 08002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | VIRGINIA BEACH | VA | 23452 | |
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | PONCA CITY | OK | 74601 | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | PARADISE | CA | 95967 | |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | |
| HUNTING, DANIEL | | 125 SPRING GLEN DR | | | DE BARY | FL | 32713-0000 | |
| HUNTINGCUT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | MUKILTEO | WA | 98275 | |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | 2000 MAIN ST | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | LOS ANGELES | CA | 90036 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 100118 | | | PASADENA | CA | 91189-0118 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | SAN MARINO | CA | 911188770 | |
| HUNTINGTON COUNTRY INN | | 270 W JERICHO TPKE | | | HUNTINGTON STATION | NY | 11746 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 257012320 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 25701-2320 | |
| HUNTINGTON HERALD DISPATCH | | ANGIE NIBERT | 946 FIFTH AVE | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O  BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | TROY | MI | 48084 | |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | HUNTINGTON PARK | CA | 90255-1519 | |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | HUNTINGTON PARK | CA | 902551519 | |
| HUNTINGTON, JOSHUA MACEREN | | ADDRESS REDACTED | | | | | | |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | SUITE 120 | | CHANTILLY | VA | 20151 | |
| HUNTLEY NYCE & ASSOC LTD | | SUITE 100 | | | ASHBURN | VA | 20147 | |
| HUNTLEY, ALEX REED | | 2845 45TH AVE SE | | | OLYMPIA | WA | 98501 | |
| HUNTLEY, ALEX REED | | ADDRESS REDACTED | | | | | | |
| HUNTLEY, BEN | | 7128 COMANCHE LOOP SW | | | OLYMPIA | WA | 98501 | |
| HUNTLEY, BRIDGETT | | P O BOX 19136 | | | ARLINGTON | TX | 76019-0001 | |
| HUNTLEY, FRANK B | | 333 ANDOVER DR NO 7 | | | BURBANK | CA | 91504 | |
| HUNTLEY, FRANK B | | ADDRESS REDACTED | | | | | | |
| HUNTLEY, JEREMY MONTREZ | | ADDRESS REDACTED | | | | | | |
| HUNTLEY, JOSEPH SEAN | | 4191 SOUTH 57TH AVE A | | | GREENACRES | FL | 33463 | |
| HUNTLEY, JOSEPH SEAN | | ADDRESS REDACTED | | | | | | |
| HUNTLEY, MARVELL DARNELL | | 5600 DELOAK | APT 805 | | SAINT LOUIS | MO | 63129 | |
| HUNTLEY, MARVELL DARNELL | | ADDRESS REDACTED | | | | | | |
| HUNTLEY, MIKESHA | | 5357 FOX VALLEY TRACE | | | STONE MOUNTAIN | GA | 30088 | |
| HUNTLEY, SHANNON LEIGH | | 10812 RIO BLUFF DR | 104 | | RALEIGH | NC | 27614 | |
| HUNTLEY, TIM RYAN | | ADDRESS REDACTED | | | | | | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 200 PARK AVE | | | NEW YORK | NY | 10166-0136 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | WASHINGTON | DC | 20036 | |
| HUNTON, SCHUYLER SHENG | | ADDRESS REDACTED | | | | | | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 482202304 | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 48220-2304 | |
| HUNTOON, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| HUNTOON, JOSEPH L | | PO BOX 1601 PHILLIPS R | | | LABELLE | FL | 33975 | |
| HUNTRESS, KELLY N | | 40 WILLIAM ST | | | CARVER | MA | 02330 | |
| HUNTRESS, RICHARD DALE | | ADDRESS REDACTED | | | | | | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | SEATTLE | WA | 98124 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | CRAIGVILLE | IN | 46731 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | CRAIGVILLE | IN | 46731 | |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| HUNTSINGER, JOHN | | 25750 OLD GASLIGHT DR | | | BONITA SPRINGS | FL | 34135 | |
| HUNTSMAN, ANTHONY DEWAYNE | | 2565 PARKVIEW DR | | | MEMPHIS | TN | 38128 | |
| HUNTSMAN, ANTHONY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| HUNTSMAN, JUSTIN ALVA | | 41999 NATIONAL RD | | | BELMONT | OH | 43718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTSMAN, JUSTIN ALVA | | ADDRESS REDACTED | | | | | | |
| HUNTSUCKER, JASON M | | ADDRESS REDACTED | | | | | | |
| HUNTSVILLE CITY CLERK TREASURE | | HUNTSVILLE CITY CLERK TREASURE | CITY CLERK TREASURER | MUNICIPAL BLDG P O BOX 308 | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | DECATUR | AL | 35601-6823 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE TIMES | | JOE BAGWELL | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | P O BOX 1487 | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES | | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | |
| HUNTZ, COREY JORDAN | | ADDRESS REDACTED | | | | | | |
| HUNYADI, LASZLO | | 23765 PEPPERMINT PL | | | SOUTH BEND | IN | 46614 | |
| HUNYADI, LASZLO | | ADDRESS REDACTED | | | | | | |
| HUONG, T | | 7510 HAYWOOD DR | | | HOUSTON | TX | 77061-1508 | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | VISTA | CA | 92083-0000 | |
| HUOT, CHANMONY | | ADDRESS REDACTED | | | | | | |
| HUOT, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| HUOT, DAN | | ADDRESS REDACTED | | | | | | |
| HUOT, PAUL | | ADDRESS REDACTED | | | | | | |
| HUOT, SUTTAPHEAPH KAN | | ADDRESS REDACTED | | | | | | |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | DANVILLE | CA | 94526 | |
| HUPFELD, HARMONY DANIELLE | | ADDRESS REDACTED | | | | | | |
| HUPMAN, BARBARA LUCK | | ADDRESS REDACTED | | | | | | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| HUPP TOYOTALIFT | | 808 W RIVER DR | | | DAVENPORT | IA | 52809 | |
| HUPP TOYOTALIFT | | PO BOX 353 | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP, ALLISON | | 365 MULBERRY WAY WEST | | | WESTERVILLE | OH | 43082 | |
| HUPP, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| HUPP, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| HUPP, DAVID | | 5509 EAST JUDGE PEREZ DR | | | VIOLET | LA | 70092 | |
| HUPP, SEAN MICHAEL | | 3700 EAST FRONTAGE RD | | | ROLLING MEADOWS | IL | 60008 | |
| HUPP, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUPPERICH, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| HUPPERT, ROBERT J | | ADDRESS REDACTED | | | | | | |
| HUPPERTERZ, JOSH CELSO | | ADDRESS REDACTED | | | | | | |
| HUPPING, CAMERON HEATH | | ADDRESS REDACTED | | | | | | |
| HUPPINS HI FI | | 421 WEST MAIN AVE | | | SPOKANE | WA | 99201 | |
| HUQ, EMAAD | | ADDRESS REDACTED | | | | | | |
| HUR, ERIC | | 10406 DENSMORE AVE | | | GRANADA HILLS | CA | 91344 | |
| HURA, ARJAN SINGH | | ADDRESS REDACTED | | | | | | |
| HURBS, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| HURD, ALELIA | | 3131 CHRISTOPHER LN | | | INDIANAPOLIS | IN | 46224 2510 | |
| HURD, ANDREW T | | ADDRESS REDACTED | | | | | | |
| HURD, BRENT | | PO BOX 372 | | | ASHBURN | VA | 201460372 | |
| HURD, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| HURD, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| HURD, DEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| HURD, JACOB | | 340 STONEHAVEN ST CIR | | | DACONO | CO | 80514 | |
| HURD, JACOB | | ADDRESS REDACTED | | | | | | |
| HURD, JAPHYLYNN O | | 7120 DUDLEY AVE | | | MT DORA | FL | 32757 | |
| HURD, JAPHYLYNN O | | ADDRESS REDACTED | | | | | | |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | LOS ANGELES | CA | 90020 | |
| HURD, KRISTIN | | ADDRESS REDACTED | | | | | | |
| HURD, MICHAEL ANTHONY | | 116 WASHINGTON AVE | 1 | | LAGRANGE | IL | 60525 | |
| HURD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HURD, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| HURD, MICHAEL K | | 3607 N RUSHWOOD CT | | | WICHITA | KS | 67226 | |
| HURD, MICHAEL KEVIN | | 3607 N RUSHWOOD CT | | | WICHITA | KS | 67226 | |
| HURD, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | |
| HURD, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| HURD, RICHARD | | 660 MORNINGSIDE DR | | | RANTOUL | IL | 61866-1653 | |
| HURD, RYAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| HURD, TIFFANY A | | ADDRESS REDACTED | | | | | | |
| HURD, WILLIAM GG | | 7004 BOA NOVA DR | | | ELK GROVE | CA | 95757 | |
| HURDE, DERRICK L | | 9034 S EUCLID AVE | | | CHICAGO | IL | 60617-3709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURDELBRINK, JOHN EMIT | | ADDRESS REDACTED | | | | | | |
| HURDLE, ANDREW | | ADDRESS REDACTED | | | | | | |
| HURDLE, BRIAN L | | 3319 HAMPTON POINT DR | C | | SILVER SPRING | MD | 20904 | |
| HURDLE, BRIAN L | | ADDRESS REDACTED | | | | | | |
| HURDLE, JOSHUA LEWIS | | 477 GEORGE ST | | | NEW HAVEN | CT | 06511 | |
| HURDLE, JOSHUA LEWIS | | ADDRESS REDACTED | | | | | | |
| HURDLE, NIEEMA TERELLE | | ADDRESS REDACTED | | | | | | |
| HURDLE, ROBERT G | | ADDRESS REDACTED | | | | | | |
| HURDLE, WILLIAM FRANKLIN | | 138 LEWIS ST | F | | HARRISONBURG | VA | 22801 | |
| HURDLE, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| HURKMANS, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| HURLBERT, BEVAN | | 1718 SOUTHCREEK DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| HURLBERT, DANIEE RAE | | ADDRESS REDACTED | | | | | | |
| HURLBERT, JAMES J | | ADDRESS REDACTED | | | | | | |
| HURLBERT, KEITH | | 113 B WEST LAGOON ST | | | SLIDELL | LA | 70461 | |
| HURLBURT, BRANDON | | ADDRESS REDACTED | | | | | | |
| HURLBURT, KENNETH DAVID | | 805 ASHLEY LANE | | | ALPHARETTA | GA | 30022 | |
| HURLBURT, KENNETH DAVID | | ADDRESS REDACTED | | | | | | |
| HURLBURT, KENT W | | ADDRESS REDACTED | | | | | | |
| HURLBURT, MARYKAY | | 114 JOY DR | | | WARNER ROBINS | GA | 31088 | |
| HURLBURT, MARYKAY | | ADDRESS REDACTED | | | | | | |
| HURLBURT, MICHAEL | | 41 CRESCENT ST | APT 101 | | BIDDEFORD | ME | 00000-4005 | |
| HURLBURT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| HURLBUT, ROBERT D | | ADDRESS REDACTED | | | | | | |
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | KENMORE | WA | 98028-4360 | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | SAN BERNARDINO | CA | 92410 | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH ST | | | PHOENIX | AZ | 85004 | |
| HURLEY, ALBERT | | 8457 SE SWAN AVE | | | HOBE SOUND | FL | 33455 | |
| HURLEY, BARRY FRANK | | ADDRESS REDACTED | | | | | | |
| HURLEY, BENJAMIN M | | 139 SOUTH LOCUST POINT RD | | | MECHANICSBURG | PA | 17055 | |
| HURLEY, BENJAMIN M | | ADDRESS REDACTED | | | | | | |
| HURLEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| HURLEY, BRIAN HARLAN | | ADDRESS REDACTED | | | | | | |
| HURLEY, CAITLIN LAUREN | | ADDRESS REDACTED | | | | | | |
| HURLEY, CALEB ONIEL | | ADDRESS REDACTED | | | | | | |
| HURLEY, DANIEL B | | 139 SOUTH LOCUST POINT RD | | | MECHANICSBURG | PA | 17055 | |
| HURLEY, DANIEL B | | ADDRESS REDACTED | | | | | | |
| HURLEY, DAVE | | 104 BEDFORD ST | APT 2 | | FORTY FORT | PA | 18704 | |
| HURLEY, DAVE | | ADDRESS REDACTED | | | | | | |
| HURLEY, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| HURLEY, ERIN D | | ADDRESS REDACTED | | | | | | |
| HURLEY, GERALD | | 11081 N 109TH ST | | | SCOTTSDALE | AZ | 85259 | |
| HURLEY, JASON A | | ADDRESS REDACTED | | | | | | |
| HURLEY, JASON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| HURLEY, JENNIFER | | 2011 MONUMENT AVE NO 3 | | | RICHMOND | VA | 23220 | |
| HURLEY, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| HURLEY, JENNIFER K | | ADDRESS REDACTED | | | | | | |
| HURLEY, JOHN M | | 2130 WREXHAN RD | | | WILMONGTON | DE | 19810 | |
| HURLEY, JOHN M | | ADDRESS REDACTED | | | | | | |
| HURLEY, JONATHON CODY | | ADDRESS REDACTED | | | | | | |
| HURLEY, KEENAN ROBERT | | ADDRESS REDACTED | | | | | | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | STOCKTON | CA | 95210 | |
| HURLEY, KELLY L | | ADDRESS REDACTED | | | | | | |
| HURLEY, KELLY LYNNE | | ADDRESS REDACTED | | | | | | |
| HURLEY, LINDA | | 1680 LANGLEY DR | APT NO 206 | | HAGERSTOWN | MD | 21740 | |
| HURLEY, MATTHEW WARD | | 201 PONDERS RAY LN | | | GREENVILLE | SC | 29615 | |
| HURLEY, MATTHEW WARD | | ADDRESS REDACTED | | | | | | |
| HURLEY, MICHAEL | | 9 FAIRWAY DR | | | WHITE PLAINS | NY | 10605-4107 | |
| HURLEY, MIKE | | 3124 INEZ ST | | | REDDING | CA | 96001 | |
| HURLEY, PATRICK JORDAN | | ADDRESS REDACTED | | | | | | |
| HURLEY, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| HURLEY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HURLEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HURLEY, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | SHERMAN | TX | 75090 | |
| HURLIC, RICO LAMAR | | 2655 NE 137 AVE | | | PORTLAND | OR | 97230 | |
| HURLIC, RICO LAMAR | | ADDRESS REDACTED | | | | | | |
| HURLOW PAONESSA, ZACHARY R | | ADDRESS REDACTED | | | | | | |
| HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURNEY, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| HURNI, DANE ANDREW | | ADDRESS REDACTED | | | | | | |
| HURON CONSULTING GROUP LLC | | 1301 AVE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| HUROWITZ, JASON | | 4800 PENICK RD | | | RICHMOND | VA | 23228 | |
| HUROWITZ, JASON | | ADDRESS REDACTED | | | | | | |
| HURRELL, FAYE | | 4306 ANDREW LN | | | BROOKSVILLE | FL | 34601-8376 | |
| HURREY, JOHN | | 800 MARION PUGH | | | COLLEGE STATION | TX | 77840-0000 | |
| HURREY, JOHN SIDNEY | | ADDRESS REDACTED | | | | | | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | RICHMOND | VA | 23231 | |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | RICHMOND | VA | 23231 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIR | | | CHINA SPRING | TX | 76633 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | CHINA SPRING | TX | 76633 | |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | ROCKLAND | ME | 04841-3513 | |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 331970702 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 33197-0702 | |
| HURSEY, JOEL | | 9489 HWY 74 | | | MACON | GA | 31220-0000 | |
| HURSEY, JOEL MALONE | | ADDRESS REDACTED | | | | | | |
| HURSH, TORSTEN JAD | | ADDRESS REDACTED | | | | | | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 283053296 | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 28305-3296 | |
| HURST FIRE EQPT | | 214 N WILLOW | | | MANSFIELD | TX | 76063 | |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | ALPHARETTA | GA | 30022 | |
| HURST MECHANICAL INC | | 5800 SAFETY DR | | | BELMONT | MI | 49306 | |
| HURST, AARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| HURST, ADRIAN DENNIS | | ADDRESS REDACTED | | | | | | |
| HURST, ADRIANNA I | | ADDRESS REDACTED | | | | | | |
| HURST, ALLISON | | 14653 GLAZIER AVE | | | APPLE VALLEY | MN | 55124 | |
| HURST, CANDICE ROSE | | 1011 N PASADENA | | | YPSILANTI | MI | 48198 | |
| HURST, CANDICE ROSE | | ADDRESS REDACTED | | | | | | |
| HURST, CHAREEN | | 2128 CONNETICUT AVE | | | KENNER | LA | 70062 | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | HURST | TX | 76054 | |
| HURST, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HURST, DOUG A | | ADDRESS REDACTED | | | | | | |
| HURST, EVAN | | ADDRESS REDACTED | | | | | | |
| HURST, IAN | | ADDRESS REDACTED | | | | | | |
| HURST, JACOB KEKULANI | | 998 BELLAIRE BLVD | 1705 | | LEWISVILLE | TX | 75067 | |
| HURST, JAMES E | | 2031 LAWSON AVE | | | KNOXVILLE | TN | 37917-4618 | |
| HURST, JASMINE C | | ADDRESS REDACTED | | | | | | |
| HURST, JESSICA CHRISTINE | | 3328 TERRACE CT | | | HOLLAND | MI | 49424 | |
| HURST, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | MARLTON | NJ | 08053 | |
| HURST, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HURST, JONATHAN FREDERICK | | ADDRESS REDACTED | | | | | | |
| HURST, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HURST, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| HURST, KATHLEEN REGINA | | 125 LEAF TREE AVE | | | HENDERSON | NV | 89011 | |
| HURST, LABRENDA | | 5526 KENSINGTON AVE | | | DETROIT | MI | 48224-2624 | |
| HURST, LONNIE | | 3966 7 MILE | | | DETROIT | MI | 48221 | |
| HURST, MAKISHA ANDREA | | ADDRESS REDACTED | | | | | | |
| HURST, MATTHEW T | | 636 S 760 W | | | PROVO | UT | 84601 | |
| HURST, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| HURST, MICHAEL BRANDON | | 532 CHERRY ST | | | LUMBERPORT | WV | 26386 | |
| HURST, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| HURST, NATHAN SHERMAN | | ADDRESS REDACTED | | | | | | |
| HURST, RANDALL K | | 4445 FRAN ST | | | DENVER | CO | 80249 | |
| HURST, ROB CULMER | | 1101 CHARLESTON PL | | | ATLANTA | GA | 30338 | |
| HURST, ROB CULMER | | ADDRESS REDACTED | | | | | | |
| HURST, TERRENCE LAMONT | | 2717 CRONIN DR | | | SPRINGFIELD | IL | 62711 | |
| HURST, TERRENCE LAMONT | | ADDRESS REDACTED | | | | | | |
| HURST, TERRY | | 10120 W OREGON AVE | | | GLENDALE | AZ | 85307-0000 | |
| HURST, TERRY ALLEN | | ADDRESS REDACTED | | | | | | |
| HURST, WILLIAM | | 15451 COUTOLENC RD | | | MAGALIA | CA | 95954 | |
| HURSTON, MONIQUE SIMONE | | ADDRESS REDACTED | | | | | | |
| HURT, BARBARA | | 1406 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| HURT, BARBARA B | | 1406 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| HURT, BRANDIN | | 2251 BRAEBURN EAST DR | | | INDIANAPOLIS | IN | 46219 | |
| HURT, BRANDIN | | ADDRESS REDACTED | | | | | | |
| HURT, CAMERON | | ADDRESS REDACTED | | | | | | |
| HURT, CHAD LEAMAN | | ADDRESS REDACTED | | | | | | |
| HURT, COLETTE LAUREN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURT, EMILY CHRISTINE | | 910 ETON DR | | | JACKSONVILLE | NC | 28546 | |
| HURT, EMILY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HURT, JUSTIN CALVIN | | ADDRESS REDACTED | | | | | | |
| HURT, LALISHA A | | ADDRESS REDACTED | | | | | | |
| HURT, TROY GERARD | | ADDRESS REDACTED | | | | | | |
| HURT, WANDA | | 2303 S KINGS | | | SPRINGFIELD | MO | 65807-0000 | |
| HURT, WARREN | | 23297 DELANY LANE | | | ELKHART | IN | 46514 | |
| HURT, ZACH LEWIS | | ADDRESS REDACTED | | | | | | |
| HURTADO JOSE | | 3011 LIBERTY BLVD | | | SOUTH GATE | CA | 90280 | |
| HURTADO, ALEJANDRA CAROLINA | | ADDRESS REDACTED | | | | | | |
| HURTADO, DULCE | | ADDRESS REDACTED | | | | | | |
| HURTADO, EDINHO | | 459 PROSPECT ST | | | METHUEN | MA | 01844-5340 | |
| HURTADO, HECTOR FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HURTADO, IVAN FELIPE | | ADDRESS REDACTED | | | | | | |
| HURTADO, JACLYN MARIE | | ADDRESS REDACTED | | | | | | |
| HURTADO, JOSE ANDRES | | ADDRESS REDACTED | | | | | | |
| HURTADO, JOSE LUIS | | 16740 E AVE W 8 | | | LLANO | CA | 93544 | |
| HURTADO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| HURTADO, LUIS | | 6703 BONNETT CT | | | LAUREL | MD | 20707 | |
| HURTADO, LUIS LIMBERT | | ADDRESS REDACTED | | | | | | |
| HURTADO, MANUEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| HURTADO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| HURTADO, MARCOS | | ADDRESS REDACTED | | | | | | |
| HURTADO, MARIANO AUSTREBERTO | | ADDRESS REDACTED | | | | | | |
| HURTADO, RAFAEL | | 2007 CUMBERLAND DR | | | PLAIN FIELD | IL | 60586 | |
| HURTADO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| HURTADO, RAMIRO ANTONIO | | 2500 N HWY 59 NO 47 | | | MERCED | CA | 95348 | |
| HURTADO, RAMIRO ANTONIO | | ADDRESS REDACTED | | | | | | |
| HURTADO, ROBERTO | | 7601 GARNETT ST | | | OVERLAND PARK | KS | 66214-1432 | |
| HURTADO, VANESSA | | 9914 DOLAN AVE | | | DOWNEY | CA | 90240 | |
| HURTADO, VANESSA | | ADDRESS REDACTED | | | | | | |
| HURTADO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HURTADO, YOSELIN | | 4953 W DEMING PLACE | | | CHICAGO | IL | 60639 | |
| HURTADO, YOSELIN | | ADDRESS REDACTED | | | | | | |
| HURTS, SHAUNETT S | | 103 BASTOGNE RD APT A | | | FORT LEE | VA | 23801-1171 | |
| HURTT, LORI | | ADDRESS REDACTED | | | | | | |
| HURVEY, RON D | | 2816 1/2 BUCKINGHAM RD | | | LOS ANGELES | CA | 90016 | |
| HURVEY, RON D | | ADDRESS REDACTED | | | | | | |
| HURWITZ, GERALD | | 415 CHRISTOPHER AVE | | | GAITHERSBURG | MD | 20879-3529 | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DR | | | RICHMOND | VA | 23233 | |
| HURYCH, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HUSA, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| HUSAIN, MINHA | | ADDRESS REDACTED | | | | | | |
| HUSAIN, SAAD | | ADDRESS REDACTED | | | | | | |
| HUSAK, LAURIE | | ADDRESS REDACTED | | | | | | |
| HUSAYNU, ROCKY | | ADDRESS REDACTED | | | | | | |
| HUSBAND, JOSHUA THOMAS | | 8866 WESTERN HEMLOCK WAY | | | LORTON | VA | 22079 | |
| HUSBAND, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| HUSBANDS, TYRIAH SHANAE | | 5343 SNOWFLAKE COURT | | | ORLANDO | FL | 32839 | |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | KANSAS CITY | MO | 64112 | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | ST LOUIS | MO | 63179 | |
| HUSCH, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| HUSCH, PAUL HARKINS | | ADDRESS REDACTED | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | 18650 MAYALL ST | | | NORTHRIDGE | CA | 91324 | |
| HUSCHKE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | BERKELEY | CA | 94703 | |
| HUSE, JULIA LYNNE | | ADDRESS REDACTED | | | | | | |
| HUSE, ROBERT | | 1249 CHEB PLACE | | | PALM BAY | FL | 32907 | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| HUSEBY, JARED M | | ADDRESS REDACTED | | | | | | |
| HUSEIN, ADNAAN DANNY | | ADDRESS REDACTED | | | | | | |
| HUSELTON, TAIYA C | | ADDRESS REDACTED | | | | | | |
| HUSENAJ, LEONARD | | ADDRESS REDACTED | | | | | | |
| HUSER, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| HUSER, TY ANTHONY | | 3804 STEVENS AVE S | | | MINNEAPOLIS | MN | 55409 | |
| HUSER, TY ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUSIC, EMIR | | ADDRESS REDACTED | | | | | | |
| HUSIC, JUSUF | | ADDRESS REDACTED | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | AMARILLO | TX | 79118 | |
| HUSKEY, ANDREW HERBERT | | 2533 GRASSY POINT DR | 111 | | LAKE MARY | FL | 32746 | |
| HUSKEY, ANDREW HERBERT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSKEY, FREDERICK | | 380 H KNOLLWOOD ST STE 257 | | | WINSTON SALEM | NC | 27103 | |
| HUSKEY, FREDERICK | | ADDRESS REDACTED | | | | | | |
| HUSKEY, RICHARD E | | 7012 MILLBROOK LANE | | | OFALLON | IL | 62269 | |
| HUSKEY, RICHARD E | | ADDRESS REDACTED | | | | | | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | GRAND JUNCTION | CO | 81504 | |
| HUSKEY, TIMOTHY | | 2005 MONTICELLO PLACE | | | EDWARDSVILLE | IL | 62025-0000 | |
| HUSKEY, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUSKEY, TRAVIS SCOT | | ADDRESS REDACTED | | | | | | |
| HUSKO, ANDREW JAMES | | 7544 DELAWARE LANE | | | VANCOUVER | WA | 98664 | |
| HUSKO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| HUSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| HUSONG, JOSH MICHEAL | | ADDRESS REDACTED | | | | | | |
| HUSS, ADAM CHARLES | | ADDRESS REDACTED | | | | | | |
| HUSS, BRANDY LEIGH | | 9407 ELECTRA LANE | | | RICHMOND | VA | 23228 | |
| HUSS, BRANDY LEIGH | | ADDRESS REDACTED | | | | | | |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | GRAND JUNCTION | CO | 81501 | |
| HUSS, NICHOLAS A | | 4685 HACKBERRY GROVE CIR APT 181 | | | CHARLOTTE | NC | 28269 | |
| HUSS, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| HUSS, NICHOLAS J | | 419 PROSPECT DR NO 7 | | | SAN RAFAEL | CA | 94901 | |
| HUSS, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| HUSS, SANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, AGHA KAZIM | | 738 BRIDLE RIDGE LOOP | | | HOUSTON | TX | 77073 | |
| HUSSAIN, AGHA KAZIM | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, AGHA SALMAN | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, AHMED | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, ALI | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, ATM SAIDUL | | 3726 S KEMPER RD | | | ARLINGTON | VA | 22206 | |
| HUSSAIN, ATM SAIDUL | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, DANYAL | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, EJAAZ | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, FARAZ | | 811 HANNOCK GLEN LANE | | | SPRING | TX | 77373 | |
| HUSSAIN, FARAZ | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, FUHAD | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, GHULAM | | 7917 MORNING RIDE COURT | | | ALEXANDRIA | VA | 22315 | |
| HUSSAIN, GHULAM | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, JABRAN AKHTAR | | 1300 LONGCREEK DR | APT 1925 | | COLUMBIA | SC | 29210 | |
| HUSSAIN, JABRAN AKHTAR | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, KAMRAN SYED | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, MIR M | | 1501 LITTLE GLOUCESTER RD | APT NO D32 | | BLACKWOOD | NJ | 08012 | |
| HUSSAIN, MIR M | | 1501 LITTLE GLOUCESTER RD | APTNO D32 | | BLACKWOOD | NJ | 08012 | |
| HUSSAIN, MIR M | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, MOHAMMAD SARFARAZ | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, MOHAMMED DANISH | | 2479 WARM SPRINGS LANE | | | NAPERVILLE | IL | 60564 | |
| HUSSAIN, MOHAMMED DANISH | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, MUDASSIR | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, QAYS | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, RICHARD | | 1814 HENSLEY DR | | | ROCKLEDGE | FL | 32955 | |
| HUSSAIN, SADEK | | 1214 TAYLOR AVE | | | BRONX | NY | 10472 | |
| HUSSAIN, SAMIR S | | 1509 PARKER RD | | | HIGHLAND PARK | NJ | 08904 | |
| HUSSAIN, SAMIR S | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, SAMIRS | | 1509 PARKER RD | | | HIGHLAND PARK | NJ | 08904 | |
| HUSSAIN, SHAHMOON SEBAYEE | | 11107 HARCROSS COURT | | | PRINCETON | NJ | 08540 | |
| HUSSAIN, SHAHMOON SEBAYEE | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, SHAZAD | | 3608 SOUTH LONGFELLOW CIR | | | HOLLYWOOD | FL | 00003-3021 | |
| HUSSAIN, SHAZAD | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, SHAZIA | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, SYED | | 6419 SKYLINDE DR | 175 | | HOUSTON | TX | 77057-0000 | |
| HUSSAIN, SYED ALI | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, TURAB | | 811 HANNOCK GLEN LANE | | | SPRING | TX | 77373 | |
| HUSSAIN, TURAB | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, UMAIR ALI | | 9517 94TH ST | | | OZONE PARK | NY | 11416 | |
| HUSSAIN, UMAIR ALI | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, ZABIN | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, ZESHAN | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, ZUHAIR ALTAF | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, ZULFIQAR ALI | | ADDRESS REDACTED | | | | | | |
| HUSSAINI, FARAHNAZ | | 2417 LAMBERT PLACE | | | UNION CITY | CA | 94587 | |
| HUSSAINI, FARAHNAZ | | ADDRESS REDACTED | | | | | | |
| HUSSAINI, SYED | | ADDRESS REDACTED | | | | | | |
| HUSSEIN, ABBY A | | 25 E WAYNE AVE | 812 | | SILVER SPRING | MD | 20901 | |
| HUSSEIN, ABBY A | | ADDRESS REDACTED | | | | | | |
| HUSSEIN, ADAM | | 2362 ESQUIRE DR | | | EASTON | PA | 18045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSSEIN, ADAM | | ADDRESS REDACTED | | | | | | |
| HUSSEIN, CAROLINE | | ADDRESS REDACTED | | | | | | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | TEMPE | AZ | 85281-0000 | |
| HUSSEIN, GINE | | 65 CLARK AVE | | | ROCHESTER | NY | 14609-1134 | |
| HUSSEIN, KHALED | | 546 67ST | | | BROOKLYN | NY | 11220 | |
| HUSSEIN, KHALED | | ADDRESS REDACTED | | | | | | |
| HUSSEIN, TAMER GALAL | | ADDRESS REDACTED | | | | | | |
| HUSSEINI, SAMIH H | | ADDRESS REDACTED | | | | | | |
| HUSSER, JACOB VICTOR | | ADDRESS REDACTED | | | | | | |
| HUSSER, NAJAH | | 1120 MAGNOLIA WAY | | | SMYRNA | GA | 30082 | |
| HUSSETT, DUANE L | | 82 STAGE LANE | | | STATEN ISLAND | NY | 10304 | |
| HUSSETT, DUANE L | | ADDRESS REDACTED | | | | | | |
| HUSSEY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| HUSSEY, ELAINE | | 1324 STRADELLA RD | | | LOS ANGELES | CA | 90077 | |
| HUSSEY, JEREMIAH | | 4812 PATTHOMAS | | | QUINCY | FL | 32351 | |
| HUSSEY, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| HUSSEY, JOHN WALLACE | | ADDRESS REDACTED | | | | | | |
| HUSSEY, JON D | | ADDRESS REDACTED | | | | | | |
| HUSSEY, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | |
| HUSSIEN, HUSSIEN M | | ADDRESS REDACTED | | | | | | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | SUITE C | | POWDER SPRINGS | GA | 30127 | |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | LOUISVILLE | KY | 40214 | |
| HUSSUNG MECHANICAL CONTRACTORS | | SUITE B | | | LOUISVILLE | KY | 40214 | |
| HUST, NICHOLAS STEPHEN | | 320 MERIDIAN AVE | | | LOUISVILLE | KY | 40207 | |
| HUST, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| HUSTACE, JESSICA LAUREN | | ADDRESS REDACTED | | | | | | |
| HUSTED, LUCAS ROBERT | | ADDRESS REDACTED | | | | | | |
| HUSTER, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| HUSTIS, NICHOLAS WILLIAM | | 3116 ROWENA ST 4 | | | LOS ANGELES | CA | 90027 | |
| HUSTIS, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUSTON JR , PHILLIP EDWARD | | ADDRESS REDACTED | | | | | | |
| HUSTON, ALEX | | 409 JOHNATHAN COURT | 409 | | OAKDALE | PA | 15071-0000 | |
| HUSTON, ALEX SCOTT | | ADDRESS REDACTED | | | | | | |
| HUSTON, JAMES R | | 4649 CLEAR SHADE DR | | | WINDBER | PA | 15963-4616 | |
| HUSTON, JOHN BRIAN | | ADDRESS REDACTED | | | | | | |
| HUSTON, LISA A | | 300 PARTRIDGE LN | | | LONGWOOD | FL | 32779-4910 | |
| HUSTON, RUDYARD KYLE | | 730 E 71 ST ST | | | SHREVEPORT | LA | 71106 | |
| HUSTON, RUDYARD KYLE | | ADDRESS REDACTED | | | | | | |
| HUSZAI, MICHAEL | | 7505 PLAINFIELD AVE | | | BROOKLYN | OH | 44144 | |
| HUSZAR, DAVID | | 3801 BRAIR PL | | | DAYTON | OH | 45405 | |
| HUT, DARYL C | | 7223 CANDLESTONE DR | | | REYNOLDSBURG | OH | 43068 | |
| HUT, DARYL C | | ADDRESS REDACTED | | | | | | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | COLLEGE PARK | MD | 20740-1449 | |
| HUTCHASON, JOHN | | 6910 CAPELLA LN | | | LOUISVILLE | KY | 40258 | |
| HUTCHASON, JOHN B | | ADDRESS REDACTED | | | | | | |
| HUTCHCRAFT, HERMAN | | 104 WHITT HAVEN DR | | | TONEY | AL | 35773 | |
| HUTCHEN, PHILIP H | | ADDRESS REDACTED | | | | | | |
| HUTCHENS, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HUTCHENS, CRAIG | | 5S 353 STEWART DR | | | NAPERVILLE | IL | 60563 | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | MILTON | WA | 98354 | |
| HUTCHENS, JACKLYN ANN | | ADDRESS REDACTED | | | | | | |
| HUTCHENS, KENNETH | | 242 SUNNYSIDE RD | | | NORWOOD | MA | 02062-0000 | |
| HUTCHENS, KENNETH R | | ADDRESS REDACTED | | | | | | |
| HUTCHENS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUTCHERSON, AARON KENNETH | | ADDRESS REDACTED | | | | | | |
| HUTCHERSON, BARRY JAMAL | | 12759 CARA DR | | | WOODBRIDGE | VA | 22192 | |
| HUTCHERSON, BARRY JAMAL | | ADDRESS REDACTED | | | | | | |
| HUTCHERSON, CASEY BLAKE | | 1907A WEST CARY ST | | | RICHMOND | VA | 23220 | |
| HUTCHERSON, CASEY BLAKE | | ADDRESS REDACTED | | | | | | |
| HUTCHERSON, CHERYL | | 2909 L DON DODSON 1514 | | | BEFORD | TX | 76021 | |
| HUTCHERSON, CHERYL | | ADDRESS REDACTED | | | | | | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | PETERSBURG | VA | 23803 | |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HUTCHESON, BRANDON | | 3 BIRCHFIELD DR | | | ROME | GA | 30165 | |
| HUTCHESON, BRANDON TODD | | ADDRESS REDACTED | | | | | | |
| HUTCHESON, DEWEY RAY | | ADDRESS REDACTED | | | | | | |
| HUTCHESON, JOHN HENRY | | 550 S COORS CT | | | LAKEWOOD | CO | 80228 | |
| HUTCHESON, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | LOS ANGELES | CA | 90040 | |
| HUTCHINGS, ALLEN FREDERICK | | 239 FROG PARK RD | | | WATERVILLE | NY | 13480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHINGS, ALLEN FREDERICK | | ADDRESS REDACTED | | | | | | |
| HUTCHINGS, BRANDON | | 1217 SAN ANTONIO DR | | | TYLER | TX | 75701-0000 | |
| HUTCHINGS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| HUTCHINGS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUTCHINGS, MICHAEL L | | 302 CHINQUAPIN ORCH | | | YORKTOWN | VA | 23693-2325 | |
| HUTCHINGS, TAWNY L | | ADDRESS REDACTED | | | | | | |
| HUTCHINS HARVEY G | | 5401 WEST AVE A | | | ROSAMOND | CA | 93560-6985 | |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| HUTCHINS, ANTHONY | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805 | |
| HUTCHINS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, BRYANT | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | |
| HUTCHINS, BRYANT | | 6089 LEWIS | | | LONG BEACH | CA | 90805 | |
| HUTCHINS, BRYANT | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, DELANO E | | 2024 N 49 TER | | | KANSAS CITY | KS | 66104 | |
| HUTCHINS, DENNIS KEITH | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, DEROY L | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, JAMES E | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, JASON | | 255 BLUFF VIEW DR | | | RINGGOLD | GA | 30736 | |
| HUTCHINS, JASON B | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, JOHNATHAN ALTON | | 6350 DONAHUE DR | | | CONWAY | SC | 29527 | |
| HUTCHINS, JOHNATHAN ALTON | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, JON | | 14601 LISA LANE | | | EDMOND | OK | 73013-0000 | |
| HUTCHINS, JON SCOTT | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, MARY LOUISE | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, ROBERT RAY | | 1850 CRATER LAKE AVE | NO 3 | | MEDFORD | OR | 97504 | |
| HUTCHINS, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, SAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUTCHINS, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON | | PO BOX H | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON JR, DANIEL | | 8506 W WELDON AVE | | | PHOENIX | AZ | 85037 | |
| HUTCHINSON WINFRED | | 386 ORANGE ST | | | MANCHESTER | NH | 03104 | |
| HUTCHINSON, BONNIE MELISSA | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, CHELSEA MAE | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, CHELSEA MAE | | P O BOX 74 | | | NEW CASTLE | VA | 24127 | |
| HUTCHINSON, CORY C | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, DAKOTA MICHAEL | | 704 LOS BRONCOS ST | | | WHITEWATER | CO | 81527 | |
| HUTCHINSON, DAKOTA MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, DESIRAE DIANNE | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, HEATHER | | 11650 CRANSTON DR | | | PEYTON | CO | 80831 | |
| HUTCHINSON, HEATHER M | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, HEATHER MARIE | | 2460 SAN LORENZO CT | | | MERRITT ISLAND | FL | 32953 | |
| HUTCHINSON, HERBERT L | | 15807 COUNTRY LN | | | SPRING HILL | FL | 34610-6801 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | GARDENA | CA | 90249 | |
| HUTCHINSON, HOPETON R | | 13900 ARDATH AVE | | | GARDENA | CA | 90249 | |
| HUTCHINSON, HOPETON R | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JAMES | | 109 WEST NORWALK RD | | | NORWALK | CT | 06850 | |
| HUTCHINSON, JAMES | | 312 EAST 7TH ST | | | HINSDALE | IL | 60521 | |
| HUTCHINSON, JAMES D | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JASON LEO | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JENNIFER MARLENE | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JEREMY CARLTON | | 12729 COACHMAN CT | | | POWAY | CA | 92064 | |
| HUTCHINSON, JEREMY CARLTON | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JERON | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JIM RICHARD | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JONATHAN MURRAY | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JULIAN DOYLE | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, KATRESE SHAVON | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, KAY P | | 920 KARLANEY AVE | | | CAYCE | SC | 29033 | |
| HUTCHINSON, KAY P | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, LYNNETTE C | | 48094 KEATON WAY | | | INDIO | CA | 92201 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | 48094 KEATON WAY | | | INDIO | CA | 92201 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, MATTHEW CHARLES | | 190 MONTANA AVE | | | BAY SHORE | NY | 11706 | |
| HUTCHINSON, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | SALT ROCK | WV | 25559 | |
| HUTCHINSON, MICHAEL KAY | | 610 WILLINGHAM RD | | | BELTON | SC | 29627 | |
| HUTCHINSON, MICHAEL KAY | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, MONIQUE A | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| HUTCHINSON, ROBERT L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, SHOWIN P | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, TERESA COLLEEN | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, TERRANCE J | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, TREY A | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, YOULANDA ALICIA | | 9501 FOSTER AVE | 2F | | BROOKLYN | NY | 11236 | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | WINSTON SALEM | NC | 27107 | |
| HUTCHISON, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, ANTHONYR | | 101 CLINTON ST | | | WEST LEBANON | IN | 47991-0000 | |
| HUTCHISON, BRANDON WESLEY | | 1311 LUMPKIN | | | TUPELO | MS | 38801 | |
| HUTCHISON, BRANDON WESLEY | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, CASEY BRANDON | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, DAN | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, DAVIS HAYDEN | | 5930 CHANCE DR N | B | | HORN LAKE | MS | 38637 | |
| HUTCHISON, DAVIS HAYDEN | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, FRANK | | 712 COURTENAY DR | | | COLUMBUS | GA | 31907 | |
| HUTCHISON, FRANK M | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, GRANT MICHEAL | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, JAMES D | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, JOSHUA BOYD | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, LEE | | 39535 CEDARWOOD DR | | | MURRIETA | CA | 92563 | |
| HUTCHISON, LEE | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, MICHAEL BRADLEY | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, RICHARD A | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, SHANE PARK | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, WARREN J | | 105 COTTONWOOD CIR | | | LYNN HAVEN | FL | 32444-4777 | |
| HUTCHISON, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, WILLIAM KERRICK | | 11627 EMERALD PECAN | | | HELOTES | TX | 78023 | |
| HUTFLES, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| HUTHER, CHRISTINA | | 2342 LONGBOAT CT | | | RICHMOND | VA | 23294 | |
| HUTHER, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HUTHER, MARC RICHARD | | ADDRESS REDACTED | | | | | | |
| HUTMAN, RACHAEL | | 350 CAMELOT ESTATE | | | PORTAGE | IN | 46368 | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | OVERLAND PARK | KS | 66212 | |
| HUTNYK, MATTHEW CHRISTOPHER | | 1417 NORTH WALES RD | | | NORTH WALES | PA | 19454 | |
| HUTNYK, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HUTSELL, MATTHEW | | 27061 RIDGEWOOD | N/A | | ROSEVILLE | MI | 48066-0000 | |
| HUTSELL, MATTHEW HOWARD | | ADDRESS REDACTED | | | | | | |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | LAS CRUCES | NM | 88005 | |
| HUTSEN, CHARLES | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823 | |
| HUTSEN, CHARLES E | | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | |
| HUTSKO, MATTHEW | | 276 ANDREWS RD | | | ENNIS | TX | 75119 | |
| HUTSKO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | DURHAM | NC | 27702 | |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | DURHAM | NC | 27702 | |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE RD | | | SAVANNAH | GA | 31404 | |
| HUTSON, CASEY A | | 6811 OLD CANTON RD APT 5301 | | | RIDGELAND | MS | 39157 | |
| HUTSON, CASEY A | | ADDRESS REDACTED | | | | | | |
| HUTSON, ELIJAH JERRAE | | 1536 N E SARATOGA | | | PORTLAND | OR | 97211 | |
| HUTSON, ELIJAH JERRAE | | ADDRESS REDACTED | | | | | | |
| HUTSON, HAYLEY MARIE | | ADDRESS REDACTED | | | | | | |
| HUTSON, LARISSA | | 2304 BRYAN PARK AVE | | | RICHMOND | VA | 23228 | |
| HUTSON, LARISSA | | ADDRESS REDACTED | | | | | | |
| HUTSON, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| HUTSON, SHARAH | | 8760 MCARTHUR | | | YPSILANTI | MI | 48198 | |
| HUTT, ANGELA ROSE | | ADDRESS REDACTED | | | | | | |
| HUTT, CHRISTIAN | | 11370 STONY COVE DR | | | WALDORF | MD | 20601-0000 | |
| HUTT, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUTT, JOANN W | | 5975 CLEAR SPRINGS RD | | | VIRGINIA BEACH | VA | 23464-4603 | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | ENDICOTT | NY | 13760 | |
| HUTTNER, JARED PAUL | | 34 SUFFOLK LANE | | | PRINCETON JUNCTION | NJ | 08550 | |
| HUTTNER, JARED PAUL | | ADDRESS REDACTED | | | | | | |
| HUTTO, BRANDIN | | ADDRESS REDACTED | | | | | | |
| HUTTO, JAMES CARL | | 3506 CACTUS CREEK DR | | | SPRING | TX | 77386 | |
| HUTTO, JAMES CARL | | ADDRESS REDACTED | | | | | | |
| HUTTO, JARED SPENCER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUTTO, JUSTIN JET | | ADDRESS REDACTED | | | | | | |
| HUTTOE, BLAKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | DALLAS | TX | 75284-7242 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | DALLAS | TX | 753911810 | |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | NESCONSET | NY | 11767 | |
| HUTTON MILLS, THOMAS | | ADDRESS REDACTED | | | | | | |
| HUTTON MILLS, THOMAS N | | 2413 BROOKMOOR LANE | | | WOODBRIDGE | VA | 22191 | |
| HUTTON, ADAM WAYNE | | 2956 DRUM POINT CRES | | | CHESAPEAKE | VA | 23321 | |
| HUTTON, BARRY W | | ADDRESS REDACTED | | | | | | |
| HUTTON, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| HUTTON, JAMES | | 112 BLUE HILLS CT | | | NASHVILLE | TN | 37214 | |
| HUTTON, LAUREN SPENCER | | ADDRESS REDACTED | | | | | | |
| HUTTON, MATTHEW KEITH | | 11 VIA JACINTO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HUTTON, MATTHEW KEITH | | ADDRESS REDACTED | | | | | | |
| HUTTON, MAURICE | | ADDRESS REDACTED | | | | | | |
| HUTTON, RASHEEM NIGEL | | ADDRESS REDACTED | | | | | | |
| HUTTON, RONALD S | | ADDRESS REDACTED | | | | | | |
| HUTTON, STEVEN RYAN | | ADDRESS REDACTED | | | | | | |
| HUTTON, TERRANCE | | ADDRESS REDACTED | | | | | | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 195250309 | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 19525-0309 | |
| HUTTY, ANTWANE | | 733 MARWOOD RD | | | PHILADELPHIA | PA | 19120-0000 | |
| HUTTY, DOROTHY K | | ADDRESS REDACTED | | | | | | |
| HUTZLER, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| HUTZLY, THOMAS | | 302 SOUTH STANWORTH DR | | | PRINCETON | NJ | 08540-0000 | |
| HUTZLY, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | |
| HUWEL, THOMAS A | | ADDRESS REDACTED | | | | | | |
| HUWER, TIM S | | ADDRESS REDACTED | | | | | | |
| HUWIG, MARC WADE | | 1110 N CHAPEL ST | | | LOUISVILLE | OH | 44641 | |
| HUWIG, MARC WADE | | ADDRESS REDACTED | | | | | | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | AMELIA | VA | 23002 | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN ST | | | MERIDEN | CT | 06450 | |
| HUY, NGUYEN | | ADDRESS REDACTED | | | | | | |
| HUYNH, ALVIN | | ADDRESS REDACTED | | | | | | |
| HUYNH, ANDREW | | ADDRESS REDACTED | | | | | | |
| HUYNH, ANDY | | ADDRESS REDACTED | | | | | | |
| HUYNH, ANNA | | ADDRESS REDACTED | | | | | | |
| HUYNH, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| HUYNH, AVANSSA KIM | | 1400 EVERGREEN PARK DR | E6 | | OLYMPIA | WA | 98502 | |
| HUYNH, AVANSSA KIM | | ADDRESS REDACTED | | | | | | |
| HUYNH, BINH THANH | | 8276 GLENDON WAY | | | SACRAMENTO | CA | 95829 | |
| HUYNH, BINH THANH | | ADDRESS REDACTED | | | | | | |
| HUYNH, BOBBY | | 1142 E24TH | | | OAKLAND | CA | 94606 | |
| HUYNH, BOBBY | | ADDRESS REDACTED | | | | | | |
| HUYNH, CHARLI | | ADDRESS REDACTED | | | | | | |
| HUYNH, CHRISTOPHER THAI | | 750 BEECH ST | 149 | | SAN DIEGO | CA | 92101 | |
| HUYNH, DAVID H | | 2101 N HASKELL NO 5305 | | | DALLAS | TX | 75204 | |
| HUYNH, DAVID H | | ADDRESS REDACTED | | | | | | |
| HUYNH, DERRICK T | | ADDRESS REDACTED | | | | | | |
| HUYNH, EDWARD | | 1401 THOMAS ST NW | | | OLYMPIA | WA | 98502 | |
| HUYNH, EDWARD | | ADDRESS REDACTED | | | | | | |
| HUYNH, EKIN | | 3449 KLOEKE | | | SAINT LOUIS | MO | 63118 | |
| HUYNH, GARY | | ADDRESS REDACTED | | | | | | |
| HUYNH, HAO TUAN | | ADDRESS REDACTED | | | | | | |
| HUYNH, HENRY | | ADDRESS REDACTED | | | | | | |
| HUYNH, JEANIE T DOPA | | HOUSTON WOMENS CENTE | 12121 RICHMOND NO 414 | | HOUSTON | TX | 77082 | |
| HUYNH, JIMMY | | 10240 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499-2304 | |
| HUYNH, JIMMY | | ADDRESS REDACTED | | | | | | |
| HUYNH, JOHN | | ADDRESS REDACTED | | | | | | |
| HUYNH, KHANH | | ADDRESS REDACTED | | | | | | |
| HUYNH, KHOI BAO | | ADDRESS REDACTED | | | | | | |
| HUYNH, MATT TAN | | 13012 DIONYSUS DR | | | AUSTIN | TX | 78753 | |
| HUYNH, MATT TAN | | ADDRESS REDACTED | | | | | | |
| HUYNH, MELISSA THI | | ADDRESS REDACTED | | | | | | |
| HUYNH, MICHSON | | ADDRESS REDACTED | | | | | | |
| HUYNH, PAUL | | 445 PAT DR | | | AVONDALE | LA | 70094 | |
| HUYNH, PAUL | | ADDRESS REDACTED | | | | | | |
| HUYNH, PHI N | | ADDRESS REDACTED | | | | | | |
| HUYNH, PHU XUAN | | ADDRESS REDACTED | | | | | | |
| HUYNH, PHUC T | | ADDRESS REDACTED | | | | | | |
| HUYNH, QUOC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUYNH, RAVI | | ADDRESS REDACTED | | | | | | |
| HUYNH, SEAN PHU | | ADDRESS REDACTED | | | | | | |
| HUYNH, SHUN KAM | | ADDRESS REDACTED | | | | | | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | GARLAND | TX | 75040 | |
| HUYNH, STEVEN X | | 1855 S FEDERAL BLVD | | | DENVER | CO | 80219 | |
| HUYNH, STEVEN X | | ADDRESS REDACTED | | | | | | |
| HUYNH, TAI XUAN | | ADDRESS REDACTED | | | | | | |
| HUYNH, TAM THANH | | ADDRESS REDACTED | | | | | | |
| HUYNH, TAN | | 1924 SOUTH 4TH ST | | | PHILADELPHIA | PA | 19148-0000 | |
| HUYNH, THANG | | 5109 HARTLAND CT | | | DUBLIN | CA | 94568 | |
| HUYNH, THO | | ADDRESS REDACTED | | | | | | |
| HUYNH, THUYEN | | 1940 S IDAHO ST | | | ALLENTOWN | PA | 18103 | |
| HUYNH, THUYEN | | ADDRESS REDACTED | | | | | | |
| HUYNH, TINA | | ADDRESS REDACTED | | | | | | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| HUYNH, TRUNG TAN | | 2728 SUMMERTREE DR | | | CARROLLTON | TX | 75006 | |
| HUYNH, TRUNG TAN | | ADDRESS REDACTED | | | | | | |
| HUYNH, TUAN | | ADDRESS REDACTED | | | | | | |
| HUYNH, VAN | | 1610 E DESOTO ST | | | PENSACOLA | FL | 32501 | |
| HUYNH, VAN | | 7104 STRATHMORE ST | | | FALLS CHURCH | VA | 22042-2529 | |
| HUYNH, VENG | | 3352 APPLEFORD WAY | | | YORK | PA | 17402 | |
| HUYNH, VENG | | ADDRESS REDACTED | | | | | | |
| HUYNH, VI | | 4107 FALCON GROVE | | | BAKERSFIELD | CA | 93312 | |
| HUYSER, JOHN DONALD | | ADDRESS REDACTED | | | | | | |
| HUYSMAN, CHRISTOPHER LEE | | 2107 ROSALIA DR | | | FULLERTON | CA | 92835 | |
| HUYSMAN, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HVAC ENGINEERING INC | | 17 STERLING RD | | | BILLERICA | MA | 018622581 | |
| HVAC ENGINEERING INC | | 17 STERLING RD | | | BILLERICA | MA | 01862-2581 | |
| HVAC SALES & SUPPLY | | 4926 OLD SUMMER RD | | | MEMPHIS | TN | 38122 | |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | MEMPHIS | TN | 38181-1215 | |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| HWANG, CHRISTOPHER KUMBEEN | | ADDRESS REDACTED | | | | | | |
| HWANG, DANNY | | 137 MAPLE HILL DR | 1 | | RICHMOND | KY | 40475 | |
| HWANG, DANNY | | ADDRESS REDACTED | | | | | | |
| HWANG, HOWARD YOUN | | ADDRESS REDACTED | | | | | | |
| HWANG, INSUNG JAY | | ADDRESS REDACTED | | | | | | |
| HWANG, JAYSON | | 47 HOLLYHOCK RD | | | LEVITTOWN | NY | 11590 | |
| HWANG, JAYSON | | ADDRESS REDACTED | | | | | | |
| HWANG, JENNIFER | | 4604 TWINHICKORY LAKE DR | | | GLEN ALLEN | VA | 23059 | |
| HWANG, JENNIFER | | ADDRESS REDACTED | | | | | | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | SACRAMENTO | CA | 95827 | |
| HWANG, SHEN WEI | | ADDRESS REDACTED | | | | | | |
| HWANG, TIMOTHY SOONBIN | | ADDRESS REDACTED | | | | | | |
| HWANG, YOON | | ADDRESS REDACTED | | | | | | |
| HWE INC | | 11145 VANOWEN ST | | | N HOLLYWOOD | CA | 91605 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | DALLAS | TX | 75219 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | ATTN  H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| HWS CONSULTING GROUP INC | | 825 J ST | | | LINCOLN | NE | 685010358 | |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J ST | | LINCOLN | NE | 68501-0358 | |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | NAPERVILLE | IL | 60567 | |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | NAPERVILLE | IL | 60567 | |
| HY KO DUTCHMAID | | 27 S MAIN | | | LAYTON | UT | 84041 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | RICHMOND | VA | 23235 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | MIDLOTHIAN | VA | 23112 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | CINCINNATI | OH | 45271-0202 | |
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | ANKENY | IA | 50021 | |
| HYACINTHE, JOHANNE | | ADDRESS REDACTED | | | | | | |
| HYACINTHE, MARNEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| HYATT | | 1209 CAPITOL PARK | | | SACRAMENTO | CA | 95814 | |
| HYATT | | 500 POYDRAS PLAZA | | | NEW ORLEANS | LA | 70113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYATT | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | |
| HYATT | | DEPT 588 | | | DENVER | CO | 80291-0588 | |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | CHICAGO | IL | 60678-9254 | |
| HYATT | | DEPT L215 | | | COLUMBUS | OH | 23260 | |
| HYATT | | FILE 73097 | | | SAN FRANCISCO | CA | 941603097 | |
| HYATT | | LOCK BOX NW 9779 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| HYATT | | ONE GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | |
| HYATT | | PO BOX 100122 | | | ATLANTA | GA | 30384-0122 | |
| HYATT | | PO BOX 100871 | | | ATLANTA | GA | 30384 | |
| HYATT | | PO BOX 18055 | | | MERRIFIELD | VA | 22118 | |
| HYATT | | PO BOX 277644 | | | ATLANTA | GA | 30384-7644 | |
| HYATT | | PO BOX 402466 | | | ATLANTA | GA | 30384-2466 | |
| HYATT | | PO BOX 60000 | FILE 73097 | | SAN FRANCISCO | CA | 94160-3097 | |
| HYATT | | PO BOX 66971 | DEPT RR | | ST LOUIS | MO | 63166 | |
| HYATT | | PO BOX 80191 | | | BALTIMORE | MD | 21280-0191 | |
| HYATT | | PO BOX 843048 | | | DALLAS | TX | 75284-3048 | |
| HYATT | | PO BOX 92061 | | | CHICAGO | IL | 60675 | |
| HYATT | | PO BOX 92878 | DEPT 124 | | ROCHESTER | NY | 14692 | |
| HYATT CHARLOTTE at SOUTH PARK | | 5501 CARNEGIE BLVD | | | CHARLOTTE | NC | 28209 | |
| HYATT III, CHARLES WAYNE | | 1123 FERNLEA CT | | | CARY | NC | 27511 | |
| HYATT III, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| HYATT REGENCY | | DEPT 00552 | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY DFW | | PO BOX 200210 | | | DALLAS | TX | 75320-0210 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 891938536 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 89193-8536 | |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVE | DEPT NO 630 | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | ROSEMONT | IL | 60018 | |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | CHICAGO | IL | 60678-1925 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| HYATT, ANN MARIE RECHIEL | | 5813 COUNTRY MANOR TERRACE | | | RICHMOND | VA | 23234 | |
| HYATT, BRITTANY ERIN | | ADDRESS REDACTED | | | | | | |
| HYATT, BRYAN | | 8440 MARCO LANE | | | BALDWINSVILLE | NY | 13027-9182 | |
| HYATT, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| HYATT, ERIN | | 1524 LUNDY TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| HYATT, ERIN M | | ADDRESS REDACTED | | | | | | |
| HYATT, JASON DANIEL | | 507 LIBERTY CROSSING | | | ST PETERS | MO | 63376 | |
| HYATT, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| HYATT, JONATHAN DARRELL | | ADDRESS REDACTED | | | | | | |
| HYATT, LEEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| HYATT, OLIVER V | | ADDRESS REDACTED | | | | | | |
| HYATT, RAYMOND | | 1940 WALL ST NO C | | | TRACY | CA | 95376 | |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | HOPEWELL JUNCTIO | NY | 12533 | |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | |
| HYATTSVILLE, CITY OF | | HYATTSVILLE CITY OF | 4310 GALLATIN ST | | HYATTSVILLE | MD | | |
| HYBARGER, BEAU J | | 19690 N HIGHWAY 99 UNIT 10 | | | ACAMPO | CA | 95220-9510 | |
| HYC, ROSEMARIE | | 505 YARDLEY DR | | | DIXON | CA | 95620 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | ST LOUIS | MO | 63105 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | ST LOUIS | MO | 63105 | |
| HYCH, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HYCHE, BRADLEY KEITH | | ADDRESS REDACTED | | | | | | |
| HYCHE, NATHAN BLAKE | | ADDRESS REDACTED | | | | | | |
| HYCHE, THOMAS DAVID | | 1217 CROWNE RESERVE DR | | | HOOVER | AL | 35244 | |
| HYCHE, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |
| HYCNER, BRYCE TAYLOR | | ADDRESS REDACTED | | | | | | |
| HYDE, ALFRED CLINTON | | ADDRESS REDACTED | | | | | | |
| HYDE, BRANDON MICHAELE | | ADDRESS REDACTED | | | | | | |
| HYDE, CRAIG ALAN | | 1950 SUMNER ST | | | LINCOLN | NE | 68508 | |
| HYDE, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| HYDE, DANIEL CURTIS | | 538 VENARD RD | | | CLARKS SUMMIT | PA | 18411 | |
| HYDE, DANIEL CURTIS | | ADDRESS REDACTED | | | | | | |
| HYDE, EDWARD | | 1729 E HUDSON BLVD | 78 | | GASTONIA | NC | 28052-0000 | |
| HYDE, EDWARD GARIN | | ADDRESS REDACTED | | | | | | |
| HYDE, JOYCE | | 3218 W HAMILTON AVE | | | NASHVILLE | TN | 37218-2216 | |
| HYDE, KEITH TYLER | | 4404 OLA AVE | | | TAMPA | FL | 33603 | |
| HYDE, KIMBERLY SUE | | ADDRESS REDACTED | | | | | | |
| HYDE, MARCUS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYDE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HYDE, MONIQUE A | | 1500 N LOMBARDY ST | 330 | | RICHMOND | VA | 23220 | |
| HYDE, MONIQUE A | | ADDRESS REDACTED | | | | | | |
| HYDE, ROBERT | | 2402 CRANBROOK RD | | | RICHMOND | VA | 23229 | |
| HYDE, ROBERT | | ADDRESS REDACTED | | | | | | |
| HYDER, IMRAN | | ADDRESS REDACTED | | | | | | |
| HYDER, LISA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HYDER, MALA | | 3278 MOUNTAIN HOLLOW DR | | | MARRIETTA | GA | 30062 | |
| HYDER, ROBERT CREE | | ADDRESS REDACTED | | | | | | |
| HYDER, SYED SHEHBAZ | | 8467 DISCOVERY BLVD | | | WALKERSVILLE | MD | 21793 | |
| HYDER, SYED SHEHBAZ | | ADDRESS REDACTED | | | | | | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF RD STE 108 | | | PALM DESERT | CA | 922111137 | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF RD STE 108 | | | PALM DESERT | CA | 92211-1137 | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | W FRANKFORT | IL | 62896 | |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| HYDRAULICS, M | | 430 SELLER ST | | | GLENDERA | CA | 91741-0000 | |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | VAN NUYS | CA | 91405 | |
| HYDRICK, NEAL ANDRES | | ADDRESS REDACTED | | | | | | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | PLEASANTON | CA | 94566 | |
| HYE, KIRA LASHAE | | ADDRESS REDACTED | | | | | | |
| HYER, ERIK GADI | | 618 WILKINSON ST | NO 4 | | SHREVEPORT | LA | 71104 | |
| HYER, ERIK GADI | | ADDRESS REDACTED | | | | | | |
| HYERS, HEATHER NICOLE | | 1258 PIEDMONT HIGHWAY | | | CEDARTOWN | GA | 30125 | |
| HYERS, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| HYERS, JASON | | ADDRESS REDACTED | | | | | | |
| HYES, JACOBY ANTONIO | | 1213 PRENISS ST | | | YAZOO CITY | MS | 39194 | |
| HYES, JACOBY ANTONIO | | ADDRESS REDACTED | | | | | | |
| HYGRADE | | 100 CENTRAL AVE BLDG NO 73 | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYGRADE | | 100 CENTRAL AVE BLDG NO 73 | | | SOUTH KEARNY | NJ | 070324605 | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | BOWLING GREEN | VA | 22427 | |
| HYJEKSTOKLEY, TAMARA D | | ADDRESS REDACTED | | | | | | |
| HYKES, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | |
| HYLAND HARRIS, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| HYLAND, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | ASHLAND | OR | 97520-0000 | |
| HYLAND, JOHN | | ADDRESS REDACTED | | | | | | |
| HYLAND, MYLES | | 525 5TH AVE S | 301 | | ST CLOUD | MN | 56301-0000 | |
| HYLAND, MYLES JOEL | | ADDRESS REDACTED | | | | | | |
| HYLE, JESSICA | | ADDRESS REDACTED | | | | | | |
| HYLEMON, WESLEY ERIC | | ADDRESS REDACTED | | | | | | |
| HYLER, JOVOUN | | ADDRESS REDACTED | | | | | | |
| HYLER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HYLER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| HYLER, RASHAUN VINSEN | | ADDRESS REDACTED | | | | | | |
| HYLES AUDIO INC | | 93 HARRY L DR | | | JOHNSON CITY | NY | 13790 | |
| HYLSKY, RYAN C | | 305 E PINTIAL | | | OZARK | MO | 65721 | |
| HYLSKY, RYAN CHARLES | | 305 E PINTIAL | | | OZARK | MO | 65721 | |
| HYLSKY, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | HIGH POINT | NC | 27262 | |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | HIGH POINT | NC | 27262 | |
| HYLTON, BARRY LEE | | ADDRESS REDACTED | | | | | | |
| HYLTON, CAMILLIA | | 2354 ALEXANDER FARMS CT | | | MARRIETTA | GA | 30064 | |
| HYLTON, CAMILLIA | | ADDRESS REDACTED | | | | | | |
| HYLTON, EMMETT | | 817 JUSTERFORD DR | | | PFLUGERVILLE | TX | 00007-8660 | |
| HYLTON, EMMETT PIERRE | | ADDRESS REDACTED | | | | | | |
| HYLTON, JAMES BLAKE | | ADDRESS REDACTED | | | | | | |
| HYLTON, KENDALL ROSE | | 2330 173RD ST | 359A | | HAMMOND | IN | 46323 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN, DARIUS | | ADDRESS REDACTED | | | | | | |
| HYMAN, ELLYNA CAMILLA | | ADDRESS REDACTED | | | | | | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | VISALIA | CA | 93291 | |
| HYMAN, JAY | | 167 PLEASANTVIEW DR | | | MCMURRAY | PA | 15317 | |
| HYMAN, MARK FRANCIS | | ADDRESS REDACTED | | | | | | |
| HYMAN, MORRIE HARROLL | | 2609 GATES | 6 | | REDONDO BEACH | CA | 90278 | |
| HYMAN, PATRICIA NORMA | | ADDRESS REDACTED | | | | | | |
| HYMAN, ROBERT | | 107 MALONEY ST | | | DUNMORE | PA | 18512-0000 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | |
| HYMAN, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYMAN, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| HYMAN, TODD | | 4 COVIAN COURT | | | MARLTON | NJ | 08053 | |
| HYMAN, VERBENA D | | 60 KINGSLAND AVE APT 2B | | | BROOKLYN | NY | 11211 | |
| HYMAN, VERBENA D | | ADDRESS REDACTED | | | | | | |
| HYMAN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| HYMANSON, STEVEN M | | ADDRESS REDACTED | | | | | | |
| HYMAS, JASON | | 222 KYSER BLVD | | | MADISON | AL | 35758 | |
| HYMAS, JASON RANDALL | | ADDRESS REDACTED | | | | | | |
| HYMAS, RICCOH H | | ADDRESS REDACTED | | | | | | |
| HYME, LAWRENCE LEE | | ADDRESS REDACTED | | | | | | |
| HYMER, PAUL JEFFERY | | ADDRESS REDACTED | | | | | | |
| HYMES, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | |
| HYMES, CHARLISA MELISAUNDR | | 2513 TRAFALGAR PL | | | XENIA | OH | 45385 | |
| HYMES, KENNETH RAY | | ADDRESS REDACTED | | | | | | |
| HYMILLER, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| HYNEK, TRACY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HYNES, BARRON | | ADDRESS REDACTED | | | | | | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HYNES, JOE | | 24 HARWOOD RD | | | SPENCERPORT | NY | 14559 | |
| HYNES, JOE | | ADDRESS REDACTED | | | | | | |
| HYNES, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| HYNES, ROSEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| HYNSON, DARNELL I | | ADDRESS REDACTED | | | | | | |
| HYONDO, KIM | | 5810 FALCONCREST DR | | | ARLINGTON | TX | 76017-6329 | |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | BLAINE | WA | 98230 | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | COQUITLAM | BC | V3K 5Z6 | CAN |
| HYPERFORMANCE COMPUTERS | | 4192 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DR | SUITE 104 | | VIRGINIA BEACH | VA | 23464 | |
| HYPERLEARNING TECHNOLOGIES INC | | SUITE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| HYPES, GARRETT | | 3404 HEMINGWAY DR | | | ANTIOCH | CA | 94509-0000 | |
| HYPES, GARRETT RYAN | | ADDRESS REDACTED | | | | | | |
| HYPES, JOSH N | | 1529 GEORGE AVE | | | JEFFERSON CITY | TN | 37760-2557 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | ADDISON | TX | 75001 | |
| HYPPOLITE, ROSE | | 45 SWAN ST | | | MALDEN | MA | 02148-1956 | |
| HYPPOLITE, STEVENSON | | ADDRESS REDACTED | | | | | | |
| HYRCZYK, PEGGY | | PMB 218 | 6017 PINE RIDGE RD EXT | | NAPLES | FL | 34119-3956 | |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD ST | | | HIGHLAND | IN | 46322 | |
| HYRE, PENNY JO | | ADDRESS REDACTED | | | | | | |
| HYSA, BEQIR | | 6438 N FRANCISCO | | | CHICAGO | IL | 60645 | |
| HYSA, BEQIR | | ADDRESS REDACTED | | | | | | |
| HYSEN, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| HYSENAJ, SOKOL | | 6624 WALKER ST | | | PHILADELPHIA | PA | 19135 | |
| HYSENAJ, SOKOL | | ADDRESS REDACTED | | | | | | |
| HYSINGER, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| HYSKE, JENNIFER ANNE | | 6220 MORGAN PLACE | NO 71 | | STOCKTON | CA | 95219 | |
| HYSKE, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| HYSLER, JUSTIN LAWRENCE | | 104 FAIRGROVE CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| HYSLER, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HYSMITH, WILLIAM T | | 1290 TALBOT AVE | | | JACKSONVILLE | FL | 32205-7758 | |
| HYSTER CO | | PO BOX 7006 | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | CINCINNATI | OH | 45246 | |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | WALTHAM | MA | 02454-0632 | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | EUGENE | OR | 97440 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 32808-1045 | |
| HYTECH THEATER & AUTOMATION | | 6513 14TH ST W STE 103 | | | BRADENTON | FL | 34207 | |
| HYTEK SYSTEMS | | PO BOX 238 | | | CARTERVILLE | IL | 62918 | |
| HYTEN, REBECCA CAROLINE | | ADDRESS REDACTED | | | | | | |
| HYTER, JEREMY BRIAN | | 508 NARCISSUS AVE | | | CORONA DEL MAR | CA | 92625 | |
| HYTER, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | RANDOLPH | MA | 02368 | |
| HYTOWER, TRACI | | ADDRESS REDACTED | | | | | | |
| HYUN, JOHN LEE | | ADDRESS REDACTED | | | | | | |
| HYUNDAI OF ATHENS | | 2950 ATLANTA HWY | | | ATHENS | GA | 30606 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | |
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | HOUSTON | TX | 77027 | |
| I 10/BUNKER HILL ASSOCIATES, L P | | C/O FIDELIS REALTY PARTNERS  LTD | 19 BRIAR HOLLOW LN  STE 100 | | HOUSTON | TX | 77027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I 64 SHELL | | PO BOX 749 | | | MT STERLING | KY | 40353 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | NEW YORK CITY | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVE  15TH FL | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | NEW YORK | NY | 10017 | |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | CHICAGO | IL | 60605 | |
| I CUBED INC | | 401 E ILLINOIS SUITE 330 | | | CHICAGO | IL | 60611 | |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | VISTA | CA | 92083-4961 | |
| I EIGHTY VIDEO | | 3759 SILLIMAN ST | | | NEW WATERFORD | OH | 44445-9658 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | ST ALBANS | NY | 11412 | |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | IRVINE | CA | 92618 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| I V APPLIANCE SERVICES | | 1091 S HOPE ST | | | EL CENTRO | CA | 92243 | |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | SUITE 214 | | ANAHEIM | CA | 92802 | |
| I/O EXPRESS INC | | SUITE 214 | | | ANAHEIM | CA | 92802 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | PASADENA | CA | 91185-2742 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | DALLAS | TX | 75391-0371 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 177560090 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 17756-0090 | |
| IA ELECTRONICS | | 2420 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | BOLINGBROOK | IL | 60440 | |
| IA TRUCK RENTAL | | PO BOX 1027 | JOLIET RD AT I 55 | | BOLINGBROOK | IL | 60440 | |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | TINTON FALLS | NJ | 07724 | |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | SAN FRANCISCO | CA | 94102 | |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | RICHMOND | VA | 23233 | |
| IACARUSO, ANDREW | | ADDRESS REDACTED | | | | | | |
| IACCESS INC | | 7200 GLEN FOREST DR STE 303 | | | RICHMOND | VA | 23226 | |
| IACCESS INC | | 4202 PARK PLACE CT STE E | | | GLEN ALLEN | VA | 23060-3329 | |
| IACO ,JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| IACONELLI, GREG JOHN | | ADDRESS REDACTED | | | | | | |
| IACONI, RYAN | | 815 CHRISTOPHER CT | | | HOCKESSIN | DE | 19707 | |
| IACONI, RYAN | | ADDRESS REDACTED | | | | | | |
| IACONO, FRANCES | | 50 BAXTER DR | | | NORWALK | CT | 06854-0000 | |
| IACONO, FRANCESCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| IACOVAZZI, JIM | | 325 SAUNDERS DR | | | PORT SMITH | VA | 23701 | |
| IACOVELLI, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| IACOVINO, DAVID ANTHONY | | 2119 SIERRA RD | | | PLYMOUTH MEETING | PA | 19462 | |
| IACOVINO, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| IACOVO, FRED | | 6522 WESSEX LN | | | RICHMOND | VA | 23226 | |
| IAFCI | | 1620 GRANT AVE 7 | | | NOVATO | CA | 94945 | |
| IAFCI | | 1620 GRANT AVE | | | NOVATO | CA | 94945 | |
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | NOVATO | CA | 94949 | |
| IAFCI | | PO BOX 15655 | | | LOS ANGELES | CA | 90015 | |
| IAG RESEARCH, INC | | 345 PARK AVE S | 12 FLOOR | | NEW YORK | NY | 10010 | |
| IAGALLO, BREANNA L | | ADDRESS REDACTED | | | | | | |
| IALACCI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | PIQUA | OH | 45356 | |
| IAN G BAILEY | BAILEY IAN G | 120A BOTANY ST | | | KINGSFORD 10 | | NSW 2032 | |
| IAN, LAUGHTON | | 27 HOLLY LN | | | SUNRISE BEACH | MO | 65079-6723 | |
| IANELLO, TOM J | | ADDRESS REDACTED | | | | | | |
| IANNELLA, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| IANNELLI, COREY GLENN | | ADDRESS REDACTED | | | | | | |
| IANNELLI, NICK L | | 5 FAIRFIELD AVE | | | RIVERSIDE | RI | 02915 | |
| IANNELLI, NICK L | | ADDRESS REDACTED | | | | | | |
| IANNELLI, RYAN | | ADDRESS REDACTED | | | | | | |
| IANNETPA, JOHN | | 5100 W  VIEW COURT | | | SUFFOLK | VA | 23438 | |
| IANNETTI, BRITTANY | | ADDRESS REDACTED | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | |
| IANNI, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| IANNO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | 286 HARBOR ST | | | BRANFORD | CT | 06405 | |
| IANNOTTI, WILLIAM LOUIS | | ADDRESS REDACTED | | | | | | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 6473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANUCILLI, PAUL IAN | | 1303 S JOHN | | | SPRINGFIELD | MO | 65804 | |
| IANNICILLI, PAUL IAN | | ADDRESS REDACTED | | | | | | |
| IAPPINI, BRAD C | | ADDRESS REDACTED | | | | | | |
| IAQUINTO, JOSEPH ANTHONY | | 310 SANTA MARIA | | | IRVINE | CA | 92606 | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | FOSTER CITY | CA | 94404 | |
| IARUSSI, RICHARD | | 1927 WINDING CREEK LANE | | | FORT WAYNE | IN | 46804 | |
| IARUSSI, RYAN NATHAN | | ADDRESS REDACTED | | | | | | |
| IASCA | | 3837 E WIER 4 | | | PHOENIX | AZ | 85040 | |
| IASCA | | 3837 E WIER NO 4 | | | PHOENIX | AZ | 85040 | |
| IASTREMSKII, SERGUEI | | 1300 WELLS ST | | | PHILADELPHIA | PA | 19111-4922 | |
| IATRIDIS, MICHAEL | | 1428 SOUTH | 604WEST | | OREM | UT | 84058 | |
| IAVARONE, SANTINO VINCENT | | ADDRESS REDACTED | | | | | | |
| IBACACHE, JAIME A | | ADDRESS REDACTED | | | | | | |
| IBANEZ, ANA | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-0000 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | COVINA | CA | 91722 | |
| IBANEZ, IVAN | | 3217 W 70TH TERRACE | | | HIALEAH | FL | 33016 | |
| IBANEZ, JASON EDWARD | | 11824 ASHBROOK CT | | | GERMANTOWN | MD | 20876 | |
| IBANEZ, JEFFREY | | 11824 ASHBROOK COURT | | | GERMANTOWN | MD | 20876 | |
| IBANEZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| IBANEZ, KAREN | | 468 GOLDEN ISLES DR | | | HALLANDALE | FL | 33009-0000 | |
| IBARE JONES, COMFORT | | 7408 MILLER AVE | | | UPPER DARBY | PA | 19082 | |
| IBARE JONES, COMFORT | | ADDRESS REDACTED | | | | | | |
| IBARGUENGOITIA, REINALDO | | 366 EAST 52ND ST | | | | | | |
| IBARGUENGOITIA, REINALDO | | ADDRESS REDACTED | | | HIALEAH | FL | 33013 | |
| IBARRA MARTINEZ, STEPHANIE | | 2150 INMAN WAY | | | SAN JOSE | CA | 95122 | |
| IBARRA, ADELFA | | PO BOX 2053 | | | DOVER | FL | 33527-2053 | |
| IBARRA, ADRIAN LYLE | | ADDRESS REDACTED | | | | | | |
| IBARRA, ADRIANA | | 3627 ATHOL ST | | | BALDWIN PARK | CA | 91706 | |
| IBARRA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| IBARRA, ALBA NIDIA | | ADDRESS REDACTED | | | | | | |
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | FRESNO | CA | 93701-0000 | |
| IBARRA, BIANCA ANAIS | | 206 N CULVER AV | A | | COMPTON | CA | 90220 | |
| IBARRA, BIANCA ANAIS | | ADDRESS REDACTED | | | | | | |
| IBARRA, CARLOS | | ADDRESS REDACTED | | | | | | |
| IBARRA, CAROLINA | | 933 FAIRWAY DR | 214 | | COLTON | CA | 92324 | |
| IBARRA, CAROLINA | | ADDRESS REDACTED | | | | | | |
| IBARRA, CHRIS | | 309 BAYTON AVE | | | GRAND RAPIDS | MI | 49503 | |
| IBARRA, CHRIS | | ADDRESS REDACTED | | | | | | |
| IBARRA, CLAYTON | | ADDRESS REDACTED | | | | | | |
| IBARRA, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| IBARRA, EDGAR | | ADDRESS REDACTED | | | | | | |
| IBARRA, EUGENIO | | ADDRESS REDACTED | | | | | | |
| IBARRA, JOSE ANSELMO | | ADDRESS REDACTED | | | | | | |
| IBARRA, LEO | | 229 BIG SUR DR | | | GOLETA | CA | 93117 | |
| IBARRA, LEO | | ADDRESS REDACTED | | | | | | |
| IBARRA, MANUEL | | ADDRESS REDACTED | | | | | | |
| IBARRA, MARIO | | 600 E ARBOR VITAE ST | | | INGLEWOOD | CA | 90301-3523 | |
| IBARRA, MARIO | | 600 EAST ARBOR VITAE ST | | | INGLEWOOD | CA | 90301 | |
| IBARRA, MARIO | | ADDRESS REDACTED | | | | | | |
| IBARRA, MIGUEL | | 1019 E VILLAGE COURT | | | PASADENA | TX | 77506-5136 | |
| IBARRA, NICHOLE YASMENE | | ADDRESS REDACTED | | | | | | |
| IBARRA, NOAH | | ADDRESS REDACTED | | | | | | |
| IBARRA, NOEL | | ADDRESS REDACTED | | | | | | |
| IBARRA, RALPH | | ADDRESS REDACTED | | | | | | |
| IBARRA, REFUGIO | | ADDRESS REDACTED | | | | | | |
| IBARRA, ROBERTO | | 1215 HENDERSON ST | | | EAST MENLO PARK | CA | 94025 | |
| IBARRA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| IBARRA, RODRIGO | | 13971 WINDRUSH CT NO 14 | | | N FT MYERS | FL | 33903 | |
| IBARRA, RODRIGO | | ADDRESS REDACTED | | | | | | |
| IBARRA, SUSANA | | ADDRESS REDACTED | | | | | | |
| IBARRA, TABITHA VERA | | ADDRESS REDACTED | | | | | | |
| IBARRA, VALANIE VANESA | | ADDRESS REDACTED | | | | | | |
| IBARRA, YVONNE | | ADDRESS REDACTED | | | | | | |
| IBARROLA, ADRIANA CRISTINA | | ADDRESS REDACTED | | | | | | |
| IBAY, CHRISTIE ELAINE | | ADDRESS REDACTED | | | | | | |
| IBAY, GERICO VISTOSA | | 1066 HANOVER ST | | | DALY CITY | CA | 94014 | |
| IBBRA, SALVADOR | | 1162 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 017721749 | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBE, ALVIN AARON | | ADDRESS REDACTED | | | | | | |
| IBE, CLARENCE KALU | | 7720 ARAGORN COURT | | | HANOVER | MD | 21076 | |
| IBE, CYNTHIA OGECHI | | ADDRESS REDACTED | | | | | | |
| IBEH KINGSLEY, DICKSON UDO | | 6001 LANDMARK DR | K | | CHARLOTTE | NC | 28270 | |
| IBELL, CRYSTAL LYNN | | 28 BAILEY ST | 2 | | LAWRENCE | MA | 01843 | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW IBERIA | LA | 705622010 | |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | NEW IBERIA | LA | 70562-9770 | |
| IBEROS, ERICK EDUARDO | | ADDRESS REDACTED | | | | | | |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| IBETO, DANIEL I | | ADDRESS REDACTED | | | | | | |
| IBID | | 820 W JACKSON BLVD | | | CHICAGO | IL | 60607-3026 | |
| IBM | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | | PO BOX 12195 | | | RESEARCH TRI | NC | 27709 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504-1722 | |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | PITTSBURGH | PA | 15250 | |
| IBM | | 91222 COLLECTION CTR DR | | | CHICAGO | IL | 60693-9102 | |
| IBM | | BOX 360091 | | | PITTSBURGH | PA | 15250-0091 | |
| IBM | | P O BOX 525 | | | DEARBORN | MI | 48121-0525 | |
| IBM | | PNC BANK | 500 FIRST AVE | | PITTSBURG | PA | 15219 | |
| IBM | | PO BOX 218 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | SAN FRANCISCO | CA | 94160 | |
| IBM | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 643701 | | | PITTSBURGH | PA | 15264-3701 | |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 7247 0276 | | | PHILADELPHIA | PA | 19170-0276 | |
| IBM | | PO BOX 7247 0298 BO 469 | | | PHILADELPHIA | PA | 19170-0298 | |
| IBM | | PO BOX 841593 | | | DALLAS | TX | 75284-1593 | |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | ATLANTA | GA | 30356-8808 | |
| IBM | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| IBM | | PO BOX 945684 | | | ATLANTA | GA | 30394-5684 | |
| IBM | | PO BOX 98880 | | | CHICAGO | IL | 60693 | |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| IBM CORP | | 3500 STEELES AVE EAST | | | MARKHAM | ON | L3R 2Z1 | CAN |
| IBM CORP | | 400 RIVERPARK DR | | | NORTH READING | MA | 01864 | |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | RICHMOND | VA | 23236 | |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | SAN FRANCISCO | CA | 94161 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | |
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | PITTSBURGH | PA | 15219 | |
| IBM/WATCHFIRE | | 1 HINES RD | | | KANATA ONTARIO | | K2K3C7 | |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | DUNBAR | WV | 25064 | |
| IBOL | | 1109 MAIN ST STE 220 | | | BOISE | ID | 83702 | |
| IBRAHAIM, CILOPE | | 2261 SHERMAN AVE NW | | | WASHINGTON | DC | 20001-0000 | |
| IBRAHIM, AHMED MOHAMED | | 4878 PINTAIL CREEK DR | | | CANAL WINCHESTER | OH | 43110 | |
| IBRAHIM, ALI | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, ALI HUSNI | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, BETTY | STEPHEN J FEARON  JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FLOOR | NEW YORK | NY | 10022 | |
| IBRAHIM, HAKIMA SEGID | | 6215 INDIAN CREEK ST | | | BELTSVILLE | MD | 20705 | |
| IBRAHIM, HAKIMA SEGID | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, JAMIL I | | 2627 WEST FARRAGUT APT 2S | | | CHICAGO | IL | 60625 | |
| IBRAHIM, JAMIL I | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, JEER AZAD | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, MAHMOUD | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | SAN DIEGO | CA | 92129 | |
| IBRAHIM, MOHAMED | | 3324 WYNDALE COURT | | | WOODBRIDGE | VA | 22192 | |
| IBRAHIM, MOHAMED SAMIR | | 33 PRECITA AVE | B | | SAN FRANCISCO | CA | 94110 | |
| IBRAHIM, MOHAMED SAMIR | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, OMAR | | 14527 GENERAL WASHINGTON | | | WOODBRIDGE | VA | 22193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBRAHIM, OMAR | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, SHERIF | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, SHERIF SHAPPEN | | ADDRESS REDACTED | | | | | | |
| IBRAHIM, SOBHY | | 701 BRICKELL KEY BLVD | | | MIAMI | FL | 33131-2682 | |
| IBRAHIMOVIC, VERNES | | 3930 WHISPERING WAY | APT NO 24 | | GRAND RAPIDS | MI | 49546 | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | KINGSVILLE | TX | 78364 | |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | KINGSVILLE | TX | 78364 | |
| IBRHIMA, SALL | | 11853 FARMERS BLVD | | | SAINT ALBANS | NY | 11413-4011 | |
| IBS INC | | 5534 NE 17TH ST | | | DES MOINES | IA | 50313 | |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | DALLAS | TX | 75248 | |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | CHICAGO | IL | 60607 | |
| IBT INC | | PO BOX 419063 | | | KANSAS CITY | MO | 64141-6063 | |
| IBT INC | | PO BOX 802754 | | | KANSAS CITY | MO | 64180-2754 | |
| IC ELECTRONICS | | 305 MAIN ST | | | WRAY | CO | 80758 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 968191912 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 96819-1912 | |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | ST PAUL | MN | 551640444 | |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | SAN CLEMENTE | CA | 92673 | |
| ICABALCETA, FERNANDO | | 3375 W 76TH ST | 128 | | HIALEAH | FL | 33018 | |
| ICABALCETA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | BALTIMORE | MD | 21264-4287 | |
| ICAZA | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| ICBO | | 5360 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| ICBO | | 7998 GEORGETOWN RD | STE 900 | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | STE 900 | | | INDIANAPOLIS | IN | 46268 | |
| ICE | | PO BOX 3043 | | | SANTA MONICA | CA | 90408 | |
| ICE COMPASS | | 14720F FLINT LEE RD | | | CHANTILLY | VA | 20151 | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL RD | | | MANQUIN | VA | 23106 | |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | RICHMOND | VA | 23236 | |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | WALNUTPORT | PA | 18088 | |
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE SUITE E | | WALNUTPORT | PA | 18088 | |
| ICE KOLD | | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | ST GERMAN | WI | 54558 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | MIAMI | FL | 33142 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ICE, SCOTT A | | ADDRESS REDACTED | | | | | | |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | NORWALK | CT | 06854 | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | CHARLOTTE | NC | 28275-5055 | |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | CHARLOTTE | NC | 282755055 | |
| ICEMAN, DANIEL F | | ADDRESS REDACTED | | | | | | |
| ICENHOWER, JORDAN | | 406 PINE TREE CIRCLE | | | KELLER | TX | 76248-0000 | |
| ICENHOWER, JORDAN | | ADDRESS REDACTED | | | | | | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | MCLEAN | VA | 22102 | |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | EDISON | NJ | 08820 | |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| ICHIKAWA, MILAI SCARLETT | | ADDRESS REDACTED | | | | | | |
| ICHMELYAN, VAHAN | | ADDRESS REDACTED | | | | | | |
| ICI AUTOCOLOR | | PO BOX 360491 | | | PITTSBURGH | PA | 15251-6491 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | PHILADELPHIA | PA | 19178 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | CHARLOTTE | NC | 28290-5066 | |
| ICKES, JON RITCHIE | | 28138 62ND AVE | | | LAWTON | MI | 49065 | |
| ICKES, JON RITCHIE | | ADDRESS REDACTED | | | | | | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | LOS ANGELES | CA | 90025 | |
| ICM COMPONENTS | | SUITE 21 | | | LOS ANGELES | CA | 90025 | |
| ICM CONFERENCES INC | | 303 EAST WACKER DR 20TH FL | | | CHICAGO | IL | 60601 | |
| ICM INC | | 1221 ADMIRAL ST | | | RICHMOND | VA | 23220 | |
| ICM INC | | 4577G CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| ICM INC | | PO BOX 6177 | | | ANNAPOLIS | MD | 21401 | |
| ICMS INTERNATIONAL | | 1150 BAYHILL DR STE 121 | | | SAN BRUNO | CA | 94066 | |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ICON GRAPHIX LP | | 6460 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60645 | |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | LOGAN | UT | 84321 | |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | NEW YORK | NY | 10087-9992 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | ATLANTA | GA | 30336 | |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | |
| ICONIXX GROUP | | PO BOX 75466 | | | BALTIMORE | MD | 21275 | |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 | |
| ICSC INC | | 665 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| ICSC INC | | PO BOX 26958 | | | NEW YORK | NY | 10087-6958 | |
| ICSI | | 1230 SERENITY SPRINGS DR | | | LOVELAND | OH | 45140 | |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | |
| ICT GROUP, INC | SALLY E  HOWE | ICT GROUP  INC | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940-4000 | |
| ICTECH II, OMAR BRADLEY | | ADDRESS REDACTED | | | | | | |
| ICUSS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| ICW INC | | RD NO 1 BOX 199A | | | HUGHESVILLE | PA | 17737 | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | SUITE 615 | | MESQUITE | TX | 75154 | |
| ID MAGAZINE | | 4700 E GALBRAITH | | | CINCINNATI | OH | 45236 | |
| ID MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| ID MAGAZINE | | PO BOX 421394 | | | PALM COAST | FL | 32142-7151 | |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | MERRILLVILLE | IN | 46410 | |
| ID TECHNOLOGY LLC | | PO BOX 74379 | | | CLEVELAND | OH | 44193 | |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | IDAHO FALLS | ID | 83406 | |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | ACCOUNTING BUREAU | | BOISE | ID | 83735-0610 | |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | | | BOISE | ID | 837350610 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 836800700 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | MERIDIAN | ID | 83680-0700 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | | 1410 N  HILTON | | | BOISE | ID | 83706 | |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | IDAHO FALLS | ID | 83403 | |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | |
| IDAHO POWER | | PO BOX 30 | | | BOISE | ID | 83721 | |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | NAMPA | ID | 83652 | |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | NAMPA | ID | 83652 | |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | BOISE | ID | 83702 | |
| IDAHO RETAILERS ASSOC INC | | SUITE B | | | BOISE | ID | 837033326 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR SUITE C | | | IDAHO FALLS | ID | 83402 | |
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR SUITE C | | IDAHO FALLS | ID | 83402 | |
| IDAILENE, COLLAZO | | 197 BEUS RD | | | FITCHBURG | MA | 01420-0000 | |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | PLANO | TX | 75074 | |
| IDC SERVCO | | 3962 LANDMARK ST | PO BOX 1925 | | Culver City | CA | 90232 | |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | TSIM SHA TSUI | | | HKG |
| IDE INC | | 269 MOUNT HERMON RD | | | SCOTTS VALLEY | CA | 95066 | |
| IDE, KAREN | | 1701 HERITAGE HILL DR | | | RICHMOND | VA | 23233 | |
| IDEA ART INC | | PO BOX 291505 | | | NASHVILLE | TN | 372291505 | |
| IDEA ART INC | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | WOODSTOCK | NY | 12498 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 900340524 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034-0524 | |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | GRETNA | LA | 70054 | |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | ROCHESTER | NY | 14626 | |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | CHICAGO | IL | 60646 | |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | GREELEY | CO | 80632 | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | FIFE | WA | 98424 | |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKY | | | MARION | IL | 62959 | |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | DAYTONA BEACH | FL | 32114 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVE | | | ROCKFORD | IL | 611091792 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVE | | | ROCKFORD | IL | 61109-1792 | |
| IDEASTREAM CONSUMER PRODUCTS | | 7400 E TIERRA BUENA | C/O XYRON | | SCOTTSDALE | AZ | 85260 | |
| IDEATION INC | | EMERSON FALLS | | | ST JOHNSBURY | VT | 05819 | |
| IDEMUDIA, KINGSTON OMORUYI | | ADDRESS REDACTED | | | | | | |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | GAITHERSBURG | MD | 20886-6046 | |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | BOSTON | MA | 02284-7363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | WILLOUGHBY | OH | 44094 | |
| IDENTISYS INC | | PO BOX 1086 | | | MINNETONKA | MN | 55345-0086 | |
| IDG BOOKS WORLDWIDE, INC | | 919 E HILLDALE BLVD | STE 400 | | FOSTER CITY | CA | 94404 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST SUITE 310 | | | BOSTON | MA | 02110 | |
| IDI INDUSTRIAL DEVELOPMENTS | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | ATLANTA | GA | 31193 | |
| IDI SERVICES GROUP | | 3424 PEACHTREE RD NE STE 1500 | C/O TIAA CHICAGO INDUSTRIAL | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | ITASCA | IL | 60143 | |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | CHICAGO | IL | 60696-0257 | |
| IDIO, DON GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| IDJAGBORO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | PITTSBURG | PA | 15264-0241 | |
| IDLEBURG, COREY | | ADDRESS REDACTED | | | | | | |
| IDLETT, SACAJEWANA | | 35 DEAUVILLE BLVD | | | COPIAGUE | NY | 11726 | |
| IDLETT, SACAJEWANA | | ADDRESS REDACTED | | | | | | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | PASADENA | CA | 91107 | |
| IDOKO, ENE | | 45 GREENWAY SQ | N24 | | DOVER | DE | 19904 | |
| IDOMMIA, JULIE M | | ADDRESS REDACTED | | | | | | |
| IDONI, BRIAN | | 6237 DENNY AVE | | | NO HOLLYWOOD | CA | 91606 | |
| IDONI, BRIAN A | | ADDRESS REDACTED | | | | | | |
| IDOWU, LOUIS IZIREIN | | 3930 BEULAH RD | | | RICHMOND | VA | 23237 | |
| IDOWU, LOUIS IZIREIN | | ADDRESS REDACTED | | | | | | |
| IDREES, OMER | | ADDRESS REDACTED | | | | | | |
| IDREEZ, TEMPESTT TION | | ADDRESS REDACTED | | | | | | |
| IDRIS FADL, IBRAHIM M | | 7718 KELLEY CT | | | RALEIGH | NC | 27615 | |
| IDRIS FADL, IBRAHIM M | | ADDRESS REDACTED | | | | | | |
| IDROBO, JULIAN DAVID | | 3819 COLORADO AV | | | KENNER | LA | 70065 | |
| IDROBO, JULIAN DAVID | | ADDRESS REDACTED | | | | | | |
| IDS IRRIGATION CONTRACTORS INC | | 1226D ROCK SPRING RD | | | APOPKA | FL | 32712 | |
| IDSO, JOHN | | ADDRESS REDACTED | | | | | | |
| IDSTEIN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE ST | | HUNGHOM KOWLOON | | | HKG |
| IE GREEN | | PO BOX 332 | | | RAINSVILLE | AL | 35986 | |
| IEEE | | 1828 L ST NW STE 1202 | | | WASHINGTON | DC | 20036 | |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | 455 HOES LN | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | PO BOX 6801 | 445 HOES LN | | PISCATAWAY | NJ | 08854 | |
| IEG INC | | 640 N LA SALLE STE 600 | | | CHICAGO | IL | 60610-3777 | |
| IEG INC | | 640 NORTH LA SALLE STE 600 | | | CHICAGO | IL | 606103777 | |
| IEK, KALYAN | | 176 A ST | | | LOWELL | MA | 01851-0000 | |
| IEK, KALYAN | | ADDRESS REDACTED | | | | | | |
| IEM INC | | PO BOX 101398 | | | ATLANTA | GA | 30392 | |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | |
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | ALPHARETTA | GA | 30239 | |
| IEMA | | 64 DANBURY RD STE 700 | | | WILTON | CT | 06897-4406 | |
| IENI, MIKE ANTHONY | | 8 PARADISE LANE | | | HUDSON | NH | 03051 | |
| IENI, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| IERACI, VINCENT FRANK | | 2235 NORTH KEYSTONE | | | BURBANK | CA | 91504 | |
| IERIEN, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | HOUSTON | TX | 77066 | |
| IEVOLELLO, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| IEZZI, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| IEZZI, SPENCER | | 3841 NANLYN FARMS CIR | | | DOYLESTOWN | PA | 18901 | |
| IEZZONI, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | GREENSBORO | NC | 27408 | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | CHICAGO | IL | 60618 | |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | INDIANAPOLIS | IN | 46250 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | DALLAS | TX | 75284 | |
| IFFIH, CHINEDU N | | ADDRESS REDACTED | | | | | | |
| IFFLA JR, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| IFFLAND, JAMES ANDERW | | ADDRESS REDACTED | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | HOLLYWOOD | CA | 90038 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 672158999 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 67215-8999 | |
| IFTAKHAR, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| IFTIKHAR, KASHIF MUNEEB | | ADDRESS REDACTED | | | | | | |
| IGA PRINTING | | 1839 LAKE PL | | | ONTARIO | CA | 91761 | |
| IGARTA, JEREMY JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGATE | | IGATE CORPORATION | 1000 COMMERCE DR | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DR | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 641646 | | | PITTSBURGH | PA | 15264-1646 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | PITTSBURGH | PA | 15264 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | PITTSBURGH | PA | 15264-2921 | |
| IGDELER, GENCER | | ADDRESS REDACTED | | | | | | |
| IGE, FREDERICK | | 1051 HENDRIX ST | | | BROOKLYN | NY | 11207 | |
| IGE, FREDERICK | | ADDRESS REDACTED | | | | | | |
| IGEL, JASON W | | ADDRESS REDACTED | | | | | | |
| IGEL, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| IGENE, ANDREW ADA | | 9900 ADLETA BLVD NO 406 | | | DALLAS | TX | 75243 | |
| IGENE, ANDREW ADA | | ADDRESS REDACTED | | | | | | |
| IGENE, OSEMARE | | 706 BROADWAY COMMONS | 703 | | GARLAND | TX | 75043 | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | EVANSTON | IL | 60201 | |
| IGLESIAS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, ANGELINA | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, AUGUST | | 258 CLINTION AVE | 2ND FLOOR | | JERSEY CITY | NJ | 07304-0000 | |
| IGLESIAS, AUGUSTO OSIRIS | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, DENISSE ELENA | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | MIAMI | FL | 33182 | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | MIAMI | FL | 33182-0000 | |
| IGLESIAS, GEORGE | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, JOAQUIN | | 2731 BOULDER ST | | | LOS ANGELES | CA | 90033 | |
| IGLESIAS, JOAQUIN A | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, JOSE DINO | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, LEONEL | | 86 PENNSYLVANIA AVE | | | BRIDGEPORT | CT | 06610 | |
| IGLESIAS, LEONEL | | ADDRESS REDACTED | | | | | | |
| IGLESIAS, LOURDES | | 3350 SW 7TH ST | | | MIAMI | FL | 33135 | |
| IGLESIAS, LUIS J | | 4217 BROAD RUN CHURCH RD | | | WARRENTON | VA | 20187-2415 | |
| IGLESIAS, MANUEL ALBERTO | | 436 WOODROSE LN | | | ALTAMONTE SPRINGS | FL | 32714 | |
| IGLESIAS, MANUEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | BRISBANE | CA | 94005 | |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | PALATINE | IL | 60055-0793 | |
| IGNACIO, ALEXANDER R | | ADDRESS REDACTED | | | | | | |
| IGNACIO, CRYSTAL MICHELE | | ADDRESS REDACTED | | | | | | |
| IGNACIO, FLORENCIO Y | | 12770 ARDOS ST | | | MORENO VALLEY | CA | 92553 | |
| IGNACIO, FLORENCIO Y | | ADDRESS REDACTED | | | | | | |
| IGNACIO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| IGNACIO, MIGUEL JOAQUIN | | 8577 GREENBELT RD | 103 | | GREENBELT | MD | 20770 | |
| IGNACIO, NESTOR | | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | |
| IGNACIO, NESTOR | | ADDRESS REDACTED | | | | | | |
| IGNACIO, NOEL P. | | 91 1385 KAMAHOI ST | | | EWA BEACH | HI | 96706-1805 | |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | PALM DESERT | CA | 92260-0000 | |
| IGNACIO, RAMOS | | 6508 NE 130TH PL K104 | | | KIRKLAND | WA | 98034-1610 | |
| IGNACIO, RUSSELL | | ADDRESS REDACTED | | | | | | |
| IGNATIADIS, SARA | | ADDRESS REDACTED | | | | | | |
| IGNATOWSKI, DANIEL | | ADDRESS REDACTED | | | | | | |
| IGNATOWSKI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| IGO CORP | | 9393 GATEWAY DR | | | RENO | NV | 89511 | |
| IGO, CHRIS | | P O BOX 181 | | | BURLINGTON | MA | 01803 | |
| IGO, JAMES | | 1322 SHADOW PATH DR | | | PORT ORANGE | FL | 32128-0000 | |
| IGO, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| IGOE IV, WILLIAM FRANKLIN | | 704 EMERALD HILL DR | | | LEESBURG | VA | 20176 | |
| IGOE IV, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| IGOE, CAITLIN ELIZABETH | | 704 EMERALD HILL DR NE | | | LEESBURG | VA | 20176 | |
| IGOE, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE ST | | | WATERTOWN | MA | 021722828 | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE ST | | | WATERTOWN | MA | 02172-2828 | |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | TUSTIN | CA | 92680 | |
| IGUCHI, CHRIS P | | ADDRESS REDACTED | | | | | | |
| IGUEH, AAMIN | | 1632 QUAIL RIDGE RD A | | | RALEIGH | NC | 27609-4897 | |
| IGWENAGU, KENECHUKWU ALEX | | ADDRESS REDACTED | | | | | | |
| IHAZA, KENARD O | | ADDRESS REDACTED | | | | | | |
| IHAZA, KENARDO | | 12435 SOUTH RYLANDER CIRC | | | HOUSTON | TX | 77071-0000 | |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DR | CIVIL BUREAU | | SANTA ROSA | CA | 95403-2817 | |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | SANTA ROSA | CA | 954032817 | |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| IHLE BYRON J | | 17318 SW 28TH TERR RD | | | OCALA | FL | 34473 | |
| IHLENFELDT, JOHN | | ADDRESS REDACTED | | | | | | |
| IHM, HYOSIK KEVIN | | 3006 YOUNG | | | TUSTIN | CA | 92782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IHM, TERRENCE PAUL | | 415 PROVIDENCE RD | 103 | | BRANDON | FL | 33511 | |
| IHM, TERRENCE PAUL | | ADDRESS REDACTED | | | | | | |
| IHNAT, STEPHEN R JR | | 508 E ROSS ST | | | LANCASTER | PA | 17602-1946 | |
| IHR | | PO BOX 245 | | | WICHITA FALLS | TX | 76307 | |
| IHRCKE, PAUL F | | ADDRESS REDACTED | | | | | | |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 753801646 | |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 75380-1646 | |
| IHRIM INC | | PO BOX 809119 | | | CHICAGO | IL | 60680-9119 | |
| IHUS, DAVID L | | ADDRESS REDACTED | | | | | | |
| II, ALBERT BROOKS | | 917 WELLINGTON CIR | | | AURORA | IL | 60506-6904 | |
| II, CARL MERA | | 2011 18TH AVE | | | ROCKFORD | IL | 61104 5531 | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| III CHAMBERS | | 49 YALE AVE | | | CLOUCESTER | NJ | 08030-0000 | |
| III OPEN TECHNOLOGIES | | 1457 MILLER STORE RD STE 103 | | | VIRGINIA BEACH | VA | 23455 | |
| III, DONALD PERRIN | | 4716 WINDERMERE CT NO 103 | | | VA BEACH | VA | 23455 | |
| III, FRANCIS FISCHER | | 115 HIGHLAND PARK DR | | | LEVITTOWN | PA | 19056 1163 | |
| III, JOSEPH BYRNE | | PO BOX 17 | | | GRADYVILLE | PA | 19039 0017 | |
| III, LEONARD TONEY | | 161 HORSE LANDINGS LN | | | KING WILLIAM | VA | 23086-0000 | |
| III, ROLAND DILLON | | 4009 SCHROEDER CT | | | VIRGINIA BEACH | VA | 23453-1721 | |
| III, WILLIAM EDWARDS | | 309 E ELWOOD ST | | | PHILADELPHIA | PA | 19144-1805 | |
| III, WIYET DOUGLAS | | B COMPANY 299TH FSB | CMR 464 BOX 2487 | | APO | AE | 09226-2401 | |
| IIR | | PO BOX 116096 | IIR CEM | | ATLANTA | GA | 30368-6096 | |
| IIR | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| IIR | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | RICHMOND | VA | 23230 | |
| IJAMS, JAKE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| IJAZ, OMAR | | 9328 TIBBLE CREEK WAY | | | CHARLOTTE | NC | 28227 | |
| IJAZ, OMAR | | ADDRESS REDACTED | | | | | | |
| IKA, FELETI KUSITAFU | | ADDRESS REDACTED | | | | | | |
| IKARD, DEVAUGHN JONATHAN | | ADDRESS REDACTED | | | | | | |
| IKE, DERRICK | | 12051 S CIRCLE DR | | | HOUSTON | TX | 77071-0000 | |
| IKE, DERRICK CHIDERA | | ADDRESS REDACTED | | | | | | |
| IKE, EWUDZI | | 642 E 1ST FLR | | | BRONX | NY | 10467-5345 | |
| IKE, HESED | | 61 FARRELL AVE | | | EWING | NJ | 08618 | |
| IKEBUAKU, CHARLES CHIKE | | 10923 CAYMAN MIST | | | HOUSTON | TX | 77075 | |
| IKEDA, DANNY MITSUO | | ADDRESS REDACTED | | | | | | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | HONOLULU | HI | 96816 | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | RATON | NM | 87740 | |
| IKKURTY, RAVI | | 700 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| IKON | | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | MACON | GA | 31208 | |
| IKON | | 1026 BLACK HORSE PIKE | | | FOLSOM | NJ | 08037 | |
| IKON | | 1080 VEND DR | | | BOGART | GA | 30622 | |
| IKON | | 109 NORTHPARK BLVD | SUITE 110 | | COVINGTON | LA | 70433 | |
| IKON | | 12614 INTERURBAN AVE S | | | TUKWILA | WA | 98168 | |
| IKON | | 201 HANSEN CT STE 125 | | | WOOD DALE | IL | 60191 | |
| IKON | | 21464 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | CHICAGO | IL | 60673-1217 | |
| IKON | | 3019 ALVIN DEVANE NO 400 | | | AUSTIN | TX | 78741 | |
| IKON | | 3837 E BROADWAY BLVD | | | TUCSON | AZ | 85716 | |
| IKON | | 425 CALLOWHILL ST | | | PHILADELPHIA | PA | 19123 | |
| IKON | | 4900 SEMINARY RD 12TH FL | | | ALEXANDRIA | VA | 22311 | |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | CENTERVILLE | OH | 45459 | |
| IKON | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | |
| IKON | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242-4108 | |
| IKON | | 707 E MAIN ST STE 150 | | | RICHMOND | VA | 23219 | |
| IKON | | 8507 OXON HILL RD | | | FT WASHINGTON | MD | 20744 | |
| IKON | | DEPT 1568 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1568 | |
| IKON | | DEPT 3005 | | | WASHINGTON | DC | 20061-3005 | |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | LOS ANGELES | CA | 90058 | |
| IKON | | FILE 54223 | | | LOS ANGELES | CA | 90074 | |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | PHILADELPHIA | PA | 19182-7164 | |
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | LOS ANGELES | CA | 90088-7527 | |
| IKON | | PAYMENT PROCESSING | | | DENVER | CO | 80256-0070 | |
| IKON | | PO BOX 0141 | | | LOS ANGELES | CA | 900880141 | |
| IKON | | PO BOX 100238 | | | COLUMBIA | SC | 29202-3238 | |
| IKON | | PO BOX 102693 | | | ATLANTA | GA | 30368 | |
| IKON | | PO BOX 11006 | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 1144 | | | JEFFERSON CITY | MO | 65102 | |
| IKON | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | |
| IKON | | PO BOX 201854 | | | HOUSTON | TX | 77216 | |
| IKON | | PO BOX 2153 | DEPT 3015 | | BIRMINGHAM | AL | 35287-3015 | |
| IKON | | PO BOX 23879 | | | PORTLAND | OR | 97281-3879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON | | PO BOX 278 | | | DAYTON | OH | 45401-0278 | |
| IKON | | PO BOX 281798 | | | ATLANTA | GA | 30384-1798 | |
| IKON | | PO BOX 30069 | | | HARTFORD | CT | 06150 | |
| IKON | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| IKON | | PO BOX 4005 | | | MALVERN | PA | 19355 | |
| IKON | | PO BOX 4408 | | | MACON | GA | 31208 | |
| IKON | | PO BOX 52583 | | | PHOENIX | AZ | 85072-2583 | |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | ATLANTA | GA | 30353-2521 | |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | ATLANTA | GA | 30353 | |
| IKON | | PO BOX 620000 | | | ORLANDO | FL | 32891-8344 | |
| IKON | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466-2309 | |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | DALLAS | TX | 75266-0342 | |
| IKON | | PO BOX 6819 | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 730712 | | | DALLAS | TX | 75373-0712 | |
| IKON | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | PASADENA | CA | 91109-7414 | |
| IKON | | PO BOX 7520 | | | WICKLIFFE | OH | 44092-7520 | |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | |
| IKON | | PO BOX 802617 | | | CHICAGO | IL | 60680-2617 | |
| IKON | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON | | PO BOX 8500 1430 | | | PHILADELPHIA | PA | 19178 | |
| IKON | | PO BOX 8538 156 | | | PHILADELPHIA | PA | 19171 | |
| IKON | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON | | PO BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | |
| IKON | | PO BOX 905923 | FLORIDA DIST | | CHARLOTTE | NC | 28290-5201 | |
| IKON | | PO BOX 9424 | | | GRAND RAPIDS | MI | 49509-0424 | |
| IKON | | PO BOX 96046 | | | BELLEVUE | WA | 98009-6046 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 40224-0303 | |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 900300310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 402240303 | |
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | LOS ANGELES | CA | 90030-0310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | PASADENA | CA | 91189-0238 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | PASADENA | CA | 91189-0771 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON, ODOT NAMDIDIE | | ADDRESS REDACTED | | | | | | |
| IKONNE, CHRISTY | | 7303 TROULON DR | | | HOUSTON | TX | 77074 | |
| IKOVIC, ALDINA | | ADDRESS REDACTED | | | | | | |
| IKPEZE, TOCHUKWU CHUKA | | ADDRESS REDACTED | | | | | | |
| IKUKO, LOOMIS | | 5520 108TH AVE NEN BOX 378 | | | KIRKLAND | WA | 98033-0000 | |
| IL DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | SPRINGFIELD | IL | 62786 | |
| ILA, BEN | | ADDRESS REDACTED | | | | | | |
| ILACQUA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ILAGAN JR, JOSE | | 8348 BERMAN WALKWAY | | | CITRUS HEIGHTS | CA | 95610 | |
| ILAGAN JR, JOSE S | | ADDRESS REDACTED | | | | | | |
| ILAGAN, GLORIA ESTONILO | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | |
| ILAGAN, GLORIA ESTONILO | | ADDRESS REDACTED | | | | | | |
| ILAGAN, JOSE ESTONILO | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | |
| ILAGAN, JOSE ESTONILO | | ADDRESS REDACTED | | | | | | |
| ILAO, RONALDO | | 7844 MARCONI CT | | | SPRINGFIELD | VA | 22153 | |
| ILAO, RONALDO | | ADDRESS REDACTED | | | | | | |
| ILBRINK, JAMES | | 608 WIDOW BARTLEY DR | | | ORLANDO | FL | 32828-0000 | |
| ILBRINK, JAMES VICTOR | | ADDRESS REDACTED | | | | | | |
| ILCA, VLAD ALEXANDRU | | ADDRESS REDACTED | | | | | | |
| ILDEFONSO IV, PETER | | 203 HOLLYBERRY RD | | | SEVERNA PARK | MD | 21146 | |
| ILDEFONSO IV, PETER | | ADDRESS REDACTED | | | | | | |
| ILDEFONSO, JESUS CANDELARIO | | 6051 JACARANDA WAY | H | | CARPINTERIA | CA | 93013 | |
| ILDEFONSO, JESUS CANDELARIO | | ADDRESS REDACTED | | | | | | |
| ILDEFONSO, KEVIN | | 3241 EAST JOPLIN AVE | | | TULSA | OK | 74135 | |
| ILDEFONSO, KEVIN C | | ADDRESS REDACTED | | | | | | |
| ILDEFONSO, KRISTINE ASHLEY | | ADDRESS REDACTED | | | | | | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | ACWORTH | GA | 30101 | |
| ILDERTON, MARK | | 5643 FORKWOOD DR | | | ACWORTH | GA | 30101 | |
| ILEIWAT, MOHANAD | | ADDRESS REDACTED | | | | | | |
| ILES, QUINTIN VANMICHEAL | | ADDRESS REDACTED | | | | | | |
| ILG, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| ILG, JASON R | | 61 ASHBY RD | | | NEW IPSWICH | NH | 03071 | |
| ILG, JASON RUSSULL | | 61 ASHBY RD | | | NEW IPSWICH | NH | 03071 | |
| ILG, JASON RUSSULL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILHA, SERGIO OLIVEIRA | | ADDRESS REDACTED | | | | | | |
| ILHA, WALKIRIA MIRANDA | | ADDRESS REDACTED | | | | | | |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | SUNLAND PARK | NM | 88063-0000 | |
| ILIC, DARIA | | ADDRESS REDACTED | | | | | | |
| ILIC, GORAN | | 9032 OLD CLYDESDALE DR | | | FORT WORTH | TX | 76123 | |
| ILIC, GORAN | | ADDRESS REDACTED | | | | | | |
| ILIC, ZORAN | | 9032 OLD CLYDESDALE | | | FORT WORTH | TX | 76123 | |
| ILIC, ZORAN | | ADDRESS REDACTED | | | | | | |
| ILICH, LAZO | | ADDRESS REDACTED | | | | | | |
| ILIEV, TZVETAN | | 10900 SW 47TH AVE | | | OCALA | FL | 34476-4051 | |
| ILIFF, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ILIFF, IAN S | | ADDRESS REDACTED | | | | | | |
| ILKHANI, DAVID | | ADDRESS REDACTED | | | | | | |
| ILKOWITZ, RYAN JOESEPH | | ADDRESS REDACTED | | | | | | |
| ILLARRAMENDI, RAMIRO | | 405 CHRISTOPHER | | | EL PASO | TX | 79912-0000 | |
| ILLARRAMENDI, RAMIRO | | ADDRESS REDACTED | | | | | | |
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55412 | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | LANGLEY | WA | 98260 | |
| ILLBRUCK INC | | BOX 967 | | | LANGLEY | WA | 98260 | |
| ILLECK, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| ILLERS, KYLE DAVID | | 17323 SERNEN DR | | | MORGAN HILL | CA | 95037 | |
| ILLERS, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| ILLIES, BENJAMIN ROSS | | ADDRESS REDACTED | | | | | | |
| ILLIG, KLAUS H | | ADDRESS REDACTED | | | | | | |
| ILLIG, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | MILWAUKEE | WI | 53268-9560 | |
| ILLINGWORTH, LINDSEY | | 35 REESE CIRCLE | | | BELLOWS FALLS | VT | 05101 | |
| ILLINGWORTH, MARTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | URBANA | IL | 61802 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 462555980 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | DECATUR | IL | 62525-2569 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 46255-5980 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | SUITE NO 317 | | BROADVIEW | IL | 60153 | |
| ILLINOIS CALENDAR CO | | SUITE NO 317 | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | CHICAGO | IL | 60601 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL | 606748902 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL | 60674-8902 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S  STATE ST  9TH FLOOR | | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS  MANAGER  IL DOL | 160 NORTH LASALLE ST  SUITE C 1300 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | | P O  BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | SPRINGFIELD | IL | 62794-9120 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 627050909 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 62705-0909 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | SPRINGFIELD | IL | 62794-9410 | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | PARAMUS | NJ | 07652 | |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19085 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 627960001 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 N  GRAND AVE  E | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | BROADVIEW | IL | 60153-4874 | |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | ELMWOOD PARK | IL | 60707 | |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 625252522 | |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 62525-2522 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 606408380 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 60640-8380 | |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DR | | | DOWNERS GROVE | IL | 605151703 | |
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | CHICAGO | IL | 60680-1263 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 617902420 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 61790-2420 | |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | CHICAGO | IL | 60661 | |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | MORRISTON | FL | 32668 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | ELGIN | IL | 60123 | |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | SPRINGFIELD | IL | 62767 | |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | SALT LAKE CITY | UT | 84047 | |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | CHICAGO | IL | 60678-3357 | |
| ILLMENSEE, THOMAS | | 3203 PATTERSON AVE | | | RICHMOND | VA | 23221 | |
| ILLMENSEE, THOMAS | | ADDRESS REDACTED | | | | | | |
| ILLOWA SERVICE CENTER INC | | 837 15TH AVE | | | EAST MOLINE | IL | 61244 | |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | BROOKFIELD | WI | 53008 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | AKRON | OH | 44309-3638 | |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | AKRON | OH | 44309-3697 | |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | CLEVELAND | OH | 441011407 | |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | CLEVELAND | OH | 44101-4883 | |
| ILLUMINATIONS | | 378 VALLEY DR | | | WINSTON SALEM | NC | 27107 | |
| ILOEGBU, CHUKA | | ADDRESS REDACTED | | | | | | |
| ILOG | | ILOG INC | 1195 WEST FREMONT AVE | | SUNNYVALE | CA | 94087-3832 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | SAN FRANCISCO | CA | 94139-5894 | |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| ILONOH, GODWIN | | 1002 NORWICH CT | | | ABINGDON | MD | 21009-0000 | |
| ILONOH, GODWIN CHUKWUEMEKA | | ADDRESS REDACTED | | | | | | |
| ILORI, BABATUNDE | | ADDRESS REDACTED | | | | | | |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | CHICAGO | IL | 60693 | |
| ILTIFAT, PATEL | | 1021 UPCHURCH FARM LN | | | CARY | NC | 27519-0000 | |
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| ILYAGUYEV, DANIEL | | ADDRESS REDACTED | | | | | | |
| ILYAS, LEENA SARAH | | ADDRESS REDACTED | | | | | | |
| IM, SUN GIL | | ADDRESS REDACTED | | | | | | |
| IM, TOM HOON | | ADDRESS REDACTED | | | | | | |
| IMAGE & SOUND | | 12129 CANTURA ST | | | STUDIO CITY | CA | 91604-2502 | |
| IMAGE 100 | | 3 SOHO ST | | | LONDON | | W1D 3DG | GBR |
| IMAGE ADVERTISING | | PO BOX 2225 | | | WICHITA FALLS | TX | 76307 | |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | DALLAS | TX | 75284-1050 | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | JACKSON | MS | 39211 | |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | BEAVERTON | OR | 97006 | |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | TULSA | OK | 74128 | |
| IMAGE DESIGNERS INC | | 2032 C DABNEY RD | | | RICHMOND | VA | 23230 | |
| IMAGE ENTERTAINMENT | | PO BOX 514490 | | | LOS ANGELES | CA | 90051-4490 | |
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | NEW CASTLE | DE | 19720-2727 | |
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55439-2417 | |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | BURBANK | CA | 91502 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | OLYMPIA | WA | 98516 | |
| IMAGE MARKETING INC | | 1428 ORCHARD LAKE DR | | | CHARLOTTE | NC | 28270 | |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | AUSTIN | TX | 78758 | |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVE STE NO 9 | | | AMHERST | NY | 14226 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | |
| IMAGE PUBLISHING LLC | | 11925 WILSHIRE BLVD STE 221 | | | LOS ANGELES | CA | 90025 | |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | SALT LAKE CITY | UT | 84101 | |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | LIBERTYVILLE | IL | 60048 | |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | NEWARK | NJ | 07100-4824 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | LYNCHBURG | VA | 24502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | CLEVELAND | OH | 44114 | |
| IMAGES LANDSCAPING | | PO BOX 493 | | | ATCO | NJ | 08004 | |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD SUITE 100 | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 3330 CAHUENGA BLVD 5TH FL | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | CHICAGO | IL | 60607 | |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | LAS VEGAS | NV | 89119 | |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | RICHMOND | VA | 23230 | |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | BROOKFIELD | WI | 53711 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | WARRENTON | VA | 20188 | |
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | WOBURN | MA | 01813-3070 | |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | SAN DIEGO | CA | 92108 | |
| IMAM, HANNAH LYNN | | ADDRESS REDACTED | | | | | | |
| IMAMURA, BRANDON | | ADDRESS REDACTED | | | | | | |
| IMAN JR, JORGE | | ADDRESS REDACTED | | | | | | |
| IMAN, ILYAS MOHAMMOUD | | ADDRESS REDACTED | | | | | | |
| IMANI, COLIN A | | ADDRESS REDACTED | | | | | | |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-9486 | |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMATION CORP | | PO BOX 91960 | | | CHICAGO | IL | 60693-1960 | |
| IMATION ELECTRONICS PRODUCTS | | 3200 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| IMATION ENTERPRISES CORP | | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMBERGAMO, BRIANNA | | 9275 GENEVA ST | | | SPRING HILL | FL | 34608 | |
| IMBERGAMO, BRIANNA | | ADDRESS REDACTED | | | | | | |
| IMBESI, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| IMBRAGUGLIO, NICHOLAS | | 7871 SHERWOOD CIRCLE SOU | | | HANOVER PARK | IL | 60133 | |
| IMBRAGUGLIO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| IMBRIANO, EMIL ANGELO | | ADDRESS REDACTED | | | | | | |
| IMBRIANO, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| IMBROSCIANO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| IMBURGIA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | WILDER | KY | 41076 | |
| IMEL, NATASHA CHLOE | | 1116 STEVENS ST | | | MEDFORD | OR | 97504 | |
| IMERTI, JOSEPH LOREN | | ADDRESS REDACTED | | | | | | |
| IMERY, CHETTIE JO | | ADDRESS REDACTED | | | | | | |
| IMES, JARED VIRGIL | | ADDRESS REDACTED | | | | | | |
| IMES, JENNA MARIE | | 2263 RODGERS ST | 1 | | BETHLEHEM | PA | 18017 | |
| IMES, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | IRINGTON | NJ | 07111 | |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | MIAMI | FL | 33055 | |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | CORNELIUS | NC | 28031 | |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | CLEVELAND | OH | 44114 | |
| IMHOF, KATHY HEATHER | | ADDRESS REDACTED | | | | | | |
| IMHOFF, STEPHANY R | | 4119 CHERY ORCHARD LN | | | COLUMBUS | OH | 43230 | |
| IMHOFF, STEPHANY R | | ADDRESS REDACTED | | | | | | |
| IMI INC | | PO BOX 98 | | | SOUTH PASADENA | CA | 91031 | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | MELVILLE | NY | 11747 | |
| IMI SYSTEMS INC | | 3RD FLOOR | | | MELVILLE | NY | 11747 | |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | N TONAWANDA | NY | 14120 | |
| IMMEDIA | | 147 BALLARD ST | | | WORCESTER | MA | 01607 | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | MINNEAPOLIS | MN | 55486-2403 | |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 40294-4348 | |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | INDIANAPOLIS | IN | 46229 | |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | LOUISVILLE | KY | 40233-6370 | |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | ESCONDIDO | CA | 92029 | |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | NORWALK | CT | 06851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 181021899 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 18102-1899 | |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | WEST WARWICK | RI | 02893 | |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | ELYRIA | OH | 44035 | |
| IMMEKUS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| IMMEL, JACLYN DANELL | | ADDRESS REDACTED | | | | | | |
| IMMING, CHELSEA SUMMER | | 8522 GOLDEN SUNSET | | | SAN ANTONIO | TX | 78250 | |
| IMODERATE RESEARCH TECHNOLOGIES | | 3773 CHERRY CREEK DR N | STE 927E | | DENVER | CO | 80209 | |
| IMOGENE, GRAY | | PO BOX 5752 | | | ATLANTIC CITY | NJ | 08404-0000 | |
| IMOGENE, REEVES | | 13722 RAVENSWAY DR APT C | | | CYPRESS | TX | 77429-8612 | |
| IMON, MICHAEL CAMRON | | 823 OLD HOMESTEAD HIGHWAY | | | RICHMOND | NH | 03470 | |
| IMON, MICHAEL CAMRON | | ADDRESS REDACTED | | | | | | |
| IMONDI, ZACH THOMAS | | 22002 PASEO CORTO | | | GARDEN RIDGE | TX | 78266 | |
| IMONDI, ZACH THOMAS | | ADDRESS REDACTED | | | | | | |
| IMPACT | | 19 S LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| IMPACT | | SUITE 300 | | | CHICAGO | IL | 60603 | |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | CINCINNATI | OH | 45202 | |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | LONG ISLAND | NY | 11101 | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | |
| IMPACT GRAPHICS | | 5755 COUSINS ST | | | AUSTELL | GA | 30001 | |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DR | SUITE 300 | | ST LOUIS | MO | 63141 | |
| IMPACT GROUP, THE | | SUITE 300 | | | ST LOUIS | MO | 63141 | |
| IMPACT INSTALLATIONS INC | | 145 CR4300 | | | GREENVILLE | TX | 75401 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | STE 2 | | AUBURN | CA | 95602 | |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | SAN FRANCISCO | CA | 94144 | |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | CHAMPLAIN | NY | 12919-3424 | |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | EDGEWOOD | KY | 41017 | |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | CINCINNATI | OH | 45271-2106 | |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | SEATTLE | WA | 98103 | |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| IMPART INC | | SUITE 201 | | | SEATTLE | WA | 98103 | |
| IMPAVIDO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| IMPERATI III, ANDREW WILLIAM | | 52 SPRAGUE RD | | | WINGDALE | NY | 12601 | |
| IMPERATI III, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| IMPERATO RICHARD | | 3269 SALTERN WAY | | | SPARKS | NV | 89431 | |
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | LITTLE FERRY | NJ | 07643 | |
| IMPERATORE, KATHLEEN E | | ADDRESS REDACTED | | | | | | |
| IMPERATORE, PAUL | | 8711 WEATHERED STONE WAY | | | LAUREL | MD | 20723-4910 | |
| IMPERATORE, SUSANNE | | 8209 BOWERS LANE | | | RICHMOND | VA | 23227 | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | ELCENTRO | CA | 92243 | |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | SPRINGFIELD | IL | 62707 | |
| IMPERIAL HEATING & COOLING INC | | 30685 SOLON INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| IMPERIAL HMS ORLANDO | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| IMPERIAL HOMES GUNTHER DEVELOPMENT 2007 | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O  BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 549132674 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 54913-2674 | |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | NEW YORK | NY | 10087-9045 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | NEWARK | NJ | 07192-5293 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | VILLA PARK | IL | 60181 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | VILLA PARK | IL | 60181-6269 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | |
| IMPERIAL TAPE CO INC | | 1928 14TH ST | | | SANTA MONICA | CA | 90404 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 43321 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 433217 | |
| IMPORTANTE, VICTOR C | | ADDRESS REDACTED | | | | | | |
| IMPRAIM, KODWO | | 915 DUNCAN ST | | | BRONX | NY | 10469-0000 | |
| IMPRAIM, KODWO | | ADDRESS REDACTED | | | | | | |
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | NEWPORT NEWS | VA | 23607 | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | ONTARIO | CA | 91761 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | LORTON | VA | 22079 | |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | TROPHY CLUB | TX | 76262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | EAST FARMINGDALE | NY | 11735 | |
| IMPRIANO, BRAD JOSEPH | | ADDRESS REDACTED | | | | | | |
| IMPRINT INC | | 606 BOSLEY AVE | | | TOWSON | MD | 21204 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 212093195 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 21209-3195 | |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | DUBLIN | CA | 94568 | |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | SUITE A | | DUBLIN | CA | 94568 | |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | BEL AIR | MD | 21015 | |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | CULVER CITY | CA | 90232 | |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | CULVER CITY | CA | 90232 | |
| IMR RESEARCH INC | | 140 BURLINGTON | | | CLARENDON HILLS | IL | 60514 | |
| IMRAN, ATIF | | 2100 NOBLE ST | | | SWISSVALE | PA | 15218-2514 | |
| IMRAN, HUMA IQBAL | | ADDRESS REDACTED | | | | | | |
| IMRAN, MUNEEB | | ADDRESS REDACTED | | | | | | |
| IMRAN, SHARIF | | 11710 HOLLOWMAN APT 1602 | | | SAN ANTONIO | TX | 78213 | |
| IMS | | 50 SCHOOLHOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | NORFOLK | VA | 23501-1779 | |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | BOYNTON BEACH | FL | 33426 | |
| IMSKEEP, JOHNETTE | | 553 ROUND BOTTOM RD | | | MILFORD | OH | 45150 | |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | STRATHAM | NH | 03885 | |
| IMTEK | | 20 N 8TH ST | | | RICHMOND | VA | 23219 | |
| IMTEK | | 530 E PARK CT STE C | | | SANDSTON | VA | 23150 | |
| IMTIAZ, LAIQUE | | 123 WEST 3RD | | | DEER PARK | NY | 11729 | |
| IMTIAZ, LAIQUE | | ADDRESS REDACTED | | | | | | |
| IMURA, JULIANNA | | ADDRESS REDACTED | | | | | | |
| IMUS, KILE | | ADDRESS REDACTED | | | | | | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | SOUTHLAKE | TX | 76092 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| IN FOCUS CORP | RACHAEL DAME | 27500 SW PARKWAY AVE | | | WILSONVILLE | OR | 97070 | |
| IN FOCUS CORP | | PO BOX 4300 02 | | | PORTLAND | OR | 97208 | |
| IN GLAS CO CORP LTD | | 1060 RUE DE CHERBOURG | | | SHERBROOKE | QC | J1K2N8 | CAN |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | DERBY LINE | VT | 05830-0986 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | EL PASO | TX | 79915 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | EL PASO | TX | 79915 | |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | OLATHE | KS | 66051-0191 | |
| IN HOME SERVICE | | PO BOX 191 | | | OLATHE | KS | 660510191 | |
| IN HOME TECH SOLUTIONS INC | | 14140 23RD AVE N | | | PLYMOUTH | MN | 55447 | |
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | NORMAN | OK | 73072 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | CINCINNATI | OH | 45209 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| IN SINK ERATOR | | PO BOX 905091 | | | CHARLOTTE | NC | 28290 | |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | DYERSBURG | TN | 38024 | |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | PO BOX 5946 MT VIEW MALL | | | ARDMORE | OK | 73401 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | RICHMOND | VA | 23220 | |
| INACIO, STEVEN | | ADDRESS REDACTED | | | | | | |
| INACOM | | 15 NORTH WASHINGTON ST | | | WILKES BARRE | PA | 18701 | |
| INACOM | | PO BOX 30000 | | | ORLANDO | FL | 32891-8173 | |
| INACOM | | ROOM 8 CITY HALL | | | WILKES BARRE | PA | 18711 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 282651354 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 28265-1354 | |
| INAGAKI, TAKASHI | | 1002 GREEK ROW | APT 312 | | ARLINGTON | TX | 76013 | |
| INAK, SUSAN D | | 3 CEDAR LN | | | STEWARTSTOWN | PA | 17363-9185 | |
| INAMDAR, NIRMAL AJAY | | 1784 BARNHILL DR | | | MUNDELEIN | IL | 60060 | |
| INAMDAR, NIRMAL AJAY | | ADDRESS REDACTED | | | | | | |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | JERSEY CITY | NJ | 07302 | |
| INAN, NAZAN HILAL | | 3 NEWMAN PLACE | | | ROCHESTER | NY | 14616 | |
| INAN, NAZAN HILAL | | ADDRESS REDACTED | | | | | | |
| INAN, NIHAL F | | ADDRESS REDACTED | | | | | | |
| INATOME, BLAKE EVERETT | | ADDRESS REDACTED | | | | | | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 23261-6766 | |
| INBODY, ZACHARY | | 56461 45TH ST | | | ELKHART | IN | 46516 | |
| INC | | 44 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| INC | | PO BOX 54100 | | | BOULDER | CO | 80322-4100 | |
| INC | | PO BOX 54106 | | | BOULDER | CO | 80321-4106 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | BOULDER | CO | 80321 | |
| INC , TJS | | | | | SALEM | VA | 24153 | |
| INC FACTORY | | 7742 KEYSTONE | | | CONCORD TWP | OH | 44094-0000 | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | CAPITOLA | CA | 95010 | |
| INC, VOUSAVE | | 2655 NE 8TH AVE | | | FORT LAUDERDALE | FL | 33334-2535 | |
| INCE, RICHARD | | ADDRESS REDACTED | | | | | | |
| INCENTIVE MARKETING ASSOC | | 1801 N MILL ST STE R | | | NAPERVILLE | IL | 60563 | |
| INCH, TROY | | 279 SW 8TH ST | | | DANIA | FL | 33004-3906 | |
| INCHAI, VISA | | 3296 ARBOR TRACE | | | CHARLOTTESVILLE | VA | 22911 | |
| INCHAI, VISA | | ADDRESS REDACTED | | | | | | |
| INCHAUSTEGUI, SIXTO A | | PO BOX 25261 | | | MIAMI | FL | 33102-5261 | |
| INCHCUP, TROY | | 300 W PEACHTREE ST NW | | | ATLANTA | GA | 30308-3540 | |
| INCHIOSA, DANIEL R | | 3 OGDEN DR | | | GREENVILLE | SC | 29617-2212 | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| INCLAN, ALEJANDRA MARIA | | ADDRESS REDACTED | | | | | | |
| INCOLLINGO, ANGELA JANE | | 2037 WOODLAND GLEN | | | ESCONDIDO | CA | 92027 | |
| INCOLLINGO, ANGELA JANE | | ADDRESS REDACTED | | | | | | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | AJAX | ON | L1T 2Z7 | CAN |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | ONTARIO | | L1T Z7 | CAN |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | ATLANTA | GA | 30303 | |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | ATLANTA | GA | 30303 | |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | NORCROSS | GA | 30092 | |
| INCOMM | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS ST | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | AKRON | OH | 44306-3735 | |
| INCORVAIA, ANGELO | | 587 GARY RD | | | MANALAPAN | NJ | 07726-0000 | |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| INDELLI, GREGORY | | ADDRESS REDACTED | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | INDEPENDENCE | MO | 64050 | |
| INDEPENDENCE, CITY OF | | INDEPENDENCE CITY OF | FINANCE DEPT LICENSE DIVISION | P O BOX 1019 | INDEPENDENCE | MO | 64051 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 641808207 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 64180-8207 | |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD RD | SUITE 250 | | DALLAS | TX | 75234 | |
| INDEPENDENT CAMERA TECH INC | | SUITE 250 | | | DALLAS | TX | 75234 | |
| INDEPENDENT DEALER SERVICES INC | INDEPENDENT DEALER S | 1795 CLARKSON RD | | | CHESTERFIELD | MO | 63017-4967 | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | HONOLULU | HI | 96816 | |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | BALTIMORE | OH | 43105 | |
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | GAINESVILLE | FL | 32604 | |
| INDEPENDENT GLASS CO INC | | 2047 BELL ST | | | MONTGOMERY | AL | 36104 | |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK RD | | | COLUMBUS | OH | 43232 | |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | PITTSTON | PA | 18640 | |
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | W LOS ANGELES | CA | 90064 | |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | SUGAR CREEK | MO | 64054 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 480466580 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 48046-6580 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | DOVER | DE | 19903 | |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | SAN FRANCISCO | CA | 94107 | |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | SAN FRANCISCO | CA | 94105 | |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | TAMPA | FL | 33602 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | SANTA ANA | CA | 92705 | |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | MOLLUSK | VA | 22517 | |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | FREDERICK | MD | 21704 | |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | KANNAPOLIS | NC | 28082 | |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | CONCORD | NC | 28026 | |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | BRONX | NY | 10451 | |
| INDERJIT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| INDI | | PO BOX 10262 | | | NEWARK | NJ | 07193 | |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | ANDERSON | MO | 64831 | |
| INDIAN FIELDS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | CHARLES CITY | VA | 23030 | |
| INDIAN HILLS ELECTRONICS | | 2195 PUTTER CREEK RD | | | SPRING BRANCH | TX | 78070 | |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | VIRGINIA BEACH | VA | 23456 | |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | BLOOMIGDALE | IL | 60108 | |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIAN RIVER COUNTY CLERK OF THE CIRCUIT COURT | | 2000 16TH AVE | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1509 | VERO BEACH | FL | | |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | ORLANDO | FL | 32862-8242 | |
| INDIAN RIVER COUNTY UTILITIES, FL | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | VERO BEACH | FL | 32960-1808 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | VERO BEACH | FL | 32966 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN RIVER TAX COLLECTOR | CHARLES W SEMBLER | P O  BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | WILMINGTON | NC | 28403 | |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | DELRAY BEACH | FL | 33483 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 462066062 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 46206-6062 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ATTORNEY GENERALS OFFICE | UNCLAIMED PROPERTY DIVISION | 402 W WASHINGTON STE C 531 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | SHELBYVILLE | IN | 46176 | |
| INDIANA DEPARTMENT | OF WORKFORCE DEVELOPMENT | 10 N  SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N  SENATE AVE | | | INDIANAPOLIS | IN | 46240 | |
| INDIANA DEPARTMENT OF REVENUE | | INDIANA DEPARTMENT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT  OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVE | MAIL CODE 50 01 | | | INDIANAPOLIS | IN | 46204-2251 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 462077054 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 46207-7054 | |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVE | PO BOX 7060 | | INDIANAPOLIS | IN | 462067060 | |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | INDIANAPOLIS | IN | 46206060 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | INDIANAPOLIS | IN | 462555392 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | INDIANAPOLIS | IN | 46255-5604 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | INDIANA DEPT OF REVENUE | PO BOX 0595 | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | INDIANAPOLIS | IN | 46206-1685 | |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | INDIANAPOLIS | IN | 46204-0595 | |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 462066197 | |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | INDIANAPOLIS | IN | 46206-6285 | |
| INDIANA GAMING COMPANY, L P | | 777 ARGOSY PKWY | | | LAWRENCEBURG | IN | 47205 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH ST | | | BLOOMINGTON | IN | 474053289 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH ST | | | BLOOMINGTON | IN | 47405-3289 | |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | INDIANAPOLIS | IN | 46204-2259 | |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | TERRE HAUTE | IN | 47809 | |
| INDIANA TEE VEE | | 2427 S 4TH ST | | | TERRE HAUTE | IN | 47802 | |
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH ST | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | NEW ALBANY | IN | 47150 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN ST | | | INDIANAPOLIS | IN | 462025198 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN ST | UNIVERSITY PLACE CONF CTR/HOTL | | INDIANAPOLIS | IN | 46202-5198 | |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER & LIGHT  IPL | | P O  BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 462060110 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANAPOLIS STAR NEWS | JOHN HOBBS | 307 N PENNSYLVANIA ST | 307 N PENNSYLVANIA ST | P O BOX 145 | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 462071899 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | INDIANAPOLIS | IN | 46207-7080 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 462061990 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206-1990 | |
| INDIANAPOLIS WATER COMPANY | | P O  BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | INSIANOLA | MS | 38751 | |
| INDIKUSHYAN, ALBERT ABO | | 6655 WHITSETT AVE | 2 | | N HOLLYWOOD | CA | 91606 | |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | BUFFALO | NY | 14240-3242 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 018035007 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 01803-5007 | |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD NO 2 | | | PLEASANTON | CA | 94588 | |
| INDOE, TIMOTHY | | 7100 DEER RUN LANE | | | MIDLOTHIAN | VA | 23112 | |
| INDOE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | ST LOUIS | MO | 63132 | |
| INDOFF INCORPORATED | | SUITE 150 | | | ST LOUIS | MO | 63132 | |
| INDORATO, SALVATORE | | 1513 NW 8 TH AVE | | | GAINESVILLE | FL | 32603 | |
| INDORATO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| INDRAKUMARAN, KRISHNAN | | 22905 VAN DEENE AVE | | | TORRANCE | CA | 90502 | |
| INDRAKUMARAN, KRISHNAN | | ADDRESS REDACTED | | | | | | |
| INDRICK, BRANDON | | ADDRESS REDACTED | | | | | | |
| INDRIDSON, AARON MAGNUS | | ADDRESS REDACTED | | | | | | |
| INDRIDSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| INDSETH, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | ANAHEIM | CA | 92801 | |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | BIRMINGHAM | AL | 35201-2371 | |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | KALAMAZOO | MI | 49001 | |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | KALAMAZOO | MI | 49003-2125 | |
| INDUSCO CORPORATION | | 414 25TH ST | | | VIRGINIA BEACH | VA | 23451 | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | SUITE 200 | | SAN DIEGO | CA | 92128 | |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | ESCONDIDO | CA | 92025 | |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | CHARLOTTE | NC | 28273 | |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | WINSTON SALEM | NC | 27116 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 282560978 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 28256-0978 | |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVE | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | KNOXVILLE | TN | 37927 | |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | RICHMOND | CA | 94804 | |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | SEATTLE | WA | 98108-4119 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | SUITE 300 | | FT LAUDERDALE | FL | 33308-6226 | |
| INDUSTRIAL BUILDING SERVICES | | SUITE 300 | | | FT LAUDERDALE | FL | 333086226 | |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | 541 TAMAROCK AVE | | | BREA | CA | 92621 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | PLUMBING INC | 541 TAMAROCK AVE | | BREA | CA | 92621 | |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | MURPHYSBORO | IL | 62966 | |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 022414300 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 02241-4300 | |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | LOUISVILLE | KY | 40213-3434 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON ST | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | PLANO | TX | 75086-0707 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | KANSAS CITY | KS | 66111-3638 | |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | ELK GROVE VILLAGE | IL | 60007-6808 | |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | SUITE 2 | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR COMPANY | | SUITE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | MANSFIELD | TX | 76063 | |
| INDUSTRIAL ELECTRIC SERVICE | | PO BOX 5112 | | | OVILLA | TX | 75154 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | MODESTO | CA | 95352 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 926491124 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 92649-1124 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 641715047 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 64171-5047 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 402013265 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 40201-3265 | |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | GOLDSBORO | NC | 27533 | |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DR | BOX 155 | | SPRING PARK | MN | 55384-0155 | |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | READING | PA | 19602 | |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | LEVITTOWN | PA | 19056 | |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | VILLA PARK | IL | 60181 | |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | ST CHARLES | IL | 60174 | |
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | ALTOONA | PA | 16601 | |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | HATBORO | PA | 19040 | |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | HENDERSON | NV | 89015 | |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DR | STE 106 | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVE | | | LAS VEGAS | NV | 89103 | |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DR | | | SAN DIEGO | CA | 92123 | |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| INDUSTRIAL OPTIONS | | 76 EAST MAIN ST | | | HUNTINGTON | NY | 11743 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | ATLANTA | GA | 31193 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SO EL MONTE | CA | 91733 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 402970879 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 40297-0879 | |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | ALGONQUIN | IL | 60102 | |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | SAN BERNARDINO | CA | 92401 | |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DR | | | AVON | CT | 06001 | |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | LEWISTON | ME | 04241 | |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | WEST CHICAGO | IL | 60185 | |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | SHORELINE | WA | 98155-5828 | |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | GRAND RAPIDS | MI | 49548 | |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | PLANT CITY | FL | 33567 | |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | TAMPA | FL | 33655-0156 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL SERVICES OF AMERICA, INC | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | SANTA ANA | CA | 92701 | |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 030613808 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 03061-3808 | |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | MASSILLON | OH | 44647 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | SALEM | OR | 97303 | |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | IRVING | TX | 75060-4538 | |
| INDUSTRIAL TIRE DFW LLC | | SUITE 11 | | | IRVING | TX | 75060 | |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | WOODLAND HILLS | CA | 91365-5001 | |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | RICHMOND | VA | 23235 | |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | CHARLOTTE | NC | 28260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | HOLLYWOOD | FL | 33020 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | SALEM | OR | 97307 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | |
| INDUSTRIAS ARTEFAMA S/A | | RODOVA BR 280 | 566 OXFORD | | SAO BENTO | | DO 56L/SC | |
| INDUSTRIES ARTEFAMA S/A | | RODOVIA BR 280 586 | CEP 89290 000 | | SAO BENTO DO SUL SC | | | BRA |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | SEATTLE | WA | 98101 | |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | NEW YORK | NY | 10016 | |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | SARASOTA | FL | 34243 | |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744-0366 | |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | INDIANAPOLIS | IN | 46242 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 462170071 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 46217-0071 | |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | SAN DIEGO | CA | 92123 | |
| INEGBEDION, IBHADE E | | ADDRESS REDACTED | | | | | | |
| INEMAN, THOMAS J | | ADDRESS REDACTED | | | | | | |
| INENDINO, JAMES | | 3701 NORTH SCOTT | | | SCHILLER PARK | IL | 60176 | |
| INES, GONZALES | | 1525 ORANGE ST | | | ABILENE | TX | 79601-2816 | |
| INESTA, ADAM | | 212 04 75 AVE | 2 0 | | OAKLAND GARDENS | NY | 11364 | |
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | BERLIN | | 10969 | DEU |
| INEZ, ROBERT DARREN | | 27721 SEMINOLE WAY | | | HAYWARD | CA | 94544 | |
| INFANTE, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| INFANTE, ASHLEY ARIONNE | | ADDRESS REDACTED | | | | | | |
| INFANTE, CARLOS MARTO | | ADDRESS REDACTED | | | | | | |
| INFANTE, CHRIS | | ADDRESS REDACTED | | | | | | |
| INFANTE, JOSE | | 2735 WEBSTER AVE | | | BRONX | NY | 10458-0000 | |
| INFANTE, JULIO ENRIQUE | | 265 EAST 181 ST | 1B | | BRONX | NY | 10457 | |
| INFANTE, JULIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| INFANTE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| INFANTE, SARAH ELIZABETH | | 5 LETTUCE LN | | | BRUNSWICK | GA | 31523 | |
| INFANTE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| INFANTE, ZOYLA R | | ADDRESS REDACTED | | | | | | |
| INFANTINO, ANDREW | | 106 FELLER DR | | | CENTRAL ISLIP | NY | 11722-1212 | |
| INFANTINO, LAURIE | | 44 GORDON DR | | | EASTON | PA | 18045 | |
| INFANTINO, SARAH MARIE | | 927 UNION ST | | | LEOMINSTER | MA | 01453 | |
| INFANTINO, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| INFELISE, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | NOVATO | CA | 94945 | |
| INFIESTA, DEREK S | | ADDRESS REDACTED | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | SPRINGFIELD | VA | 22151 | |
| INFINITI SYSTEMS U S A | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | ASHBURN | VA | 20147 | |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | ASHBURN | VA | 20147 | |
| INFINITY | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | DUVALL | WA | 98019-1439 | |
| INFINITY COMMUNICATIONS INC | | SUITE B 200 | | | REDMOND | WA | 98052 | |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | NEWARK | NJ | 07188-0482 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | CHICAGO | IL | 60622 | |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | HYANNIS | MA | 02601 | |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | WOBURN | MA | 01813-3033 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | MATTHEWS | NC | 28104 | |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | SICKLERVILLE | NJ | 08081 | |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | CHAMPLAIN | NY | 12919 | |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | HOLLYWOOD | CA | 90028 | |
| INFOBANK SERVICES CORP | | 2950 MERCED ST STE 223 | | | SAN LEANDRO | CA | 94577 | |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | CONWAY | AR | 72032 | |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| INFOCOM USA INC | | PO BOX 1769 | | | PILOT MOUNTAIN | NC | 27041 | |
| INFOCUS CORP | | 27700B SW PKY AVE | | | WILSONVILLE | OR | 97070 | |
| INFOGAIN | | INFOGAIN | 485 ALBERTO WAY | | LOS GATOS | CA | 95032 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 475 ALBERTO WAY | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | PASADENA | CA | 91185-2456 | |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | NEW YORK | NY | 10016 | |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | SUITE 1500 | | PHOENIX | AZ | 85013 | |
| INFOIMAGE EDUCATION | | SUITE 1500 | | | PHOENIX | AZ | 85013 | |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | FT LAUDERDALE | FL | 33301 | |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | DURHAM | NC | 27715-3159 | |
| INFOMARKETING | | PO BOX 3159 | | | DURHAM | NC | 277153159 | |
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVE | STE 101 | | HOLLYWOOD | FL | 33020 | |
| INFORMA UNLIMITED INC | | STE 101 | | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | INFORMATICA CORPORATION | PO BOX 49085 | | SAN JOSE | CA | 95151 | |
| INFORMATICA CORP | | 100 CARDINAL WY | | | REDWOOD CITY | CA | 94063-5546 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | FOSTER CITY | CA | 94404 | |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | PALATINE | IL | 60055-0986 | |
| INFORMATION CENTER | | 777 NORTH CAPITAL ST NE | SUITE 300 | | WASHINGTON | DC | 20002 | |
| INFORMATION CENTER | | SUITE 300 | | | WASHINGTON | DC | 20002 | |
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | SACRAMENTO | CA | 95816 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | RICHMOND | VA | 23230 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| INFORMATION MANAGEMENT ASSOCIATES, INC | | 1 CORPORATE DR | SUITE 414 | | SHELTON | CT | 06484 | |
| INFORMATION MANAGEMENT RESOURCES, INC | | 26750 W HIGHWAY 19 N | SUITE 500 | | CLEARWATER | FL | 34621 | |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | SUITE 202 PO BOX 2924 | | NEW BRITAIN | CT | 06050-2924 | |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE ST | PO BOX 140241 | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SYSTEMS AUDIT & CO | | 135 S LASALLE DEPT 1055 | | | CHICAGO | IL | 60674-1055 | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | BETHLEHEM | PA | 18018-5784 | |
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | PARKRIDGE | IL | 60068-4278 | |
| INFORMATION TECH PRO, ASSOC OF | | 33405 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | CHICAGO | IL | 60638 | |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | RALEIGH | NC | 28275 | |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | CHARLOTTE | NC | 28275 | |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | EDMOND | OK | 73013 | |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | AUCKLAND | | | NZL |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | SCOTTSDALE | AZ | 85254-3548 | |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | ROCKVILLE | MD | 20852-4823 | |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | MENLO PARK | CA | 94025 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2127 | |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941602127 | |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | WALTHAM | MA | 02154 | |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | SUNNYVALE | CA | 94089 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | SUNNYVALE | CA | 94089 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | CONCORD | CA | 94520 | |
| INFOTEL | | 100 WALNUT ST | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 5 COTON LN | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 9401 HARRISON RD | | | ROMULUS | MI | 48174 | |
| INFOUSA | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 022413312 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 02241-3312 | |
| INFU CARE LLC | | PO BOX 813814 | | | SMYRNA | GA | 30081 | |
| INFURCHIA, LOUIS PATRIC | | 24105 RIALTO WAY | | | SORENTO | FL | 32776 | |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | BRIDGEWATER | VA | 22812 | |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | ATLANTA | GA | 30327-4892 | |
| ING, JEFFREY | | 2106 WOODBERRY ST | | | HYATTSVILLE | MD | 20782 | |
| ING, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ING, NATHAN | | 1111 NORTH MAPLE | | | CARTERVILLE | IL | 62918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ING, NATHAN | | ADDRESS REDACTED | | | | | | |
| INGALE, NAGNATH G | | 8515 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| INGALE, NAGNATH G | | ADDRESS REDACTED | | | | | | |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | CHICAGO | IL | 60675-1660 | |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | HARVEY | IL | 60426 | |
| INGALLS, ANDREW | | 1135 PAPER CHASE CT | | | LAWRENCEVILLE | GA | 30043-6323 | |
| INGALLS, DANIEL | | ADDRESS REDACTED | | | | | | |
| INGALLS, JACOB CHRISTIAN | | 15 PASO ROBLES | | | IRVINE | CA | 92602 | |
| INGALLS, JACOB CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| INGALLS, KIMBERLYA | | ADDRESS REDACTED | | | | | | |
| INGALLS, ROBERT TYSON | | ADDRESS REDACTED | | | | | | |
| INGALLS, TIMOTHY A | | 10301 LAKE AVE APT 303 | | | CLEVELAND | OH | 44102 | |
| INGALLS, TIMOTHY ANDREW | | 10301 LAKE AVE APT 303 | | | CLEVELAND | OH | 44102-1244 | |
| INGALLS, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| INGALSBE, STANLEY | | 3149 SPRING DR | | | WESTMINSTER | MD | 21157-8207 | |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | RICHMOND | VA | 23235 | |
| INGE, LATISHA ANITRA | | ADDRESS REDACTED | | | | | | |
| INGE, NATHANIEL RENARD | | ADDRESS REDACTED | | | | | | |
| INGE, STEPHEN | | 5309 OLD MILLBROOKE DR | | | GLEN ALLEN | VA | 23060 | |
| INGEBREDTSEN, TONY CALIVA | | ADDRESS REDACTED | | | | | | |
| INGELS, TRAVIS LLOYD | | ADDRESS REDACTED | | | | | | |
| INGEMAR INC | | 3929 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| INGENICO INC | | 1003 MANSELL RD | | | ATLANTA | GA | 30076 | |
| INGENICO INC | | 6195 SHILOH RD | STE D | | ALPHARETTA | GA | 30005 | |
| INGENICO INC | | DRAWER CS198481 | | | ATLANTA | GA | 303848481 | |
| INGERICK, TIM | | ADDRESS REDACTED | | | | | | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | DALLAS | TX | 75395 | |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | KALAMAZOO | MI | 49002 | |
| INGERSOLL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| INGERSOLL, JAMES COLLIN | | ADDRESS REDACTED | | | | | | |
| INGERSOLL, LEVON ALLEN | | ADDRESS REDACTED | | | | | | |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | MASON | MI | 48854 | |
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | DEWITT | MI | 48820 | |
| INGHAM, RYAN GENTRY | | 2008 WILDBRIAR CT | | | LA GRANGE | KY | 40031 | |
| INGHAM, RYAN GENTRY | | ADDRESS REDACTED | | | | | | |
| INGHAM, SHARIE LYNN | | ADDRESS REDACTED | | | | | | |
| INGHILLERI, JAMES | | ADDRESS REDACTED | | | | | | |
| INGHRAM, KASEY RYAN | | ADDRESS REDACTED | | | | | | |
| INGLE JR , BOBBY DARRELL | | ADDRESS REDACTED | | | | | | |
| INGLE, J RUSSELL | | ADDRESS REDACTED | | | | | | |
| INGLE, LARRY B | | 1305 ASWAN DR | | | SIGNAL MOUNTAIN | TN | 37377-2617 | |
| INGLE, LESLIE MARIE | | 1290 DAANDRA DR | | | WATKINSVILLE | GA | 30677 | |
| INGLE, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| INGLE, REBECA A | | ADDRESS REDACTED | | | | | | |
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | PEORIA | IL | 61602 | |
| INGLEWOOD CORPORATE CENTER | | C/O AMD INVESTMENTS | | | SAN FRANCISCO | CA | 94080 | |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | DALLAS | TX | 75284-2534 | |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| INGLIS, CARLY M | | ADDRESS REDACTED | | | | | | |
| INGLIS, CHRIS | | ADDRESS REDACTED | | | | | | |
| INGLIS, CRAIG KURTIS | | ADDRESS REDACTED | | | | | | |
| INGLIS, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| INGMAN JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | |
| INGMAN, JOHN | | 321 RUTH BLVD | | | LONGWOOD | FL | 32750 | |
| INGRAHAM, JASON DANIEL | | 1015 HIGH ST | 101 | | BELLINGHAM | WA | 98225 | |
| INGRAHAM, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| INGRAHAM, ROGER JAMES | | ADDRESS REDACTED | | | | | | |
| INGRAHAM, SETH E | | 1574 CANDACE LN | | | YARDLEY | PA | 19067-4483 | |
| INGRAHAM, STEVEN P | | ADDRESS REDACTED | | | | | | |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | LA VERGNE | TN | 37089 | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265-1493 | |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284-1327 | |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | SANTA ANA | CA | 92799-5125 | |
| INGRAM MICRO INC | | PO BOX 90350 | | | CHICAGO | IL | 60696-0341 | |
| INGRAM, AARON MIKE | | ADDRESS REDACTED | | | | | | |
| INGRAM, ALANNA | | 4816 COLEHERNE RD | | | BALTIMORE | MD | 21229 | |
| INGRAM, ALANNA | | ADDRESS REDACTED | | | | | | |
| INGRAM, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| INGRAM, AMY C | | 17011 2ND AVE | | | ROCKFORD | IL | 61104 | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | RICHMOND | VA | 23231 | |
| INGRAM, BENJAMIN WYATT | | ADDRESS REDACTED | | | | | | |
| INGRAM, BILLY WAYNE | | ADDRESS REDACTED | | | | | | |
| INGRAM, BREANNA DARNIECE | | ADDRESS REDACTED | | | | | | |
| INGRAM, CHARLES WAYNE | | 41635 HARLOW PL | | | WEIRSDAIL | FL | 32195 | |
| INGRAM, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | |
| INGRAM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| INGRAM, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| INGRAM, COREY | | 413 N PRAIRIE ST | | | JACKSONVILLE | IL | 62650 | |
| INGRAM, COREY DEANGELO | | 2972 SW SKYLINE ST | | | PORT SAINT LUCIE | FL | 34953 | |
| INGRAM, DANIEL | | 2205 E ST SW | | | MIAMI | OK | 74354-9013 | |
| INGRAM, DAWAYNE LEON | | 4018 RED CEDAR DR | | | COLORADO SPRINGS | CO | 80906 | |
| INGRAM, DAWAYNE LEON | | ADDRESS REDACTED | | | | | | |
| INGRAM, DESHAWN ANWAR | | ADDRESS REDACTED | | | | | | |
| INGRAM, DORTHY | | 6741ALEXANDRIA LANE | | | CHARLOTTE | NC | 28270 | |
| INGRAM, ERIK MARTIN | | ADDRESS REDACTED | | | | | | |
| INGRAM, ERIKA | | 304 WINDING RD | | | DOTHAN | AL | 36303-0000 | |
| INGRAM, ERIKA KRISTEN | | ADDRESS REDACTED | | | | | | |
| INGRAM, EVAN | | ADDRESS REDACTED | | | | | | |
| INGRAM, GEORGETTE | | 4506 W PIONEER DR | 87 | | IRVING | TX | 75061-0000 | |
| INGRAM, GEORGETTE GERMAINE | | ADDRESS REDACTED | | | | | | |
| INGRAM, J B | | ADDRESS REDACTED | | | | | | |
| INGRAM, JB | | 2468 POST | 224 | | SANFRANCISCO | CA | 94115-0000 | |
| INGRAM, JEFFERY KEITH | | ADDRESS REDACTED | | | | | | |
| INGRAM, JEFFREY TODD | | ADDRESS REDACTED | | | | | | |
| INGRAM, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| INGRAM, JEREMIAH LAMONT | | ADDRESS REDACTED | | | | | | |
| INGRAM, JONAH RICHARD | | 405 WOODGLEN RD | | | BIRDSBORO | PA | 19508 | |
| INGRAM, JONAH RICHARD | | ADDRESS REDACTED | | | | | | |
| INGRAM, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| INGRAM, KARLOS EVONE | | ADDRESS REDACTED | | | | | | |
| INGRAM, KEITH A | | 3407 MIAMI ST | | | JACKSON | MS | 39213 | |
| INGRAM, KEITH A | | ADDRESS REDACTED | | | | | | |
| INGRAM, KENDALL L | | ADDRESS REDACTED | | | | | | |
| INGRAM, LEONARD ALLEN | | ADDRESS REDACTED | | | | | | |
| INGRAM, LEONARD GLENN | | 5329 COLTON | | | ST LOUIS | MO | 63121 | |
| INGRAM, LEONARD GLENN | | ADDRESS REDACTED | | | | | | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE APT 2 | | | CLIFTON HEIGHTS | PA | 00001-9018 | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE | APARTMENT NO 2 | | CLIFTON HEIGHTS | PA | 19018 | |
| INGRAM, MELVIN JAY | | ADDRESS REDACTED | | | | | | |
| INGRAM, MICHAEL CHARLES | | 1988 WEST 10TH ST | | | BROOKLYN | NY | 11223 | |
| INGRAM, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| INGRAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| INGRAM, MONICA MARIA | | ADDRESS REDACTED | | | | | | |
| INGRAM, NEAL | | 318 GREENSTONE DR | | | MADISON | AL | 35758 | |
| INGRAM, ORLANDO L | | 2796 KNOLLVIEW DR | | | DECATUR | GA | 30034 | |
| INGRAM, ORLANDO L | | ADDRESS REDACTED | | | | | | |
| INGRAM, PAUL | | 2605 GATOR TR | | | TITUSVILLE | FL | 32780 | |
| INGRAM, PHILANDER | | 1017 YORKDALE DR | | | CHARLOTTE | NC | 28217 | |
| INGRAM, ROBERT | | 11384 SHANDON PARK WAY | | | WINDERMERE | FL | 34786-6062 | |
| INGRAM, ROBERT | | 160 3A JAMES RD | | | HIGH POINT | NC | 27265-0000 | |
| INGRAM, ROBERT | | 22 GERMANIA COURT | | | TOMS RIVER | NJ | 08755 | |
| INGRAM, ROBERT JUANTE | | ADDRESS REDACTED | | | | | | |
| INGRAM, SAKIYNA BASHIYRA | | ADDRESS REDACTED | | | | | | |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DR | | | INDIANAPOLIS | IN | 46239 | |
| INGRAM, SAMUEL DAVIS | | 804 TIMBER CREEK DR | | | INDIANAPOLIS | IN | 46239 | |
| INGRAM, SAMUEL DAVIS | | ADDRESS REDACTED | | | | | | |
| INGRAM, SHANNON KAY | | 1341 WINNIPEG DR | | | LEWISVILLE | TX | 75077 | |
| INGRAM, STEVEN C | | 13624 WINNING COLORS LN | | | MIDLOTHIAN | VA | 23112 | |
| INGRAM, STEVEN C | | ADDRESS REDACTED | | | | | | |
| INGRAM, SYVERRIA | | 4217 HIGH ST | | | SUGAR HILL | GA | 30518-4933 | |
| INGRAM, TIARA A | | ADDRESS REDACTED | | | | | | |
| INGRAM, TRISTAN DAMIEN | | ADDRESS REDACTED | | | | | | |
| INGRAM, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM, WILLIAM DEMOND | | 2920 JADESTONE DR | | | SHERWOOD | AR | 72120 | |
| INGRAM, WILLIAM DEMOND | | ADDRESS REDACTED | | | | | | |
| INGRAM, WILLIE | | 5211 GRACE | | | SAINT LOUIS | MO | 63116 | |
| INGRAMM, WESTON | | ADDRESS REDACTED | | | | | | |
| INGRASSIA, SALVATORE JOSEPH | | ADDRESS REDACTED | | | | | | |
| INGRID BAHOZHONI & PETERSON BEGAY | INGRID BAHOZHONI & PETERSON BEGAY | | | | | NM | | |
| INGROOVES | | 539 BRYANT ST STE 400 | | | SAN FRANCISCO | CA | 94107 | |
| INGROOVES | | 539 BRYANT ST STE 400 | | | SAN FRNACISCO | CA | 94107 | |
| INGUANZO, CLAUDIA | | 11357 PRATT | | | EL PASO | TX | 79936-0000 | |
| INGUANZO, CLAUDIA YVETTE | | ADDRESS REDACTED | | | | | | |
| INGWERSEN, DEBBIE | | 7107 COLUMBIA AVE | | | LOUISVILLE | KY | 40222-6719 | |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | SOUTH GATE | CA | 90280-0000 | |
| INIGUEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| INIGUEZ, DANIELLA | | ADDRESS REDACTED | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | 94 ASBURY WAY | | | PITTSBURG | CA | 94565 | |
| INIGUEZ, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| INIGUEZ, VEIANEY | | ADDRESS REDACTED | | | | | | |
| INIM, JAMES H | | 145 MONROE ST | | | EAST HARTFORD | CT | 06118 | |
| INIM, JAMES H | | ADDRESS REDACTED | | | | | | |
| INIRIO, DILAILA | | 800 DUMONT AVE APT 3R | | | BROOKLYN | NY | 11207 | |
| INIRIO, DILAILA | | ADDRESS REDACTED | | | | | | |
| INIT, REYNALDA | | 13414 VARSITY LANE | | | MORENO VALLEY | CA | 92555 | |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 605224653 | |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 60522-4653 | |
| INITIAL SECURITY | | PO BOX 5968 | | | SAN ANTONIO | TX | 78201-0968 | |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | PALATINE | IL | 60094-4372 | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | ATLANTA | GA | 30392 | |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | HOUTON TX | TX | 77042 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | BOSTON | MA | 02211 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | DALLAS | TX | 75395-1255 | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | LOS ANGELES | CA | 90096-4491 | |
| INJIAN, JOE Z | | ADDRESS REDACTED | | | | | | |
| INK CYCLE INC | | PO BOX 843213 | | | KANSAS CITY | MO | 64184-3213 | |
| INK SPOT QUICK PRINT | | 8253 WEST SUNRISE BLVD | | | PLANTATION | FL | 33322 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | |
| INKEEPER PROPERTIES, INC | BOB DALY | 1005 BULLARD COURT  SUITE 100 | | | RALEIGH | NC | 27615 | |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | LINDEN | NJ | 07036 | |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | CHARLOTTE | NC | 28201-1036 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG  NO 44569 ATTN  BRETT FAY | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 958341912 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 95834-1912 | |
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVE | SUITE A | | CHINO | CA | 91710 | |
| INLAND COMPUTER CENTER | | SUITE A | | | CHINO | CA | 91710 | |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | ATLANTA | GA | 30368 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | OAK BROOK | IL | 60523 | |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | LAKE ELSINORE | CA | 92530 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 923770640 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 92377-0640 | |
| INLAND EMPIRE GLASS | | 124 S E ST | | | SAN BERNARDINO | CA | 92401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND EMPIRE GLASS | | 124 SOUTH E ST | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | REDLANDS | CA | 92373 | |
| INLAND EMPIRE STAGES LTD | | 9567 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| INLAND FIXTURE | | 7085 JURUPA AVE STE 5 | | | RIVERSIDE | CA | 92504 | |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | RIVERSIDE | CA | 92504 | |
| INLAND FLOWERS | | 1991 DINERS CT | | | SAN BERNARDINO | CA | 92408 | |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | ATLANTA | GA | 303843089 | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | CHICAGO | IL | 60693 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PATHOLOGY MED GRP INC | | ST BERNARDINE HOSP | P O BOX 6015 | | CYPRESS | CA | 90630 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 917880695 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 91788-0695 | |
| INLAND REAL ESTATE CORPORATION | DAVID C  WILBURN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND REAL ESTATE SSC J LLC | | 2901 BUTIERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | TAMPA | FL | 33631 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | TAMPA | FL | 33631-3005 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | BLDG NO 5099 | | DALLAS | TX | 75320-1474 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 38139 6091 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWNCENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT, LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND VALLEY DAILY BULLETIN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | ONTARIO | CA | 91761-1020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 91761-1020 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DR | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DR | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC  NO 35108 | 2201 N  CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS CLIFTY, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT  LLC BLDG 5058 | 5741 LEGACY DR  STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN  VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG  NO 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DR | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT  LLC BLDG 5081 | 5741 LEGACY DR | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DR | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES  LLC | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | WEST MIFFLIN | IL | 60523 | |
| INLOW, SHAWNA NICOLE | | ADDRESS REDACTED | | | | | | |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 606930072 | |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0072 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | CHICAGO | IL | 60675-6529 | |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | EMERYVILLE | CA | 94608 | |
| INMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| INMAN, ALEXANDRA | | 10119 MAYFAIR DR | | | ST LOUIS | MO | 63136-0000 | |
| INMAN, ALEXANDRA VICTORIA | | ADDRESS REDACTED | | | | | | |
| INMAN, BRYAN | | 31280 FELICITA RD | | | TEMECULA | CA | 92591-0000 | |
| INMAN, BRYAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| INMAN, CHRIS | | 8235 TROY PIKE | | | HUBER HEIGHTS | OH | 45424-1025 | |
| INMAN, ELLIS | | 3207 HENDERSON MILL RD | APT G4 | | CHAMBLEE | GA | 30341 | |
| INMAN, ERICA SUE | | ADDRESS REDACTED | | | | | | |
| INMAN, JESSICA B | | 8521 MOUNT ZION RD | | | JETERSVILLE | VA | 23083 | |
| INMAN, JESSICA B | | ADDRESS REDACTED | | | | | | |
| INMAN, KAREN | | 12510 POPLAR FOREST DR | | | RICHMOND | VA | 23233 | |
| INMAN, KAREN | | ADDRESS REDACTED | | | | | | |
| INMAN, KIRK KEONE | | ADDRESS REDACTED | | | | | | |
| INMAN, RANDY CHARLES | | ADDRESS REDACTED | | | | | | |
| INMAN, SEAN | | 2900 SHERIDAN ST | | | CHEYENNE | WY | 82009 | |
| INMAN, SEAN | | ADDRESS REDACTED | | | | | | |
| INMAN, STEVEN ALEXANDER | | 305 LYNNWOOD DR | APT 14 | | KNOXVILLE | TN | 37918 | |
| INMAN, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | SEATTLE | WA | 98109 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 232941538 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 23294-1538 | |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| INN, JAMES | | ADDRESS REDACTED | | | | | | |
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | |
| INNEO, MARC C | | ADDRESS REDACTED | | | | | | |
| INNER MEDIA INC | | 60 PLAIN RD | | | HOLLIS | NH | 03049 | |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO SUITE 750 | CHICAGO | IL | 60610 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | |
| INNES, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | NEW YORK | NY | 10022 | |
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| INNISS, ASHLEY NICOLE | | 3 OAK AVE | | | ASHBURNHAM | MA | 01430 | |
| INNISS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| INNISS, BRANDON GLYNN | | ADDRESS REDACTED | | | | | | |
| INNISS, KIRK ALEX | | ADDRESS REDACTED | | | | | | |
| INNISS, MICHAEL DAMIEN | | ADDRESS REDACTED | | | | | | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | LYNCHBURG | VA | 24502 | |
| INNKEEPER PROPERTIES  CAM ONLY | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | RALEIGH | NC | 27615 | |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | RALEIGH | NC | 27604 | |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | LYNCHBURG | VA | 24501 | |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | C/O DALY SEVEN INC | | DANVILLE | VA | 24541-5537 | |
| INNKEEPER PROPERTIES INC  CAM ONLY | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC  MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INNKEEPER PROPERTIES, INC  MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN  NILES DALY | | DANVILLE | VA | 24591 | |
| INNKEEPER PROPERTIES, INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INNOCENT, NATHALIE | | 142 W BROOKDALE ST | | | ALLENTOWN | PA | 18103-5071 | |
| INNOCENT, STEEVENS | | 381 BISHOP DR | | | DELRAY BEACH | FL | 33445 | |
| INNOCENT, STEEVENS | | ADDRESS REDACTED | | | | | | |
| INNOCENT, WALKY | | ADDRESS REDACTED | | | | | | |
| INNOCENZI, VINCE | | 7083 WEST 130TH | | | PARMA HEIGHTS | OH | 44130 | |
| INNOPLAST INC | | PO BOX 23681 | | | CHAGRIN FALLS | OH | 44023 | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | WATERTOWN | MA | 02472 | |
| INNOSYS INC | | 3622 W 1820 S | | | SALT LAKE CITY | UT | 84104 | |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | DORVAL | QC | H9P 1A2 | CAN |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | WEST PALM BEACH | FL | 33401 | |
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | NEW YORK | NY | 10087 | |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | OCEAN | NJ | 07712 | |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DR | | | FORT COLLINS | CO | 805253404 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DR | | | FORT COLLINS | CO | 80525-3404 | |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | WINCHESTER | KY | 40391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND | CA | 91364 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364 | |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6783 | | | LYNNWOOD | WA | 98036 | |
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 01013 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | TUCKER | GA | 30084 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | LAWRENCEVILLE | GA | 30044 | |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | HURON | OH | 44839 | |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | MEMPHIS | TN | 38103 | |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | REDDING | CA | 96001 | |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | MARTINEZ | GA | 30907 | |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | CRESTWOOD | KY | 40014 | |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2220 GRANT AVE | STE A | | JONESBORO | AR | 72401 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVE | | | METAIRE | LA | 70005 | |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | TAMPA | FL | 33619 | |
| INNOVATIVE PRESENTATIONS INC | | 6235 EARLE BROWN DR STE 200 | | | BROOKLYN CENTER | MN | 55430 | |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | RICHMOND | VA | 23230 | |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | LA PUENTE | CA | 91746 | |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | SWEDESBORO | NJ | 08085 | |
| INNOVATIVE SERVICES OF AMERICA | NICOLE MULLEN | | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | SUITE D | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE SOFTWARE | | SUITE D | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | CORAL SPRINGS | FL | 33067 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | ASHBURN | VA | 20147-3817 | |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | HOUSTON | TX | 77099 | |
| INNPPO | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10 | |
| INNQUEST SOFTWARE | | 2128 LUMINA COURT | | | FERNANDINA BEACH | FL | 32034 | |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TAXI | | 587 NELWOOD PLACE | | | MANAKIN SABOT | VA | 23103 | |
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | RICHMOND | VA | 23206 | |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | GLEN ALLEN | VA | 23060 | |
| INOA SR, ALEXANDER NATALIO | | 2323 WALTON AVE APT 3K | | | BRONX | NY | 10468 | |
| INOA SR, ALEXANDER NATALIO | | ADDRESS REDACTED | | | | | | |
| INOA, HERMAN | | 745 CYPRES AVE | | | LAKEWOOD | NJ | 08701-0000 | |
| INOA, HERMAN | | ADDRESS REDACTED | | | | | | |
| INOA, MAXIMO SILVESTRE | | 3 LARSON CT APT 3 | | | CLIFFTON | NJ | 07011 | |
| INOA, MAXIMO SILVESTRE | | ADDRESS REDACTED | | | | | | |
| INOA, PEDRO | | 3135 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| INOA, PEDRO B | | ADDRESS REDACTED | | | | | | |
| INOCENCIO, FRANK G | | 6810 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| INOCENCIO, FRANK G | | ADDRESS REDACTED | | | | | | |
| INOCENCIO, KRISTINE F | | 1012 POWER AVE | 170 | | PITTSBURG | CA | 94565 | |
| INOCENCIO, KRISTINE F | | ADDRESS REDACTED | | | | | | |
| INOCENCIO, RUBEN | | 1922 JUNEWOOD AVE | | | SAN JOSE | CA | 95132-1626 | |
| INOJOSA, GLORIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| INOTAYEV, GERMAN | | 28 TALLY RD | | | HAMILTON | NJ | 08619 | |
| INOTAYEV, GERMAN | | ADDRESS REDACTED | | | | | | |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | ARLINGTON | VA | 22201 | |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | FAIRFAX | VA | 22030 | |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST COURT | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | HOLLYWOOD | FL | 33019 | |
| INOVIS | | 11720 AMBERPARK DR | | | ALPHARETTA | GA | 30004 | |
| INOVIS | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | CERRITOS | CA | 90701 | |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY SUITE 300 | | | MARIETTA | GA | 30067 | |
| INQUIRE, THE | | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | PHILADELPHIA | PA | 19101 | |
| INQUIRER, THE | | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS | | 1010 WAYNE AVE STE 555 | | | SILVER SPRING | MD | 20910-5600 | |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | ATLANTA | GA | 30303 | |
| INROADS | | 500 S ERVAY STE 470B | | | DALLAS | TX | 75201 | |
| INROADS | | PO BOX 12126 | | | RICHMOND | VA | 23241 | |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 152640105 | |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 15264-0105 | |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | ORLANDO | FL | 32803 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | ST LOUIS | MO | 63102-1734 | |
| INROADS INC | | 6 E BAY ST STE 350 | | | JACKSONVILLE | FL | 32202 | |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BRAODWAY | STE 300 | | ST LOUIS | MO | 63102 | |
| INSALACO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | SAN ANTONIO | TX | 78258 | |
| INSCO | | PO BOX 2065 | | | WILSON | NC | 27894 | |
| INSCOE, RYAN DAVID | | 9135 LEGHORN PL | | | FAIRFAX | VA | 22031 | |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | JONESBORO | AR | 72403 | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | CHARLOTTE | NC | 28278 | |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | RICHMOND | VA | 23233 | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT | | 2544 PALUMBO DR | | | LOUISVILLE | KY | 40259-1203 | |
| INSIGHT | | PO BOX 197909 | | | LOUISVILLE | KY | 40259-7909 | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-8003 | |
| INSIGHT | | PO BOX 78269 | | | PHOENIX | AZ | 85062 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | LEXINGTON | KY | 40509-1203 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | CAROL STREAM | IL | 60197-5297 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | CINCINNATI | OH | 45274-0258 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | CINCINNATI | OH | 45274-0316 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVE | | | NEW YORK | NY | 10019 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS LLC | | PO BOX 68859 | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | MANASSAS | VA | 20109 | |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | TORONTO | ON | M5J 2V6 | CAN |
| INSIGHT INFORMATION CO | | 8600 W LLOFU ST STE 120 | | | OVERLAND PARK | KS | 66210 | |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | KANSAS CITY | MO | 64180-3830 | |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | BROOMFIELD | CO | 80021 | |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | NEWBERG | OR | 97132 | |
| INSIGNARES, CLEMENTE J | | ADDRESS REDACTED | | | | | | |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW RD | SUITE 418 | | CHARLOTTE | NC | 28210 | |
| INSIGNIA COMMERCIAL GROUP INC | | SUITE 418 | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | ATLANTA | GA | 30326 | |
| INSIGNIA THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | ATLANTA | GA | 30329 | |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | WALTHAM | MA | 02453 | |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | OAK BROOK | IL | 60523-1308 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 606805133 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | |
| INSKEEP, DANIEL | | 10704 FALL CREEK RD | | | INDIANAPOLIS | IN | 46256-0000 | |
| INSKEEP, DANIEL LOGAN | | ADDRESS REDACTED | | | | | | |
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | FAIRFIELD | IA | 52556 | |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | NAPA | CA | 94558 | |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | DURHAM | NC | 27703-8466 | |
| INSPIRED CORPORATION | | PO BOX 827907 | | | PHILADELPHIA | PA | 19182-7907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTA CREDIT AUTO MART | | 1128 S 18TH ST | | | ST LOUIS | MO | 63104 | |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | GREEN BAY | WI | 54303 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| INSTALL ALL | | 128 VANWAGNER RD | | | POUGHKEEPSIE | NY | 12603 | |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | FAYETTEVILLE | GA | 30215 | |
| INSTALL SAT | | 4822 RYAN RD | | | ACWORTH | GA | 30102 | |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | CARTERSVILLE | GA | 30120 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | ELK GROVE VILLGE | IL | 60007 | |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | COATESVILLE | PA | 19320 | |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | GRAND PRAIRE | TX | 75052 | |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | ARLINGTON | TX | 76018 | |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | WESTMONT | IL | 60559 | |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | DALLAS | TX | 75201 | |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | UTICA | NY | 13502 | |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | AMITYVILLE | NY | 11701 | |
| INSTALLERS CO | | 3325 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | RENO | NV | 89509 | |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | RENO | NV | 89502 | |
| INSTALLERS, THE | | 105 GAYE ST | | | BRUNSWICK | GA | 31525 | |
| | | | | | | | | |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | KEYSTONE HEIGHTS | FL | 32656 | |
| INSTALLS ALL COM INC | | PO BOX 5041 | | | BRADFORD | MA | 01835 | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INSTALLS INC LLC | | 241 MAIN ST | | | BUFFALO | NY | 14203 | |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | CHICAGO | IL | 60675-1139 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | SCHAUMBURG | IL | 60173 | |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | MATTESON | IL | 60443 | |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | BLOOMFIELD HILLS | MI | 48304 | |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | ASHLAND | VA | 23005 | |
| INSTANT LABOR | | PO BOX 1561 | | | BEAVERTON | OR | 97075 | |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | LEXINGTON | KY | 40503 | |
| INSTANT SIGNS 1 | | 2460 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | POMONA | CA | 91768-3221 | |
| INSTINCT RECORDS | | 81 FRANKLIN ST 3RD FL | | | NEW YORK | NY | 10013 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 852615656 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 85261-5656 | |
| | | | | | | | | |
| INSTITUTE FOR APPLIED MGMT | | & LAW INC | 610 NEWPORT CTR DR STE 1060 | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR APPLIED MGMT | | 610 NEWPORT CTR DR STE 1060 | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DR SUITE 100 | | | WEST PALM BEACH | FL | 33409 | |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | CHICAGO | IL | 60601 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | PUBLICATIONS COORDINATOR | | WASHINGTON | DC | 20005-3914 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW | | | WASHINGTON | DC | 200053914 | |
| INSTITUTE FOR HUMAN DEVELO | | 1305 REMINGTON RD SUITE E | | | SCHAUMBURG | IL | 60173 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVE 2ND FLOOR | | | NEW YORK | NY | 100174103 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVE 2ND FLOOR | | | NEW YORK | NY | 10017-4103 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102914 | | | ATLANTA | GA | 30368-2914 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | BOSTON | MA | 022413685 | |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | EAU CLAIRE | WI | 54702 | |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | ARLINGTON | VA | 22216 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | ATLANTA | GA | 30326 | |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | ATTN KATHLEEN PITCHER | | SALT LAKE CITY | UT | 84110 | |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK | ATLANTA | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | ATLANTA | GA | 311930001 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | ATLANTA | GA | 31193-0001 | |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | ALPHARETTA | GA | 30009-1616 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | PROVO | UT | 84602 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | BEACHWOOD | OH | 44122 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | ACCOUNTANTS | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | NEWARK | NJ | 07101-4802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | TARRYTOWN | NY | 10591 | |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | WICHITA | KS | 67201-1321 | |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | WICHITA | KS | 672011321 | |
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | ROCKVILLE | MD | 20850 | |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | CHICAGO | IL | 60693 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | ATLANTA | GA | 30336 | |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241 | |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241-0847 | |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 554321329 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 55432-1329 | |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| INSTY PRINTS | | PO BOX 121146 | | | NASHVILLE | TN | 37212 | |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | BURNSVILLE | MN | 55337 | |
| INSULFAB PLASTICS | | PO BOX 4277 | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DR | | | ST PAUL | MN | 55108-5252 | |
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 551085252 | |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | OKLAHOMA CITY | OK | 78173 | |
| INT VELDT, NICK | | 20612 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | |
| INTEC INC | | 5255 NW 159TH ST | | | MIAMI | FL | 33014 | |
| INTEC INC | | PO BOX 673141 | | | DETROIT | MI | 48267-3141 | |
| INTECH LABS | | 1702 SOUTH HWY 121 STE 408 | | | LEWISVILLE | TX | 75067 | |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL ST 3RD FLOOR | | | EDISON | NJ | 08837 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DR | SUITE 120 | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRA ENGINEERING INC | | SUITE 120 | | | SAN BERNARDINO | CA | 924083515 | |
| INTEGRA NASHVILLE | | 5123 VIRGINIA WY STE B23 | | | BRENTWOOD | TN | 37027 | |
| INTEGRA STAFFING INC | | PO BOX 272282 | | | TAMPA | FL | 33688-2282 | |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | TUCSON | AZ | 85718 | |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | TUCSON | AZ | 85718 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILL | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | | 02360 | GBR |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | MA | 02360 | |
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | CHICAGO | IL | 60673-3594 | |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | HAUPPAUGE | NY | 11788 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED COMMERCIAL APPLICAT | | SUITE 5&6 | | | PALM DESERT | CA | 92260 | |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | ABILENE | TX | 79602 | |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | CHARLOTTE | NC | 28269 | |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | BELDING | MI | 48809 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | WESTPORT | CT | 06880 | |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| INTEGRATED DISPLAY GROUP INC | | 220 VICEROY RD UNIT 1 | | | CONCORD | ON | L4K 3C2 | CAN |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | NASHVILLE | TN | 37210 | |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | MADISON | AL | 35758 | |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | CLEVELAND | OH | 44125 | |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | ATLANTA | GA | 30340 | |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | SAN RAFAEL | CA | 94901 | |
| INTEGRATED IMAGES | | PO BOX 7170 | | | RICHMOND | VA | 23221 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | LINCOLN | NE | 98506 | |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | CHAPIN | SC | 29036 | |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | RICHMOND | VA | 23227 | |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | ENGLEWOOD | CO | 80112 | |
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | SUITE 303 | | HARTFORD | CT | 06106 | |
| INTEGRATED REAL ESTATE SERVICE | | INTEGRATED REAL ESTATE SERVICE | PO BOX 3588 | ITF WASHINGTON STATE DNR | SEATTLE | WA | 98124 | |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 981243588 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124-3588 | |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | SPRINGFIELD | MO | 65809 | |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | EL CAJON | CA | 92020-1944 | |
| INTEGRATED SIGN ASSOC | | STE M | | | EL CAJON | CA | 92020 | |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | BEL AIR | MD | 21014 | |
| INTEGRATED STORE SOLUTIONS LLC | | 1816 WESTGATE CIR | | | BRENTWOOD | TN | 37027-8019 | |
| INTEGRATED STORE SOLUTIONS, LLC ISS | | 1000 CENTER DR | STE 360 | | FRANKLIN | TN | 37067 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | OREM | UT | 84057 | |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | LA MIRADA | CA | 90638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED WIRELESS INC | | 18 CAPE RD | | | AMITY HARBOR | NY | 11701 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 212630787 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 21263-0787 | |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | GREENLAND | NH | 03840 | |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | SANTA BARBARA | CA | 93105 | |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | AUBURN | WA | 98001 | |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | NEWPORT | CA | 92660 | |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | PERRIS | CA | 92570 | |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | SUN VALLEY | CA | 91352 | |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | ALLENTOWN | PA | 18104 | |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | GLEN ALLEN | VA | 23058-5698 | |
| INTEGRITY SATELLITE | | 26 LEEVARD CT | | | ELKTON | MD | 21921 | |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | CINCINNATI | OH | 45247 | |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | MT PLEASANT | MI | 48858 | |
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | HARTFORD | CT | 06150 | |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | ATLANTA | GA | 30384-8284 | |
| INTEL CORPORATION | | PO BOX 73402 | | | CHICAGO | IL | 60673-7402 | |
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | CANANDAIGUA | NY | 14424 | |
| INTELLIDEBT | | PO BOX 1187 | | | SYOSSET | NY | 11791 | |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | ISLANDIA | NY | 11722 | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | WELLSBORO | PA | 16901 | |
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | MAINEVILLE | OH | 45039 | |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | HANOVER | NH | 03755 | |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | HANOVER | NH | 03755 | |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | TYRONE | PA | 16686 | |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | MASON | OH | 45050-9498 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 061510494 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 06151-0494 | |
| INTELLIMARK | | PO BOX 952723 | | | ST LOUIS | MO | 63195-2723 | |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | ROANOKE | VA | 24018 | |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | ACTON | MA | 01720 | |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | SAN JOSE | CA | 95131 | |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | FORT LAUDERDALE | FL | 33324 | |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | LOS ANGELES | CA | 90025 | |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | ESCONDIDO | CA | 92027 | |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | VALLEY CENTER | CA | 92082 | |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | PEPPER PIKE | OH | 44122 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 701303171 | |
| INTER COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 41 STATE ST | | | ALBANY | NY | 12231 | |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | FRIDAY HARBOR | WA | 98250 | |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF RD NO 201 | BOX 978 | | AVON | CO | 81620 | |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | AVON | CO | 81620 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 850723237 | |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | |
| INTERACT | | PO BOX 911381 | | | DALLAS | TX | 75391-1381 | |
| INTERACT ACCESORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | DALLAS | TX | 75391 | |
| INTERACT AUDIO VIDEO INSTALL | | 570 COUNTRY RTE 22 | | | MIDDLETOWN | NY | 10940 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DR | SUITE 1000 | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 658084424 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 65808-4424 | |
| INTERACTIVE NETWORK | | 1991 LANDINGS DR | | | MOUNTAIN VIEW | CA | 94043 | |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | ROCHESTER | VT | 05767 | |
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | MORRISTOWN | PA | 19403 | |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND ST NORTH | | | NORTH SAINT PAUL | MN | 55109 | |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | MINNEAPOLIS | MN | 554851450 | |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERACTIVE TOY CONCEPTS | | 7TH FLOOR EU YAN SANG TO | 11 15 CHATHAM RD SOUTH | | TSIM SHA TSUI KA HONG KONG | | | |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | MORGANVILLE | NJ | 07751 | |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| INTERACTONS INTERVOICE | | INTERACTIONS 98 ATTN L JOYCE | 17811 WATERVIEW PKWY | | DALLAS | TX | 75252 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | | |
| INTERCALL | | PO BOX 190 | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30348-5320 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | PO BOX 88 | | | WEST POINT | GA | 31833 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | OMAHA | NE | 68145 | |
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | HICKSVILLE | NY | 118025828 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 600054416 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 60005-4416 | |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | SUITE 102 | | WOODBRIDGE | VA | 22192 | |
| INTERCOM COMPUTER SYSTEMS INC | | SUITE 102 | | | WOODBRIDGE | VA | 22192 | |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061 | |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 282 | | | TIRE HILL | PA | 15959 | |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7 5 | QUINTANA ROO | | CANCUN | | 77500 | MEX |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | |
| INTERCONTINENTAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | COMMACK | NY | 11725 | |
| INTERDONATO, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | PHILADELPHIA | PA | 19195-1185 | |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | TRENTON | NJ | 08618 | |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 941450538 | |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 94145-0538 | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS INC | | PO BOX 905701 | | | DALLAS | TX | 75395-1700 | |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | ANN ARBOR | MI | 48103 | |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | TAIWAN 242 | | | TWN |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | DEERFIELD BEACH | FL | 33441 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 606733822 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 60673-3822 | |
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | AMERICAN FORK | UT | 84003 | |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | PLEASANT GROVE | UT | 84062 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERIANO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| INTERIM | | 7445 UNIVERSITY | | | DES MOINES | IA | 50325 | |
| INTERIM | | PO BOX 11312 | | | RICHMOND | VA | 23230 | |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | SUITE 6 | | BOARDMAN | OH | 44512-5620 | |
| INTERIM HEALTHCARE OF NE OHIO | | SUITE 6 | | | BOARDMAN | OH | 445125620 | |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | CHICAGO | IL | 60674-4708 | |
| INTERIM PERSONNEL | | DEPT 4708 | | | CHICAGO | IL | 606744708 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 277093158 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 27709-3158 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | CHICAGO | IL | 60673-0497 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | CHICAGO | IL | 606730497 | |
| INTERIM PERSONNEL | | PO BOX 730197 | DEPT 138 | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL | | PO BOX 895148 | | | LEESBURG | FL | 34789-5148 | |
| INTERIM PERSONNEL | | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 328917054 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 32891-7054 | |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | DALLAS | TX | 75373097 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 606784852 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 60678-4852 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | TROY | MI | 48084 | |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETOR DR | | | COLUMBUS | OH | 43228 | |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E 1E4 | CAN |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | ARDMORE | OK | 73403 | |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | MARIETTA | OK | 73448 | |
| INTERIORS LTD | | PO BOX 296116 | | | RICHMOND | VA | 23242 | |
| INTERIORS LTD | | PO BOX 29611 | | | RICHMOND | VA | 23242 | |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | CHICAGO | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | NAPERVILLE | IL | 60563 | |
| INTERLAND INC | | PO BOX 406980 | | | ATLANTA | GA | 30384-6980 | |
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | ATLANTA | GA | 30303 | |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 772160345 | |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 77216-0345 | |
| INTERLINK ELECTRONICS | | 546 FLYNN RD | | | CAMARILLO | CA | 93012 | |
| INTERMART INC | | PO BOX 22267 | | | EAGAN | MN | 55122 | |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | PALATINE | IL | 60055-4099 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 303680493 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 30368-0493 | |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460032 | |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0032 | |
| INTERMEDIA | | PO BOX 2150 | | | SKYLAND | NC | 28776-2150 | |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 191011611 | |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 19101-1611 | |
| INTERMEDIA | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | PUEBLO | CO | 81002 | |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | SALT LAKE CITY | UT | 84141 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | ASHEVILLE | NC | 28801 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | NEW YORK | NY | 10027 | |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | WETHERSFIELD | CT | 06109-4284 | |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0005 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | | PO BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | | | | PHILADELPHIA | PA | 19255-0030 | |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | ATLANTA | GA | 30303 | |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | ATLANTA | TX | 75551 | |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | CORONA | CA | 92881 | |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | ATLANTA | GA | 30309 | |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | MIAMI | FL | 33172 | |
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS MACHINES, INC | | 1 NEW ORCHARD RD | | | ARMONK | NJ | 10504 | |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | SUITE 222 | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CIRCUIT SALES | | SUITE 222 | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | COUNTRY CLUB HI | IL | 60478 | |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | CHICAGO | IL | 60674-2787 | |
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | BOCA RATON | FL | 33432 | |
| INTERNATIONAL CONTRACTORS INC | | 977 SOUTH ROUTE 83 | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | EAST HADDAM | CT | 06423 | |
| INTERNATIONAL CORDAGE EAST | | PO BOX 18133 | | | BRIDGEPORT | CT | 06601-2933 | |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | OKLAHOMA CITY | OK | 73126 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | IRVINGTON | NY | 10533 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | NATICK | MA | 01760 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773653 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3653 | |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON RD 2 | | | DIAMOND BAR | CA | 91765 | |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | HOUSTON | TX | 77249 | |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | CHATTANOOGA | TN | 37405 | |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | SEATTLE | WA | 98104 | |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | HOUSTON | TX | 77046 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | CHATTANOOGA | TN | 37415 | |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | POWELL | TN | 37849 | |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | BROOKFIELD | WI | 530081270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | BROOKFIELD | WI | 53008-1270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | MILWAUKEE | WI | 53259-0546 | |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | MILWAUKEE | WI | 53268-9952 | |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD RD | STE 101 | | LAYTON | UT | 84041 | |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | PRINCETON JCT | NJ | 08550 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DR | | | WESTERVILLE | OH | 430814899 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DR | | | WESTERVILLE | OH | 43081-4899 | |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | RANCHO CUCAMONGA | CA | 91730 | |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | TAYLORS | SC | 29687 | |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | RONKONKOMA | NY | 60779 | |
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | DURANGO | CO | 81301 | |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | TEMPE | AZ | 85281 | |
| INTERNATIONAL MONITOR SERVICE | | 18484 PRESTON RD 102 | | | DALLAS | TX | 75252 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | IOUG LIVE 2002 | | CHICAGO | IL | 60680-9258 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 606809282 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 60680-9282 | |
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | NOKOMIS | FL | 34275 | |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | DANVERS | MA | 01923-2575 | |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | LIBERTY | MO | 64068 | |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | LITTLE FALLS | NJ | 074240401 | |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424 | |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | SAN DIMAS | CA | 91773 | |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | WOODINVILLE | WA | 98072 | |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DR SUITE 1450 | | | DALLAS | TX | 752512276 | |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DR SUITE 1450 | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | BALTIMORE | MD | 21279-0763 | |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | TULSA | OK | 74107 | |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | WORCESTER | MA | 01604 | |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | CANOGA PARK | CA | 91304 | |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | ORMOND BEACH | FL | 32174 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | INDIANAPOLIS | IN | 46220 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 205 | | | NEW YORK | NY | 10001-4904 | |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | ROCKVILLE | MD | 20852 | |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | IRVING | TX | 75039 | |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| INTERNATIONAL TV | | 126 W MAIN ST | | | BATH | PA | 18014 | |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVE B | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 5P | | WILMINGTON | MA | 01887 | |
| INTERNEST BROKERAGE, INC | | 113 FAIRFIELD WAY | SUITE 303 | | BLOOMINGDALE | IL | 60108 | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | BEDFORD | MA | 01730 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32216 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32257 | |
| INTERNET BROADCASTING SYSTEMS | | 1333 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | PENFIELD | NY | 14526 | |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | ATLANTA | GA | 30342 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 803225482 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 80322-5482 | |
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33310 | |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | DALLAS | TX | 75244-3910 | |
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | PLANO | TX | 75075 | |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | ATLANTA | GA | 30392-1413 | |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | FAIRLESS HILLS | PA | 19030 | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | PO BOX 7610 | | | RED OAK | IA | 51591 | |
| INTERNETFITNESS COM | | 780 5TH AVE STE B | | | KNG OF PRUSSA | PA | 19406-1437 | |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | HERNDON | VA | 22070 | |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | EVERETT | MA | 02149 | |
| INTERPASS LTD | | 88 N BROADWAY | | | IRVINGTON | NY | 10533 | |
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | ROCKVILLE CENTRE | NY | 11570-4801 | |
| INTERPLAK | | PO BOX 101544 | | | ATLANTA | GA | 30392 | |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | CHICAGO | IL | 60674-4690 | |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | IRVINE | CA | 92606 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | KEASBEY | NJ | 08832 | |
| INTERRANT, DANIEL | | 4 HERON HILLS  DR | | | DOWNINGTOWN | PA | 19335 | |
| INTERRANTE, CHARLES ANTHONY | | 89 VILLAGE CIR | | | BRIDGEWATER | NJ | 08807 | |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 282650006 | |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 28265-0006 | |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | JACKSONVILLE BEACH | FL | 32250 | |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | JACKSONVILLE | FL | 32256 | |
| INTERSE CORPORATION | | 111 W EVELYN AVE | SUITE 213 | | SUNNYVALE | CA | 94086 | |
| INTERSE CORPORATION | | SUITE 213 | | | SUNNYVALE | CA | 94086 | |
| INTERSOLV, INC | | 9420 KEY WEST AVE | | | KEY WEST | FL | | |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | MARIETTA | GA | 30066 | |
| INTERSTATE | | I 485 EAST | | | CHARLOTTE | NC | | |
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | DES MOINES | | 50316 | |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | DES MOINES | IA | 50316 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 919417983 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941-7983 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | BOSTON | MA | 02284-5621 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 974026933 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 97402-6933 | |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | VANCOUVER | WA | 98682 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72120 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72211 | |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | ALBUQUERQUE | NM | 87102 | |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | MILWAUKEE | WI | 53225 | |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | METAIRIE | LA | 70001 | |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | LARGO | FL | 33773 | |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | BRIDGETON | MI | 63044 | |
| INTERSTATE BATTERY | | 1383 LAWRIE AVE | | | S SAN FRANCISCO | CA | 95020 | |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | VAN NUYS | CA | 91405 | |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | MARIETTA | GA | 30062 | |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER ST | | | BELCHERTOWN | MA | 01007 | |
| INTERSTATE BATTERY | | 2925 AIRWAY AVE | UNIT B | | COSTA MESA | CA | 92626-6029 | |
| INTERSTATE BATTERY | | 321 STATE ST | | | FAIRFIELD | CA | 94533 | |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | ORLANDO | FL | 32805 | |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | ANAHEIM | CA | 92805 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD RD | | | CHATTANOOGA | TN | 374111130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY | | 4631 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37411-1130 | |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | DEARBORN HEIGHTS | MI | 48125 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE RD | | | WESTERVILLE | OH | 430819366 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE RD | | | WESTERVILLE | OH | 43081-9366 | |
| INTERSTATE BATTERY | | 5908 COMMERCE RD | | | MILTON | FL | 32583 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 982046305 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 98204-6305 | |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| INTERSTATE BATTERY | | 7745 ARTONS DR | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERY | | 7745 ARTONS DR | | | SAN DIEGO | CA | 92126-6304 | |
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERY | | PO BOX 1222 | | | ALTA LOMA | CA | 91701 | |
| INTERSTATE BATTERY | | PO BOX 1426 | | | SHELBYVILLE | TN | 37160 | |
| INTERSTATE BATTERY | | PO BOX 1909 | | | SUWANEE | GA | 30024 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 772300815 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 77230-0815 | |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 231460430 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 23146-0430 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92412 | |
| INTERSTATE BATTERY | | PO BOX 778 | | | MT JULIET | TN | 37122 | |
| INTERSTATE BATTERY | | UNIT B | | | COSTA MESA | CA | 92626 | |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | SALINAS | CA | 93901-3227 | |
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | WHITTIER | CA | 90602 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | APACHE JUNCTION | AZ | 85278-4059 | |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | GRAND RAPIDS | MI | 49518-0024 | |
| INTERSTATE BILLING | | PO BOX 2250 | | | DECATUR | GA | 35602 | |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | KANSAS CITY | MO | 64141-6627 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | SUITE 910 | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | SUITE 910 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | SOUTH BEND | IN | 46619 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK ST | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | CULVER CITY | CA | 902321925 | |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | MILWAUKEE | WI | 53259-0434 | |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | TACOMA | WA | 98445 | |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | N BILLERICA | MA | 01862 | |
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | SAN JOSE | CA | 95121 | |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 925 | | | GREENWICH | CO | 068360925 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 925 | | | GREENWICH | CO | 06836-0925 | |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | MIAMISBURG | OH | 45342 | |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | RIVERDALE | IL | 60627 | |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | HAMILTON | NJ | 08690 | |
| INTERSTATE LOCKSMITH GROUP | | 3518 ST RD | | | BENSALEM | PA | 19020 | |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | PORTLAND | OR | 97202 | |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | SALEM | NH | 03079 | |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST ST | | | MILWAUKEE | WI | 53226 | |
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | MADISON | WI | 53701 | |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | CAVE CREEK | AZ | 85331 | |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | DENVER | CO | 80217-0308 | |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | DENVER | CO | 80217 | |
| INTERSTATE TAX CORPORATION | | 193 EAST AVE | | | NORWALK | CT | 06855 | |
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | BASEHOR | KS | 66007 | |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | MELROSE PARK | IL | 60160 | |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | BARRIE | ON | L4M 4W5 | CAN |
| INTERTAN, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | NEW KENT | VA | 23124 | |
| INTERTEC | | PO BOX 4284 | | | STAMFORD | CT | 06907-0284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERTEC PUBLISHING | | PO BOX 12901 | | | OVERLAND PARK | KS | 66282-2901 | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | CHICAGO | IL | 60673-0571 | |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | KOWLOON HONG KONG | | | CHN |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | ST LOUIS | MO | 63105 | |
| INTERTEL INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | ARDMORE | OK | 73402 | |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | ADDISON | TX | 75001-4347 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | DALLAS | TX | 75252 | |
| INTERVOICE INC | | PO BOX 201305 | | | DALLAS | TX | 75320-1305 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | |
| INTHASOROTH, DANNY | | ADDRESS REDACTED | | | | | | |
| INTHAVONG, ANOURACK ERIC | | 1647 PHIL WAY | | | MODESTO | CA | 95351 | |
| INTHAVONG, ANOURACK ERIC | | ADDRESS REDACTED | | | | | | |
| INTHAVONG, ANOUSITH | | 1647 PHIL WAY | | | MODESTO | CA | 95351 | |
| INTHAXAI, BRYAN | | ADDRESS REDACTED | | | | | | |
| INTHIRATH, GARY | | 20 8TH ST | | | LEOMINSTER | MA | 01453 | |
| INTHONEPRACHIT, BOTY BOBBY | | ADDRESS REDACTED | | | | | | |
| INTHYVONG, SANTI JIMMY | | 2741 W TOLOSA PL | | | TUCSON | AZ | 85746 | |
| INTHYVONG, SANTI JIMMY | | ADDRESS REDACTED | | | | | | |
| INTINARELLI, MARCUS W | | ADDRESS REDACTED | | | | | | |
| INTINE, SAMANTHA MARY | | 7855 S SCEPTER DR | 6 | | FRANKLIN | WI | 53132 | |
| INTINE, SAMANTHA MARY | | ADDRESS REDACTED | | | | | | |
| INTISO, ANTHONY | | 611 MADISON GARDENS | | | OLD BRIDGE | NJ | 08857 | |
| INTISO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| INTL ASSOC IT ASSET MANAGERS | | 1915A GINGERICH ST NW | | | HARTVILLE | OH | 44632 | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | WEST HAVEN | CT | 06516 | |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | POMBANO BEACH | FL | 33062 | |
| INTRACORP | | 4198 COX RD STE 106 | | | GLEN ALLEN | VA | 23060 | |
| INTRACORP | | PO BOX 77804255 | | | PHILADELPHIA | PA | 19182-4255 | |
| INTRALOX INC | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | ROSWELL | GA | 30075 | |
| INTRAVIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| INTRAVIA, JONATHAN | | 129 DORAL CIRCLE | | | NAPLES | FL | 34113 | |
| INTRAVIA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| INTRIERI, DOMINICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| INTRIERI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | MISSISSAUGA | ON | L4W4Y6 | CAN |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | MISSISSAUGA | ON | L4Z4C4 | CAN |
| INTUIT | | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | TUCSON | AZ | 85706-7180 | |
| INTUIT INC | | PO BOX 30860 | | | LOS ANGELES | CA | 90030-0860 | |
| INTUIT INC | | SUITE 100 | | | TUCSON | AZ | 85706?180 | |
| INTVELDT BRADSHAW, GAIL | | 5520 CORRAL LANE | | | FREDERICK | MD | 21703 | |
| INTY M BOGGS | BOGGS INTY M | 3224 GUMWOOD DR | | | HYATTSVILLE | MD | 20783-1930 | |
| INUZUKA, AKIRA ROSHI | | ADDRESS REDACTED | | | | | | |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | PALATINE | IL | 60055-0099 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 2530 | | | MECHANICSVILLE | VA | 23116-0018 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 152516712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 15251-6712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | CHICAGO | IL | 60694 | |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | PENANG | | 11900 | MYS |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | |
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH ST | 5TH FLOOR | | NEW YORK | NY | 10001-2299 | |
| INVENTORY REDUCTION REPORT | | 5TH FLOOR | | | NEW YORK | NY | 100012299 | |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | ENGLEWOOD | CO | 80112 | |
| INVERSO, VERONICA L | | 1304B PHOENIXVILLE PK | | | WEST CHESTER | PA | 19380 | |
| INVERSO, VERONICA L | | ADDRESS REDACTED | | | | | | |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVE | SUITE 1030 | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE LEGAL SERVICES | | SUITE 1030 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | BURBANK | IL | 60459 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441 | |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT RD | | | WARWICK | RI | 02889 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE STE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | LOS ANGELES | CA | 90066 | |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | |
| INVINCA SHIELD INC | | 313 NINTH ST | | | NORTH WILKESBORO | NC | 28659 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | |
| INVISION POWER SERVICES, INC | | CHARLES WARNER PRESIDENT | INVISION POWER SERVICES INC | 1115 VISTA PARK DR SUITE C | FOREST | VA | 24551 | |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231 | |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | CANTON | OH | 44707 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | CINCINNATI | OH | 45271-0124 | |
| INYANG, MAURICE ERIM | | 1924 S RIDGELEY DR | | | LOS ANGELES | CA | 90016 | |
| INYANG, MAURICE ERIM | | ADDRESS REDACTED | | | | | | |
| INZANO, NICHOLAS VINCENT | | 716 SHIP AVE | | | BEACHWOOD | NJ | 08722 | |
| INZANO, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | |
| IOAKIMIDIS, JOHN | | ADDRESS REDACTED | | | | | | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | KAPOLEI | HI | 96707-0000 | |
| IOANE, PAULO AFELE | | ADDRESS REDACTED | | | | | | |
| IOANNOU, SOPHIA M | | ADDRESS REDACTED | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 100012299 | |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 10001-2299 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 01815-0334 | |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | NATICK | MA | 01760 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 018150334 | |
| IONESCO, MIKE | | 646 OLD FARM DR | | | ROSELLE | IL | 60172 | |
| IORDANOU, NICOLE | | ADDRESS REDACTED | | | | | | |
| IORIO, LAURA | | 662 E LAKEFRONT CIRCLE | | | GALLOWAY | NJ | 8205 | |
| IORIO, LAURA M | | 662 E LAKEFRONT CIRCLE | | | GALLOWAY | NJ | 08205 | |
| IOS CAPITAL | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 312089115 | |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 31208-9115 | |
| IOSIF L DAVID | DAVID IOSIF L | 10 DEVON LN | | | PITTSBURGH | PA | 15202-1312 | |
| IOUI, ABDELAZI | | 3502 39TH LN S APT 13D | | | SAINT PETERSBURG | FL | 33711-4130 | |
| IOVIEROWOJNAR, GINA | | 14 ERWIN RD | | | W SENECA | NY | 14224 | |
| IOVINE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | DES MOINES | IA | 50309 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | DES MOINES | IA | 50309 | |
| IOWA DEPT OF NATURAL RESOURCES | | 502 E 9TH ST | | | DES MOINES | IA | 50319-0034 | |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | CARROLL | IA | 51401-2735 | |
| IOWA DEPT REVENUE & FINANCE | | CORP TAX RETURN PROCESSING | P O BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | DES MOINES | IA | 50309 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | DES MOINES | IA | 503094618 | |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322-3748 | |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | DES MOINES | IA | 50319 | |
| IOWA STATE TREASURER | MICHAEL FITZGERALD TRESURER | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | DE MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10411 | | | DES MOINES | IA | 50306 | |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | DES MOINES | IA | 50306-0412 | |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 503060005 | |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING | | | DES MOINES | IA | 50319 | |
| IP, GENEVA KWAN TING | | ADDRESS REDACTED | | | | | | |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IPC | | 1811 RAINIER AVE S | | | SEATTLE | WA | 98144-4542 | |
| IPC INC | | DEPT 77 3491 | | | CHICAGO | IL | 60678-3491 | |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | BANNOCKBURN | IL | 60015 | |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226 | |
| IPL SYSTEMS | | 124 ACTON ST | | | MAYNARD | MA | 01754 | |
| IPMA | | 1617 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| IPNET SOLUTIONS, INC | | 4100 NEWPORT PL | SUITE 450 | | NEW PORT BEACH | CA | 92660 | |
| IPOCK, COREY STEPHEN | | ADDRESS REDACTED | | | | | | |
| IPPOLITE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| IPPOLITO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| IPPOLITO, CODY JAMES | | 379 TITUS AVE | | | MANCHESTER | NH | 03103 | |
| IPPOLITO, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | SAN DIEGO | CA | 92130 | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | CARROLLTON | TX | 75006 | |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | OAKLAND | CA | 94621 | |
| IPSOS ASI | | PO BOX 11563A | | | NEW YORK | NY | 10286-1563 | |
| IPSWITCH INC | | PO BOX 414562 | | | BOSTON | MA | 02241-4562 | |
| IPSWITCH INC | | PO BOX 9374 | | | BOSTON | MA | 02209-9374 | |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | HARTFORD | CT | 06106 | |
| IPT, LLC | | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FLOOR | HARTFORD | CT | 06106 | |
| IQ TECHNOLOGIES | | PO BOX 190 | | | DUVALL | WA | 98019 | |
| IQBAL, AZHARUL | | ADDRESS REDACTED | | | | | | |
| IQBAL, HASSAN | | ADDRESS REDACTED | | | | | | |
| IQBAL, IZAZ DANISH | | ADDRESS REDACTED | | | | | | |
| IQBAL, MUHAMMAD NABEEL | | ADDRESS REDACTED | | | | | | |
| IQBAL, SANAH | | ADDRESS REDACTED | | | | | | |
| IQBAL, SHAN | | 3611 CARMEL AVE | | | IRVINE | CA | 92606 | |
| IQBAL, TANIM | | 3392 GROVE MEADOWS COVE | | | LAWRENCEVILLE | GA | 30044 | |
| IQBAL, TANIM | | ADDRESS REDACTED | | | | | | |
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | NORCROSS | GA | 30071 | |
| IR DATALINK CORP | | 52 NEWTOWN RICHBORO RD | | | RICHBORO | PA | 18954 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | DENVER | CO | 80210 | |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | TEMECULA | CA | 92591-0000 | |
| IRACE, ERICA | | 1805 TOBY DR | | | EL DORADO HILLS | CA | 95762 | |
| IRACE, ERICA | | ADDRESS REDACTED | | | | | | |
| IRAETA, ROBERTO LUIS | | ADDRESS REDACTED | | | | | | |
| IRAHETA, BRISEYDA IVANIA | | ADDRESS REDACTED | | | | | | |
| IRAHOLA, JOHNNY | | 28464 WINTERDALE DR | | | CANYON COUNTRY | CA | 91351 | |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 1610 S BAYSHORE DR | | | COCONUTGROW | FL | 33133-4202 | |
| IRALZABAL, WILIAN | | 2547 BEGONIA ST | | | UNION CITY | CA | 94587 | |
| IRALZABAL, WILIAN | | ADDRESS REDACTED | | | | | | |
| IRASEMA, SAENZ | | RR 29 BOX 4065 | | | MISSION | TX | 78572-9829 | |
| IRAVANI, ROYA NICOLE | | ADDRESS REDACTED | | | | | | |
| IRAZABAL, JORDAN | | ADDRESS REDACTED | | | | | | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | MACON | GA | 31206 | |
| IRBY JR, CLIFFORD | | 9501 SOUTHMILL DR | | | GLEN ALLEN | VA | 23060 | |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | HATTIESBURG | MS | 394045816 | |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | HATTIESBURG | MS | 39404-5816 | |
| IRBY, AVERY | | 157 WESTFIELD AVE | | | BRIDGEPORT | CT | 06606 | |
| IRBY, AVERY | | ADDRESS REDACTED | | | | | | |
| IRBY, BRITNEY DEANNE | | ADDRESS REDACTED | | | | | | |
| IRBY, DEREK | | 2107 CUNNINGHAM DR | 101 | | HAMPTON | VA | 23666-0000 | |
| IRBY, DEREK HOWARD | | ADDRESS REDACTED | | | | | | |
| IRBY, JAMES LAWRANCE | | ADDRESS REDACTED | | | | | | |
| IRBY, JAMES RAY | | 2310 AVON ST | | | BRYAN | TX | 77802 | |
| IRBY, JAMES RAY | | ADDRESS REDACTED | | | | | | |
| IRBY, JOHN LOWRY | | 1805 CLAREMOOR DR | | | LOUISVILLE | KY | 40223 | |
| IRBY, JOHN LOWRY | | ADDRESS REDACTED | | | | | | |
| IRBY, JOSEPH | | 8906 ALENDALE RD | | | RICHMOND | VA | 23229 | |
| IRBY, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| IRBY, RASHAD S | | ADDRESS REDACTED | | | | | | |
| IRBY, SHAQUANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| IRBY, SHERRY M | | 2600 E CARY ST NO 6102 | | | RICHMOND | VA | 23223 | |
| IRBY, SHERRY M | | ADDRESS REDACTED | | | | | | |
| IRBY, TARA JANAY | | ADDRESS REDACTED | | | | | | |
| IRBY, WAYNE | | ADDRESS REDACTED | | | | | | |
| IRDMUSA, ALEXANDER ZAKIZADEH | | ADDRESS REDACTED | | | | | | |
| IREDELL CITY | C/O FIRST CITIZENS BANK | P O  BOX 30548 | | | CHARLOTTE | NC | 28230-0548 | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | STATESVILLE | NC | 28677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | |
| IREGUI, JUAN CAMILO | | 26650 ROSEWOOD POINT CIRCLE | UNIT NO 104 | | BONITA SPRIMGS | FL | 34135 | |
| IREGUI, JUAN CAMILO | | ADDRESS REDACTED | | | | | | |
| IRELAN, TIMOTHY | | RHINELAND MHP LOT 5 | | | DELPHI | IN | 46923 | |
| IRELAND, CLAYTON | | 9650 MONASCO RD | | | MILLINGTON | TN | 38053-4238 | |
| IRELAND, DANIEL LEWIS | | 6151 E HILL RD | | | GRAND BLANC | MI | 48439 | |
| IRELAND, ERIK BRYAN | | ADDRESS REDACTED | | | | | | |
| IRELAND, KELCIE MARGARET | | 601 COST AVE | | | STONEWOOD | WV | 26301 | |
| IRELAND, KELCIE MARGARET | | ADDRESS REDACTED | | | | | | |
| IRELAND, KELLIN DEWITT | | ADDRESS REDACTED | | | | | | |
| IRELAND, LYNDEN CHARLES | | ADDRESS REDACTED | | | | | | |
| IRELAND, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| IREM | | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IREM | | PO BOX 1259 | | | CLEARWATER | FL | 34617 | |
| IREM | | PO BOX 72236 | | | CHICAGO | IL | 60678-2236 | |
| IREM AMERICA CORP | | PUBLICATION SALES | 430 N MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| IREM CHAPTER 38 | | 8335 154TH AVE NE | | | REDMOND | WA | 98052 | |
| IRENA, CHORAZY | | 10231 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| IRENA, CHORAZY | | PO BOX 2939 | | | DANEN | IL | 60561-0000 | |
| IRENE A SALCIDO | SALCIDO IRENE A | 6825 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775-1225 | |
| IRENE RIVERA, NARCISO | | ADDRESS REDACTED | | | | | | |
| IRENE RIVERA, NARCISO | | AR OI BOX 11949 | | | IOA ALTA | PR | 00953 | |
| IRENE, CHILD | | 1770 PINE ST | | | SAN FRANCISCO | CA | 94109-0000 | |
| IRENE, DIAZ | | 1914A LONE OAK RD | | | HOUSTON | TX | 77093-3248 | |
| IRENE, MANDULAK | | 45 TENBY DR | | | NASHUA | NH | 30622-0000 | |
| IRENE, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | LAS VEGAS | NV | 89120-0000 | |
| IRENIO Q SANTOS | SANTOS IRENIO Q | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | |
| IREY, GLENN ROBERT | | ADDRESS REDACTED | | | | | | |
| IREY, KEVIN KIRK | | 1461 IROQUOIS AVE | | | LONG BEACH | CA | 90815 | |
| IREY, KEVIN KIRK | | ADDRESS REDACTED | | | | | | |
| IRFAN, NAZR | | ADDRESS REDACTED | | | | | | |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | ORCUTT | CA | 93458-0000 | |
| IRIARTE, MONIQUE | | ADDRESS REDACTED | | | | | | |
| IRIAS, DANIEL RICARDO | | ADDRESS REDACTED | | | | | | |
| IRIGOYEN, ALBERT | | ADDRESS REDACTED | | | | | | |
| IRION, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| IRIS, BERRIOS | | 205 WORTH BROADWAY | | | YONKERS | NY | 10701-0000 | |
| IRIS, JUN | | 1385 W OLD MILL RD | | | LAKE FOREST | IL | 60045-3717 | |
| IRIS, RODRIGUEZ | | 290 ANDREWS AVE SC | | | BRONX | NY | 10468-0000 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | ARROYO GRANDE | CA | 93421-6002 | |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | VILLA PARK | IL | 60181 | |
| IRISH, DAN | | 68 LEDGE RD | | | SOUTH DUXBURY | VT | 05660 | |
| IRISH, DAN | | ADDRESS REDACTED | | | | | | |
| IRISH, JAMAL B | | 694 SOUTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| IRISH, JAMAL B | | ADDRESS REDACTED | | | | | | |
| IRISH, KRISTOPHER DARRELL | | 960 W SOUTHERN AVE | 2024 | | MESA | AZ | 85210 | |
| IRISH, MARY IRENE | | ADDRESS REDACTED | | | | | | |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | MILPITAS | CA | 95035 | |
| IRIZARRY MORALES, ANA D | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, ABRAHAM WILLIAM | | 250 EAST GUNHILL | 4K | | BRONX | NY | 10467 | |
| IRIZARRY, ABRAHAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, ANGEL | | 965 NORTH 35TH ST | | | CAMDEN | NJ | 08105 | |
| IRIZARRY, ANNMARIE | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, ARVIN | | 37 EAST CANTON CIR | | | SPRINGFIELD | MA | 01104-0000 | |
| IRIZARRY, ARVIN J | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, CARLOS IVAN | | 510 EAST 156 ST | APT17F | | BRONX | NY | 10455 | |
| IRIZARRY, CARLOS IVAN | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, DEXTER | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, EDGAR ONIEL | | 512 S WEST BLVD | | | VINELAND | NJ | 08360 | |
| IRIZARRY, EDGAR ONIEL | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, EDIELYNN | | 127 ROOSEVELT ST | 2 | | NEW BRITAIN | CT | 06051 | |
| IRIZARRY, EDIELYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRIZARRY, ELVIN GUZMAN | | CALLE ELIAS BARBOSA NO 24B | COTO LAUREL | | PONCE | PR | 00780 | |
| IRIZARRY, ERIC RODRIGUEZ | | 900 CROSSWINDS DR | A2 | | GREENACRES | FL | 33413 | |
| IRIZARRY, JANICE | | 423 MADISON AVE | 2 | | ELIZABETH | NJ | 07201 | |
| IRIZARRY, JANICE | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, JESSE | | 2209 AMESBURY CT | | | WELLINGTON | FL | 33414-0000 | |
| IRIZARRY, JESSE | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, JONATHAN | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, JONATHAN | | URB LA RAMBLA CALLE CASTELLANA NO 1360 | | | PONCE | PR | 00750 | |
| IRIZARRY, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, JONATHAN ART | | 2548 SANPIPER PL | | | ONTARIO | CA | 91761 | |
| IRIZARRY, JONATHAN ART | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, LAURA CONCEPCION | | 1222A TOWNE HILLS DR | | | HIXON | TN | 37343 | |
| IRIZARRY, LUIS | | 553 ORCHARD ST | FIRST FLOOR | | NEW HAVEN | CT | 06511 | |
| IRIZARRY, MARK | | 1501 E HAMILTON AVE | | | FLINT | MI | 48506 | |
| IRIZARRY, MARK | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, MELVIN | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, OMAR | | 8 ELM AVE | | | FLORAL PARK | NY | 11001 | |
| IRIZARRY, RODOLFO J | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, RODOLFOJ | | 54 EAST SILVER ST 1 | | | WESTFIELD | MA | 01085-0000 | |
| IRIZARRY, RUBEN | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, RYAN SPENCER | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, SAMUEL | | 2701 N DIXIE HWY | | | POMPANO BEACH | FL | 00003-3064 | |
| IRIZARRY, SAMUEL | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, SARA | | ADDRESS REDACTED | | | | | | |
| IRMA L FLEEMAN | FLEEMAN IRMA L | 812 VALLEY CT | | | COLUMBIA | MO | 65203-2349 | |
| IRMA, ESPINOSA | | 5713 STOP57A | | | ZAPATA | TX | 78076-2871 | |
| IRMA, J | | 2001 HELEN AVE | | | MISSION | TX | 78572-3247 | |
| IRMA, VALDEZ | | 3006 OWASSO ST | | | SAN ANTONIO | TX | 78211-3822 | |
| IROBOT CORPORATION | PATRICK MURRAY | 63 SOUTH AVE | | | BURLINGTON | | 01803 | |
| IROBOT CORPORATION | PATRICK MURRAY | 63 SOUTH AVE | | | BURLINGTON | | 1803 | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730 | |
| IROFF, BRAD JASON | | ADDRESS REDACTED | | | | | | |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 152301449 | |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 15230-1449 | |
| IRON AGE CORP | | 5100 E BROADWAY | | | TAMPA | FL | 33619 | |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | CHESTERFIELD | VA | 23832 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INTELLECTUAL | | 2100 NORCROSS PKY STE 150 | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | NEW YORK | NY | 10078-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON WORKS | | 4121 COX RD | | | GLEN ALLEN | VA | 23060 | |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | NEWARK | NJ | 07105 | |
| IRONS, ERIC S | | ADDRESS REDACTED | | | | | | |
| IRONS, FRANK J | | ADDRESS REDACTED | | | | | | |
| IRONS, JERRY | | P O BOX 1143 | | | ARDMORE | OK | 73402 | |
| IRONS, JERRY L | | ADDRESS REDACTED | | | | | | |
| IRONS, JERRY L | | PO BOX 73401 | | | ADMORE | OK | 73401 | |
| IRONS, KACY L | | 2194 HWY 56 | | | HERINGTON | KS | 67449 | |
| IRONS, KEMBERLY | | 219 EVANGELINE CT | | | GRETNA | LA | 70056-0000 | |
| IRONS, KEMBERLY RENEE | | ADDRESS REDACTED | | | | | | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | IRONTON | OH | 45638 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | WATSEKA | IL | 60970 | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | EWA BEACH | HI | 96706-0000 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | HOUSTON | TX | 77060 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | HOUSTON | TX | 77060 | |
| IRRGANG, ERIK | | 135 ALDEAN DR | | | SANFORD | FL | 32771 | |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | RICHMOND | VA | 23226 | |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT ST | | | CAMDEN | NJ | 08104 | |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRSHAD, AHMAD | | ADDRESS REDACTED | | | | | | |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | BRAMPTON | ON | L6T3W1 | CAN |
| IRUIS, SAM | | 5000 54TH ST NORTH | | | SAINT PETERSBURG | FL | 33709 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173-3813 | |
| IRVIN R BLILEY & | BLILEY IRVIN R | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | RICHMOND | VA | 23233-6631 | |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | EAST BRUNSWICK | NJ | 08816 | |
| IRVIN, BETH ANN | | ADDRESS REDACTED | | | | | | |
| IRVIN, CHRISTOPHER WAYNE | | 805 S MONTFORD AVE | | | BALTIMORE | MD | 21224 | |
| IRVIN, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| IRVIN, DEANNA MARIE | | 36225 ARLENE DR | | | STERLING HEIGHTS | MI | 48310 | |
| IRVIN, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| IRVIN, ERRIC KINNARD | | ADDRESS REDACTED | | | | | | |
| IRVIN, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| IRVIN, JUSTIN ALEXANDER | | 5128 BERNARD CIR | | | TEMPLE TERRACE | FL | 33617 | |
| IRVIN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| IRVIN, KATHERINE JEAN | | ADDRESS REDACTED | | | | | | |
| IRVIN, KIMBERLY | | 7259 CAPPS AVE | | | RESEDA | CA | 91335 | |
| IRVIN, KIMBERLY B | | ADDRESS REDACTED | | | | | | |
| IRVIN, LISA | | 304 COLONY SPRINGS CT | | | WOODSTOCK | GA | 30188-5315 | |
| IRVIN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| IRVIN, OSCAR | | 7917 S GREENWOOD AVE | | | CHICAGO | IL | 60619-3317 | |
| IRVIN, PATRICK | | 2409 STOUGHTON CIRCLE | | | AURORA | IL | 60504 | |
| IRVIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| IRVIN, TABITHA | | 113 GROVE CIRCLE | | | CARTERSVILLE | GA | 30120 | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | GAITHERSBURG | MD | 20898-9426 | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | IRVINE | CA | 92614 | |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | SUITE 300 | | NEWPORT BEACH | CA | 92660 | |
| IRVINE APARTMENT COMMUNITIES | | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | LOS ANGELES | CA | 90084-2568 | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | ORLANDO | FL | 32854 | |
| IRVINE RANCH WATER DISTRICT | | P O  BOX 57500 | | | IRVINE | CA | 92619-7500 | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | IRVINE | CA | 926197500 | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | IRVINE | CA | 92619-7500 | |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DR | ATTN KEITH EYRICH | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | THE MARKET PLACE II | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE, AMANDA NICOLE | | 32 LEEWARD DRVIE | | | SAVANNAH | GA | 31419 | |
| IRVINE, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| IRVINE, CHARLES | | 2350 NORWOOD DR | | | UNION CITY | TN | 38261 4522 | |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | | | IRVINE | CA | 926239575 | |
| IRVINE, DANIEL | | 5 MARC DR | B9 | | PLYMOUTH | MA | 02360-0000 | |
| IRVINE, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| IRVINE, DAVID | | 11768 W RIVER HAVEN DR | | | HOMOSASSA | FL | 34448-0000 | |
| IRVINE, JANICE | | 37 KENSINGTON AVE | | | NORTHAMPTON | MA | 01060 | |
| IRVINE, JEAN PIERRE | | ADDRESS REDACTED | | | | | | |
| IRVINE, JOEL REYNOLDS | | 6 HOLLY TRACE | | | SIMPSONVILLE | SC | 29681 | |
| IRVINE, JOEL REYNOLDS | | ADDRESS REDACTED | | | | | | |
| IRVINE, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| IRVINE, TRAVIS ELLIOTT | | ADDRESS REDACTED | | | | | | |
| IRVINE, WILLIAM | | 9336 SONIA ST | | | ORLANDO | FL | 32825 | |
| IRVINE, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST  SUITE 400 | ATTN  EVP  GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | |
| IRVING ISD | | 2323 BRYAN ST STE 1600 | | | Dallas | TX | 75201 | |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | IRVING | TX | 75015-2021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING ISD | | TAX COLLECTOR | | | IRVING | TX | 750152021 | |
| IRVING JR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | GURNEE | IL | 60031-2745 | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | |
| IRVING, AMANDA | | ADDRESS REDACTED | | | | | | |
| IRVING, ANTIONETTE V | | 3428 S ST | | | RICHMOND | VA | 23223 | |
| IRVING, BRANDON JAMIL | | ADDRESS REDACTED | | | | | | |
| IRVING, CHRISTOPHER LAURENCE | | 2016 PRINCESS ANNE AVE NO 1 | | | RCIHMOND | VA | 23223 | |
| IRVING, CHRISTOPHER LAURENCE | | ADDRESS REDACTED | | | | | | |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | IRVING | TX | 75061 | |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING, CITY OF | | IRVING CITY OF | TAX & REVENUE COLLECTION | PO BOX 152288 | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 750152288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 840534 | | | DALLAS | TX | 75284 | |
| IRVING, DAVID J | | ADDRESS REDACTED | | | | | | |
| IRVING, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| IRVING, DAVID MAURICE | | ADDRESS REDACTED | | | | | | |
| IRVING, DEBRA A | | 1110 N LAVON AVE | | | KISSIMMEE | FL | 34741-4016 | |
| IRVING, JEQUAN | | 2011 ORCHARD HALLOW LANE | 103 | | RALEIGH | NC | 27603-0000 | |
| IRVING, JOANN SYLEST | | ADDRESS REDACTED | | | | | | |
| IRVING, JOHN NEIL | | ADDRESS REDACTED | | | | | | |
| IRVING, KEFHETTE SIMONE | | ADDRESS REDACTED | | | | | | |
| IRVING, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| IRVING, MINERA | | 3910 W 113TH ST | | | INGLEWOOD | CA | 90303 | |
| IRVING, MINERA | | ADDRESS REDACTED | | | | | | |
| IRVING, NORMAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | INDIO | CA | 92201 | |
| IRVING, SETH | | 4130 GLENDALE DR | | | SPRINGFIELD | IL | 62703 | |
| IRVING, SHENELLE LATRESE | | ADDRESS REDACTED | | | | | | |
| IRVING, TARAH | | 1721 ANNISTON RD | | | JACKSONVILLE | FL | 32246-8540 | |
| IRVING, YOLANDA | | 4638 S LAVERGNE AVE | | | CHICAGO | IL | 60638-2006 | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | BOULDER | CO | 80302 | |
| IRWIN FORSYTH, JENEE NICOLE | | 3217 BIG BEAR DR | | | ROSEVILLE | CA | 95747 | |
| IRWIN FORSYTH, JENEE NICOLE | | ADDRESS REDACTED | | | | | | |
| IRWIN, ALEXANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| IRWIN, BENJAMIN CHARLES | | 149 SECOND ST | 3 | | MANCHESTER | NH | 03102 | |
| IRWIN, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | |
| IRWIN, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| IRWIN, BRYANT A | | 1011 S MATTIS AVE APT 5 6 | | | CHAMPAIGN | IL | 61821 | |
| IRWIN, BRYANT A | | ADDRESS REDACTED | | | | | | |
| IRWIN, CHRISTINA MICHELLE | | 272 GLENBROOKE | 12306 | | WATERFORD | MI | 48327 | |
| IRWIN, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| IRWIN, CHRISTOPHER RUSSELL | | ADDRESS REDACTED | | | | | | |
| IRWIN, DAVID | | 223 LEON DR | | | GREENVILLE | NC | 27858 | |
| IRWIN, DAVID JAMES | | 343 ALVERSTON CT | | | BALLWIN | MO | 63021 | |
| IRWIN, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| IRWIN, DAVID KEITH | | ADDRESS REDACTED | | | | | | |
| IRWIN, GEORGE LEE | | ADDRESS REDACTED | | | | | | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | LAS VEGAS | NV | 89120-0000 | |
| IRWIN, JACK I | | ADDRESS REDACTED | | | | | | |
| IRWIN, JEMIL DEANDRE | | ADDRESS REDACTED | | | | | | |
| IRWIN, JOHNATHAN S | | 1829 HILL RD | | | WHITE LAKE | MI | 48383 | |
| IRWIN, JOHNATHAN S | | ADDRESS REDACTED | | | | | | |
| IRWIN, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| IRWIN, KRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| IRWIN, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| IRWIN, MARIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| IRWIN, MICHAEL L | | 3947 SHEPARD RD | | | GIBSONIA | PA | 15044-9408 | |
| IRWIN, MICHELLE L | | 408 BLACKSTONE RD | | | NEWARK | DE | 19713-3302 | |
| IRWIN, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | |
| IRWIN, RICK | | 5172 HIDDEN BRANCHES CIR | | | ATLANTA | GA | 30338-4021 | |
| IRWIN, RONALD THOMAS | | ADDRESS REDACTED | | | | | | |
| IRWIN, SHAWN D | | 2033 CAMEL LANE NO 28 | | | WALNUT CREEK | CA | 94596 | |
| IRWIN, SHAWN D | | 2033 CAMEL LANENO 28 | | | WALNUT CREEK | CA | 94596 | |
| IRWIN, SHAWN D | | ADDRESS REDACTED | | | | | | |
| IRWIN, WILLIAM R | | PSC 80 BOX 17917 | | | APO | AP | 96367-7900 | |
| IRWIN, ZACHERY | | 3349 SWEENEY HOLLOW RD | | | FRANKLIN | TN | 37064-0000 | |
| IRWIN, ZACHERY WAYNE | | ADDRESS REDACTED | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | IRWINDALE | CA | 91706 | |
| IRWING, DCOSTA | | 749 MIS AVE | | | HAMDEN | CT | 06514-0000 | |
| IS, SO | | 30 N MAIN ST | | | FARMINGDALE | NJ | 07727-1117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| ISAAC JR, ANDREW J | | ADDRESS REDACTED | | | | | | |
| ISAAC, ASHLEY | | 617 SOUTH 76TH ST | | | BIRMINGHAM | AL | 35206 | |
| ISAAC, ASHLEY | | ADDRESS REDACTED | | | | | | |
| ISAAC, BRIAN CHRISTOPHE | | 1809 YELLOWSTONE LANE | | | EDMOND | OK | 73003 | |
| ISAAC, BRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| ISAAC, CHARLESWORTH | | 1107 CLIFTON ST | | | WASHINGTON | DC | 20009 | |
| ISAAC, DAVINA ALYSE | | 4005 COLLEGE POINT | 7E | | FLUSHING | NY | 11354 | |
| ISAAC, DISHON STAFFON | | 1710 OLD ALVIN RD | 3203 | | PEARLAND | TX | 77581 | |
| ISAAC, DISHON STAFFON | | ADDRESS REDACTED | | | | | | |
| ISAAC, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| ISAAC, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ISAAC, JOREL A | | ADDRESS REDACTED | | | | | | |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | TUSTIN | CA | 92780-0000 | |
| ISAAC, KAREN | | 6412 WATCHLIGHT RD | | | RICHMOND | VA | 23234 | |
| ISAAC, MATTHEW TAYLOR | | 8400 HALLADALE DR | | | RENO | NV | 89506 | |
| ISAAC, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| ISAAC, NATASHA JEWELL | | ADDRESS REDACTED | | | | | | |
| ISAAC, NATASHYA ANN | | ADDRESS REDACTED | | | | | | |
| ISAAC, NAVIN | | ADDRESS REDACTED | | | | | | |
| ISAAC, RAWL H | | ADDRESS REDACTED | | | | | | |
| ISAAC, RYAN | | 4600 ELMONT DR | 1113 | | AUSTIN | TX | 78741 | |
| ISAAC, SHAMEIA DIANTE | | 1301 E 60TH ST | | | SAVANNAH | GA | 31404 | |
| ISAAC, SHAMEIA DIANTE | | ADDRESS REDACTED | | | | | | |
| ISAAC, TERRY | | 3824 WERTZ DR | | | WOODBRIDGE | VA | 22193 | |
| ISAAC, TIFFANY | | 809 E IMPRERIA ST | | | QUEEN CREEK | AZ | 85242 | |
| ISAACOFF, BRANT | | ADDRESS REDACTED | | | | | | |
| ISAACS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ISAACS, ASHLEY | | 3209 RADCLIFFE LANE | | | CHESAPEAKE | VA | 23321 | |
| ISAACS, BRYAN A | | ADDRESS REDACTED | | | | | | |
| ISAACS, JOSEPH | | 7169 THUNDERING HERD PL | | | DAYTON | OH | 45415-1267 | |
| ISAACS, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| ISAACS, LEN | | 3509 TOLEDO TERR | C | | HYATTVILLE | MD | 20782-0000 | |
| ISAACS, LENWORTH NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ISACSON, JASON R | | 543 HOUSTON ST | | | LEMONT | IL | 60439-4016 | |
| ISAACSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| ISAACSON, MICHAEL RICHARD | | 830 LOCUST ST | | | ROSELLE PARK | NJ | 07204 | |
| ISAACSON, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| ISABEL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| ISABEL, RODRIGUEZ | | 312 NORWOOD ST | | | RALEIGH | NC | 27601-2743 | |
| ISABELL, AARON DUBOIS | | ADDRESS REDACTED | | | | | | |
| ISABELL, JENELL VERNEA | | ADDRESS REDACTED | | | | | | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA MEL | | 3725 BORNING CT | | | ALPHARETTA | GA | 30022 | |
| ISABELLA S ISAAC | ISAAC ISABELLA S | PO BOX 2010 | | | LUSBY | MD | 20657-1810 | |
| ISABELLA, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| ISABELLE, ESTER | | 123 KRISTIN AVE | | | SPRING LAKE | NC | 28390 | |
| ISABELLE, JEAN E | | ADDRESS REDACTED | | | | | | |
| ISAC, GAYTAN GALEA | | 213 EAST DR 213 | | | WINSTON SALEM | NC | 27105-4803 | |
| ISACSON, RICHARD MERLE | | 2540 PENNSYLVANIA AVE | | | MUSKEGON | MI | 49445 | |
| ISACSON, RICHARD MERLE | | ADDRESS REDACTED | | | | | | |
| ISAGUIRRE, VICENTE | | 8301 E 104TH WAY | | | HENDERSON | CO | 80640 | |
| ISAHAQ, CHRISTOPHER | | 2054 HERITAGE PARKWAY | | | NAVARRE | FL | 32566 | |
| ISAHAQ, CHRISTOPHER AMEIL | | ADDRESS REDACTED | | | | | | |
| ISAIAS, SALAZAR | | 11931 VEIRS MILL RD 401 | | | LAUREL | MD | 20708-0000 | |
| ISAIS, MIGDALIA | | 2428 S LOMBARD APT B | | | BERWYN | IL | 60402-2614 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | 3335 HOMESTEAD RD 31 | | | SANTA CLARA | CA | 95051 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | ADDRESS REDACTED | | | | | | |
| ISARI, ABDUL OMAR | | ADDRESS REDACTED | | | | | | |
| ISARI, ABDUL SULAIMAN | | ADDRESS REDACTED | | | | | | |
| ISASIS, JESUS | | 56 WEST HUNT ST | | | CENTRAL FALLS | RI | 02863 | |
| ISASMENDI, PAUL | | ADDRESS REDACTED | | | | | | |
| ISAZA, JULIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| ISAZA, KATHERINE REBECCA | | ADDRESS REDACTED | | | | | | |
| ISBEL, NICK | | 666 CHIMNEY HILL CIRCLE | | | EVANS | GA | 30809 | |
| ISBELL CO INC | | 1302 UNION ST | | | LAFAYETTE | IN | 47904-2058 | |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | SANGER | TX | 76266 | |
| ISBELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| ISBERG, TREVOR | | 2223 MEADOWLARK LANE | | | PUEBLO | CO | 81008 | |
| ISBILL, JOE | | ADDRESS REDACTED | | | | | | |
| ISBISTER, DEREK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ISBISTER, KARI CHRISTINA | | 1255 ORCUTT RD B 23 | | | SAN LUIS OBISPO | CA | 93401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISBISTER, KARI CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ISBISTER, TIM DARREN | | 41 WASHINTONG ST | 4 | | AUGUSTA | ME | 04330 | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | DENVER | CO | 80218-2781 | |
| ISBY, JARRAD R | | ADDRESS REDACTED | | | | | | |
| ISBY, JARRAD R | | P O BOX 4613 BENTON STRE 107 | | | NETTLETON | MS | 38858 | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | DAYTONA BEACH | FL | 32114 | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | WINDSOR | CA | 95492 | |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 530080209 | |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 53008-0209 | |
| ISDELL, JOHN E | | 8040 NATOMA AVE | | | BURBANK | IL | 60459 | |
| ISDELL, JOHN E | | ADDRESS REDACTED | | | | | | |
| ISEBERG, TREVER JAMES | | ADDRESS REDACTED | | | | | | |
| ISEL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ISELIN, ED | | 2046 COLSTON ST | | | PETERSBURG | VA | 23805-2725 | |
| ISELIN, ED | | 2046 COLSTON ST | | | PETERSBURG | VA | 23805 | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | CINCINNATI | OH | 45210 | |
| ISEMAN, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| ISEMINGER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ISENBERG, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| ISENBERG, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| ISENBERGER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ISENEKER, AARON MICHAEL | | 4777 TRAMWAY BLVDAPT 320 | | | ALBUQUERQUE | NM | 87111 | |
| ISENEKER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| ISENHART, CATHY | | 800 WILMOT ST | | | AKRON | OH | 44306 | |
| ISENHOUR, GREGORY A | | 4609 WILLIAMS | | | WAYNE | MI | 48187 | |
| ISENHOUR, GREGORY A | | ADDRESS REDACTED | | | | | | |
| ISENMANN, ZACHARY RICHARD | | 3517 SUMMERLYN DR | | | ST LOUIS | MO | 63129 | |
| ISENMANN, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | |
| ISENSEE, TONY | | 3203 WILTON WOODS | | | COLLEYVILLE | TX | 76034 | |
| ISENSEE, TONY | | ADDRESS REDACTED | | | | | | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | LOVELAND | CO | 80539 | |
| ISERSON, JORDAN | | ADDRESS REDACTED | | | | | | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | LOUISVILLE | KY | 40202 | |
| ISGETT, BRITNEY | | ADDRESS REDACTED | | | | | | |
| ISGRO, ERNEST CHARLES | | ADDRESS REDACTED | | | | | | |
| ISGRO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ISHAM, DANIEL F | | ADDRESS REDACTED | | | | | | |
| ISHAM, DEXTER LAMARR | | ADDRESS REDACTED | | | | | | |
| ISHAM, JASON ROBERT | | 1030 FELTL CT | 139 | | HOPKINS | MN | 55343 | |
| ISHAM, MARIANNA ELIZABETH | | 742 WILLIAMSBURG DR | APT 4 | | CARO | MI | 48723-1518 | |
| ISHAM, MARIANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ISHAYEV, ILYA | | ADDRESS REDACTED | | | | | | |
| ISHEE, DANIEL HEATH | | ADDRESS REDACTED | | | | | | |
| ISHEE, LAUREN NICOLE | | 5210 LONG PRAIRIE RD | 1627 | | FLOWER MOUND | TX | 75028 | |
| ISHERWOOD APPRAISAL CO INC | | 2377 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ISHIGURO, KENICHI | | ADDRESS REDACTED | | | | | | |
| ISHMAEL, AMANDA LYNN | | 405 ILLSLEY WAY | | | FOLSOM | CA | 95630 | |
| ISHMAEL, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| ISHMAEL, SAYEED | | ADDRESS REDACTED | | | | | | |
| ISHTAYWI, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ISHTIAQ, ELIZABETH SHAYLEEN | | ADDRESS REDACTED | | | | | | |
| ISICHEI, EKENEM | | 610 HIDDEN VALLEY DR | | | ANN ARBOR | MI | 48104-3470 | |
| ISIDRO, IRETA | | 1409 DEBOLL | | | HOUSTON | TX | 77022 | |
| ISIK, CEM | | 1469 BELLEVUE AVE APTNO 806 | | | BURLINGAME | CA | 94010 | |
| ISIK, CEM | | ADDRESS REDACTED | | | | | | |
| ISKALI, TEODOR | | ADDRESS REDACTED | | | | | | |
| ISKANDAR, KURNIA D | | 2714 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| ISKANDAR, KURNIA D | | ADDRESS REDACTED | | | | | | |
| ISKANDER ADEL | | 49 SANTA LUCIA | | | DANA POINT | CA | 92629 | |
| ISKANDER, ANTONIOUS MAHROUS | | 3216 BLUE RIDGE RD | | | RALEIGH | NC | 27612 | |
| ISKANDER, ANTONIOUS MAHROUS | | ADDRESS REDACTED | | | | | | |
| ISKANDER, JOSEPH | | 20 PARK KNOLL DR | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ISKANDER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ISKOWITZ, AARON | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | |
| ISKOWITZ, AARON R | | 12006 PLAYER COURT | | | CHESTER | VA | 23836 | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | |
| ISKRZAK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISLA, GARRET ANTONINO | | ADDRESS REDACTED | | | | | | |
| ISLA, MICHELLE B | | ADDRESS REDACTED | | | | | | |
| ISLAM, FARHANA AHMED | | ADDRESS REDACTED | | | | | | |
| ISLAM, HASAN Z | | ADDRESS REDACTED | | | | | | |
| ISLAM, JAHANARA | | ADDRESS REDACTED | | | | | | |
| ISLAM, KAZI MURAD AL | | ADDRESS REDACTED | | | | | | |
| ISLAM, KHONDKER M | | 2602 RAVENLAKE CT | | | PEARLAND | TX | 77584 | |
| ISLAM, KHONDKER M | | ADDRESS REDACTED | | | | | | |
| ISLAM, MAHAMMED | | 41 PILGRIM ST | | | CAMBRIDGE | MA | 02139 | |
| ISLAM, MAHBOOBA | | ADDRESS REDACTED | | | | | | |
| ISLAM, MAHMUD B | | ADDRESS REDACTED | | | | | | |
| ISLAM, MOHAMMAD W | | 50 10 BRAODWAY | 3D | | WOODSIDE | NY | 11377 | |
| ISLAM, MOHAMMAD W | | ADDRESS REDACTED | | | | | | |
| ISLAM, MOHAMMED MUKITUL | | ADDRESS REDACTED | | | | | | |
| ISLAM, MOHAMMED SAIFUL | | 6137 EDSALL RD | M | | ALEXANDRIA | VA | 22304 | |
| ISLAM, MOHAMMED SAIFUL | | ADDRESS REDACTED | | | | | | |
| ISLAM, MUBASHER | | ADDRESS REDACTED | | | | | | |
| ISLAM, MUHAMMAD H | | 490 TAPPAN RD | A | | NORTHVALE | NJ | 07647 | |
| ISLAM, RUSSEL | | ADDRESS REDACTED | | | | | | |
| ISLAM, SHATT EL | | ADDRESS REDACTED | | | | | | |
| ISLAM, TAHSIN | | ADDRESS REDACTED | | | | | | |
| ISLAM, TAIZUL | | 2106 TRELLIS PLACE | | | RICHARDSON | TX | 75081 | |
| ISLAM, TAIZUL | | ADDRESS REDACTED | | | | | | |
| ISLAN, JERSEN | | 360 DIAMONDBACK WAY | | | ALGONQUIN | IL | 60102 | |
| ISLAN, JERSEN | | ADDRESS REDACTED | | | | | | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| ISLAND AVERTISING SPECIALTIES | | 1335 PARK ST | | | ALAMEDA | CA | 94501 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | |
| ISLAND ELECTRONICS | | 115 STATE RD | | | VINEYARD HAVEN | MA | 02568 | |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | WAILUKU | HI | 96793 | |
| ISLAND MOVERS INC | | PO BOX 17865 | | | HONLULU | HI | 96817 | |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | MIAMI BEACH | FL | 33139 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 968174533 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 96817-4533 | |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | HONOLULU | HI | 96819 | |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | ROCKY POINT | NY | 11778 | |
| ISLAND, JESSICA MICHELLE | | 562 MOSS ST | A | | CHULA VISTA | CA | 91911 | |
| ISLAND, JESSICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ISLAND, TAMEKA KASHUN | | ADDRESS REDACTED | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | KITTY HAWK | NC | 27949 | |
| ISLAR, NORRIS WAYNE | | 209 35 110 AVE | | | QUEENS VILLAGE | NY | 11429 | |
| ISLAR, NORRIS WAYNE | | ADDRESS REDACTED | | | | | | |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | PHOENIX | AZ | 85015-0000 | |
| ISLAS, CHARLIE JOSHUA | | ADDRESS REDACTED | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | 2743 DIAZ GLEN | | | ESCONDIDO | CA | 92027 | |
| ISLAS, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| ISLAS, ISAIAH JOSHUA | | ADDRESS REDACTED | | | | | | |
| ISLAS, LEONEL | | 206 TRUSLOW AVE | | | FULLERTON | CA | 92832 | |
| ISLAS, LEONEL | | ADDRESS REDACTED | | | | | | |
| ISLAS, MARCOS DANIEL | | 11250 DALE ST | 108 | | GARDEN GROVE | CA | 92841 | |
| ISLAS, MARCOS DANIEL | | ADDRESS REDACTED | | | | | | |
| ISLAS, NATALIE PEARLA | | ADDRESS REDACTED | | | | | | |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | ISLE OF WIGHT | VA | 23397 | |
| ISLE, GARY | | ADDRESS REDACTED | | | | | | |
| ISLEYS PLUMBING | | 1499 S DIXSON RD | | | KOKOMO | IN | 469031266 | |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | KOKOMO | IN | 46903-1266 | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | ISLIP | NY | 11751 | |
| ISM | | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 | |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | HOBOKEN | NJ | 07030 | |
| ISMA, TRISHA MILDRED | | 319 NE 118 TERRACE | | | MIAMI | FL | 33161 | |
| ISMA, TRISHA MILDRED | | ADDRESS REDACTED | | | | | | |
| ISMAEL HERNANDEZ | HERNANDEZ ISMAEL | 8901 JACMAR AVE | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | VELA ISMAEL R | 76 DUANE ST APT B22 | | | SAN JOSE | CA | 95110-2880 | |
| ISMAEL, DIOSDADO | | 6014 DAWNRIDGE DR | | | HOUSTON | TX | 77035-4122 | |
| ISMAEL, MANDUJANO | | 312 S GATES EST | | | PELHAM | AL | 35124-0000 | |
| ISMAEL, MEDINA | | 515 ROSE ST | | | WATSONVILLE | CA | 95076-0000 | |
| ISMAEL, MOHAMMED | | 15726 MARBURY HEIGHTS WAY | | | MONTCLAIR | VA | 22026 | |
| ISMAEL, RONALD PAUL MARBELLA | | ADDRESS REDACTED | | | | | | |
| ISMAEL, TORRES | | 2035 DIXIE BELLE DR | | | ORLANDO | FL | 32812-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAIL, ADNAN S | | 3817 SALEM CT | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, ADNAN S | | ADDRESS REDACTED | | | | | | |
| ISMAIL, ALI | | 1256 FAIRVIEW CIRCLE | | | STEWARTSVILLE | NJ | 08886 | |
| ISMAIL, ALI | | ADDRESS REDACTED | | | | | | |
| ISMAIL, DEENA NADER | | ADDRESS REDACTED | | | | | | |
| ISMAIL, EMAAD | | ADDRESS REDACTED | | | | | | |
| ISMAIL, HAMDY | OLOPHIUS E  PERRY DISTRICT DIRECTOR | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | OXNARD | CA | 93031 | |
| ISMAIL, HAMDY | | ADDRESS REDACTED | | | | | | |
| ISMAIL, MUSTAFA MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| ISMAIL, OSAMA M | | ADDRESS REDACTED | | | | | | |
| ISMAILI, BADR LAMGHARI | | ADDRESS REDACTED | | | | | | |
| ISOA, JULIUS | | 765 STATION VIEW RUN | | | LAWRENCVILLE | GA | 30043-0000 | |
| ISOA, JULIUS ODION | | ADDRESS REDACTED | | | | | | |
| ISOBE, HIROAKI | | 6342 FAIROAKS PLACE | | | DOUGLASVILLE | GA | 30135 | |
| ISOBE, HIROAKI | | ADDRESS REDACTED | | | | | | |
| ISOLANO, WILLIAM M | | 8680 NW 15TH CT | | | PEMBROKE PINES | FL | 33024-4824 | |
| ISOM JR , ONEAL | | ADDRESS REDACTED | | | | | | |
| ISOM, ANDREW JEFFERY | | ADDRESS REDACTED | | | | | | |
| ISOM, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | CENTRAL POINT | OR | 97502 | |
| ISOM, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| ISOM, JESSICA | | 7322 DARTMOUTH AVE | | | ST LOUIS | MO | 63130 | |
| ISOM, JESSICA | | ADDRESS REDACTED | | | | | | |
| ISOM, MADISON HAROLD | | ADDRESS REDACTED | | | | | | |
| ISOM, ROGER | | 1900 RED OAK LN NE | | | ARAB | AL | 35016-5361 | |
| ISOM, URIEL ORION | | ADDRESS REDACTED | | | | | | |
| ISON, SAMUEL TRAVIS | | ADDRESS REDACTED | | | | | | |
| ISON, SCOTT | | 3221 DONHURST ST | | | JACKSONVILLE | FL | 32277 | |
| ISON, SCOTT P | | ADDRESS REDACTED | | | | | | |
| ISON, WILLIAMC | | ADDRESS REDACTED | | | | | | |
| ISONA, ANTHONY O | | 6948 MAYFAIR TERRACE | | | LAUREL | MD | 20707 | |
| ISONHOOD, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | JEFF | KY | 41751 | |
| ISOSENSE INC | | PO BOX 7316 | | | CAVE CREEK | AZ | 85327 | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | NAPERVILLE | IL | 60564 | |
| ISPI | | 1300 L ST NW STE 1250 | | | WASHINGTON | DC | 20005 | |
| ISPI | | 1300 L ST NW SUITE 1250 | | | WASHINGTON | DC | 20005 | |
| ISRA UL, MAASEHYAHU | | ADDRESS REDACTED | | | | | | |
| ISRAEL, JESSICA ERIN | | ADDRESS REDACTED | | | | | | |
| ISRAEL, JOE | | PO BOX 16841 | | | PHILADELPHIA | PA | 19142-0000 | |
| ISRAEL, KALEB QUINTIN | | ADDRESS REDACTED | | | | | | |
| ISRAEL, KEVIN | | ADDRESS REDACTED | | | | | | |
| ISRAEL, MARTEL | | 1227 SAN PABLO AVE | G | | SEASIDE | CA | 93955 | |
| ISRAEL, MARTEL | | ADDRESS REDACTED | | | | | | |
| ISRAEL, PINALES | | 6054 COPPERFIELD DR 1022 | | | FORT WORTH | TX | 76132-0000 | |
| ISRAEL, ROY QUINTIN | | 3169 RICHARD AVE | | | EUGENE | OR | 97402 | |
| ISRAEL, ROY QUINTIN | | ADDRESS REDACTED | | | | | | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | SALINAS | CA | 93906-0000 | |
| ISRAEL, VARGAS | | 102 MARIE RD LOT2 | | | SUMMERVILLE | SC | 29483-8300 | |
| ISRAELS, RENEE | | ADDRESS REDACTED | | | | | | |
| ISRAELSON, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| ISREE, RICARDO | | 625 E 35TH ST | | | ERIE | PA | 16504 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 232844000 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 23284-4000 | |
| ISROW, BRIAN K | | ADDRESS REDACTED | | | | | | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 303848352 | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 30384-8352 | |
| ISSA, LEE | | 325 PALISADE AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| ISSA, LEE | | ADDRESS REDACTED | | | | | | |
| ISSA, NATHAN BASSAM | | ADDRESS REDACTED | | | | | | |
| ISSA, WAFAA B | | ADDRESS REDACTED | | | | | | |
| ISSA, ZACHARIAH ALI | | 809 BIG BEND RD | | | BARBOURSVILLE | WV | 25504 | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | WICHITA | KS | 67206 | |
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | ST LOUIS | MO | 63124 | |
| ISSAC, ASHLEY | BOOKER T LEWIS ENFORCEMENT SUPERVISOR  EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | BIRMINGHAM | AL | 35205 | |
| ISSAGHOLIAN HAVAI, NARBEH | | ADDRESS REDACTED | | | | | | |
| ISSAH, RABIATU | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | ISSAQUAH | WA | 98027 | |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | ISSAQUAH | WA | 98027 | |
| ISSARDIN, MELISSA | | ADDRESS REDACTED | | | | | | |
| ISSELLE ROBINSON | | 2710 WILSON BLVD | | | | FL | | |
| ISSERMOYER, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | BOTHELL | WA | 98021 | |
| ISTHMUS PUBLISHING CO INC | | 101 KING ST | | | MADISON | WI | 53703 | |
| ISTITUTO BANCARIO | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| ISTITUTO BANCARIO | | SAN PAOLO DITORINO | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | RICHMOND | VA | 23221 | |
| ISTRE, GAVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | ATLANTA | GA | 30353-0100 | |
| ISYMETRY INC | | PO BOX 931974 | | | CLEVELAND | OH | 44193 | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 801554903 | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 80155-4903 | |
| IT CORP | | 725 US HWY 301 SOUTH | | | TAMPA | FL | 33619-2951 | |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | RICHMOND | VA | 23294 | |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | VIENNA | VA | 22182-2230 | |
| IT FACTORY SOLUTION INC | | SUITE 300 | | | VIENNA | VA | 22182 | |
| ITA | | 182 NASSAU ST SUITE 204 | | | PRINCETON | NJ | 08542 | |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 336798687 | |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 33679-8687 | |
| ITA INC | | PO BOX 53268 | | | PHOENIX | AZ | 85062 | |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | PORTLAND | OR | 00009-7202 | |
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH ST | | | GRAND RAPIDS | MN | 55744 | |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90006 | |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | INDIANAPOLIS | IN | 46226 | |
| ITEX CORPORATION | | 321 GREENHILL ST | | | GREAT FALLS | VA | 22066 | |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 220663516 | |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 22066-3516 | |
| ITHIER LOPEZ, YASMINE | | ADDRESS REDACTED | | | | | | |
| ITHIER LOPEZ, YASMINE | | URB REPARTO MARGUEZ CALLE 6 G 11 | | | ARECIBO | PR | 00612 | |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 322114526 | |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-4526 | |
| ITI | | 6900 PHILLIPS HWY | SUITE 12 | | JACKSONVILLE | FL | 32216 | |
| ITIN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| ITMI | | 1110 N GLEBE RD STE 550 | | | ARLINGTON | VA | 22201 | |
| ITO, ALLEN P | | 31805 CYPRESS VIEW CT | | | MENIFEE | CA | 92584 | |
| ITO, ALLEN P | | ADDRESS REDACTED | | | | | | |
| ITO, HYOMA | | ADDRESS REDACTED | | | | | | |
| ITO, ROBERT KOJI | | 3368 ALBEDO ST | | | HACIENDA HEIGHTS | CA | 91745 | |
| ITO, ROBERT KOJI | | ADDRESS REDACTED | | | | | | |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | ATLANTA | GA | 30384-8649 | |
| ITOKAZU, FUMIHIKO | | 12454 TRAVANCA LN | | | MIRA LOMA | CA | 91752 | |
| ITOKAZU, FUMIHIKO | | ADDRESS REDACTED | | | | | | |
| ITP EDUCATION GROUP | | BOX 95971 | | | CHICAGO | IL | 606945999 | |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | CHICAGO | IL | 60694-5999 | |
| ITS A GAS | | NO D 12 | | | SAN DIMAS | CA | 91773 | |
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | SAN DIMAS | CA | 91773 | |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN ST | P O BOX 5566 | | ENDICOTT | NY | 13763 | |
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | ENDICOTT | NY | 13763 | |
| ITS ECRP | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 441014066 | |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 44101-4066 | |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | RICHMOND | VA | 23233 | |
| ITS THE PITS | | 4947 HOLDREGE | | | LINCOLN | NE | 68504 | |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | MISHAWAKA | IN | 46544 | |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | MECHANICSVILLE | VA | 23111 | |
| ITTICHERIA JOHN P | | 7518 SILVERTHORN DR | | | ROWELL | TX | 75089 | |
| ITTICHERIA, JOHN | | 7518 SILVERTHORN DR | | | ROWLETT | TX | 75089 | |
| ITTICHERIA, JOHN P | | ADDRESS REDACTED | | | | | | |
| ITURBURU, JESSICA | | 2880 50TH AVE N E | | | NAPLES | FL | 34120 | |
| ITURBURU, JESSICA | | ADDRESS REDACTED | | | | | | |
| ITURRI, GILBERT | | 35 RIDGEWOOD AVE | | | BRENTWOOD | NY | 11717-0000 | |
| ITURRI, GILBERT | | ADDRESS REDACTED | | | | | | |
| ITURRIBARRIA, DANIEL | | 17643 ARDMORE AVE | | | BELLFLOWER | CA | 90706 | |
| ITURRIBARRIA, DANIEL | | ADDRESS REDACTED | | | | | | |
| ITWARU, SHAZINA DONES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITZKOVITZ, MARK | | ADDRESS REDACTED | | | | | | |
| ITZKOWITZ, MARK | | 35 HIMOOR CIRCLE | | | RANDOLPH | MA | 02368 | |
| ITZKOWITZ, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| IUDICIANI, MARC | | ADDRESS REDACTED | | | | | | |
| IUELE, RICHARD | | 45 QUEEN ANNE LANE | | | WAPPINGERS FALLS | NY | 12590 | |
| IUELE, RICHARD | | ADDRESS REDACTED | | | | | | |
| IULA, MICHAEL STEPHEN | | 988 CROSS RD JAY VT 05859 | | | JAY | VT | 05859 | |
| IUPPA, DAVID ROSS | | 821 DARTSHIRE WAY | | | SUNNYVALE | CA | 94087 | |
| IUPPA, DAVID ROSS | | ADDRESS REDACTED | | | | | | |
| IV, WILLIAM KEYES | | 836 HIGH ST | | | NORRISTOWN | PA | 19401-4010 | |
| IVA, PHILLIPS | | 54 WOODSIDE DR | | | WEST ALEXANDRIA | OH | 45381-9306 | |
| IVALDI, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| IVALDI, STACEY MARIE | | ADDRESS REDACTED | | | | | | |
| IVAN H VAZQUEZ | | 321 E SHADY DR | | | PALATINE | IL | 60067-7551 | |
| IVAN, BEJOULEV | | 86 05 FOREST PARKWAY D2 | | | WOODHAVEN | NY | 11421-1124 | |
| IVAN, FERNANDEZ | | 467 BOX CT | | | KISSIMMEE | FL | 34759-0000 | |
| IVAN, PANIMBOSA | | 7 COMMERCE ST | | | NORWALK | CT | 06854-0000 | |
| IVANKIN, STEVEN | | ADDRESS REDACTED | | | | | | |
| IVANOV, DANIEL | | 8418 W GREGORY ST | APT 2S | | CHICAGO | IL | 60656 | |
| IVANOV, DANIEL | | ADDRESS REDACTED | | | | | | |
| IVANOV, STOYAN MILCHEV | | 14700 MARSH LANE | NO 812 | | ADDISON | TX | 75001 | |
| IVANOVA, YEVGENIYA | | 7810 ALGON AVE | B 212 | | PHILADELPHIA | PA | 19111 | |
| IVANOVA, YEVGENIYA | | ADDRESS REDACTED | | | | | | |
| IVANOVIC, KENAN | | 4557 W NORTHSHORE | | | LINCOLNWOOD | IL | 60712-0000 | |
| IVANOVIC, KENAN | | ADDRESS REDACTED | | | | | | |
| IVANOVIC, MIRKO | | 9953 TYLER ST | | | CROWN POINT | IN | 46307 | |
| IVANOVIC, MIRKO | | ADDRESS REDACTED | | | | | | |
| IVANOVITCH, JAMES JOHNATHON | | 9 LAWRENCE ST | | | DERRY | NH | 03038 | |
| IVANOVITCH, JAMES JOHNATHON | | ADDRESS REDACTED | | | | | | |
| IVANOVITCH, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| IVANOVSKI, IGOR | | 50831 DARTMOOR DR | | | SHELBY TOWNSHIP | MI | 48317 | |
| IVANOVSKI, IGOR | | ADDRESS REDACTED | | | | | | |
| IVD AGENCY 0011703431 | | 2100 3RD AVE | OFFICE OF CHILD SUPPORT | | ANOKA | MN | 55303 | |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | |
| IVENS, BRENDAN | | 2115 CANNON DR | | | MANSFIELD | TX | 76063 | |
| IVENS, BRENDAN | | ADDRESS REDACTED | | | | | | |
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | |
| IVERSON, CAMERON HUDD | | ADDRESS REDACTED | | | | | | |
| IVERSON, DEAN HOLLAND | | 3517 SOUTHPORT DR | | | ISLAND LAKE | IL | 60042 | |
| IVERSON, DEAN HOLLAND | | ADDRESS REDACTED | | | | | | |
| IVERSON, LUCAS | | ADDRESS REDACTED | | | | | | |
| IVERSON, TOBY D | | ADDRESS REDACTED | | | | | | |
| IVERY JR , MARCUS LEE | | ADDRESS REDACTED | | | | | | |
| IVERY JR, HAROLD EUGENE | | ADDRESS REDACTED | | | | | | |
| IVERY, ANTHONY JAMES BOYD | | ADDRESS REDACTED | | | | | | |
| IVERY, ASHLEY NICOLE | | 916 HIDDEN CREEK DR | APT 203 | | FAYETTEVILLE | NC | 28314 | |
| IVERY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| IVERY, EUGENE RAFORD | | ADDRESS REDACTED | | | | | | |
| IVERY, MELISSA | | 17230 128 AVE | | | JAMAICA | NY | 11434 | |
| IVERY, VIRGIL | | 6401 DEL RIO | 1521 | | HOUSTON | TX | 77021 | |
| IVERY, VIRGIL | | ADDRESS REDACTED | | | | | | |
| IVES C , LUIS A | | ADDRESS REDACTED | | | | | | |
| IVES, CALI ANN | | ADDRESS REDACTED | | | | | | |
| IVES, JESSICA LYNN | | 12 BEACON HILL | | | FAIRPORT | NY | 14450 | |
| IVES, JOHNATHAN | | 2510 ABERDEEN RD | | | MADISON TWP | PA | 18444 | |
| IVES, NATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| IVES, RYAN BECK | | ADDRESS REDACTED | | | | | | |
| IVESTER, DAVID A | | ADDRESS REDACTED | | | | | | |
| IVESTER, JOSEPH C | | 8420 BAYWOOD DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| IVESTER, JOSEPH CHARLES | | 8420 BAYWOOD DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| IVESTER, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| IVESTER, KELLEY MARIE | | ADDRESS REDACTED | | | | | | |
| IVESTER, PARIS JEROME | | 253 SOUTH BUDDING AVE APT 203 | | | VIRGINIA BEACH | VA | 23452 | |
| IVESTER, PARIS JEROME | | ADDRESS REDACTED | | | | | | |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | MIAMI | FL | 33056-1812 | |
| IVEY II, ARTHUR LOUIS | | 143 WEST 45TH ST | | | JACKSONVILLE | FL | 32208 | |
| IVEY II, ARTHUR LOUIS | | ADDRESS REDACTED | | | | | | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | JACKSONVILLE | FL | 32256 | |
| IVEY, ALEISHA | | 5609 CYPRESS CREEK DR | 102 | | HYATTSVILLE | MD | 20782-0000 | |
| IVEY, ALEISHA | | ADDRESS REDACTED | | | | | | |
| IVEY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| IVEY, BILLY | | 14808 CLIFTON PARK | | | MIDLOTHIAN | IL | 60445 | |
| IVEY, BILLY | | ADDRESS REDACTED | | | | | | |
| IVEY, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| IVEY, CHAROLETTE | | 860 RICHARDS RD NO 40 | | | ANTIOCH | TN | 37013 | |
| IVEY, CHRISTOPHER WAYNE | | 15510 TC JESTER BLVD | | | HOUSTON | TX | 77068 | |
| IVEY, DEREK LYNN | | 340 MILL CREEK CIRCLE | | | WACO | TX | 76710 | |
| IVEY, DEREK LYNN | | ADDRESS REDACTED | | | | | | |
| IVEY, DREW LESLIE | | ADDRESS REDACTED | | | | | | |
| IVEY, GARY | | 4518 APPLE TREE DR | | | ALEXANDRIA | VA | 22310 | |
| IVEY, JENNIER MARIE | | ADDRESS REDACTED | | | | | | |
| IVEY, JENNIFER CARMEL | | 120 ROSEMARY AVE | | | SEBRING | FL | 33875 | |
| IVEY, JENNIFER CARMEL | | ADDRESS REDACTED | | | | | | |
| IVEY, JOHNNY B | | ADDRESS REDACTED | | | | | | |
| IVEY, JULIA REYNOLDS | | ADDRESS REDACTED | | | | | | |
| IVEY, KAMILAH TAKIYAH | | ADDRESS REDACTED | | | | | | |
| IVEY, KARL F | | PO BOX 1260 | | | FULTON | KY | 42041 | |
| IVEY, KEY DEEN ULANDA | | 9352 S MUSKEGON | | | CHICAGO | IL | 60617 | |
| IVEY, LISA R | | PO BOX 280 | | | PARKERFORD | PA | 19457- | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | PEKIN | IL | 61554 | |
| IVEY, PHILLIP DONALD | | ADDRESS REDACTED | | | | | | |
| IVEY, THOMAS | | 1830 17TH ST | | | ORANGE CITY | FL | 32763 | |
| IVEY, THOMAS J | | ADDRESS REDACTED | | | | | | |
| IVIE, DAVID | | ADDRESS REDACTED | | | | | | |
| IVIE, RAQUEL | | 218 HAMLET ST | | | BATAVIA | IL | 60510 | |
| IVIE, RAQUEL | | ADDRESS REDACTED | | | | | | |
| IVIE, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | NEW YORK | NY | 10018 | |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | VICTORIA | BC | V8M1Z6 | CAN |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | RICHMOND | VA | 23230 | |
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| IVORY JR , ROBERT L | | 83 BERRY PLACE | | | LONG BRANCH | NJ | 07740 | |
| IVORY JR , ROBERT L | | ADDRESS REDACTED | | | | | | |
| IVORY, JAHMAR K | | ADDRESS REDACTED | | | | | | |
| IVORY, KELLEN | | 1823 BEDFORD ST | | | LOS ANGELES | CA | 90035 | |
| IVORY, KELLEN | | ADDRESS REDACTED | | | | | | |
| IVORY, KIMBERLY MICHELLE | | 631 CARLETON | | | CLAREMONT | CA | 91711 | |
| IVORY, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| IVORY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| IVORY, NICHOLAS ELLIOT | | 6555 SW 66TH ST | | | OCALA | FL | 34476 | |
| IVORY, NICHOLAS ELLIOT | | ADDRESS REDACTED | | | | | | |
| IVORY, VELTON RENARD | | 1650 NE 135ST | 305 | | NORTH MIAMI | FL | 33181 | |
| IVWURIE, SAM | | 4731 SADDLE RIDGE DR | | | COLORADO SPRINGS | CO | 80922-2238 | |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | MADISON | TN | 37115 | |
| IVY JR, SANDY | | 939 VAL VISTA AVE | | | POMONA | CA | 91768 | |
| IVY, ANGELA YVONNE | | 1863 HUNT CLUB ST | | | FORT WALTON BEACH | FL | 32547 | |
| IVY, ANGELA YVONNE | | ADDRESS REDACTED | | | | | | |
| IVY, BRODY THOMAS | | ADDRESS REDACTED | | | | | | |
| IVY, DONALD GIRARD | | ADDRESS REDACTED | | | | | | |
| IVY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| IVY, KENNETH LEE | | ADDRESS REDACTED | | | | | | |
| IVY, LAUREN | | 8700 SW 81 | | | OKLAHOMA CITY | OK | 73169-0000 | |
| IVY, RUBEN STEPHEN | | ADDRESS REDACTED | | | | | | |
| IWAGO, KOJI | | 9521 TURF CLUB LANE | APT 1018 | | RICHMOND | VA | 23294-5320 | |
| IWAGO, KOJI | | ADDRESS REDACTED | | | | | | |
| IWAMASA, MARK LEE | | 38375 AMARYLLIS PLACE | | | NEWARK | CA | 94560 | |
| IWAMASA, MARK LEE | | ADDRESS REDACTED | | | | | | |
| IWAMI, MATTHEW NOBORU | | ADDRESS REDACTED | | | | | | |
| IWAN, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| IWANCIO, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| IWANCZYK, JOHN | | 27414 GATOR POINT DR | | | YALAHA | FL | 34797 | |
| IWANOW, PAOLA ANTONELLA | | ADDRESS REDACTED | | | | | | |
| IWANSKI JR , TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| IWANSKI, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| IWANSKI, DENNIS | | 1454 N FRANKLIN PL | | | MILWAUKEE | WI | 53202-2210 | |
| IWAO, WAYNE | | 871 34TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | CAPE CORAL | FL | 33904-5206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IWU, MATTHIAS | | 9184 FOREST LANE NO 115 | | | DALLAS | TX | 75243 | |
| IWUAFOR, GLORIA O | | ADDRESS REDACTED | | | | | | |
| IWUEKE, PETERS C | | 2201 DELAFORD DR | | | ARLINGTON | TX | 76002 | |
| IWUEKE, PETERS C | | ADDRESS REDACTED | | | | | | |
| IWUGO, UCHE GREGORY | | ADDRESS REDACTED | | | | | | |
| IXTA, JULIO C | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| IXTA, JULIO CESAR | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| IXTA, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| IYE, VERIOR | | ADDRESS REDACTED | | | | | | |
| IYER, AUMKAR | | ADDRESS REDACTED | | | | | | |
| IYS CHARTERS | | PO BOX 1002 | | | NAPLES | FL | 34106 | |
| IZA, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| IZADI, ALIDAD DEKHORDI | | ADDRESS REDACTED | | | | | | |
| IZAGUIRRE, AMANDA D | | 1801 PATRICIA ST | | | OXNARD | CA | 93030 | |
| IZAGUIRRE, AMANDA D | | ADDRESS REDACTED | | | | | | |
| IZAGUIRRE, EDUARDO | | 2030 LINDSEY GABRIEL DR | | | RICHMOND | VA | 23231 | |
| IZAGUIRRE, EDUARDO | | ADDRESS REDACTED | | | | | | |
| IZAGUIRRE, EMANUEL | | 11931 PALM BAY CT UNIT 201 | | | BONITA SPRINGS | FL | 34135 | |
| IZAGUIRRE, EMANUEL | | ADDRESS REDACTED | | | | | | |
| IZANT, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | TIGARD | OR | 97223 | |
| IZBICKI, CATHERINE | | 132 CORBIN CT | | | LAKEWOOD | NJ | 08701 | |
| IZBICKI, CATHERINE | | ADDRESS REDACTED | | | | | | |
| IZEN, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | |
| IZIKOFF, STEVEN MARC | | ADDRESS REDACTED | | | | | | |
| IZILOV, EMANUEL | | ADDRESS REDACTED | | | | | | |
| IZING, DUSTIN TROY | | ADDRESS REDACTED | | | | | | |
| IZNAGA, ERNIE | | 6548 WINDING LAKE DR | | | JUPITER | FL | 33458-3788 | |
| IZQUIERDO, JASON | | 3170 SKINNER RD | | | AUGUSTA | GA | 30909 | |
| IZQUIERDO, PIERRE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| IZRAILOV, DAVID | | ADDRESS REDACTED | | | | | | |
| IZSO, STACEY | | ADDRESS REDACTED | | | | | | |
| IZZARD BROWN, MARCUS DEVANTE | | ADDRESS REDACTED | | | | | | |
| IZZARD, ARIELLE SIOVAUGHN | | ADDRESS REDACTED | | | | | | |
| IZZARD, DENNIS RASHARD | | 545 MARTIN FIELD DR | | | LAWRENCEVILLE | GA | 30045 | |
| IZZARD, DENNIS RASHARD | | ADDRESS REDACTED | | | | | | |
| IZZI, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| IZZIO, JEREMY DANIEL | | 7 SLATE CREEK DR | 7 | | CHEEKTOWAGA | NY | 14227 | |
| IZZIO, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| IZZO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| IZZO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| IZZO, JOHN MATTHEW | | 26 CASTLE GROVE DR | | | ROCHESTER | NY | 14612 | |
| IZZO, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| IZZO, MEGAN COLLEEN | | ADDRESS REDACTED | | | | | | |
| IZZO, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403-5412 | |
| J  B  VAN HOLLEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF WISCONSIN | STATE CAPITOL  STE  114 E | PO BOX 7857 | MADISON | WI | 53707-7857 | |
| J E  JACOBS CORPORATION | | 1 FINANCIAL PLAZA | | | SAINT LOUIS | MO | 63102 | |
| J  R  FURNITURE USA, INC | | ATTN  BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | |
| J & AT CARPET CO | | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | |
| J & AT CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | MADISON | WI | 53704 | |
| J & B TROPHY & ENGRAVING INC | | 289 W NORTHLAND AVE | | | APPLETON | WI | 54911 | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | GREENVILLE | SC | 29611 | |
| J & E ELECTRONICS | | 2223 LIME ST | | | HONOLULU | HI | 96826 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 734479204 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 73447-9204 | |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | CASTROVILLE | CA | 93907 | |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | PRUNEDALE | CA | 93907-3316 | |
| J & J PALLET | | BOX 216 | | | GAINESVILLE | TX | 76240 | |
| J & L ELECTRONICS | | 921 E BROADWAY | | | ALTUS | OK | 73521 | |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | BENSALEM | PA | 19020 | |
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | SILVER SPRINGS | NV | 89429 | |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | FRANKLIN | NC | 28734 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 196106798 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 19610-6798 | |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DR | LOWELL | AR | 72745 | |
| J BROWN AGENCY | | LOCKBOX 32842 | | | HARTFORD | CT | 06150-2842 | |
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | ATLANTA | GA | 30307 | |
| J CHRISTPHER BUSH | J CHRISTPHER BUSH | 5201 LEE AVE | | | RICHMOND | VA | 23226-1127 | |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | SNELLVILLE | GA | 30078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J D POWER AND ASSOCIATES | | 30401 AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| J DOVE & ASSOCIATES LLC | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | NAPLES | FL | 34104 | |
| J E M LEGAL COURIER | | 55 BELMONT DR | | | LIVINGSTON | NJ | 07039 | |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM RD | | | LEXINGTON | SC | 29072 | |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | NEW YORK | NY | 10017 | |
| J JAY APPLIANCE | | BOX 554 | | | SWIFTWATER | PA | 18370 | |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | RALEIGH | NC | 27607 | |
| J P  MORGAN SECURITIES, INC | JAMES M  GRIFFIN | 270 PARK AVE | 8TH FLOOR | | NEW YORK | NY | 10117 | |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | NEWNAN | GA | 30263 | |
| J R FURNITURE USA, INC | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DR | C/O JOHN R SCOTT | | GLEN ALLEN | VA | 23060 | |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | GLENDALE | AZ | 85318-1888 | |
| J ROOS RESTAURANT | | 249 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| J SARGEANT REYNOLDS COLLEGE | GENERAL ACCOUNTING | | | | RICHMOND | VA | 232855622 | |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | RICHMOND | VA | 23285-5622 | |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | ENGLEWOOD | CO | 80110 | |
| J SHOCK LLC | | GIANT STADIUM | | | EAST RUTHERFORD | NJ | 07073 | |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| J W ELECTRIC INC | | 4570 S 300 W | | | SALT LAKE CITY | UT | 84107 | |
| J W SERVICE CO | | 806 MUECKE DR | | | KARNES CITY | TX | 78118 | |
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611-2042 | |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 326112042 | |
| J WEN COMPANY | | PO BOX 1124 | | | CONROE | TX | 77305 | |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | TUCSON | AZ | 85710 | |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | JOHNSON CITY | TN | 37615 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| J&B MARKETING CORP | | 555 IRON BRIDGE RD | | | FREEHOLD | NJ | 07728 | |
| J&C SERVICES | | PO BOX 6457 | | | KINGSPORT | TN | 37663 | |
| J&D APPLIANCE INC | | 210 SE PARK | | | LAWTON | OK | 73501 | |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | SENECA FALLS | NY | 13148 | |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | WHITTIER | CA | 90609 | |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | HIRAM | GA | 30141 | |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | POWDER SPRINGS | GA | 30073 | |
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | WRENTHAM | MA | 02093 | |
| J&F ENTERPRISES | JEROME H  PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J&G SYSTEMS INC | | 821 BELDEN DR | | | DURHAM | NC | 27703 | |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | LAWRENCE | MA | 01843 | |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | LONE JACK | MO | 64070-0018 | |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | SACRAMENTO | CA | 95816 | |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | |
| J&J APPLIANCE | | 117 S KINGS HWY | | | SIKESTON | MO | 63801 | |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | SELMER | TN | 38375 | |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | APPLETON | WI | 54911 | |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE ST | | | LAYTON | UT | 84041 | |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | ALLENTOWN | PA | 18103 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384-8245 | |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | COVINGTON | TN | 38019 | |
| J&J INSTALLATIONS INC | | 42722 MOUND RD | | | STERLING HTS | MI | 48314-3254 | |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | TROY | MI | 48099 | |
| J&J INVESTIGATIONS | | PO BOX 561 | | | MARION | IL | 62959 | |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK ST | | | LOUISVILLE | KY | 40214 | |
| J&J PAINTING | | 5264 CLARK STATE RD | | | GAHANNA | OH | 43230 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 031033010 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 03103-3010 | |
| J&J PLUMBING INC | | PO BOX 2272 | | | JOHNSON CITY | TN | 37605 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034-0079 | |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | BRONX | NY | 10466 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | MIDLOTHIAN | VA | 23112 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&K SPRINKLERS | | 34508 MARINA CT | | | WESTLAND | MI | 48185 | |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | ODESSA | TX | 79764 | |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | CHICAGO | IL | 60622 | |
| J&L ELECTRICAL SERVICES IN | | 141 RAILROAD ST SUITE 108 | | | CANTON | GA | 30114 | |
| J&L ELECTRICAL SERVICES INC | | 141 RAILROAD ST | STE 108 | | CANTON | GA | 30114 | |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | KENNER | LA | 70062 | |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | TAMPA | FL | 33616 | |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | PHOENIX | AZ | 85048 | |
| J&M CATERING SVC | | 4825 TROUSDALE | SUITE 228 | | NASHVILLE | TN | 37220 | |
| J&M CATERING SVC | | SUITE 228 | | | NASHVILLE | TN | 37220 | |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | WILLIAMSPORT | PA | 17701 | |
| J&M ELECTRONICS INC | | 1603 HANCOCK ST | | | BELLEVUE | NE | 68005-3447 | |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | SAN ANTONIO | TX | 78229 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | CAMPBELL | OH | 44405 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | CAMPBELL | OH | 44405 | |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | PHARR | TX | 78572 | |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | PHARR | TX | 78572 | |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | ORLANDO | FL | 32805 | |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | MEDINA | OH | 44256 | |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN ST | | | SAN ANTONIO | TX | 78207 | |
| J&N ELECTRONICS | | 322 E RAILROAD AVE | | | FT MORGAN | CO | 80701 | |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | MARION | IL | 62959 | |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | HOLLYWOOD | FL | 33019 | |
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DR | NO 1 E | | HOLLYWOOD | FL | 33019 | |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | CAROL STREAM | IL | 60188-2314 | |
| J&R ROOFING CO INC | | 8592 DORSEY RUN RD | | | JESSUP | MD | 20794 | |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DR | | | WHITE PLAINS | MD | 20695 | |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | ASTORIA | OR | 97103 | |
| J&S CLEANING INC | | 336 DRAKE AVE | | | BOLINGBROOK | IL | 60440 | |
| J&S COFFEE SERVICE | | PO BOX 1822 | | | PITTSBURGH | PA | 15230 | |
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | MIDLAND | TX | 79711 | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | TOMS RIVER | NJ | 08757 | |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | MONSON | MA | 01057 | |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634-4471 | |
| J&T ELECTRIC CO | | 5615 S FORREST | | | TUCSON | AZ | 85746 | |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | YORKVILLE | IL | 60560 | |
| J, LAWRENCE | | | | | | TX | | |
| J, MARTIN | | | | | | TX | | |
| J, ROBERTO | | | | | | TX | | |
| J, TUCKER | | 1930 20TH AVE DR NE 25 | | | HICKORY | NC | 28601-0511 | |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | KNOXVILLE | TN | 37917 | |
| JAAFAR, HASSAN | | 1607 78TH ST | | | NORTH BERGEN | NJ | 07047 | |
| JAAFAR, HASSAN | | ADDRESS REDACTED | | | | | | |
| JAAFAR, STEPHANIE JANNELLE | | ADDRESS REDACTED | | | | | | |
| JAAFARI, CYRUS | | 630 CRESTMOOR DR | | | SAN JOSE | CA | 95129 | |
| JAAFARI, CYRUS | | ADDRESS REDACTED | | | | | | |
| JAAP, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| JAASKELAINEN, ERNEST | | 11 HOWARTH AVE | | | ATTLEBORO | MA | 02703 | |
| JABARA, CHASE EDDIE | | ADDRESS REDACTED | | | | | | |
| JABARI, ALI J | | ADDRESS REDACTED | | | | | | |
| JABBAR, ABDUL | | 7539 LEE HWY | C | | FALLS CHURCH | VA | 22042 | |
| JABBAR, ABDUL | | ADDRESS REDACTED | | | | | | |
| JABBARI, ALI | | 3022 STAGE ST | | | SANTA BARBARA | CA | 93105 | |
| JABBIE, ISHMAEL K | | ADDRESS REDACTED | | | | | | |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN ST | | | PAWTUCKET | RI | 02860 | |
| JABCO, DEREK ALLEN | | 371 RACE ST | | | FLEMING | PA | 16835 | |
| JABER, ABDEL N. | | 5825 W 79TH ST | | | BURBANK | IL | 60459-1360 | |
| JABER, AMIR MIKE | | 17033 BRIARDALE RD | | | DERWOOD | MD | 20855 | |
| JABER, AMIR MIKE | | ADDRESS REDACTED | | | | | | |
| JABER, DEAN HASAN | | ADDRESS REDACTED | | | | | | |
| JABER, MAHDI NUNEZ | | ADDRESS REDACTED | | | | | | |
| JABER, NWERAN ALEX | | ADDRESS REDACTED | | | | | | |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | WHITEHOUSE | TX | 75791 | |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | QUINCY | MA | 02169 | |
| JABLASONE, GERTRUDE | | 933 GOVERNOR HOUSE CIR | | | WILMINGTON | DE | 19809-2403 | |
| JABLECKI, JONATHAN K | | ADDRESS REDACTED | | | | | | |
| JABLON, RICHARD CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JABLONOWSKI, MARC E | | 1704 S 39TH ST UNIT 15 | | | MESA | AZ | 85206-3843 | |
| JABLONS, JONATHAN | | 53 CIRCLE DR | | | ROSLYN HEIGHTS | NY | 11577 | |
| JABLONSKI, JOHN STANLEY | | ADDRESS REDACTED | | | | | | |
| JABLONSKI, JOSHUA M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JABLONSKI, THEODORE JOSHUA | | 1510 KIRK FARM LN | APT 204 | | CHARLOTTE | NC | 28213 | |
| JABLONSKI, THEODORE JOSHUA | | ADDRESS REDACTED | | | | | | |
| JABON, LILIA | | 10906 VISTA DEL SOL CIR | | | CLERMONT | FL | 34711 | |
| JABON, LILIA M | | ADDRESS REDACTED | | | | | | |
| JABRE, MACKLIN MARQUIES | | ADDRESS REDACTED | | | | | | |
| JABRI, MOHAMED N MD | | SUITE 204 | 303 E ARMY TRAIL RD | | BLOOMINGDALE | IL | 60108 | |
| JABS, DUSTIN DERRICK | | ADDRESS REDACTED | | | | | | |
| JABSHEH, SHARIF | | 6749 FAIRWINDS CT | | | ALTA LOMA | CA | 91701 | |
| JABSHEH, SHARIF | | ADDRESS REDACTED | | | | | | |
| JABUREK, DEREK JONATHAN | | 1919 PRAIRIE SQUARE | 31 | | SCHAUMBURG | IL | 60173 | |
| JABUREK, DEREK JONATHAN | | ADDRESS REDACTED | | | | | | |
| JABURG & WILK P C | | 3200 N CENTRAL AVE | TWENTIETH FLOOR | | PHOENIX | AZ | 85012 | |
| JABURG & WILK P C | | TWENTIETH FLOOR | | | PHOENIX | AZ | 85012 | |
| JACA, ALLISON MICHEIDY | | 410 KNIGHT LAND CT | | | ORLANDO | FL | 32824 | |
| JACA, ALLISON MICHEIDY | | ADDRESS REDACTED | | | | | | |
| JACAPRARO, JOHN | | 5B MILL COURT | | | CORTLANDT MANOR | NY | 10567 | |
| JACAPRARO, JOHN | | ADDRESS REDACTED | | | | | | |
| JACAWAY, BRITTNEY MAE | | ADDRESS REDACTED | | | | | | |
| JACEWITZ, DANIEL | | 3598 ALBATROS LANE | | | NORTH PORT | FL | 34288 | |
| JACEWITZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| JACHACY, MATEUSZ | | 1600 E 3 RD AV | 2108 | | SAN MATEO | CA | 94401 | |
| JACHACY, MATEUSZ | | ADDRESS REDACTED | | | | | | |
| JACHE, BRUCE ALAN | | ADDRESS REDACTED | | | | | | |
| JACHETTA, MIKE | | 717 OAKWOOD LANE | | | GASTONIA | NC | 28056-0000 | |
| JACHETTA, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| JACHYM, CHRISTOPHER MARK | | 49026 BROOKLYN CT | | | CANTON | MI | 48188 | |
| JACHYM, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| JACINTO JAY R | | 3371 CRESTVIEW DR | | | NORCO | CA | 92860 | |
| JACINTO, CHRISTOPHER BAUTISTA | | ADDRESS REDACTED | | | | | | |
| JACINTO, GLENN | | 10 GNARLED HOLLOW RD | | | EAST SETAUKET | NY | 11733-2928 | |
| JACINTO, MARISSA | | ADDRESS REDACTED | | | | | | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | TUCSON | AZ | 85705-3391 | |
| JACK C MONTFORT | MONTFORT JACK C | 2381 RYAN PL | | | TALLAHASSEE | FL | 32309-2349 | |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DR | | | PEORIA | IL | 61615 | |
| JACK HANDYMAN SERVICES INC | | 1808 CLARK ST | | | CARTERVILLE | IL | 62918 | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | LIVERMORE | CA | 94550 | |
| JACK L SWICEGOOD | SWICEGOOD JACK L | 1113 PORTOLA MEADOWS RD APT 157 | | | LIVERMORE | CA | 94551-5342 | |
| JACK LEWIS | | 464 DEERWOOD AVE | | | ORLANDO | FL | 32825 | |
| JACK LYON & JONES | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | |
| JACK M LEVIN | LEVIN JACK M | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | LOS ANGELES | CA | 900600935 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES UNDER THE VA UNIF TRANSFERS TO MI | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS | 13332 HARDINGS TRACE WAY | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | RICHMOND | VA | 23220-4422 | |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75202 | |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | LOCKPORT | IL | 60441 | |
| JACK, A | | PO BOX 183 | | | ROGERS | TX | 76569-0183 | |
| JACK, ADAM | | ADDRESS REDACTED | | | | | | |
| JACK, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| JACK, BRIAN | | 62 NELSON ST | | | BARRIE | ON | L4M 4J9 | CAN |
| JACK, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACK, COLIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACK, COREY JAMAL | | ADDRESS REDACTED | | | | | | |
| JACK, COREY JAMAL | | PO BOX 383 | | | MAMOU | LA | 70554 | |
| JACK, DANIEL M | | ADDRESS REDACTED | | | | | | |
| JACK, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK, FRAZIER | | 1611 HOLSTON RIVER RD | | | KNOXVILLE | TN | 37914-6137 | |
| JACK, GREENTREE | | 828 NW 10TH AVE | | | FORT LAUDERDALE | FL | 33311-0000 | |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | GLENDALE | CA | 91202-0000 | |
| JACK, HURLEY | | 9616 GUT BLVD | | | INDIAN SHORES | FL | 33785-0000 | |
| JACK, JESSICA A | | ADDRESS REDACTED | | | | | | |
| JACK, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACK, MIKE RYAN | | ADDRESS REDACTED | | | | | | |
| JACK, OMAR LAURENCE | | ADDRESS REDACTED | | | | | | |
| JACKELINE ARCE | ARCE JACKELINE | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | |
| JACKETTI, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| JACKEY, JEREMY C | | ADDRESS REDACTED | | | | | | |
| JACKEY, JESSICA D | | ADDRESS REDACTED | | | | | | |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 933014639 | |
| JACKIE DENNEY KCCTTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FLOOR | | BAKERSFIELD | CA | 93301-4640 | |
| JACKIE, A | | 9606 W SAVILE CIR | | | HOUSTON | TX | 77065-4415 | |
| JACKIE, DAVIDSON | | 5416 GANLANE CIRCLE | | | FT WORTH | TX | 76132-0000 | |
| JACKIE, DAVIS | | 3524 ZINSLE AVE | | | CINCINNATI | OH | 45213-0000 | |
| JACKIE, HERMES | | ADDRESS REDACTED | | | | | | |
| JACKIE, R | | 1307 RIO GRANDE AVE | | | TEXARKANA | TX | 75503-3523 | |
| JACKIMEK, DAN ALLAN | | ADDRESS REDACTED | | | | | | |
| JACKMAN, CHRISTINE ARIEL | | ADDRESS REDACTED | | | | | | |
| JACKMAN, DWAYNE MICHAEL | | 23 OLIVE ST | | | EAST ORANGE | NJ | 07017 | |
| JACKMAN, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACKMAN, ESTHER CANDY | | ADDRESS REDACTED | | | | | | |
| JACKMAN, EVAN C | | ADDRESS REDACTED | | | | | | |
| JACKMAN, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| JACKMAN, JULENE | | ADDRESS REDACTED | | | | | | |
| JACKMAN, RACHEL G | | 159 S PLEASANT GROVE BLVD | | | PLEASANT GROVE | UT | 84062-2138 | |
| JACKMAN, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| JACKMOWSKI, DANA M | | 3112 MANOR DR | DANAS FLORAL DESIGNS | | RICHMOND | VA | 23230-1934 | |
| JACKMOWSKI, DANA M | | 3112 MANOR DR | | | RICHMOND | VA | 232301934 | |
| JACKNITSKY, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| JACKS APPLIANCE | | PO BOX 3694 | | | PAHRUMP | NV | 89041 | |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | WILLIAMSTON | NC | 27892 | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON ST | | | THOMASTON | GA | 30286 | |
| JACKS CUSTOM WOOD | | 106 WOOD STATION RD | | | ROCK SPRING | GA | 30739 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 797604995 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 79760-4995 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 782790508 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 78279-0508 | |
| JACKS GLASS INC | | 6 PARK AVE | | | ELSMERE | KY | 41018 | |
| JACKS LOCK & KEY | | 18883 E COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | PEARL CITY | HI | 96782 | |
| JACKS PLUMBING | | 14288 NELSON HILL RD | | | MILFORD | VA | 22514 | |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | CARMEL | IN | 46032 | |
| JACKS TV | | 400 S MAIN | | | ELLENSBURG | WA | 98926 | |
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SERVICE | | 228 E MAIN | | | MIDLAND | MI | 48640 | |
| JACKS, LILLIAN ALLEGRA | | 115 BUXTON AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| JACKS, LILLIAN ALLEGRA | | ADDRESS REDACTED | | | | | | |
| JACKS, SHERRY | | 3801 FRANCISTOWN RD | | | RICHMOND | VA | 23294 | |
| JACKS, THOMAS DORIAN | | 4800 S LAKE SHORE DR | 307S | | CHCAGO | IL | 60615 | |
| JACKS, THOMAS DORIAN | | ADDRESS REDACTED | | | | | | |
| JACKSE, KATEY E | | ADDRESS REDACTED | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | HOUSTON | TX | 77090 | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | SUITE 200 | | HOUSTON | TX | 77090 | |
| JACKSON & CO , EI | | 1435 GREENE ST | | | AUGUSTA | GA | 30901 | |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | JACKSON | TN | 38302-1904 | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | PELHAM | NH | 03076 | |
| JACKSON CHRISTINE E | | 21185 GRAPEVINE LANE | | | MILFORD | VA | 22514 | |
| JACKSON CITIZEN PATRIOT | | SAMARITAN DISPLAY GROUP INC | | | | | | |
| JACKSON CITIZEN PATRIOT | | TERRY BRAUN | 615 HUPP AVE | | JACKSON | MI | 49201 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON ST | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON CLABORN INC | | 5800 W PLANO PKWY STE 220 | | | PLANO | TX | 75093 | |
| JACKSON CLARION LEDGER | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | JACKSON | MS | 39205 | |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | SYLVA | NC | 28779 | |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 415 E 12TH ST | | | KANSAS CITY | MI | 64106 | |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | PORTLAND | OR | 97208-5020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | PORTLAND | OR | 97208 | |
| JACKSON COUNTY ASSESSMENT DEPARTMENT | ROGER HUDSON | 1 BARTON SQUARE | | | JACKSON | MO | 63755 | |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FLOOR | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | JACKSON | MI | 49201 | |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E  12TH ST  RM 104 | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY REGISTER OF DEEDS | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | | JACKSON COUNTY TREASURER | 120 WEST MICHIGAN AVE | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURERS OFFICE | TREASURER | 120 W MICHIGAN | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | SEYMOUR | IN | 47274 | |
| JACKSON CURRY, MAUREEN QUWAUNNA | | ADDRESS REDACTED | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 305490100 | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 30549-0100 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O  BOX 100 | | | JEFFERSON | GA | 30549 | |
| JACKSON ENERGY AUTHORITY | | P O  BOX 2288 | | | JACKSON | TN | 38302-2288 | |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | CLINTON | KY | 42031 | |
| JACKSON FRANK | | 5241 BROWNWOOD CT | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON HAROLD E | | LODI HOTEL 7 S SCHOOL ST | RM 310 | | LODI | CA | 95240 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 600622542 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE ST | | | OMAHA | NE | 68134 | |
| JACKSON II, ANDREW | | 2807 MATTERHORN DR APT B | | | RICHMOND | VA | 23228 | |
| JACKSON II, JOSEPH TOREE | | ADDRESS REDACTED | | | | | | |
| JACKSON II, VICTOR | | ADDRESS REDACTED | | | | | | |
| JACKSON III, ROBERT LEE | | 7828 DAY CREEK BLVD | 124 | | RANCHO CUCAMONGA | CA | 91739 | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 295780220 | |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | MYRTLE BEACH | SC | 29578-0220 | |
| JACKSON JR , ARTHUR L | | ADDRESS REDACTED | | | | | | |
| JACKSON JR , BRUCE CARL | | ADDRESS REDACTED | | | | | | |
| JACKSON JR II, ROOSEVELT | | 19140 PINE DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| JACKSON JR II, ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| JACKSON JR, DEARIS LARONNE | | ADDRESS REDACTED | | | | | | |
| JACKSON JR, FELIX | | ADDRESS REDACTED | | | | | | |
| JACKSON JR, HARRY C | | ADDRESS REDACTED | | | | | | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| JACKSON KILNAPP, REBECCA ABIGAIL | | ADDRESS REDACTED | | | | | | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVE NE | | ATLANTA | GA | 30303 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | |
| JACKSON MCGEE, KRISTIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON MICHAEL | | 8070 EL EXTENSO COURT | | | SAN DIEGO | CA | 92119 | |
| JACKSON MILES E | | 23309 VERA ST | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | TIMONIUM | MD | 21093 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 420027448 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 42002-7448 | |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| JACKSON SR, DANNY | | PMB 179 3300 COULTER NO 3 | | | AMARILLO | TX | 79106-2718 | |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | JACKSON | TN | 38302 | |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | JACKSON | TN | 38302-1059 | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | CANTON | OH | 44718-1729 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | CANTON | OH | 447181729 | |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | LYNDON | KY | 40222 | |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | MASSILLON | OH | 44646 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 492011312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 49201-1312 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON WHALEY, JOHN | | ADDRESS REDACTED | | | | | | |
| JACKSON WRIGHT, JASON LEVITICUS | | ADDRESS REDACTED | | | | | | |
| JACKSON, AARON DESMOND | | 25 FLORA PLACE | | | STAMFORD | CT | 06903 | |
| JACKSON, AARON DESMOND | | ADDRESS REDACTED | | | | | | |
| JACKSON, AARON JACOB | | ADDRESS REDACTED | | | | | | |
| JACKSON, AARON TAYLOR | | 8440 59TH LANE | | | PINELLAS PARK | FL | 33781 | |
| JACKSON, AARON TAYLOR | | ADDRESS REDACTED | | | | | | |
| JACKSON, ADAM MANDELA | | 605 W STEWART RD | | | COLUMBIA | MO | 65203 | |
| JACKSON, ADAM MANDELA | | ADDRESS REDACTED | | | | | | |
| JACKSON, ADRIAN NECHELLE | | 11900 OAKMOOR PARKWAY | NO 233 | | HOUSTON | TX | 77051 | |
| JACKSON, ADRIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ADRIENNE | | 8430 SIR LIONEL PLACE | | | RICHMOND | VA | 23237 | |
| JACKSON, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| JACKSON, AISHA KATRICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, AJ | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALAN C | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALAN DAVID | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALANMICHAEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEX LUDWIG | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEX M | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEXANDER ELIAS | | 605 W STEWART | | | COLUMBIA | MO | 65203 | |
| JACKSON, ALEXANDER ELIAS | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEXANDER H | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEXANDRA A | | 942 NORTH JENSION | | | LANSING | MI | 48915 | |
| JACKSON, ALEXIS | | 2336 TAWNY DR | | | WALDORF | MD | 20601-0000 | |
| JACKSON, ALEXIS LASHUN | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALFRED JONATHAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALLEN | | P O BOX 386 | | | MECHANICSVILLE | VA | 23111 | |
| JACKSON, ALLEN M | | 7828 S PRAIRIE | 2 | | CHICAGO | IL | 60619 | |
| JACKSON, ALLEN M | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALTAMESE NIGERIA | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALVIN | | ADDRESS REDACTED | | | | | | |
| JACKSON, AMANDA ELISABETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, AMANDA FRANCINE | | 385 MASSASOIT AVE | | | EAST PROVIDENCE | RI | 02914 | |
| JACKSON, AMANDA FRANCINE | | ADDRESS REDACTED | | | | | | |
| JACKSON, AMANDA GAIL | | 1614 DOWDY FERRY RD | | | HUTCHINS | TX | 75141 | |
| JACKSON, AMANDA GAIL | | ADDRESS REDACTED | | | | | | |
| JACKSON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, AMOND | | 1506 RUSSELL ST | | | TALLASSEE | FL | 32310 | |
| JACKSON, AMOND G | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANDRE CHARLES | | 162 RAVENWOOD CT | | | LATHROP | CA | 95330 | |
| JACKSON, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANDREW JOVAN | | 14725 NELSON AVE | 1102 | | LA PUENTE | CA | 91744 | |
| JACKSON, ANDREW JOVAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANGELA | | 123 COURTSIDE DR | | | ASHLAND | VA | 23005 | |
| JACKSON, ANGELA ROSHELLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANGELIA DENISE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANNETTE MARIE | | 900 143RD AVE | 279 | | SAN LEANDRO | CA | 94578 | |
| JACKSON, ANSELEE | | 91 ELM ST | | | MANCHESTER | CT | 06040-0000 | |
| JACKSON, ANSELEE VANESSA | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANTHONY EDWARD | | 9201 UNIVERSITY CITY BLVD | PINE205 | | CHARLOTTE | NC | 28223 | |
| JACKSON, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANTHONY RENARD | | 2228 S CENTRAL | 301 | | CICERO | IL | 60804 | |
| JACKSON, ANTHONY SHEA | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANTOINETTE T | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANTONIO | | 821 CONNLY DR | | | HOPE MILLS | NC | 28348 | |
| JACKSON, ANTONIO WILLIS | | ADDRESS REDACTED | | | | | | |
| JACKSON, ARAMIS E | | ADDRESS REDACTED | | | | | | |
| JACKSON, ARIC | | ADDRESS REDACTED | | | | | | |
| JACKSON, ARIEN EUGENE | | 10517 EAST 43RD ST | 442 | | KANSAS CITY | MO | 64133 | |
| JACKSON, ARIEN EUGENE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ARNOLD JOEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, ARRON TERRELL | | ADDRESS REDACTED | | | | | | |
| JACKSON, ASIA | | ADDRESS REDACTED | | | | | | |
| JACKSON, ASHIA LEOLA | | ADDRESS REDACTED | | | | | | |
| JACKSON, AUBRAY F | | 952 KENTUCKY WOODS LN E | | | ORLANDO | FL | 32824-7519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, AUBREY JEAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, AZIA RENEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BEN THOMAS | | ADDRESS REDACTED | | | | | | |
| JACKSON, BENJAMIN DAVID | | 8430 SIR LIONEL PLACE | | | RICHMOND | VA | 23237 | |
| JACKSON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| JACKSON, BENJAMIN P | | ADDRESS REDACTED | | | | | | |
| JACKSON, BLAKE CAMERON | | 1728 S WHITNEY DR | | | INDEPENDENCE | MO | 64057 | |
| JACKSON, BLAKE CAMERON | | ADDRESS REDACTED | | | | | | |
| JACKSON, BOBBIE RENEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRAD N | | 219 HIGHLAND VILLAGE DR | | | VALLEY PARK | MO | 63088-1541 | |
| JACKSON, BRADLEY JEROME | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRADY CASS | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON | | 2059 YOUNGS RD | | | VASS | NC | 28394-0000 | |
| JACKSON, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON FRANKLIN | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON JERMAINE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON PHILIP | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDON R | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRANDY JOYCE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BREE ALYSSA | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRENDA J | | 406 WYNFIELD LN | | | BONAIRE | GA | 31005-3191 | |
| JACKSON, BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRETT T | | 4508 EAST CRYSTAL LAKE AV | | | CRYSTAL LAKE | IL | 60014 | |
| JACKSON, BRETT T | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRIAN | | 2033 GLADSTONE DR | | | MARRERO | LA | 70072 | |
| JACKSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRIANNA KESHON | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRYAN | | 2312 BRIAR GATE DR | | | MONTGOMERY | AL | 36116 | |
| JACKSON, BRYAN | | 9308 WALDEN BROOK DR | 9308 | | LITHIONA | GA | 30038-0000 | |
| JACKSON, BRYAN ERICK | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRYAN LUTHER | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRYAN SCOTT | | 20 WILSON ST | | | SALEM | MA | 01970 | |
| JACKSON, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| JACKSON, CALVIN DEON | | ADDRESS REDACTED | | | | | | |
| JACKSON, CARL ANTHONY | | 1619 ANGELWING DR | | | SILVER SPRING | MD | 20904 | |
| JACKSON, CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CARLISA RENEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CARMELA | | ADDRESS REDACTED | | | | | | |
| JACKSON, CAROLYN | | 706 E MORRIS ST | | | DUNN | NC | 28334 | |
| JACKSON, CAROLYN | | ADDRESS REDACTED | | | | | | |
| JACKSON, CAROLYN H | | 5812 LISKA DR | | | JACKSONVILLE | FL | 32244-2180 | |
| JACKSON, CAROLYNN | | 6508 ALPINE WINTER COURT | | | LAS VEGAS | NV | 89149 | |
| JACKSON, CAROLYNN J | | ADDRESS REDACTED | | | | | | |
| JACKSON, CASEY | | 428 SE GALLEON LN | | | PORT ST LUCIE | FL | 34983 | |
| JACKSON, CASEY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| JACKSON, CATHERINE | | 330 EXCHANGE ST | | | NEW HAVEN | CT | 06513 | |
| JACKSON, CATHERINE A | | ADDRESS REDACTED | | | | | | |
| JACKSON, CATHEY B | | 8329 DEVILS DEN LANE | | | MECHANICSVILLE | VA | 23111 | |
| JACKSON, CATHEY B | | ADDRESS REDACTED | | | | | | |
| JACKSON, CEDRIC | | 410 GELPI DR | | | LAKE CHARLES | LA | 70615 | |
| JACKSON, CEDRIC W | | ADDRESS REDACTED | | | | | | |
| JACKSON, CENTIA LASHAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHACE L | | 2401 CHESTER HILL CIRCLE | | | RICHMOND | VA | 23234 | |
| JACKSON, CHACE L | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHADRICK KENDAL | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHANE | | 2680 WINBRELL CT | | | WALDORF | MD | 20601-0000 | |
| JACKSON, CHANE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHANTAL ALYSE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHARLES | | 804 NW 20TH CIRCLE | | | BATTLE GROUND | WA | 98604-8022 | |
| JACKSON, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHARMAN L | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHASE | | 9601 FOREST LN | 926 | | DALLAS | TX | 75243-0000 | |
| JACKSON, CHASE KALAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHELSEA AVON | | 1353 MOUNTAIN WAY | | | CLARKSVILLE | TN | 37043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, CHELSEA LOREN | | P O BOX 832 | | | ELGIN | SC | 29045 | |
| JACKSON, CHERICE | | 6430 SEXTON DR | | | RICHMOND | VA | 23224 | |
| JACKSON, CHERICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHIFFON | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRIS JAMES | | 1218 WEST LEISHER RD | N/A | | CHEYENNE | WY | 82007 | |
| JACKSON, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRIS PAUL | | 7157 BANKS MILL RD | | | DOUGLASVILLE | GA | 30135 | |
| JACKSON, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTA MICHEAL | | 4254 5TH AVE | 327C | | LAKE CHARLES | LA | 70607 | |
| JACKSON, CHRISTIAN ANTHONY | | 2990 S POWER RD | 2299 | | MESA | AZ | 85212 | |
| JACKSON, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTINA LACHELLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | PHOENIX | AZ | 85032-0000 | |
| JACKSON, CHRISTOPHER | | 412 HIGHLAND COVE DR | | | HOOVER | AL | 35226-0000 | |
| JACKSON, CHRISTOPHER | | 515 S BENDER AVE APT 4404 | | | HUMBLE | TX | 00007-7338 | |
| JACKSON, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER ALLEN | | 2990 SOUTH POWER RD NO 2299 | | | MESA | AZ | 85212 | |
| JACKSON, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER GARY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER KIRK | | 1121 CITRUS TERRACE | | | HARLINGEN | TX | 78550 | |
| JACKSON, CHRISTOPHER KIRK | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRYSTAL L | | ADDRESS REDACTED | | | | | | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | JACKSON POLICE DEPT | | JACKSON | TN | 38301 | |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | JACKSON CITY OF | SIGN & LICENSE DIVISION | PO BOX 22708 | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | PO BOX 1595 | | | JACKSON | MS | 39215-1595 | |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | JACKSON | MS | 39205 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2508 | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | JACKSON | TN | 38302-2587 | |
| JACKSON, CITY OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | JACKSON | MS | 392252708 | |
| JACKSON, CITY OF | | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| JACKSON, CLARENCE | | 410 GIRARD ST | | | GAITHERSBURG | MD | 20877 | |
| JACKSON, CLARENCE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CLAYTON A | | 4810 MILENTZ AVE | | | ST LOUIS | MO | 63116 | |
| JACKSON, CLAYTON A | | ADDRESS REDACTED | | | | | | |
| JACKSON, CLORA | | 36 S 8TH AVE | | | MOUNT VERNON | NY | 10550-3011 | |
| JACKSON, CLOUDRIN | | 8617 DELRIDGE WAY SW | | | SEATTLE | WA | 98106-2274 | |
| JACKSON, CODY | | 3549 CURRY LN | | | ABILENE | TX | 79606 | |
| JACKSON, CODY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CODY DODSON | | ADDRESS REDACTED | | | | | | |
| JACKSON, COLE | | 1959 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | |
| JACKSON, COLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, COLLEEN MCCLENNEY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CONNIE LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CONRAD KEITH | | ADDRESS REDACTED | | | | | | |
| JACKSON, CRYSTAL J | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAMOND WESLEY | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAN | | 6 HERITAGE LANE | | | SAUGUS | MA | 01906-0000 | |
| JACKSON, DAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DANIEL | | 1222 CLARENCE ST | | | ST PAUL | MN | 55106-0000 | |
| JACKSON, DANIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, DANIEL AIDAN | | 105 MARSHVILLE RD | | | FORT PLAIN | NY | 13339 | |
| JACKSON, DANIEL AIDAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DANIELLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, DANIELLE D | | 227 PHILELDALPHIA AVE | | | ROSEDALE | MD | 21237 | |
| JACKSON, DANIELLE D | | ADDRESS REDACTED | | | | | | |
| JACKSON, DANNESHA LETASH | | 734 W 2055 NO B | | | HARBOR CITY | CA | 90710 | |
| JACKSON, DANNESHA LETASH | | ADDRESS REDACTED | | | | | | |
| JACKSON, DARIUS | | ADDRESS REDACTED | | | | | | |
| JACKSON, DARLENE F | | ADDRESS REDACTED | | | | | | |
| JACKSON, DARREN DWAYNE | | ADDRESS REDACTED | | | | | | |
| JACKSON, DARRYL | | 841 PHILIP | | | DETROIT | MI | 48215 | |
| JACKSON, DASCHELLE | | 4720 BURTFIELD CT | | | RICHMOND | VA | 23231 | |
| JACKSON, DASCHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, DAVID | | 18 N BEECH AVE | | | HIGHLAND SPRINGS | VA | 23231 | |
| JACKSON, DAVID | | 8329 OLD DEER TRAIL | | | RALEIGH | NC | 27615-0000 | |
| JACKSON, DAVID | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAVID L | | 374 BRANDY LANE | | | STEPHENS CITY | VA | 22655 | |
| JACKSON, DAVID L | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAVID VIRGIL | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAVID WARREN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAVIN | | 101 CROSS ST | | | BRIDGEPORT | CT | 06610 | |
| JACKSON, DAVIN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DAVON LAMAR | | ADDRESS REDACTED | | | | | | |
| JACKSON, DEDAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DELEISHA | | ADDRESS REDACTED | | | | | | |
| JACKSON, DEMARCUS ANDREW | | ADDRESS REDACTED | | | | | | |
| JACKSON, DEMOND ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JACKSON, DENNIS DEJUAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DERON MARCUS | | 32 FULLERTON AVE | | | WHITMAN | MA | 02382 | |
| JACKSON, DERON MARCUS | | ADDRESS REDACTED | | | | | | |
| JACKSON, DESMOND | | ADDRESS REDACTED | | | | | | |
| JACKSON, DIAMOND NISHAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, DIANNA | | 3012 LADUE DR | | | CHAMPAIGN | IL | 61822 | |
| JACKSON, DIONQUE DELQUENTIS | | ADDRESS REDACTED | | | | | | |
| JACKSON, DIXIE | | 4522 SEAGULL DR | | | NEW PORT RICHEY | FL | 34652 | |
| JACKSON, DOMINIC | | 1445 PREFUMO CANYON | 8 | | SAN LUIS OBISPO | CA | 93405 | |
| JACKSON, DOMINIC | | ADDRESS REDACTED | | | | | | |
| JACKSON, DOMINICK LLOYD | | ADDRESS REDACTED | | | | | | |
| JACKSON, DON | | 432 LONGOAK DR | | | ROCK HILL | MO | 63119 | |
| JACKSON, DON ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DONNA LYN | | ADDRESS REDACTED | | | | | | |
| JACKSON, DONTAE LAMONT | | ADDRESS REDACTED | | | | | | |
| JACKSON, DONTE RASHAND | | ADDRESS REDACTED | | | | | | |
| JACKSON, DOUG | | 8264 W GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336-7814 | |
| JACKSON, DWAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, DWAYNE J | | ADDRESS REDACTED | | | | | | |
| JACKSON, EBONY MONIQUE | | ADDRESS REDACTED | | | | | | |
| JACKSON, EDDIE MATTHEW | | ADDRESS REDACTED | | | | | | |
| JACKSON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, ELLEN M | | 6945 STENTON AVE | | | PHILADELPHIA | PA | 19138-1927 | |
| JACKSON, ELLIOT | | 5612 MCCLEAN BLVD | APT D | | BALTIMORE | MD | 21214 | |
| JACKSON, ELLIOT SEDRIC | | ADDRESS REDACTED | | | | | | |
| JACKSON, EMILY KAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, EMMANUEL WAYNE | | 3805 TALBOTT LANE | | | HARRISBURG | PA | 17110 | |
| JACKSON, EMMANUEL WAYNE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ERIC | | 11715 SOUTH GLEN APT NO 827 | | | HOUSTON | TX | 77099 | |
| JACKSON, ERIC ERICO | | ADDRESS REDACTED | | | | | | |
| JACKSON, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| JACKSON, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| JACKSON, ERICKA NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ESTATE ANGIE | | 1122 KENTUCKY | | | ST LOUIS | MO | 63110 | |
| JACKSON, EVONDA JOYCE | | 312 WYCOMBE DR | | | DOVER | DE | 19904 | |
| JACKSON, EVONDA JOYCE | | ADDRESS REDACTED | | | | | | |
| JACKSON, FAITH DENISE | | ADDRESS REDACTED | | | | | | |
| JACKSON, FANYA ALIKE | | ADDRESS REDACTED | | | | | | |
| JACKSON, FRANCES KAY | | 30735 BEECHWOOD APT 46302 | | | WIXOM | MI | 48393 | |
| JACKSON, FRANCES KAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | DENVER | CO | 80207-0000 | |
| JACKSON, FRANCINE LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, FRANK | | 5241 BROWNWOOD COURT | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON, FRANK L | | ADDRESS REDACTED | | | | | | |
| JACKSON, FRANKLIN MONROE | | 14030 SANDROCK RIDGE DR | | | CHESTERFIELD | VA | 23838 | |
| JACKSON, FRANKLIN MONROE | | ADDRESS REDACTED | | | | | | |
| JACKSON, FRED R | | 417R DAYS RUN RD | | | CREIGHTON | PA | 15030 | |
| JACKSON, GARRIK M | | 4384 PHEASANT HILL DR | | | DEERFIELD | WI | 53531 | |
| JACKSON, GARRIK M | | ADDRESS REDACTED | | | | | | |
| JACKSON, GARY | | 6902 WHISPERING LEAF | | | SELLERSBURG | IN | 47172-9162 | |
| JACKSON, GARY | | 935 SPRINTERS ROW DR | | | FLORISSANT | MO | 63034-3372 | |
| JACKSON, GAYNELL | | 5603 220TH ST SW | 3 | | MOUNTLAKE TERRACE | WA | 98043 | |
| JACKSON, GAYNELL L | | ADDRESS REDACTED | | | | | | |
| JACKSON, GEMISE | | ADDRESS REDACTED | | | | | | |
| JACKSON, GERALD MADISON | | ADDRESS REDACTED | | | | | | |
| JACKSON, GINO R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, GLENN | | 3200 N BRENTWOOD PL | | | CHANDLER | AZ | 85224 | |
| JACKSON, GLENN | | ADDRESS REDACTED | | | | | | |
| JACKSON, GREG EDWARD | | ADDRESS REDACTED | | | | | | |
| JACKSON, GREG THOMAS | | ADDRESS REDACTED | | | | | | |
| JACKSON, GREGORY | | 221 JACKS PLACE | | | BRANDON | MS | 39047-0000 | |
| JACKSON, GREGORY JUNIOR | | ADDRESS REDACTED | | | | | | |
| JACKSON, GREGORY ORLANDO | | ADDRESS REDACTED | | | | | | |
| JACKSON, GREGORY TYRONE | | ADDRESS REDACTED | | | | | | |
| JACKSON, GUSSIE M | | 1337 SCOTT CIR | | | LAKELAND | FL | 33805-2688 | |
| JACKSON, HARVEY | | 1466 GRAFTON RD | | | MILLBURY | MA | 01527-0000 | |
| JACKSON, HARVEY J | | ADDRESS REDACTED | | | | | | |
| JACKSON, HARVEY V | | 8904 E BOONE | | | SPOKANE | WA | 99212 | |
| JACKSON, HEATH | | ADDRESS REDACTED | | | | | | |
| JACKSON, HELEN D | | ADDRESS REDACTED | | | | | | |
| JACKSON, HENRI | | P O BOX 781 | | | GREENVILLE | MS | 38702 | |
| JACKSON, HERSHEL | | 22431 CHATSFORD CIRCUIT ST | | | SOUTHFIELD | MI | 48034-6242 | |
| JACKSON, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| JACKSON, JACKLYN KAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAKARI LARON | | 8100 MEMORIAL LANE | 6308 | | PLANO | TX | 75024 | |
| JACKSON, JAKARI LARON | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMAL LUKE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMES | | 114 PARK AVE | | | MERIDEN | CT | 06450-3350 | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | RICHMOND | CA | 94804 | |
| JACKSON, JAMES | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMES A | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMES JAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAMILA AISHA | | ADDRESS REDACTED | | | | | | |
| JACKSON, JANET LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JANINE JUANITA | | ADDRESS REDACTED | | | | | | |
| JACKSON, JARAD EVAN | | 1324 MEADOWFIELD LANE APT H | 1324 MEADOWFIELD LANE APT H | | GLEN ALLEN | VA | 23060 | |
| JACKSON, JARAD EVAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JASISANON | | | | | DURHAM | NC | 27707 | |
| JACKSON, JASMIN VENICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JASMINE SIMONE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JASON | | 2152 ROCKY RIDGE RANCH RO | | | HOOVER | AL | 35216 | |
| JACKSON, JASON | | 8011 ROSWELL RD APT A | | | ATLANTA | GA | 30350 | |
| JACKSON, JASON | | ADDRESS REDACTED | | | | | | |
| JACKSON, JASON THOMAS | | 1524 CUMBERLAND HEIGHTS RD | | | CLARKSVILLE | TN | 37040 | |
| JACKSON, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAY W | | ADDRESS REDACTED | | | | | | |
| JACKSON, JAZMINE | | 1702 128TH ST SW | | | EVERETT | WA | 98204-0000 | |
| JACKSON, JAZMINE ANN LOUISE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEFFERY | | 4661 OLD BELEWS CREEK CT | | | WINSTON SALEM | NC | 27101-2225 | |
| JACKSON, JEFFREY | | 4909 TORBAY PLACE | | | UPPER MARLBORO | MD | 20772 | |
| JACKSON, JEFFREY | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEFFREY E | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEREMIAH JOVAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEREMY | | 305 MARION PUGH DR | 1316B | | COLLEGE STATION | TX | 77840-0000 | |
| JACKSON, JEREMY CAYCE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEREMY DEMOND | | ADDRESS REDACTED | | | | | | |
| JACKSON, JEREMY M | | 3601 HANNAN RD APT 207 | | | WAYNE | MI | 48184-1092 | |
| JACKSON, JEREMY MARQUIS | | 819 WEST 3RD ST | | | LANSDALE | PA | 19446 | |
| JACKSON, JERIN KEITH | | ADDRESS REDACTED | | | | | | |
| JACKSON, JESSICA DENISE | | 4612 TEMA RD | | | BALTIMORE | MD | 21208 | |
| JACKSON, JESSICA DENISE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JESSICA R | | ADDRESS REDACTED | | | | | | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | RICHMOND | CA | 94806-1230 | |
| JACKSON, JIMMY | | 4705 LUCIER CT | 4 | | WINTER PARK | FL | 32792 | |
| JACKSON, JIMMY | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOANNA | | 2704 N PEORIA | | | PEORIA | IL | 61603-0000 | |
| JACKSON, JOANNA LATRICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOE | | 1320 SOUTH 10TH ST | | | PEKIN | IL | 61554 | |
| JACKSON, JOEL BRYANT | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOHNNIE LEE | | 1320 N 1ST ST APT 3 | | | SWANSEA | IL | 62226-4204 | |
| JACKSON, JOHNNY | | 1818 S HARRISON | 22 | | SAN ANGELO | TX | 76903 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, JOHNNY LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOHNNY RUEBEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, JORDAN MATTHEW | | 2508 MONROE COURT | | | WALDORF | MD | 20603 | |
| JACKSON, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSEPH | | 6508 ALPINE WINTER COURT | | | LAS VEGAS | NV | 89149 | |
| JACKSON, JOSEPH | | 925 DIGGS RD | | | CROWNSVILLE | MD | 21032-0000 | |
| JACKSON, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSEPH C | | 1600 MITCHELL AVE | | | CHATTANOOGA | TN | 37408 | |
| JACKSON, JOSEPH LAMONT | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSHUA DEWAYNE | | 3633 W WALNUT HILL LN NO 2095 | | | IRVING | TX | 75038 | |
| JACKSON, JOSHUA DEWAYNE | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSHUA JAYJAY | | 201 N LAMON | HOUSE | | CHICAGO | IL | 60644 | |
| JACKSON, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSHUA XAVIER | | ADDRESS REDACTED | | | | | | |
| JACKSON, JULIUS | | 1831 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19146 1429 | |
| JACKSON, JUSTINE MARISSA | | ADDRESS REDACTED | | | | | | |
| JACKSON, KACY ANN T | | ADDRESS REDACTED | | | | | | |
| JACKSON, KALLIE RAE | | 593 LUPINE CIRCLE | | | VACAVILLE | CA | 95687 | |
| JACKSON, KALLIE RAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KAMIRON ALLAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, KANDICE LYNN | | 3300 KILLINGSWORTH LN | NO 174 | | PFLUGERVILLE | TX | 78660 | |
| JACKSON, KASEY LEE | | 264 WEST 12TH ST | | | ELMIRA HEIGHTS | NY | 14903 | |
| JACKSON, KASEY LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KATHERINE W | | 8001 PROVIDENCE FOREST CT | | | RICHMOND | VA | 23235 | |
| JACKSON, KATHERINE W | | ADDRESS REDACTED | | | | | | |
| JACKSON, KATHY | | 1907 OAKLINE DR | | | SAN ANTONIO | TX | 78232-4929 | |
| JACKSON, KATRINA R | | ADDRESS REDACTED | | | | | | |
| JACKSON, KEARRAH | | ADDRESS REDACTED | | | | | | |
| JACKSON, KEENAN EDWARD | | ADDRESS REDACTED | | | | | | |
| JACKSON, KEISA DANIELL | | ADDRESS REDACTED | | | | | | |
| JACKSON, KELLEE NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KELLEE R | | 4918 WYNN LANE APT 203 | | | MIDLOTHIAN | VA | 23112 | |
| JACKSON, KELLEE R | | ADDRESS REDACTED | | | | | | |
| JACKSON, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, KENAN ANTIONE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KENDALL LEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KENDRA M | | 3205 NAPIER AVE | | | MACON | GA | 31204 | |
| JACKSON, KENDRA M | | ADDRESS REDACTED | | | | | | |
| JACKSON, KENDRA NATAE | | 415 MARYLAND AVE | | | PORTSMOUTH | VA | 23704 | |
| JACKSON, KENDRA NATAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KENDRICK | | 463 TIOGA ST | | | YORK | PA | 17404 | |
| JACKSON, KENNETH LARRY | | ADDRESS REDACTED | | | | | | |
| JACKSON, KEVIN ANDREW | | 4615 KARNES RD | | | SANTA MARIA | CA | 93455 | |
| JACKSON, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| JACKSON, KEVIN F | | 726 LIBERTY VILLAGE DR | | | FLORISSANT | MO | 63031 | |
| JACKSON, KEVIN F | | ADDRESS REDACTED | | | | | | |
| JACKSON, KEVIN J | | ADDRESS REDACTED | | | | | | |
| JACKSON, KIIAN LEVAR | | 4636 HARVEST WAY | | | MONTGOMERY | AL | 36106 | |
| JACKSON, KIM | | 4714 ARROWHEAD LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| JACKSON, KRISTEN MARIE | | 6207 SYLVIA DR | | | BROOK PARK | OH | 44142 | |
| JACKSON, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KRISTY | | 5520 GILCREST SANDS DR | | | HOPE MILLS | NC | 28348 | |
| JACKSON, KRISTY | | 7426 MORITZ LANE | | | MECHANICSVILLE | VA | 23111 | |
| JACKSON, KRISTY | | ADDRESS REDACTED | | | | | | |
| JACKSON, KRISTY MICHELE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| JACKSON, KRYSTAL N | | ADDRESS REDACTED | | | | | | |
| JACKSON, KRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| JACKSON, KURTRESS | | 833 CIRCLE WOOD DR | | | RICHMOND | VA | 23224 | |
| JACKSON, KURTRESS | | ADDRESS REDACTED | | | | | | |
| JACKSON, KYBREEN JAIVON | | 16845 OAKMONT LANE | | | FONTANA | CA | 92336 | |
| JACKSON, KYBREEN JAIVON | | ADDRESS REDACTED | | | | | | |
| JACKSON, KYLE LEWIS | | 212 EAST HOLDEN | | | ST LOUIS | MO | 63125 | |
| JACKSON, KYLE LEWIS | | ADDRESS REDACTED | | | | | | |
| JACKSON, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| JACKSON, KYLER | | ADDRESS REDACTED | | | | | | |
| JACKSON, LA NITA C | | 3730 DALMATION DR | | | HOUSTON | TX | 77045 | |
| JACKSON, LA NITA C | | ADDRESS REDACTED | | | | | | |
| JACKSON, LACRESHA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, LAMAR DOMINQUE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LANCE AARON | | ADDRESS REDACTED | | | | | | |
| JACKSON, LANDRICK ARTEZ | | ADDRESS REDACTED | | | | | | |
| JACKSON, LANISSA RENAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LARRISA DANIELLE | | 103 IRON ROCK CIRCLE | | | DAPHNE | AL | 36526 | |
| JACKSON, LARRISA DANIELLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LARRY | | 4324 37 AVE N | | | ST PETERSBURG | FL | 33713 | |
| JACKSON, LARRY RAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, LATANYA | | P O BOX 11843 | | | TAMPA | FL | 33680-1843 | |
| JACKSON, LATISHA | | ADDRESS REDACTED | | | | | | |
| JACKSON, LATORIA DANIELLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LATOYA | | 11843 198TH ST | | | SAINT ALBANS | NY | 11412-3459 | |
| JACKSON, LATOYA N | | ADDRESS REDACTED | | | | | | |
| JACKSON, LATRAVIS ANTIONE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LAURENCE M | | ADDRESS REDACTED | | | | | | |
| JACKSON, LAWRENCE | | 40 W COLUMBIA ST | | | HEMPSTEAD | NY | 00001-1550 | |
| JACKSON, LAWRENCE LORENZO | | 3750 STONESBORO RD | | | FORT WASHINGTON | MD | 20744 | |
| JACKSON, LAWRENCE LORENZO | | ADDRESS REDACTED | | | | | | |
| JACKSON, LINDSAY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LINDSEY ANNE | | 13801 HAILSHAM CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| JACKSON, LINDSEY ANNE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LIONEL DURAN | | 2415 DAWSON RD | APT N 7 | | ALBANY | GA | 31707 | |
| JACKSON, LIONEL DURAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LISA MARIE | | P O BOX 12791 | 700 TALON CIRCLE APT 1 H | | JACKSONVILLE | NC | 28546 | |
| JACKSON, LOJETTE CLAUDINE | | ADDRESS REDACTED | | | | | | |
| JACKSON, LONNIE R | | 4925 GLOBE TER | | | NORTH PORT | FL | 34286 | |
| JACKSON, LONNIE R | | ADDRESS REDACTED | | | | | | |
| JACKSON, LONNIKO | | 5835 ALAMEDA AVE | 2 | | RICHMOND | CA | 94804 | |
| JACKSON, LONNIKO | | ADDRESS REDACTED | | | | | | |
| JACKSON, LORENZO | | 1760 RUSHDEN DR | | | OCCOE | FL | 00003-4761 | |
| JACKSON, LORENZO OSBORN | | ADDRESS REDACTED | | | | | | |
| JACKSON, LUTHER | | 7278 ANDING OIL CITY RD | | | BENTONIA | MS | 39040-8034 | |
| JACKSON, LYNETTE | | 7072 TENNESSEE RIVER CT | | | MIRA LOMA | CA | 91752 | |
| JACKSON, LYNETTE D | | ADDRESS REDACTED | | | | | | |
| JACKSON, MANLEY | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARCUS ANTIONE | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARCUS BLAIR | | 62 WOODSDALE AVE | 2 | | CINCINNATI | OH | 45216 | |
| JACKSON, MARCUS BLAIR | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARCUS LATRELL | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARCUS LENARD | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARGARET | | 6607 LAWNTON AVE | | | PHILADELPHIA | PA | 19126 3331 | |
| JACKSON, MARGARET E | | 6765 67TH LN | | | PINELLAS PARK | FL | 33781-5053 | |
| JACKSON, MARGARET H | | 2206 LANCERS BLVD | | | RICHMOND | VA | 23224 | |
| JACKSON, MARGARET H | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARK | | 5021 FIGSBORO RD | | | MARTINSVILLE | VA | 24112 | |
| JACKSON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARK EDWIN | | 475 MEADOW SWEET CT | | | OCOEE | FL | 34761 | |
| JACKSON, MARK EDWIN | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARLA JENEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARLON AUDIE | | 195 GREENE AVE | 3 | | BROOKLYN | NY | 11238 | |
| JACKSON, MARLON AUDIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARQUEL T | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARQUETTA SHERRICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARQUIETTA MARIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARTEL KSHAWN | | 2322 ROSE WOOD AVE | | | PORTAGE | MI | 49024 | |
| JACKSON, MARTIN G | | 1786 STORRS PLACE | | | POMONA | CA | 91766 | |
| JACKSON, MARTIN G | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARY | | 1707 SE 12TH CT | | | FORT LAUDERDALE | FL | 33316-0000 | |
| JACKSON, MARY E | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARY PATRICIA | | ADDRESS REDACTED | | | | | | |
| JACKSON, MARYLEE | | 2125 WEBER ST | | | ORLANDO | FL | 32803-3403 | |
| JACKSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| JACKSON, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| JACKSON, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| JACKSON, MATTHEW HODGES | | ADDRESS REDACTED | | | | | | |
| JACKSON, MATTHEW TIMOTHY | | 79281 PORT ROYAL AVE | | | BERMUDA DUNES | CA | 92203 | |
| JACKSON, MATTIE MAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, MEGAN RYAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, MEGHAN C | | 1711 NW 183RD ST | | | MIAMI | FL | 33056 | |
| JACKSON, MELISSA | | ADDRESS REDACTED | | | | | | |
| JACKSON, MELVIN BAUTISTA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, MICHAEL | | 35 FLETCHER LANE | | | GRAND JUNCTION | TN | 38039 | |
| JACKSON, MICHAEL | | 4079 ENGLISH CREEK AVE | | | EGG HARBOR TWP | NJ | 08234 | |
| JACKSON, MICHAEL | | 4107 STEINMETZ DR | | | INDIANAPOLIS | IN | 46254-2864 | |
| JACKSON, MICHAEL | | 4410 CLYNE ST | | | FAYETTEVILLE | NC | 28311 | |
| JACKSON, MICHAEL | | 8070 EL EXTENSO COURT | | | SAN DIEGO | CA | 92119 | |
| JACKSON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| JACKSON, MICHAEL FRANK | | 3477 KEYSTONE LOOP | | | DISCOVERY BAY | CA | 94505 | |
| JACKSON, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | |
| JACKSON, MICHAEL RASHAD | | ADDRESS REDACTED | | | | | | |
| JACKSON, MICHAEL W | | 4410 CLYNE ST | | | FAYETTEVILLE | NC | 28311 | |
| JACKSON, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| JACKSON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| JACKSON, MICHEAL S | | 614 N 1ST ST | | | WOOD RIVER | IL | 62095-1507 | |
| JACKSON, MIKE D | | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | |
| JACKSON, MIKE JAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, MIKIA DARAUND | | ADDRESS REDACTED | | | | | | |
| JACKSON, MONICA BELINDA | | ADDRESS REDACTED | | | | | | |
| JACKSON, MONISHA S | | ADDRESS REDACTED | | | | | | |
| JACKSON, MORGAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, NAKINYA MARKESH | | ADDRESS REDACTED | | | | | | |
| JACKSON, NANCY Q | | ADDRESS REDACTED | | | | | | |
| JACKSON, NARON | | 917 LONGVIEW COURT | | | WILMINGTON | DE | 19809 | |
| JACKSON, NATALIE LANAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, NATHAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, NATHANIEL CURTIS | | ADDRESS REDACTED | | | | | | |
| JACKSON, NATHANIEL KEITH | | ADDRESS REDACTED | | | | | | |
| JACKSON, NEAL RAY | | 2113 DOLIN ST | | | HOPEWELL | VA | 23860 | |
| JACKSON, NEAL RAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, NICK E | | ADDRESS REDACTED | | | | | | |
| JACKSON, NICKOLAS NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, NICOLE | | 208 WEBB ST | | | SUFFOLK | VA | 23434 | |
| JACKSON, NICOLE | | 468 AMY BLVD | | | TEMPLE | GA | 30179 | |
| JACKSON, NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, NICOLE CLAUDETTE | | ADDRESS REDACTED | | | | | | |
| JACKSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, NIKITA | | ADDRESS REDACTED | | | | | | |
| JACKSON, NOEL DARYL | | ADDRESS REDACTED | | | | | | |
| JACKSON, NYKEMA SHAYVONN | | 12196 SAG HARBOR CT | 4 | | WELLINGTON | FL | 33414 | |
| JACKSON, OLANDER BRANDON | | ADDRESS REDACTED | | | | | | |
| JACKSON, OSCAR DOWL | | ADDRESS REDACTED | | | | | | |
| JACKSON, PAIGE R | | ADDRESS REDACTED | | | | | | |
| JACKSON, PAIGE REANNAN | | 3526 FAIRGREEN LANE | | | PALMDALE | CA | 93551 | |
| JACKSON, PAMELA | | 9712 E PANTERA AVE | | | MESA | AZ | 85212 | |
| JACKSON, PARUS | | ADDRESS REDACTED | | | | | | |
| JACKSON, PATRICIA | | 3659 COACHLIGHT COMMON ST | | | LANSING | MI | 48911-0000 | |
| JACKSON, PATRICIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| JACKSON, PAUL A | | ADDRESS REDACTED | | | | | | |
| JACKSON, PAUL ALEXANDER | | 94 LINCOLN QUAD | | | TERRE HAUTE | IN | 47809 | |
| JACKSON, PAUL LAWRENCE | | 9720 FLOWER ST | 114 | | BELLFLOWER | CA | 90706 | |
| JACKSON, PAUL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| JACKSON, PAUL NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, PAULA J | | 2808 CRESTED BUTTE DR | | | RICHARDSON | TX | 75082 | |
| JACKSON, PAULA J | | ADDRESS REDACTED | | | | | | |
| JACKSON, PETER | | 142 WARNER ST | | | CINCINNATI | OH | 45219-0000 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 230595536 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 23059-5536 | |
| JACKSON, PETER S | | ADDRESS REDACTED | | | | | | |
| JACKSON, PHILLIPPE CORBIN | | 905 SUMMIT AVE NO 1I | | | BRONX | NY | 10452 | |
| JACKSON, PHILLIPPE CORBIN | | ADDRESS REDACTED | | | | | | |
| JACKSON, PIERRE D | | ADDRESS REDACTED | | | | | | |
| JACKSON, PRINCE | | 5090 A STEELE LOOP | | | FORT CAMPBELL | KY | 42223 | |
| JACKSON, QUINTON | | 516 PRESLEY LANE | | | JEFFERSONVILLE | IN | 47130 | |
| JACKSON, QUINTON A | | ADDRESS REDACTED | | | | | | |
| JACKSON, RACHEL | | 436 SOUTH 39TH ST | | | CENTREVILLE | IL | 62207 | |
| JACKSON, RAG SEAN EVERTON | | ADDRESS REDACTED | | | | | | |
| JACKSON, RAHEIM LAMAR | | 233 FULTON ST | | | PATERSON | NJ | 07501 | |
| JACKSON, RAMON M | | 16025 SW 98TH CT | | | MIAMI | FL | 33157 | |
| JACKSON, RAMON M | | ADDRESS REDACTED | | | | | | |
| JACKSON, RANDALL JAMES | | ADDRESS REDACTED | | | | | | |
| JACKSON, RANDY BERNARD | | 1485 DUNNS LAKE DR | | | JACKSONVILLE | FL | 32218 | |
| JACKSON, RANDY BERNARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, RAYMOND | | 7606 MARTONE RD | | | NORFOLK | VA | 23518-4518 | |
| JACKSON, REAGAN COLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, REGINALD LEWIS | | ADDRESS REDACTED | | | | | | |
| JACKSON, RENAY ANNA KAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, RENITA D | | 6201 VERDICT COURT | | | CHESTERFIELD | VA | 23832 | |
| JACKSON, RENITA D | | ADDRESS REDACTED | | | | | | |
| JACKSON, RICH M | | 1202 E 177TH ST | | | CLEVELAND | OH | 44119 | |
| JACKSON, RICHARD | | 1014 DEERFIELD DR | N/A | | CHATMANSBORO | TN | 37035-0000 | |
| JACKSON, RICHARD E | | ADDRESS REDACTED | | | | | | |
| JACKSON, RICHARD GRAHAM | | ADDRESS REDACTED | | | | | | |
| JACKSON, RICHARD TYLER | | 13801 HAILSHAM CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| JACKSON, RICHARD TYLER | | ADDRESS REDACTED | | | | | | |
| JACKSON, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| JACKSON, RICKY ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| JACKSON, ROBERT ANTONIO | | 6330 WEST LISBON AVE | 5 | | MILWAUKEE | WI | 53210 | |
| JACKSON, ROBERT DARRELL | | ADDRESS REDACTED | | | | | | |
| JACKSON, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| JACKSON, ROBERT J JR | | 210 WOODBINE AVE | | | TAMPA | FL | 33617-4843 | |
| JACKSON, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| JACKSON, RODNEY T | | ADDRESS REDACTED | | | | | | |
| JACKSON, RODRIGO DANIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, RONALD DEREK | | ADDRESS REDACTED | | | | | | |
| JACKSON, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| JACKSON, SAMUEL KEITH | | ADDRESS REDACTED | | | | | | |
| JACKSON, SAMUEL KEITH | | RR 1 BOX 49P1 | | | LOST CREEK | WV | 26385 | |
| JACKSON, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, SETH | | 351 STATE HIGHWAY 121 BYP | APT 1521 | | LEWISVILLE | TX | 75067 | |
| JACKSON, SETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHAGARI GERARD | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHAMARI Q | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHANE H | | 5521 SW 11TH ST | C | | MARGATE | FL | 33068 | |
| JACKSON, SHANE H | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHANE LESHAE | | 4731 VERMONT ST | | | GARY | IN | 46409 | |
| JACKSON, SHANE LESHAE | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHANNON | | 4905 PEBBLE CREEK DR | | | ANTIOCH | TN | 37013 | |
| JACKSON, SHANNON | | 7920 SKILLMAN ST | 321 | | DALLAS | TX | 75231-0000 | |
| JACKSON, SHANNON LETRELL | | 7920 SKILLMAN ST | 321 | | DALLAS | TX | 75231 | |
| JACKSON, SHANNON LETRELL | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHANTRISE SHANA | | 730 WOODARD ST | | | ALEXANDRIA | LA | 71302 | |
| JACKSON, SHANTRISE SHANA | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHANYCE MALVINA | | 30 HOLMES ST | 1 | | BROCKTON | MA | 02301 | |
| JACKSON, SHANYCE MALVINA | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHAQUEL MELISSA | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHATANYA NICOLE | | 1715 BRUCKNER BLVD | 7E | | BRONX | NY | 10472 | |
| JACKSON, SHAWN | DANIEL SCHREIDER ESQ TIEMAN SCHREIDER LLC | 66 OLD SHELTON RD | | | HUNTINGTON | CT | 06484 | |
| JACKSON, SHAWN ERE CANTRICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHEKELIA ANYONNA | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHENAA | | ADDRESS REDACTED | | | | | | |
| JACKSON, SHERRY | | ADDRESS REDACTED | | | | | | |
| JACKSON, SPENCER | | ADDRESS REDACTED | | | | | | |
| JACKSON, STACEY V | | ADDRESS REDACTED | | | | | | |
| JACKSON, STACY D | | ADDRESS REDACTED | | | | | | |
| JACKSON, STANELL CODY | | ADDRESS REDACTED | | | | | | |
| JACKSON, STANLEY ANDREW | | ADDRESS REDACTED | | | | | | |
| JACKSON, STEPHANIE DIANE | | 1108 WOODBRIDGE DR | | | NEWPORT NEWS | VA | 23608 | |
| JACKSON, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, STEPHEN | | 6827 WOODLYNN DR | | | FT WAYNE | IN | 46816- | |
| JACKSON, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| JACKSON, STEVE | | P O BOX 4560 | | | CRESTLINE | CA | 92325 | |
| JACKSON, STEVEN | | 154 DOW RD | | | PLAINFIELD | CT | 06374 | |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | HGHLNDS RANCH | CO | 80130-5833 | |
| JACKSON, STEVEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, STEVEN T | | ADDRESS REDACTED | | | | | | |
| JACKSON, SYNETTA | | 2206 FORMOSA CIR | | | BRUNSWICK | GA | 31520 | |
| JACKSON, SYNETTA L | | ADDRESS REDACTED | | | | | | |
| JACKSON, TABITHA L | | 416 ALAMOSA DR | | | HIGHLAND SPRINGS | VA | 23075 | |
| JACKSON, TABITHA L | | ADDRESS REDACTED | | | | | | |
| JACKSON, TAKIYAH PAKI | | ADDRESS REDACTED | | | | | | |
| JACKSON, TAMARA | | ADDRESS REDACTED | | | | | | |
| JACKSON, TAMARA SANIKA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, TANEIQUA SHANEICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, TANYA LATOYA | | ADDRESS REDACTED | | | | | | |
| JACKSON, TANYA LATOYA | | PO BOX 3252 | | | GREENSBORO | NC | 27402 | |
| JACKSON, TASHARD GARY | | ADDRESS REDACTED | | | | | | |
| JACKSON, TAVON J | | ADDRESS REDACTED | | | | | | |
| JACKSON, TEDDIE | | ROLLING MEADOW DR | | | PINCH | WV | 25156 | |
| JACKSON, TERA RESHITA | | ADDRESS REDACTED | | | | | | |
| JACKSON, TERENCE JERMAINE | | ADDRESS REDACTED | | | | | | |
| JACKSON, TERENCE SHAWN | | ADDRESS REDACTED | | | | | | |
| JACKSON, TERRANCE LYNN | | 8712 QUEENSBURY DR | | | PASCO | WA | 99301 | |
| JACKSON, TERRANCE LYNN | | ADDRESS REDACTED | | | | | | |
| JACKSON, TERRELL CHARLES | | 700 TALL GRASS DR | | | BOLINGBROOK | IL | 60440 | |
| JACKSON, TERRELL CHARLES | | ADDRESS REDACTED | | | | | | |
| JACKSON, TERRY D | | 109 RUBY WALK DR | | | MORRISVILLE | NC | 27560 | |
| JACKSON, TERRY D | | 1900 BAITY HILL DR NO 112 | | | CHAPEL HILL | NC | 27514 | |
| JACKSON, TERRY D | | ADDRESS REDACTED | | | | | | |
| JACKSON, TERRY ETOY | | ADDRESS REDACTED | | | | | | |
| JACKSON, THANE ADRIAN | | 107 E HEALEY ST NO 10 10 | | | CHAMPAIGN | IL | 61820 | |
| JACKSON, THANE ADRIAN | | ADDRESS REDACTED | | | | | | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | RICHMOND | VA | 23229 | |
| JACKSON, THERESA SIMMONS | | ADDRESS REDACTED | | | | | | |
| JACKSON, THOMAS | | 111 HICKORY LN | | | WINCHESTER | VA | 22603-4217 | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | ESCALANTE | UT | 84726 | |
| JACKSON, THOMAS | | 1545 ESTHER ST | | | HARVEY | LA | 70058-3655 | |
| JACKSON, THOMMISHA V | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIA JEANETTE | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIA NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIERRA LATRELL | | 6628 SNOWBERRY CT | | | BALTIMORE | MD | 21214 | |
| JACKSON, TIERRA LATRELL | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIFFANY | | 7710 FLANNAGAN CT NO 906 | | | RICHMOND | VA | 23228 | |
| JACKSON, TILTON | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIMOTHY | | 1819 N MARQUE ANN | 243 | | BATON ROUGE | LA | 70815 | |
| JACKSON, TION A | | 240 CINMAR RD | | | GLEN BURNIE | MD | 21060 | |
| JACKSON, TION A | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIONNA M | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIONNE D | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIREE M | | ADDRESS REDACTED | | | | | | |
| JACKSON, TODD | | 350 MANANAI PL APT E | | | HONOLULU | HI | 96818-1865 | |
| JACKSON, TONSHAY NYESHA | | ADDRESS REDACTED | | | | | | |
| JACKSON, TONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, TONY ALONZO | | ADDRESS REDACTED | | | | | | |
| JACKSON, TRAVIS | | 6339 LANDOVER RD | 202 | | LANDOVER | MD | 20785 | |
| JACKSON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| JACKSON, TRAVIS LAMONTE | | 211 CROOKED CREEK | | | JACKSONVILLE | NC | 28540 | |
| JACKSON, TREDINA KERTRICE | | ADDRESS REDACTED | | | | | | |
| JACKSON, TREMEZE SCOTT | | ADDRESS REDACTED | | | | | | |
| JACKSON, TREVER JAMES | | 15670 ELKHORN LN | | | RENO | NV | 89506 | |
| JACKSON, TREVER JAMES | | ADDRESS REDACTED | | | | | | |
| JACKSON, TSEHAI | | 4533 WOLF WAY | | | ANTIOCH | CA | 94531 | |
| JACKSON, TSEHAI | | ADDRESS REDACTED | | | | | | |
| JACKSON, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, TYRON COTY | | ADDRESS REDACTED | | | | | | |
| JACKSON, TYRUS D | | ADDRESS REDACTED | | | | | | |
| JACKSON, VALENCIA VENA | | 715 GREENWAY MANOR DR | H | | FLORISSANT | MO | 63031 | |
| JACKSON, VALENCIA VENA | | ADDRESS REDACTED | | | | | | |
| JACKSON, VALERIE | | 580 S PEAR ORCHARD RD APT617 | | | RIDGELAND | MS | 39157 | |
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | FAYETTE | MS | 39069 | |
| JACKSON, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, VERNON E | | 3184 WATSON RD | | | SAINT LOUIS | MO | 63139-2451 | |
| JACKSON, VICKIE G | | 2926 MALLERY ST | | | FLINT | MI | 48504-3002 | |
| JACKSON, VICTORIA TREMAINE | | ADDRESS REDACTED | | | | | | |
| JACKSON, WALTER LAVON | | ADDRESS REDACTED | | | | | | |
| JACKSON, WARREN O | | ADDRESS REDACTED | | | | | | |
| JACKSON, WENDY | | 2825 PITT SAW LN | | | CHESAPEAKE | VA | 23323 | |
| JACKSON, WENDY S | | ADDRESS REDACTED | | | | | | |
| JACKSON, WESLEY | | 1901 16TH AVE DR W | | | BARDENTON | FL | 34205 | |
| JACKSON, WILLIAM | | 224 HOLIDAY CIRCLE | | | SAVANNAH | GA | 31419-0000 | |
| JACKSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JACKSON, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACKSON, WILLIAM CLARK | | ADDRESS REDACTED | | | | | | |
| JACKSON, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| JACKSON, WILLIAM J | | 105 WINDWARD WAY | | | COLUMBIA | SC | 29212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| JACKSON, WILLIAM LUKE | | ADDRESS REDACTED | | | | | | |
| JACKSON, XAVIER | | 605 W STEWART | | | COLUMBIA | MO | 65203 | |
| JACKSON, XAVIER | | ADDRESS REDACTED | | | | | | |
| JACKSON, XZAVIE LEE | | 5301 SILVER MILL DR | | | COLUMBIA | MO | 65202 | |
| JACKSON, ZAKIA MONIQUE | | 70 PENN BLVD | | | LANSDOWNE | PA | 19050 | |
| JACKSON, ZAKIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ZULEMA | | ADDRESS REDACTED | | | | | | |
| JACKSONJR, ARTHUR | | 1107 E TIMPSON | | | LONGVIEW | TX | 75602 | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | GRAYSON | KY | 41143 | |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | WINTER GARDEN | FL | 34787 | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | OLNEY | IL | 62450 | |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | JACKSONVILLE | FL | 32202-3370 | |
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 328860554 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 32886-0554 | |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE, CITY OF | | JACKSONVILLE CITY OF | 320 CHURCH AVE SE | | JACKSONVILLE | AL | | |
| JACKSONVILLE, CITY OF | | JACKSONVILLE CITY OF | PO BOX 128 | | JACKSONVILLE | NC | 28541-0128 | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 285410128 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY ST STE 508 | FOURTH JUDICIAL COURT | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | |
| JACKUBIAK, PHILIP AMES | | 29 KING ST | | | FITCHBURG | MA | 01420 | |
| JACLA, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | HAUPPAUGE | NY | 11788 | |
| JACO, JERRY | | 8117 S SPRING CREEK PASS | | | LITTLETON | CO | 80127 | |
| JACO, JERRY W | | ADDRESS REDACTED | | | | | | |
| JACOB HOLTZ CO | | 10 INDUSTRIAL HWY STE MS6 | | | PHILADELPHIA | PA | 19113-2002 | |
| JACOB II, SELWYN | | ADDRESS REDACTED | | | | | | |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| JACOB MUSIC | | PO BOX 176 | | | HANOVER | VA | 23069 | |
| JACOB NEHIKHUERE | NEHIKHUERE JACOB | 2015 FARM HILL CT | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR ST | | | FLORENCE | SC | 29501 | |
| JACOB, ALEXANDER YORK | | ADDRESS REDACTED | | | | | | |
| JACOB, AMY C | | ADDRESS REDACTED | | | | | | |
| JACOB, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | |
| JACOB, CATHY | | ADDRESS REDACTED | | | | | | |
| JACOB, DAVID | | 511 W PINE ST | | | FLORENCE | SC | 29501 | |
| JACOB, DAVID | | ADDRESS REDACTED | | | | | | |
| JACOB, EDWIN | | 13208 BRISTLECONE NO 21 | | | GERMANTOWN | MD | 20874 | |
| JACOB, EDWIN O | | ADDRESS REDACTED | | | | | | |
| JACOB, FULWIDER | | 1008 SW 25TH ST | | | OKLAHOMA CITY | OK | 73108-0000 | |
| JACOB, JAMES E | | ADDRESS REDACTED | | | | | | |
| JACOB, JARVIS | | 510 STEWART ST | 110 B | | LAFAYETTE | LA | 70501-0000 | |
| JACOB, JARVIS DAMIEN | | ADDRESS REDACTED | | | | | | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | 2 | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JOHN | | | | | NAPLES | FL | 34105 | |
| JACOB, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACOB, JOSH A | | ADDRESS REDACTED | | | | | | |
| JACOB, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| JACOB, LANCE | | 691 ROUTE 32 | | | SYKESVILLE | MD | 21784 | |
| JACOB, MONTANARO | | 12088 W COOPER DR | | | LITTLETON | CO | 80127-4860 | |
| JACOB, NATHANAEL | | ADDRESS REDACTED | | | | | | |
| JACOB, RYAN | | ADDRESS REDACTED | | | | | | |
| JACOB, STEVEN MICHAEL | | 4418 STERLING WOOD WAY | | | HOUSTON | TX | 77059 | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | HOUSTON | TX | 77007 | |
| JACOBI, DAVID JOSEPH | | 51 MAYVILLE AVE | | | KENMORE | NY | 14217 | |
| JACOBI, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| JACOBI, JESSICA M | | 3143 W 41ST ST | | | ERIE | PA | 16506 | |
| JACOBI, JESSICA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| JACOBO, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JACOBO, GABRIELA | | 2771 W 5TH ST | | | YUMA | AZ | 85364 | |
| JACOBO, GABRIELA | | ADDRESS REDACTED | | | | | | |
| JACOBOWITZ, JEREMY | | 24 STEPHEN DR | | | TARRYTOWN | NY | 10591-0000 | |
| JACOBOWITZ, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | PHILADELPHIA | PA | 19119 | |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | MADISON | WI | 53715 | |
| JACOBS FAN MFG CO INC | | 407 N MAIN | | | HOUSTON | TX | 77002 | |
| JACOBS GWENDOLYN M | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | |
| JACOBS HILL, TEASERLENE J | | ADDRESS REDACTED | | | | | | |
| JACOBS III, FITZROY ALPHONSO | | ADDRESS REDACTED | | | | | | |
| JACOBS PLUMBING INC | | PO BOX 2330 | | | TUSCALOOSA | AL | 35403-2330 | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | CAMP HILL | PA | 17011 | |
| JACOBS TV INC | | 114 MYRTLE AVE | | | WILLARD | OH | 44890 | |
| JACOBS, AARON RYAN | | 7 COLBY PLACE | | | PHILLIPSBURG | NJ | 08865 | |
| JACOBS, ANDREW E | | ADDRESS REDACTED | | | | | | |
| JACOBS, ANN | | 5702 SCENIC DR | | | LITTLE ROCK | AR | 72207 | |
| JACOBS, ANN | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, ARMOND | | ADDRESS REDACTED | | | | | | |
| JACOBS, BEN DAVID | | ADDRESS REDACTED | | | | | | |
| JACOBS, BRADLEY RUSSELL | | ADDRESS REDACTED | | | | | | |
| JACOBS, BRET | | 6992 EISENHOWER AVE | | | PORTAGE | IN | 46368-1704 | |
| JACOBS, BRETT | | 6992 EISENHOWER AVE | | | PORTAGE | IN | 46368-1704 | |
| JACOBS, BRIANNA MICHELLE | | 43150 ALLENBY WAY | | | LEESBURG | VA | 20176 | |
| JACOBS, BRIANNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JACOBS, BRUCE C | | ADDRESS REDACTED | | | | | | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | SHAFTER | CA | 93263 | |
| JACOBS, CANDICE LEANN | | ADDRESS REDACTED | | | | | | |
| JACOBS, CHRIS FARRE | | ADDRESS REDACTED | | | | | | |
| JACOBS, CHRISTOPHER | | 909 SKYLANE DR | | | HOPKINS | SC | 29061 | |
| JACOBS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| JACOBS, CRAIG | | ADDRESS REDACTED | | | | | | |
| JACOBS, DANIEL JAMES | | 58 BARROWS ST | | | DEDHAM | MA | 02026 | |
| JACOBS, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| JACOBS, DARIN L | | ADDRESS REDACTED | | | | | | |
| JACOBS, DAVID | | 2405 ABALONE AVE | | | INDIALANTIC | FL | 32903-2505 | |
| JACOBS, DAVID ANDREW | | 2 CENTER ST | | | SALEM | MA | 01905 | |
| JACOBS, DAVID L | | ADDRESS REDACTED | | | | | | |
| JACOBS, DAVID R | | 127 FARMINGDALE DR | | | HAMILTON | OH | 450133568 | |
| JACOBS, DAVID R | | 127 FARMINGDALE DR | | | HAMILTON | OH | 45013-3568 | |
| JACOBS, DAVID SAMUEL | | 9742 CACTUS AVE | | | CHATSWORTH | CA | 91311 | |
| JACOBS, DAVID SAMUEL | | ADDRESS REDACTED | | | | | | |
| JACOBS, DAYMOND KEITH | | 5371 CATINS ARCH | | | VIRGINIA BEACH | VA | 23462 | |
| JACOBS, DAYMOND KEITH | | ADDRESS REDACTED | | | | | | |
| JACOBS, DEREK TY | | 8741 SUNSET BREEZE | | | STEAD | NV | 89506 | |
| JACOBS, DEREK TY | | ADDRESS REDACTED | | | | | | |
| JACOBS, EDWARD KARAS | | ADDRESS REDACTED | | | | | | |
| JACOBS, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| JACOBS, EUGENE | | 2501 CEDAR ST | | | SEAFORD | NY | 11783 | |
| JACOBS, EUGENE | | ADDRESS REDACTED | | | | | | |
| JACOBS, EVAN GERARD | | ADDRESS REDACTED | | | | | | |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | RICHMOND | VA | 23238 | |
| JACOBS, GWENDOLYN M | | ADDRESS REDACTED | | | | | | |
| JACOBS, HEAVEN LEE NICOLE | | ADDRESS REDACTED | | | | | | |
| JACOBS, HOWARD R | | 229 1ST PL | | | FORT MILL | SC | 29715-9537 | |
| JACOBS, JAMELA MELISSA | | ADDRESS REDACTED | | | | | | |
| JACOBS, JASON E | | ADDRESS REDACTED | | | | | | |
| JACOBS, JEREMY K | | ADDRESS REDACTED | | | | | | |
| JACOBS, JEROME RAPHAEL | | ADDRESS REDACTED | | | | | | |
| JACOBS, JOSEPH | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, JOSHUA MICHAEL | | 4960 ROBIN ST | | | COPLAY | PA | 18037 | |
| JACOBS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACOBS, JULIAN POMPILIO | | ADDRESS REDACTED | | | | | | |
| JACOBS, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| JACOBS, KAILA RENEE | | ADDRESS REDACTED | | | | | | |
| JACOBS, KENNETH DARREN | | ADDRESS REDACTED | | | | | | |
| JACOBS, KENNETH R | | ADDRESS REDACTED | | | | | | |
| JACOBS, KERONE | | ADDRESS REDACTED | | | | | | |
| JACOBS, KEVIN L | | ADDRESS REDACTED | | | | | | |
| JACOBS, KIM | | ADDRESS REDACTED | | | | | | |
| JACOBS, LEWIS | | 1960 COURTYARD PL | | | FLORISSANT | MO | 63031-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS, LEWIS EVAN | | ADDRESS REDACTED | | | | | | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | SAN JOSE | CA | 95120-5405 | |
| JACOBS, LINDSEY | | 7 OAK ST | | | ROME | GA | 30161 | |
| JACOBS, LOVEIST | | 6407 ASHMEADE CT | | | SUFFOLK | VA | 23435 | |
| JACOBS, LOVEIST | | ADDRESS REDACTED | | | | | | |
| JACOBS, MAJOR ABRAHAM | | ADDRESS REDACTED | | | | | | |
| JACOBS, MARCO L | | ADDRESS REDACTED | | | | | | |
| JACOBS, MARCOL | | 6057 WHITESTONE RD | | | JACKSON | MS | 39206-0000 | |
| JACOBS, MARK | | ADDRESS REDACTED | | | | | | |
| JACOBS, MICHAEL DOUGLAS | | 5250 RENOIR LANE | | | CHINO HILLS | CA | 91709 | |
| JACOBS, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JACOBS, MICHAEL ELLIOTT | | ADDRESS REDACTED | | | | | | |
| JACOBS, MICHAEL GEORGE | | 418 RIO CASA DR N | | | INDIALANTIC | FL | 32903 | |
| JACOBS, MIKAEL ANTHONY | | 835 WINDY RIDGE LANE | | | ATLANTA | GA | 30339 | |
| JACOBS, MIKAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACOBS, MITCH DEAN | | 6010 DREXEL LN | 1108 | | FT MYERS | FL | 33919 | |
| JACOBS, MITCH DEAN | | ADDRESS REDACTED | | | | | | |
| JACOBS, PEGGY A | | 5420 LEATHERLEAF DR | | | N MYRTLE BEACH | SC | 29582 | |
| JACOBS, RACHEL KATHERINE | | ADDRESS REDACTED | | | | | | |
| JACOBS, RANDY PAUL | | ADDRESS REDACTED | | | | | | |
| JACOBS, RAYNARD MICHEAL | | ADDRESS REDACTED | | | | | | |
| JACOBS, RICHARD | | 4411 CUTSHAW AVE APT 3 | | | RICHMOND | VA | 23230 | |
| JACOBS, SARAI DANIELLE | | 934 ANTS HILL RD | | | MUNCY | PA | 17756 | |
| JACOBS, SARAI DANIELLE | | ADDRESS REDACTED | | | | | | |
| JACOBS, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JACOBS, SHANNAN GRAY | | ADDRESS REDACTED | | | | | | |
| JACOBS, SHEILA RENA | | ADDRESS REDACTED | | | | | | |
| JACOBS, SHERMANNI K | | 730 CLOPPER RD | 13 | | GAITHERSBURG | MD | 20878 | |
| JACOBS, SIMEON | | 7401 NW 7TH ST | | | PLANTATION | FL | 33317 | |
| JACOBS, SONYIA MARIE | | ADDRESS REDACTED | | | | | | |
| JACOBS, STACY M | | 27265 N COUNTY HWY NO 27 | | | CANTON | IL | 61520- | |
| JACOBS, STEPHANIE | | 53 LACKAWANNA AVE | | | SWOYERSVILLE | PA | 18704 | |
| JACOBS, STEVEN | | 130 SE 11TH ST | | | POMPANO BEACH | FL | 33060-8834 | |
| JACOBS, TIFFANY D | | ADDRESS REDACTED | | | | | | |
| JACOBS, TIM ROBERT | | ADDRESS REDACTED | | | | | | |
| JACOBS, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| JACOBS, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACOBS, TORIN | | ADDRESS REDACTED | | | | | | |
| JACOBS, TRESEAN G | | 20540 VENTURA BLVD NO 305 | | | WOODLAND HILLS | CA | 91364 | |
| JACOBS, TRESEAN G | | ADDRESS REDACTED | | | | | | |
| JACOBS, WILLIAM CLAYTON | | ADDRESS REDACTED | | | | | | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | LINCOLN | NE | 68521 | |
| JACOBSEN, CHELSEA LORAINE | | ADDRESS REDACTED | | | | | | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | DENVER | CO | 80211 | |
| JACOBSEN, DOUGLAS GENE | | ADDRESS REDACTED | | | | | | |
| JACOBSEN, JOE LOUIS | | 470 SAINT CHARLES PLACE | | | JOHNSTOWN | CO | 80534 | |
| JACOBSEN, JOSEPH WARREN | | 305 PALEN AVE | | | NEWPORT NEWS | VA | 23601 | |
| JACOBSEN, JOSEPH WARREN | | ADDRESS REDACTED | | | | | | |
| JACOBSEN, LISA | | ADDRESS REDACTED | | | | | | |
| JACOBSEN, MICHAEL | | 15447 LULL | | | VAN NUYS | CA | 91406 | |
| JACOBSEN, MICHAEL A | | 12143 SOUTH VALLEY RD | | | OLATHE | KS | 66061 | |
| JACOBSEN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| JACOBSEN, MILES CORBIN | | 74564 CANDLEWOOD ST | | | PALM DESERT | CA | 92260 | |
| JACOBSEN, MILES CORBIN | | ADDRESS REDACTED | | | | | | |
| JACOBSEN, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | STERLING | CO | 80751 | |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | KILLEEN | TX | 76547 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | |
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | DES MOINES | IA | 50316 | |
| JACOBSON MICHAEL D | | 331 Q AVENIDA SEVILLA | | | LAGUNA WOODS | CA | 92653 | |
| JACOBSON, ALEX C | | ADDRESS REDACTED | | | | | | |
| JACOBSON, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| JACOBSON, AMY MARIE | | 22 QUEENS WREATH WAY | | | IRVINE | CA | 92612 | |
| JACOBSON, CAMERON LEIF | | ADDRESS REDACTED | | | | | | |
| JACOBSON, CHRISTOPHER | | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | |
| JACOBSON, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| JACOBSON, ELI MEYER | | ADDRESS REDACTED | | | | | | |
| JACOBSON, HEIDI LEIGH | | ADDRESS REDACTED | | | | | | |
| JACOBSON, HOWARD P | | 2900 NE 30TH ST | APT 5L | | FORT LAUDERDALE | FL | 33306 | |
| JACOBSON, HOWARD P | | ADDRESS REDACTED | | | | | | |
| JACOBSON, HUNTER PHILIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBSON, JOE | | 1252 GREEBY ST | | | PHILADELPHIA | PA | 19111-5525 | |
| JACOBSON, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| JACOBSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| JACOBSON, JUSTIN GLYNN | | 413 PRONGHORN LOOP | | | COLLEGE STATION | TX | 77845 | |
| JACOBSON, JUSTIN GLYNN | | ADDRESS REDACTED | | | | | | |
| JACOBSON, KAYLENE ANN | | ADDRESS REDACTED | | | | | | |
| JACOBSON, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| JACOBSON, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| JACOBSON, MIKE DANIEL | | 255 SHORTHILL DR | | | BRIDGEWATER | NJ | 08807 | |
| JACOBSON, MIKE DANIEL | | ADDRESS REDACTED | | | | | | |
| JACOBSON, PHYLLIS | | 43 MORDELLA RD | | | ALBANY | NY | 12205-2503 | |
| JACOBSSON, JEREMY MICHAEL | | 12651 63RD PLACE N | | | MAPLE GROVE | MN | 55369 | |
| JACOBSSON, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | TULSA | OK | 74103 | |
| JACOBUS & ASSOCIATES | | SUITE 400 | | | TULSA | OK | 74119 | |
| JACOBUS ENLOW & ASSOCIATES | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| JACOBUS, ANGELA LYNN | | ADDRESS REDACTED | | | | | | |
| JACOBUS, JASON | | ADDRESS REDACTED | | | | | | |
| JACOBUS, JUSTIN CHRIS | | 1701 BRYANT ST | N/A | | VANCOUVER | WA | 98661 | |
| JACOBUS, JUSTIN CHRIS | | ADDRESS REDACTED | | | | | | |
| JACOBUS, NATHAN W | | ADDRESS REDACTED | | | | | | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | NEWPORT | DE | 19804-3152 | |
| JACOBY, BRENT A | | ADDRESS REDACTED | | | | | | |
| JACOBY, BRIAN GARY | | ADDRESS REDACTED | | | | | | |
| JACOBY, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JACOBY, DARLA LIANNE | | 126 SE 41ST ST | | | CAPE CORAL | FL | 33904 | |
| JACOBY, DARLA LIANNE | | ADDRESS REDACTED | | | | | | |
| JACOBY, TIMOTHY JAMES | | 1079 WATERFORD CUT | | | CRYSTAL LAKE | IL | 60014 | |
| JACOBY, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| JACOLINE, DEMOED | | 86 WAREHAM ST 19 | | | MIDDLEBORO | MA | 02346-0000 | |
| JACOME, JENNIFER | | ADDRESS REDACTED | | | | | | |
| JACOME, SHALLS DAGOBERTO | | ADDRESS REDACTED | | | | | | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | LOS ANGELES | CA | 90029-0000 | |
| JACOSALEM, JOHN | | ADDRESS REDACTED | | | | | | |
| JACOVINO, MICHAEL MORGAN | | 72 CITADEL DR | | | AIKEN | SC | 29803 | |
| JACOVINO, MICHAEL MORGAN | | ADDRESS REDACTED | | | | | | |
| JACQUE MILLER | MILLER JACQUE | 1135 GOLDEN EAGLE CT | | | AUBREY | TX | 76227-3555 | |
| JACQUE, CHRIS | | ADDRESS REDACTED | | | | | | |
| JACQUELI, ARELLANO | | 12029 CROWN ROYAL DR | | | EL PASO | TX | 79936-0620 | |
| JACQUELI, LABATT SIMON | | 1 STAUBERRY HILL CT 11F | | | STAMFORD | CT | 06902-0000 | |
| JACQUELI, N | | PO BOX 111601 | | | CARROLLTON | TX | 75011-1601 | |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | LOS ANGELES | CA | 90056-0000 | |
| JACQUELINE GROVE | GROVE JACQUELINE | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | |
| JACQUELINE GUESS | GUESS JACQUELINE | 3621 STRAUSSBURG WOODS LN | | | MATTHEWS | NC | 28105-4906 | |
| JACQUELINE WAMSTAD | WAMSTAD JACQUELINE | 10381 YATES DR NORTH | | | BROOKLYN PARK | MN | 55443 | |
| JACQUELINE, COPELAND | | 105 WESTFIELD CT | | | CLARKSVILLE | TN | 37040-0000 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | S AMBOY | NJ | 08879 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JACQUELYN A TROPLE | TROPLE JACQUELYN A | 4135 LACY LN APT 22 | | | COLORADO SPRINGS | CO | 80916-7328 | |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS ST | | | LEWISTON | ME | 04240 | |
| JACQUES FLOWER SHOP | | 111 FRONT ST | | | MANCHESTER | NH | 03102 | |
| JACQUES, ALBERT D | | ADDRESS REDACTED | | | | | | |
| JACQUES, CHARISSE R | | ADDRESS REDACTED | | | | | | |
| JACQUES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JACQUES, JOHN | | 44 LESTER ST | 1ST FLOOR | | WEST HAVEN | CT | 06516 | |
| JACQUES, JOHN | | ADDRESS REDACTED | | | | | | |
| JACQUES, KRISTEN | | 40882 HIGHPOINTE DR | | | CLINTON TOWNSHIP | MI | 48038-0000 | |
| JACQUES, KRISTEN AUDREY | | ADDRESS REDACTED | | | | | | |
| JACQUES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JACQUES, NICK | | ADDRESS REDACTED | | | | | | |
| JACQUES, ROY SHANE | | 105 BUCKNER ST | | | PRATTVILLE | AL | 36066 | |
| JACQUES, VALERY | | ADDRESS REDACTED | | | | | | |
| JACQUES, VICTOR | | 211 S 4TH ST | | | NORTH WALES | PA | 19454-2901 | |
| JACQUET, BONY | | ADDRESS REDACTED | | | | | | |
| JACQUET, DAVID | | ADDRESS REDACTED | | | | | | |
| JACQUET, MARKENSON | | ADDRESS REDACTED | | | | | | |
| JACQUET, RAPHAEL | | 210 W LEMON AVE | 12 | | MONROVIA | CA | 91016 | |
| JACQUET, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| JACQUEZ, ARTURO | | PO BOX 982 | | | EL PASO | TX | 79960-0000 | |
| JACQUEZ, DANIEL CHAVARIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| JACQUEZ, JUSTIN MICHAEL | | 5435 CURTIS ST | | | FREMONT | CA | 94538 | |
| JACQUEZ, MANUEL JOSE | | ADDRESS REDACTED | | | | | | |
| JACQUEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| JACQULIN, GAY | | 18 CHATEAU LN G 102 | | | STUARTS DRAFT | VA | 24477-9783 | |
| JACQULIN, GAY | | 549 ALBEMARLE AVE | | | STAUNTON | VA | 24401-0000 | |
| JACUNSKI, ASHLEY | | ADDRESS REDACTED | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | SPRINGFIELD | MO | 65808 | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | MECHANICSBURG | PA | 17055 | |
| JADA BEC NORTH | | PO BOX 58 | | | PONTOTOC | MS | 38863 | |
| JADA, WORKMAN | | 1686 GARDEN RD | | | COLUMBIA | MO | 65201-0000 | |
| JADACKI, MATT | | 5325 CHURCH RD | | | MCLEAN | VA | 22101 | |
| JADAR INSTALLS | | 4420 SIR LANCELOT CIR | | | MIDLOTHIAN | TX | 76065-5436 | |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | OKLAHOMA | OK | 73160 | |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | ADDISON | TX | 75001 | |
| JADEAU, OLIVIER | | 2 PARK AVE 17TH FLOOR | | | NEW YORK | NY | 10016-0000 | |
| JADIS, SHOONOLD | | ADDRESS REDACTED | | | | | | |
| JADRANKO, BESLIC | | ADDRESS REDACTED | | | | | | |
| JADWIN, BRANDON | | 1008 PINE TREE TRAIL | | | STILLWATER | MN | 55082-0000 | |
| JADWIN, BRANDON GENE | | ADDRESS REDACTED | | | | | | |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| JAE, SHIN | | ADDRESS REDACTED | | | | | | |
| JAEGER ANDERSON, LANNY ALEXANDER | | 1251 MADERA AVE | | | MENLO PARK | CA | 94025 | |
| JAEGER ANDERSON, LANNY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JAEGER SRA, HARRY R | | 2240 NEEB RD | | | CINCINNATI | OH | 45233 | |
| JAEGER VIRGINIA W | | 4629 SHORE DR | APTNO 220 | | VIRGINIA BEACH | VA | 23455 | |
| JAEGER, CYNTHIA LYNN | | 2045 WOCCON PATH | | | WINSTON SALEM | NC | 27127 | |
| JAEGER, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| JAEGER, PAUL | | ADDRESS REDACTED | | | | | | |
| JAEGER, PONTUS | | 1133 WAIMANU ST APT 1510 | | | HONOLULU | HI | 96814-4255 | |
| JAEGER, SOPHIA | | 4079 CLEARFIELD ST | | | NORTH PORT | FL | 34286 | |
| JAENKE, CORINNE YVONNE | | ADDRESS REDACTED | | | | | | |
| JAENSCH, NAVINA MARIA | | ADDRESS REDACTED | | | | | | |
| JAENSCH, RAMON | | ADDRESS REDACTED | | | | | | |
| JAESOO, CHUNG | | 1 NICHOLAS | | | DANBURY | CT | 06810-0000 | |
| JAETZOLD, MATT ALAN | | ADDRESS REDACTED | | | | | | |
| JAFAR, MOHAMMED | | P O BOX 36012 | | | HOUSTON | TX | 77236 | |
| JAFARI, ERIC | | 14 W TILDEN DR | | | BROWNSBURG | IN | 46112 | |
| JAFARKHANI, MATTHEW ALEXANDER | | 3017 SPARROW SPRINGS RD | | | GASTONIA | NC | 28052 | |
| JAFARKHANI, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JAFARZADE, SAM SOHA | | ADDRESS REDACTED | | | | | | |
| JAFERIS, PETROS CONSTANTIN | | 1943 46TH AVE N | | | SAINT PETERSBURG | FL | 33713 | |
| JAFERIS, PETROS CONSTANTIN | | ADDRESS REDACTED | | | | | | |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | HOUSTON | TX | 77290 | |
| JAFF, LIZA FATAH | | ADDRESS REDACTED | | | | | | |
| JAFFA, RASSAN | | 3329 WILLOW CRECENT DR APT T 3 | | | FAIRFAX | VA | 22030 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II, INC | | 555 SW 12TH AVENUT | SUITE 101 | | FORTH FORT MYERS | FL | 33069 | |
| JAFFE OF WESTON II, INC | | 555 SW 12TH AVENUT | SUITE 101 | | POMPANO BEACH | FL | 3 3069E 004 | |
| JAFFE, ALAN | | 11910 SE INDIAN RIVER DR N | | | HOBE SOUND | FL | 33455-3512 | |
| JAFFE, AMANDA | | 35 WHITE OAK LN | | | WESTON | CT | 06883-1547 | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| JAFFE, JENNA SARAH | | 35 CORCORAN RD | | | BURLINGTON | MA | 01803 | |
| JAFFER, ALI | | 1901 SHERMAN AVE | | | EVANSTON | IL | 60201 | |
| JAFFERY, ZEHRA JABEEN | | ADDRESS REDACTED | | | | | | |
| JAFFEUX, PAUL | | 1600 REAMS RD | | | POWHATAN | VA | 23139-7423 | |
| JAFRI, HUSAIN | | 3052 ORANGE AVE | | | LA CRESCENTA | CA | 91214 | |
| JAFRI, HUSAIN | | ADDRESS REDACTED | | | | | | |
| JAFRI, SYED YASIR | | ADDRESS REDACTED | | | | | | |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | AUBURN | NH | 03032 | |
| JAGAR, VIKTOR | | ADDRESS REDACTED | | | | | | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | RICHMOND | VA | 23233 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | RICHMOND | VA | 23233 | |
| JAGER, HOSS | | 24316 75TH ST | | | PADDOCK LAKE | WI | 53168- | |
| JAGER, JESSICA ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAGER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAGER, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| JAGGERNAUTH, PRECIOUS CHERYL LEE | | ADDRESS REDACTED | | | | | | |
| JAGGERS, CHARLES | | ADDRESS REDACTED | | | | | | |
| JAGGERS, DAVID A | | ADDRESS REDACTED | | | | | | |
| JAGGERS, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| JAGGERS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| JAGGI, RAJ | | 136 DAWSON LN | | | JERICHO | NY | 11753-2517 | |
| JAGLA, STEPHEN | | 305 GLENWOOD AVE | | | WILLOW SPRINGS | IL | 60480-0000 | |
| JAGLA, STEPHEN W | | ADDRESS REDACTED | | | | | | |
| JAGLOWSKI, ARTY | | ADDRESS REDACTED | | | | | | |
| JAGNANAN, ADRIAN | | 6713 VON BAMPUS DR | | | ORLANDO | FL | 32809 | |
| JAGNANAN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| JAGNARINE, JAI | | 90 55 199ST HOLLIS | | | QUEENS | NY | 11423 | |
| JAGNARINE, JAI | | ADDRESS REDACTED | | | | | | |
| JAGNEAUX, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | |
| JAGO, JACOB TYLER | | ADDRESS REDACTED | | | | | | |
| JAGO, JOHN | | ADDRESS REDACTED | | | | | | |
| JAGOW, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| JAGROO, DIPCHAN | | 2500 RUSKIN COURT | | | MCDONOUGH | GA | 30253 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 222012108 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 22201-2108 | |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | ORANGE PARK | FL | 32073 | |
| JAGUSCH, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | |
| JAGWE, MONYA A | | ADDRESS REDACTED | | | | | | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | |
| JAHAMALIAH, ZOBON | | 3609 ESTER DR | | | DURHAM | NC | 27703 | |
| JAHANGIR BOGHOSIAN, ARMEN | | ADDRESS REDACTED | | | | | | |
| JAHNGIRI, EHSAN | | 914 CAMINO DE LA REINA NO 41 | | | SAN DIEGO | CA | 92108 | |
| JAHANIAN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| JAHANMIRY, MATEEN | | ADDRESS REDACTED | | | | | | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD 1424 | | | AUSTIN | TX | 78758-3298 | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD | | | AUSTIN | TX | 78758-3298 | |
| JAHEDI, SALMAN | | ADDRESS REDACTED | | | | | | |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | NASHVILLE | TN | 37207-2182 | |
| JAHN, BRIAN E | | ADDRESS REDACTED | | | | | | |
| JAHN, JASON | | ADDRESS REDACTED | | | | | | |
| JAHN, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| JAHN, MICHAEL EDWARD | | 118 3RD ST | | | WATERVLIET | NY | 12189 | |
| JAHN, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| JAHNKE, SHANNON | | 410 N OAK ST | | | ITASCA | IL | 60143 | |
| JAHNKE, SHANNON JAMES | | ADDRESS REDACTED | | | | | | |
| JAHNS, DAYSNA MARGARET | | ADDRESS REDACTED | | | | | | |
| JAHNS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| JAHNSEN, HAROLD HERNAN | | ADDRESS REDACTED | | | | | | |
| JAHR, MATT R | | 1145 5TH ST NORTH | | | SARTELL | MN | 56377 | |
| JAHR, MATT R | | ADDRESS REDACTED | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH ST | | | SAN FRANCISCO | CA | 94103 | |
| JAIKARAN, DERICK | | ADDRESS REDACTED | | | | | | |
| JAIKARAN, DION R | | ADDRESS REDACTED | | | | | | |
| JAIKARAN, KEVIN LAKSHMAN | | ADDRESS REDACTED | | | | | | |
| JAIME JR, HERMAN | | ADDRESS REDACTED | | | | | | |
| JAIME, ANGEL | | ADDRESS REDACTED | | | | | | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | MERCED | CA | 45340-0000 | |
| JAIME, CATALINA | | 638 W CALLE RITA | | | TUCSON | AZ | 85706-6521 | |
| JAIME, CHRISTOPHER | | 6325 E GARDEN STONE DR | | | TUCSON | AZ | 85706 | |
| JAIME, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JAIME, DANIEL | | 7701 FINCH TR | | | AUSTIN | TX | 78745 | |
| JAIME, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| JAIME, GARCIA | | 11 BUTLER ST 2 | | | LAWRENCE | MA | 01841-4208 | |
| JAIME, IGNACIO REYES | | ADDRESS REDACTED | | | | | | |
| JAIME, JONATHAN | | 240N CLIFFORD AVE | | | RIALTO | CA | 92376 | |
| JAIME, JONATHAN | | ADDRESS REDACTED | | | | | | |
| JAIME, LOUIS | | ADDRESS REDACTED | | | | | | |
| JAIME, LOYA | | 12105 CITATION DR | | | EL PASO | TX | 79936-7819 | |
| JAIME, MANNY | | 453 CONCOURSE AVE | | | MONTEBELLO | CA | 90640 | |
| JAIME, MONTES | | 2940 50TH AVE W 238 | | | BRADENTON | FL | 34207-0000 | |
| JAIME, ROBERT RYAN | | ADDRESS REDACTED | | | | | | |
| JAIME, SERGIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| JAIME, WILFREDO | | ADDRESS REDACTED | | | | | | |
| JAIMES, RUSSMANN | | ADDRESS REDACTED | | | | | | |
| JAIMES, STEVEN | | 9314 VANWOOD | | | HOUSTON | TX | 77040-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAIMES, STEVEN | | ADDRESS REDACTED | | | | | | |
| JAIMEZ, BIBIANA | | ADDRESS REDACTED | | | | | | |
| JAIMEZ, YANET | | ADDRESS REDACTED | | | | | | |
| JAIN, ABHISHEK | | ADDRESS REDACTED | | | | | | |
| JAIN, ADITYA | | ADDRESS REDACTED | | | | | | |
| JAIN, AMIT K | | 33 BANIULIS RD | | | BILLERICA | MA | 01821 | |
| JAIN, AMIT K | | ADDRESS REDACTED | | | | | | |
| JAIN, ANANT | | 10425 MADISON DR | | | ATLANTA | GA | 30346-0000 | |
| JAIN, ASHOK | | 2683 WESTBREEZE DR | | | HILLIARD | OH | 43026 | |
| JAIN, PIYUSH | | 110 40 63RD AVE | 1ST FL | | FOREST HILLS | NY | 11375 | |
| JAIN, PIYUSH | | ADDRESS REDACTED | | | | | | |
| JAIN, SUDHIR | | 2 MEADOW ACRES | | | LADUE | MO | 63124 | |
| JAINNINI, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JAIPUR, JIMMY | | 6605 ENGLISH OAK RD | F | | PARKVILLE | MD | 21234 | |
| JAIRAM, DHANRAJ | | ADDRESS REDACTED | | | | | | |
| JAIRO ANGEL | ANGEL JAIRO | 450 E OLIVE AVE APT 245 | | | BURBANK | CA | 91501-3322 | |
| JAIRO GODINEZ | GODINEZ JAIRO | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | |
| JAIRO, MARTINEZ | | 1433 BROOKWOOD DR | | | WINSTON SALEM | NC | 27116-0000 | |
| JAISINGHANI, SURAJ | | 141 05 LINDEN BLVD | | | JAMAICA | NY | 11436 | |
| JAJCO, ANNETTE | | 2428 N WESTBROOK | | | ELMWOOD PARK | IL | 60707 | |
| JAJI, SIKIRU Z | | 917 W EASTWOOD AVE APT NO 514 | | | CHICAGO | IL | 60640-5145 | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | TOLEDO | OH | 43697 | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | WAUKESHA | WI | 53188 | |
| JAKAKAS, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| JAKE, SHAWNA LYNN | | 3815 N 16TH ST | 1231 | | PHOENIX | AZ | 85016 | |
| JAKE, SHAWNA LYNN | | ADDRESS REDACTED | | | | | | |
| JAKE, SHIELDS | | 2027 167TH ST | | | BASEHOR | KS | 66007-0000 | |
| JAKEMAN, DEVIN ALAN | | ADDRESS REDACTED | | | | | | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | |
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | PORTLAND | OR | 97205 | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SLIGO RD | | | BOSSIER | LA | 71112 | |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75243-1143 | |
| JAKES HR PLUS INC | | SUITE NO 200 | | | DALLAS | TX | 752439018 | |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | SPRING | TX | 77391 | |
| JAKIRCEVIC, IVAN | | 1239 S 52ND ST | | | WEST MILWAUKEE | WI | 53214 3537 | |
| JAKL, HANNAH REBECCA | | ADDRESS REDACTED | | | | | | |
| JAKLIAN, GARO | | ADDRESS REDACTED | | | | | | |
| JAKOWITSCH, GUSTAV NA | | ADDRESS REDACTED | | | | | | |
| JAKUBIAK, KLAUDIA PATRYCJA | | ADDRESS REDACTED | | | | | | |
| JAKUBOWICZ, CHARLES | | 2186 LOIS LANE | | | LANCASTER | PA | 17601-0000 | |
| JAKUBOWICZ, CHARLES A | | ADDRESS REDACTED | | | | | | |
| JAKUBOWSKI, ALEKSANDRA | | 5536 PARIS DR | | | STERLING HEIGHTS | MI | 48310 | |
| JAKUBOWSKI, ALEKSANDRA | | ADDRESS REDACTED | | | | | | |
| JAKUBOWSKI, ARKADIUSZ | | ADDRESS REDACTED | | | | | | |
| JAKUBOWSKI, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| JAKUBS, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAKUDOWICZ, CHRIS | | 688 S RD | | | EAST AURORA | NY | 14052 | |
| JALAL, AMIN CLAY | | 426 WILDCAT ST | | | LACEY | WA | 98503 | |
| JALALI, RAMTIN ALI | | ADDRESS REDACTED | | | | | | |
| JALALIAN, DAVID NAVID | | ADDRESS REDACTED | | | | | | |
| JALBERT, THOMAS JOSEPH | | 229 CASEY DR | | | CHICOPEE | MA | 01020 | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | OHTA KU TOKYO | | J45 | JPN |
| JALECO USA INC | | 21293 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | WEST HILLS | CA | 00009-1307 | |
| JALIL, AHMAD | | ADDRESS REDACTED | | | | | | |
| JALIL, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| JALIL, ROGER STEVEN | | ADDRESS REDACTED | | | | | | |
| JALIL, SHOAIB | | ADDRESS REDACTED | | | | | | |
| JALILIAN, RAZA | | ADDRESS REDACTED | | | | | | |
| JALLAD, SAMER MARTEN | | 2837 HICKORY LANE | | | SNELLVILLE | GA | 30078 | |
| JALLAD, SAMER MARTEN | | ADDRESS REDACTED | | | | | | |
| JALLAH, DENNIS ABIOLA | | ADDRESS REDACTED | | | | | | |
| JALLES, JOSELINE | | 1145 E 64H ST | | | LOS ANGELES | CA | 90001 | |
| JALLES, JOSELINE | | ADDRESS REDACTED | | | | | | |
| JALLOH, ABDULAI | | 106 27 153ST | | | JAMAICA | NY | 11433-0000 | |
| JALLOH, ABUBAKARR SIDI | | ADDRESS REDACTED | | | | | | |
| JALLOH, ALUSINE | | 2110 LINDBALD COURT | | | ARLINGTON | TX | 76013 | |
| JALLOH, BAKARR | | ADDRESS REDACTED | | | | | | |
| JALLOW, BETTY | | ADDRESS REDACTED | | | | | | |
| JALOMO, PATTI | | 4140 OLD VILLAGE LN | | | MEMPHIS | TN | 38125-2629 | |
| JALOMO, PEDRO C | | PO BOX 5143 | | | HOUSTON | TX | 77262-5143 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | NEW YORK | NY | 10001 | |
| JAM PLASTICS INC | | 1804 N LEMON ST | | | ANAHEIM | CA | 92801 | |
| JAMA, AMAL SAID | | ADDRESS REDACTED | | | | | | |
| JAMAI, KAREN | | 3548 E LAKE DR | | | LAND O LAKES | FL | 34639-4622 | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | WESTBURY | NY | 11590 | |
| JAMAIL, KENNETH JAMES | | 2634 YORKTOWN | 432 | | HOUSTON | TX | 77056 | |
| JAMAIL, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| JAMAL, MARVA | | 4579 ARCE ST | | | UNION CITY | CA | 94587-0000 | |
| JAMAL, MARVA | | ADDRESS REDACTED | | | | | | |
| JAMAL, MOHAMMAD | | 88 19 193ST | 3C | | HOLLIS | NY | 11423-0000 | |
| JAMAL, MOHAMMAD RAZA | | ADDRESS REDACTED | | | | | | |
| JAMAL, MOUJIB | | 1205 W 39TH ST | | | LORAIN | OH | 44053-2843 | |
| JAMAL, SULIMAN | | ADDRESS REDACTED | | | | | | |
| JAMALABAD, JOSHUA N | | ADDRESS REDACTED | | | | | | |
| JAMALEDDIN, ERFAN | | ADDRESS REDACTED | | | | | | |
| JAMALL, MERCER | | 1603 LONGHUNTER LN | | | ANTIOCH | TN | 37013-0000 | |
| JAMAR, LAURA S | | ADDRESS REDACTED | | | | | | |
| JAMAX CORP | | PO BOX 868 | | | TERRE HAUTE | IN | 47808 | |
| JAMBOIS, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| JAMBON, LARRY | | 3320 WAKK BLVD | APT 5305 | | GRETNA | LA | 70056 | |
| JAMECO | | PO BOX 822 | | | BELMONT | CA | 94002-0822 | |
| JAMEEL, SAMI M | | ADDRESS REDACTED | | | | | | |
| JAMEIAN, LINDO | | 4306 N 46 ST 75 | | | TAMPA | FL | 33613-0000 | |
| JAMEL, BAINES | | 213 LEXINGTON AVE | | | BROOKLYN | NY | 11216-0000 | |
| JAMEL, DONALDSON | | 4922 OLD PAGE RD | | | DURHAM | NC | 27703-0000 | |
| JAMERSON, DONALD LEE | | ADDRESS REDACTED | | | | | | |
| JAMERSON, JASON | | 9 WHITE BIRCH CT | | | SHELTON | CT | 06484-1862 | |
| JAMERSON, JASON KEITH | | ADDRESS REDACTED | | | | | | |
| JAMERSON, ROBERT | | ADDRESS REDACTED | | | | | | |
| JAMES | | STE 500 PROF OFF | | | BIRMINGHAM | AL | 35213 | |
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | ST PETERSBURG | FL | 33716 | |
| JAMES A COLE | COLE JAMES A | 4927 56TH PL | | | BLADENSBURG | MD | 20710-1601 | |
| JAMES A GROTZ | GROTZ JAMES A | 3636 OAK CREEK DR UNIT B | | | ONTARIO | CA | 91761-0189 | |
| JAMES A KEENE | KEENE JAMES A | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | BROWNWOOD | TX | 76801 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | BELLINGHAM | WA | 98225 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | BELLINGHAM | WA | 98225 | |
| JAMES B RHEGNESS | RHEGNESS JAMES B | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122-3588 | |
| JAMES C CATTERINO | CATTERINO JAMES C | 4408 WASHINGTON BLVD | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | FAIRFIELD | CT | 06824-1729 | |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | EAST NORTHPORT | NY | 11731-3442 | |
| JAMES C HARBISON II | HARBISON JAMES C | 117 WINDWOOD DR | | | ELGIN | SC | 29045-9340 | |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | WILLIAMSBURG | VA | 23187 | |
| JAMES D  CALDWELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF LOUISIANA | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | |
| JAMES D ARCHER | ARCHER JAMES D | 2523 BROWN CIR | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D GLEASON | GLEASON JAMES D | 2623 LLANDOVERY DR | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D MORROCCO | MORROCCO JAMES D | 10730 S GOLFVIEW DR | | | PEMBROKE PINES | FL | 33026-3107 | |
| JAMES D SAVAGE | SAVAGE JAMES D | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | |
| JAMES D SMITH | SMITH JAMES D | 2818 WOODLAND DR | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | MEMPHIS | TN | 38135-3032 | |
| JAMES D STRAUSBAUGH & | | VIRGINIA STRAUSBAUGH | JT TEN | | | | | |
| JAMES DEAN, CHAUNTE CHANEL | | ADDRESS REDACTED | | | | | | |
| JAMES DEBERRY | DEBERRY JAMES | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | SUITE 290N | | LAS VEGAS | NV | 89109 | |
| JAMES DRIGGS & WALCH | | SUITE 290N | | | LAS VEGAS | NV | 89109 | |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | GUFFEY JAMES E | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E KING | KING JAMES E | 2490 WHITEHALL LAKE DR | | | MAIDENS | VA | 23102-2362 | |
| JAMES E NEWTON | NEWTON JAMES E | 3509 LAKE AVE | APT 1102 | | COLUMBIA | SC | 29206-5606 | |
| JAMES E WARLICK | WARLICK JAMES E | 107 WILDWOOD RD | | | STOCKBRIDGE | GA | 30281-2632 | |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | RENO | NV | 89521 | |
| JAMES F CARNEY | CARNEY JAMES F | C/O SMS VANACORE | 530 5TH AVE 20TH FL | | NEW YORK | NY | 10036 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 152212818 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 15221-2818 | |
| JAMES G KARMBOR | | 911 SANDBURG PL | | | NEWARK | DE | 19702-4477 | |
| JAMES G MUNCIE JR CUST | MUNCIE JAMES G | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | MIDLOTHIAN | VA | 23113-6007 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES GANG INC, THE | | 2514 CONVERSE | | | DALLAS | TX | 75207 | |
| JAMES GIVENS | GIVENS JAMES | 14211 PARKER FARM WAY | | | SILVER SPRING | MD | 20906-6308 | |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | URBANA | IL | 61801 | |
| JAMES HESS | | | | | | FL | | |
| JAMES HODGE | | 10100 CEDAR LANE | | | KENSINGTON | MD | | |
| JAMES J KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | NEW ORLEANS | LA | 7 0123E 004 | |
| JAMES J KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | OPELOUSAS | LA | 70123 | |
| JAMES J OCONNELL | | 624 RENZ ST | | | PHILADELPHIA | PA | 19128-1419 | |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| JAMES J WOLTHUIS | WOLTHUIS JAMES J | 8975 GULFPORT WAY | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JORDAN | JORDAN JAMES | 1977 LONGFELLOW RD | | | VISTA | CA | 92081-9068 | |
| JAMES JR, THOMAS EDWARD | | 206 W PIEDMONT AVE | | | DURHAM | NC | 27707 | |
| JAMES K BIRD | BIRD JAMES K | 6809 S 36TH ST NO 1 | | | OMAHA | NE | 68107-3837 | |
| JAMES KANGAL, NOAH | | 204 MAPLE AVE | | | NORTH HAVEN | CT | 06473 | |
| JAMES KANGAL, NOAH | | ADDRESS REDACTED | | | | | | |
| JAMES KENNEY JR & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| JAMES L DAVIS | DAVIS JAMES L | 6012 CARRINGTON GREEN PL | | | GLEN ALLEN | VA | 23060-3438 | |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | CHICAGO | IL | 60643-2133 | |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | OLATHE | KS | 66062 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JAMES LYONS, ALVIDA A | | ADDRESS REDACTED | | | | | | |
| JAMES M CRAWFORD | CRAWFORD JAMES M | 2925 LISAGE WAY | | | SILVER SPRING | MD | 20904-6706 | |
| JAMES M CSOMAY | CSOMAY JAMES M | 7612 ROBINWOOD DR | | | CHESTER | VA | 23832-8049 | |
| JAMES M SCHLADWEILER | SCHLADWEILER JAMES M | 3985 HESSEL RD | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | HARRISONBURG | VA | 22807 | |
| JAMES MCLAUGHLIN | | 115 SEABIRD LANE | | | SNEADS FERRY | NC | | |
| JAMES N DEBERRY | DEBERRY JAMES N | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES N LONG & SANDRA S LONG | LONG JAMES N | JT TEN | 8850 PINE MOUNTAIN RD | | SPRINGVILLE | AL | 35146-8062 | |
| JAMES O PERKINS | PERKINS JAMES O | 5533 MAINSAIL WAY | | | GAINESVILLE | GA | 30504-8163 | |
| JAMES POPE | | | | | | NC | | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 928012541 | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 92801-2541 | |
| JAMES R BROTHERTON | | 4013 HEATH RD | | | JACKSONVILLE | FL | 32277-2168 | |
| JAMES R DYER | DYER JAMES R | 2093 KARIN CT APT 104 | | | SALT LAKE CITY | UT | 84121-7114 | |
| JAMES R FULFORD | FULFORD JAMES R | 749 SHILLELAGH RD | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R LANGLEY | LANGLEY JAMES R | 2030 COUNTY RD 686 | | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | ATOKA | TN | 38004-9802 | |
| JAMES R WRAGE | WRAGE JAMES R | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | |
| JAMES REILLY, CLERK OF CIRCUIT COURT | | JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | BEL AIR | MD | 21014 | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM RD | | | RICHMOND | VA | 23220 | |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | RICHMOND | VA | 23220 | |
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 232303225 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 23230-3225 | |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER RD | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER RD | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND RD | | | ASHLAND | VA | 23005 | |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | RICHMOND | VA | 23221 | |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST ST | | | RICHMOND | VA | 23219 | |
| JAMES RIVER TECHNICAL INC | | 4439 COX RD | | | GLEN ALLEN | VA | 23060 | |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | HAMPTON | VA | 23661 | |
| JAMES S JASINSKI JR | JASINSKI JAMES S | 13440 N 44TH ST APT 1188 | | | PHOENIX | AZ | 85032 | |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | VACACILLE | CA | 95687 | |
| JAMES STOKES, ASHLEY JOY | | ADDRESS REDACTED | | | | | | |
| JAMES STOKES, MAYA JENELLE | | ADDRESS REDACTED | | | | | | |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | PAULS VALLEY | OK | 73075 | |
| JAMES T GINTER JR | GINTER JAMES T | 11156 102ED AVE N | | | SEMINOLE | FL | 33778 | |
| JAMES THOMAS KARANGELAN | KARANGELAN JAMES THO | 5725 24 BRITTAIN DR | | | WILMINGTON | NC | 28403 | |
| JAMES TODD LAMANCA | LAMANCA JAMES TODD | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227-4433 | |
| JAMES WILLIAM COOKSEY | COOKSEY JAMES WILLIA | 101 TWIN LAKE LN | | | RICHMOND | VA | 23229-8012 | |
| JAMES, A | | 8267 SOUTHWESTERN BLVD APT 107 | | | DALLAS | TX | 75206-2131 | |
| JAMES, AJEANNE LUANA | | 3501 MANSFIELD AVE | | | NEW ORLEANS | LA | 70131 | |
| JAMES, AJEANNE LUANA | | ADDRESS REDACTED | | | | | | |
| JAMES, ALAN | | 511 HULMAN MEMORIAL STUDEN | | | TERRE HAUTE | IN | 47809-0001 | |
| JAMES, ALEENAH KAYINDAE | | 203 TALISMAN DR | A | | FOLSOM | CA | 95630 | |
| JAMES, ALEENAH KAYINDAE | | ADDRESS REDACTED | | | | | | |
| JAMES, ALEX THOMAS | | ADDRESS REDACTED | | | | | | |
| JAMES, ALEXANDER DANIEL | | ADDRESS REDACTED | | | | | | |
| JAMES, AMANDA LEIGH | | 5271 S DELAWARE ST | J306 | | ENGLEWOOD | CO | 80110 | |
| JAMES, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| JAMES, AMY | | 53 FAHNESTOCK RD | | | MALVERN | PA | 19355-2134 | |
| JAMES, ANDRE | | 1511 LOCUST ST APT 206 | | | ELKHART | IN | 46514-2998 | |
| JAMES, ANDRE | | ADDRESS REDACTED | | | | | | |
| JAMES, ANTHONY | | 165 PILLAR DR | | | CORAOPOLIS | PA | 15108 | |
| JAMES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAMES, ANTHONY JASON | | ADDRESS REDACTED | | | | | | |
| JAMES, ANTHONY MERELL | | ADDRESS REDACTED | | | | | | |
| JAMES, AQUEELAH A | | ADDRESS REDACTED | | | | | | |
| JAMES, AQUEELAHA | | 30 COOPER LAKE RD NO D6 | | | MABELTON | GA | 30126-0000 | |
| JAMES, ARIEL ANN | | ADDRESS REDACTED | | | | | | |
| JAMES, ASHLEY LEE | | ADDRESS REDACTED | | | | | | |
| JAMES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| JAMES, BAILEY | | 2304 CAMPDEN DR | | | AUSTIN | TX | 78745-4836 | |
| JAMES, BAILEY | | 3228 N BELL AVE | | | CHICAGO | IL | 60618-3812 | |
| JAMES, BEMONT | | 10300 JOLLYVILLE RD APT 214 | | | AUSTIN | TX | 78759-5643 | |
| JAMES, BERNARD C | | 5403 AVE R | | | LIPSCOMB | AL | 35020 | |
| JAMES, BERNARD C | | ADDRESS REDACTED | | | | | | |
| JAMES, BERNARD GREGORY | | 171 CHICKAMAUGA AVE | | | KNOXVILLE | TN | 37917 | |
| JAMES, BERNARD GREGORY | | ADDRESS REDACTED | | | | | | |
| JAMES, BEVERLY | | 54 POPLAR CREEK | | | ELGIN | IL | 60120 | |
| JAMES, BEVERLY | | ADDRESS REDACTED | | | | | | |
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-6229 | |
| JAMES, BRANDON E | | ADDRESS REDACTED | | | | | | |
| JAMES, BRANDON WESLEY | | 815 FRANKLIN ST | | | CARLISLE | PA | 17013 | |
| JAMES, BRANDON WESLEY | | ADDRESS REDACTED | | | | | | |
| JAMES, BRIAN J | | 11005 SEWARD WAY | | | MECHANICSVILLE | VA | 23116 | |
| JAMES, BRIAN J | | 605 W GROVE ST | | | TAYLOR | PA | 18517-1729 | |
| JAMES, BRIAN J | | ADDRESS REDACTED | | | | | | |
| JAMES, BRIAN KEITH | | 1609 GLENFORD AVE | | | DUARTE | CA | 91010 | |
| JAMES, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| JAMES, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| JAMES, C | | 500 W 53RD ST LOT 79 | | | TEXARKANA | TX | 75503-2016 | |
| JAMES, CALEB E | | ADDRESS REDACTED | | | | | | |
| JAMES, CALVIN S | | 740 LISA | | | CEDAR HILL | TX | 75104 | |
| JAMES, CALVIN S | | ADDRESS REDACTED | | | | | | |
| JAMES, CARISA ANNE | | ADDRESS REDACTED | | | | | | |
| JAMES, CARL JEFFREY | | ADDRESS REDACTED | | | | | | |
| JAMES, CARLIE A | | ADDRESS REDACTED | | | | | | |
| JAMES, CAROLINA | | 398 20TH AVE | 6 | | PATERSON | NJ | 07513 | |
| JAMES, CASSANDR K | | PO BOX 83075 | | | JACKSON | MS | 39283-3075 | |
| JAMES, CHAD | | 1401 REED CT | | | FLORENCE | SC | 29506 | |
| JAMES, CHAD | | 6192 POND GRASS RD | | | MECHANICSVILLE | VA | 23111 | |
| JAMES, CHAD G | | ADDRESS REDACTED | | | | | | |
| JAMES, CHAD L | | 1401 REED COURT | | | FLORENCE | SC | 29506 | |
| JAMES, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| JAMES, CHARMAYNE LASHAE | | 1629 CRABAPPLE LANE | | | ROCKY MOUNT | NC | 27804 | |
| JAMES, CHESNUT | | 9628 BRAUN RUN | | | SAN ANTONIO | TX | 78254-7475 | |
| JAMES, CHINE LOVESHA | | ADDRESS REDACTED | | | | | | |
| JAMES, CHRIS | | 791 POST AVE | | | ROCHESTER | NY | 14619 | |
| JAMES, CHRIS A | | ADDRESS REDACTED | | | | | | |
| JAMES, CHRISTOPHER | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068 | |
| JAMES, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| JAMES, CLARA | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | 2825 DARTON DR | | | RICHMOND | VA | 23223 | |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| JAMES, CLAUDETTE | | 10819 STANTON WAY | | | RICHMOND | VA | 23238 | |
| JAMES, CLAUDETTE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, CLAYTON RISHAN | | ADDRESS REDACTED | | | | | | |
| JAMES, COBB, JR | | 303 WAGON HO FARM RD | | | HARTWELL | GA | 30643-0000 | |
| JAMES, CODY HAL | | 8601 E OLD SPANISH TRAIL | 307 | | TUCSON | AZ | 85710 | |
| JAMES, CODY HAL | | ADDRESS REDACTED | | | | | | |
| JAMES, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JAMES, CORRY | | ADDRESS REDACTED | | | | | | |
| JAMES, CORY | | 407 SALISBURY RD | | | WYNCOTE | PA | 19095 | |
| JAMES, CORY | | ADDRESS REDACTED | | | | | | |
| JAMES, CYNTHIA | | 12432 S SOPRIS CREEK DR | | | PARKER | CO | 80134 | |
| JAMES, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| JAMES, D | | 2501 BACON RANCH RD APT 801 | | | KILLEEN | TX | 76542-2907 | |
| JAMES, DAMIEN LAMAR | | 2515 WARRIOR RD | 101 | | BIRMINGHAM | AL | 35208 | |
| JAMES, DAMION R | | 5185 NW 52ND ST | | | COCONUT CREEK | FL | 33073 | |
| JAMES, DAMION R | | ADDRESS REDACTED | | | | | | |
| JAMES, DANIELLE | | ADDRESS REDACTED | | | | | | |
| JAMES, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| JAMES, DANN | | 1746 WILLOW AVE | | | BRISTOL | PA | 19007 | |
| JAMES, DANN | | ADDRESS REDACTED | | | | | | |
| JAMES, DANNY | | ADDRESS REDACTED | | | | | | |
| JAMES, DARIUS HORIZON | | ADDRESS REDACTED | | | | | | |
| JAMES, DAVID | | 6431 SW 19 ST | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| JAMES, DAVID | | PO BOX 617 | | | RIMFOREST | CA | 92378 | |
| JAMES, DAVID EARL | | ADDRESS REDACTED | | | | | | |
| JAMES, DERACE LAMAR | | ADDRESS REDACTED | | | | | | |
| JAMES, DERRELL | | ADDRESS REDACTED | | | | | | |
| JAMES, DERRICK | | 5289 LEXMARK CIR | | | ATLANTA | GA | 30331 | |
| JAMES, DERRICK | | ADDRESS REDACTED | | | | | | |
| JAMES, DERRICK BROCK | | ADDRESS REDACTED | | | | | | |
| JAMES, DESHAWN J | | 216 FIRESIDE CT | | | LEHIGH ACRES | FL | 33936 | |
| JAMES, DESHAWN J | | ADDRESS REDACTED | | | | | | |
| JAMES, DESMOND | | 112 CLEARFIELD CIRCLE | APT 112E | | COLONIAL HEIGHTS | VA | 23834 | |
| JAMES, DESMOND | | ADDRESS REDACTED | | | | | | |
| JAMES, DEVIN KEITH | | ADDRESS REDACTED | | | | | | |
| JAMES, DIANE | | 1009 FORDICE RD | | | LEBANON | IN | 46052-1905 | |
| JAMES, DIANE | | 2431 STEVE DR | | | COLUMBIA | TN | 38401-7120 | |
| JAMES, DIANNE TAMARA | | ADDRESS REDACTED | | | | | | |
| JAMES, DOBERZECHOWS | | 24589 BERRY | | | WARREN | MI | 48089-0000 | |
| JAMES, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| JAMES, DOMONIQUE MONAY | | 275 LIVONIA AVE | 8F | | BROOKLYN | NY | 11212 | |
| JAMES, DONALD L | | 8509 W QUATTLEBAUM DR | | | TUCSON | AZ | 85735-1486 | |
| JAMES, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| JAMES, DONNALYNN | | 12 WELLESLEY RD | | | NASHUA | NH | 03062 | |
| JAMES, DONTE ANTHONY | | 8001 B PINE RIDGE RD | | | PASADENA | MD | 21122 | |
| JAMES, DONTE ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAMES, DUBOIS | | 2380 BLUESTONE PL | | | GREEN BAY | WI | 54311-6430 | |
| JAMES, DZANDU | | 2751 NORTHWIND DR APT 8 | | | EAST LANSING | MI | 48823-5012 | |
| JAMES, EBONY KRISTEN | | ADDRESS REDACTED | | | | | | |
| JAMES, EDITH A | | 605 W GROVE ST | | | TAYLOR | PA | 18517-1729 | |
| JAMES, EDWARD BRENT | | ADDRESS REDACTED | | | | | | |
| JAMES, ELWARD | | 2203 WESTOVER AVE | | | RICHMOND | VA | 23231-0000 | |
| JAMES, ELWARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| JAMES, ERIC | | 301 MCDANIEL CIR | | | SACRAMENTO | CA | 95838 | |
| JAMES, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| JAMES, ERIC JOHN | | 6766 ARMADILLO CT | | | WALDORF | MD | 20603-4406 | |
| JAMES, EVAN EDWARD | | 825 S ALMA SCHOOL RD | 202 | | MESA | AZ | 85210 | |
| JAMES, EVAN TYLER | | ADDRESS REDACTED | | | | | | |
| JAMES, G | | 2530 LEISURE LN | | | LEIGH CITY | TX | 77573 | |
| JAMES, G | | 8038B SPINKS RD | | | ABILENE | TX | 79603-7512 | |
| JAMES, GALLERY | | 10300 CYPRESSWOOD DR APT 2235 | | | HOUSTON | TX | 77070-6512 | |
| JAMES, GEOFFREY STEPHEN | | 6620 SHADE TREE WAY | | | CUMMING | GA | 30040 | |
| JAMES, GEOFFREY STEPHEN | | ADDRESS REDACTED | | | | | | |
| JAMES, GERALD | | ADDRESS REDACTED | | | | | | |
| JAMES, GILBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262-0000 | |
| JAMES, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| JAMES, H | | 3620 ASCOT LN | | | HOUSTON | TX | 77092-8302 | |
| JAMES, HEATHER N | | ADDRESS REDACTED | | | | | | |
| JAMES, HENRY | | 4 MCCARTHY DR | | | BUFFALO | NY | 14211 | |
| JAMES, IAN | | 729 7TH ST | | | WHITEHALL | PA | 18052 | |
| JAMES, IAN | | ADDRESS REDACTED | | | | | | |
| JAMES, ISAIAH JORDAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, JAHSHUA ALFONSO | | ADDRESS REDACTED | | | | | | |
| JAMES, JANELLE SAKIA | | 205 S KALMIA AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, JANNY C | | ADDRESS REDACTED | | | | | | |
| JAMES, JARAN | | 570 PALISADES DR APT 201 201 | | | BIRMINGHAM | AL | 35209 | |
| JAMES, JARAN | | ADDRESS REDACTED | | | | | | |
| JAMES, JASMINE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| JAMES, JASON BRYAN | | ADDRESS REDACTED | | | | | | |
| JAMES, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| JAMES, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | OAKLAND | CA | 94605-0000 | |
| JAMES, JAVARIUS LAVELLE | | ADDRESS REDACTED | | | | | | |
| JAMES, JEANIE ELIZABETH | | 1491 MONTGOMERY AVE | 3B | | BRONX | NY | 10453 | |
| JAMES, JEANIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JAMES, JEANNE | | 4612 WHITEMARSH RD | | | BALTO | MD | 21237-0000 | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEFFREY G | | 102 TRAFALGAR CT | | | WILLIAMSBURG | VA | 23185-5785 | |
| JAMES, JENNIFER | | 4300 WEST FORD CITY DRNO 210 | | | CHICAGO | IL | 60652 | |
| JAMES, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| JAMES, JENNIFER LEE | | 4394 CO RD 24 | | | DELTA | AL | 36258 | |
| JAMES, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| JAMES, JESSICA | | 25593 W ST JAMES AVE | | | BUCKEYE | AZ | 85326 | |
| JAMES, JESSICA J | | ADDRESS REDACTED | | | | | | |
| JAMES, JESSICA L | | ADDRESS REDACTED | | | | | | |
| JAMES, JOHN | | 91 1070 KAUIKI ST | | | EWA BEACH | HI | 96706 | |
| JAMES, JOHN | | ADDRESS REDACTED | | | | | | |
| JAMES, JOHN WYATT | | ADDRESS REDACTED | | | | | | |
| JAMES, JOHNNIE | | 2438 SOUTH BLACKMAN RD | | | SPRINGFIELD | MO | 65809 | |
| JAMES, JONATHAN | | 1877 SPRINGWOOD CIRCLE NORTH | | | CLEARWATER | FL | 34623 | |
| JAMES, JOSEPH | | 11947 GINGER LEI LN | | | HOUSTON | TX | 77044-1008 | |
| JAMES, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | |
| JAMES, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| JAMES, JOSH A | | ADDRESS REDACTED | | | | | | |
| JAMES, JOSHUA CODY | | ADDRESS REDACTED | | | | | | |
| JAMES, JOSHUA ORSHON | | ADDRESS REDACTED | | | | | | |
| JAMES, JOVON DESMOND | | ADDRESS REDACTED | | | | | | |
| JAMES, JUDITH | | 133 DEERFIELD CT | | | GLEN MILLS | PA | 19342 2014 | |
| JAMES, JULIA ALEXANDRIA | | 338 FAIRFIELD DR | | | SEVERN | MD | 21144 | |
| JAMES, JULIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JAMES, JULIA HELENA LEE | | ADDRESS REDACTED | | | | | | |
| JAMES, JUSTIN | | 9 HAWKINS COURT | | | HAMPTON | VA | 23666 | |
| JAMES, JUSTIN | | ADDRESS REDACTED | | | | | | |
| JAMES, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | HAUULA | HI | 96717-9620 | |
| JAMES, KARAN | | 4295 N SHALLOWFORD RD B | | | CHAMBLEE | GA | 30341 | |
| JAMES, KARAN | | ADDRESS REDACTED | | | | | | |
| JAMES, KAREEM | | 1612 SIR THOMAS PL | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, KAREEM MICHAEL | | 123 E 92ND ST | B 18 | | BROOKLYN | NY | 11212 | |
| JAMES, KAREEM MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAMES, KEITH | | 641 59TH ST | | | WEST PALM BEACH | FL | 33407 | |
| JAMES, KEITH RUMSEY | | 1101 PEACHTREE BLVD | | | RICHMOND | VA | 23226 | |
| JAMES, KEITH RUMSEY | | ADDRESS REDACTED | | | | | | |
| JAMES, KELLEY | | 16125 GUNFLINT CR | | | LAKEVILLE | MN | 55044-0000 | |
| JAMES, KELLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| JAMES, KENDRICK NORRIS | | ADDRESS REDACTED | | | | | | |
| JAMES, KENNETH C | | 334 MCDONOUGH BLVD SE | | | ATLANTA | GA | 30315-2828 | |
| JAMES, KENNETH E | | PO BOX 129 | | | CHESTERFIELD | VA | 23832 | |
| JAMES, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| JAMES, KRISTEN | | 2938 HILLGLENN RD | | | DALLAS | TX | 75228 | |
| JAMES, KRISTEN | | ADDRESS REDACTED | | | | | | |
| JAMES, KRISTIN DESIREE | | ADDRESS REDACTED | | | | | | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | SAN DIEGO | CA | 92120-0000 | |
| JAMES, KRISTOFER JOSEPH | | ADDRESS REDACTED | | | | | | |
| JAMES, LAMARR GERONE | | 3 OAKDALE COURT | | | SYRACUSE | NY | 13207 | |
| JAMES, LAMARR GERONE | | ADDRESS REDACTED | | | | | | |
| JAMES, LAPELOSA | | 2800 HOMETTE PL | | | WALDORF | MD | 20601-3629 | |
| JAMES, LATOYA NANCY | | 526 NEW PITTSBURG AVE | | | DUNDALK | MD | 21222 | |
| JAMES, LATOYA NANCY | | ADDRESS REDACTED | | | | | | |
| JAMES, LELBURN | | 823 EUCLID AVE | | | BROOKLYN | NY | 11208-0000 | |
| JAMES, LELBURN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAMES, LENETTE LAFAYE JOY | | ADDRESS REDACTED | | | | | | |
| JAMES, LEWIS RYAN | | 2018 JEFFERSON DR | | | ATLANTA | GA | 30350 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, LEWIS RYAN | | ADDRESS REDACTED | | | | | | |
| JAMES, LINDSEY | | 210 INTERVILLA AVE | | | WEST LAWN | PA | 196091612 | |
| JAMES, LINDSEY M | | ADDRESS REDACTED | | | | | | |
| JAMES, LLOYD NOLAN | | ADDRESS REDACTED | | | | | | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | DESCANSO | CA | 91916 | |
| JAMES, LORRIE M | | 140 N CULVER ST | | | BALTIMORE | MD | 21229 | |
| JAMES, LORRIE M | | ADDRESS REDACTED | | | | | | |
| JAMES, LOUIS SHAWN | | ADDRESS REDACTED | | | | | | |
| JAMES, MADARA | | 305 BATTENKILL DR | | | DOUGLASSVILLE | PA | 19518-8710 | |
| JAMES, MAHONEY | | 39 D ASH ST | | | NASHUA | NH | 03060-0000 | |
| JAMES, MALIKA SHANERA | | ADDRESS REDACTED | | | | | | |
| JAMES, MANN | | 5430 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MANN JR | | 5430 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MARCELL DJUAN | | ADDRESS REDACTED | | | | | | |
| JAMES, MARCIA | | 7605 FOXHALL LN | APT 2833 | | RICHMOND | VA | 23228 | |
| JAMES, MARCIA M | | ADDRESS REDACTED | | | | | | |
| JAMES, MARGARET | | ADDRESS REDACTED | | | | | | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | MURRAY | UT | 84107-0000 | |
| JAMES, MATT | | 730 LAKESTONE COURT | | | ROSWELL | GA | 30076 | |
| JAMES, MATT | | 730 LAKESTONE CT | | | ROSWELL | GA | 30076-0000 | |
| JAMES, MATT | | ADDRESS REDACTED | | | | | | |
| JAMES, MAVIS M | | ADDRESS REDACTED | | | | | | |
| JAMES, MAXINE | | 11002 ANNAPOLIS RD | | | BOWIE | MD | 20720 | |
| JAMES, MCCARTHY | | 1208 CULP RD | | | PINEVILLE | NC | 28134-9479 | |
| JAMES, MCGUGAN | | 44 WESTFIELD RD | | | MORRISVILLE | PA | 19067-0000 | |
| JAMES, MCINTOSH | | 128 HEMENWAY ST 101 | | | BOSTON | MA | 02115-4121 | |
| JAMES, MEEGAN | | RR 6 BOX 6174 | | | EAST STROUDSBURG | PA | 18301-9806 | |
| JAMES, MEGAN | | P O  BOX 2125 | | | JACKSONVILLE | AR | 72099 | |
| JAMES, MEGAN LAVERN | | ADDRESS REDACTED | | | | | | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | LA MASA | CA | 91941-0000 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | MANSFIELD | TX | 76063 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | MANSFIELD | TX | 76063-0000 | |
| JAMES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAMES, MICHAEL | | P O BOX 3654 | | | FAIRFAX | VA | 22038 | |
| JAMES, MICHAEL ALFRED | | ADDRESS REDACTED | | | | | | |
| JAMES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAMES, MICHAEL JOHN | | 53 SOUTH BRADWAY | | | WIND GAP | PA | 18091 | |
| JAMES, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| JAMES, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| JAMES, MICHELE | | 85 NW E ST | | | RICHMOND | IN | 47374-2961 | |
| JAMES, MONIQUE NICOLE | | 124 N COLLINGTON AVE | | | BALTIMORE | MD | 21231 | |
| JAMES, MONIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| JAMES, MOORE | | 605 APPLEWOOD DR | | | PFLUGERVILLE | TX | 78660-2836 | |
| JAMES, NATHAN | | ADDRESS REDACTED | | | | | | |
| JAMES, NATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| JAMES, NGUYEN | | ADDRESS REDACTED | | | | | | |
| JAMES, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |
| JAMES, NICK KAI | | 4844 DANBURY CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| JAMES, NICK KAI | | ADDRESS REDACTED | | | | | | |
| JAMES, NICK LEE | | ADDRESS REDACTED | | | | | | |
| JAMES, NICOLE | | ADDRESS REDACTED | | | | | | |
| JAMES, NICOLE C | | ADDRESS REDACTED | | | | | | |
| JAMES, NICOLE JEANETTE | | 3587 TETON RD | | | PHILADELPHIA | PA | 19154 | |
| JAMES, NOEL | | 11402 NW 80TH ST | | | MEDLEY | FL | 33178-0000 | |
| JAMES, NORMAN | | 1801 MAY GLEN DR NW | | | ACWORTH | GA | 30101 | |
| JAMES, OCHOA | | 11274 SW 141ST TERR | | | MIAMI | FL | 33172-0000 | |
| JAMES, OLIVER THOMAS | | ADDRESS REDACTED | | | | | | |
| JAMES, ONICA ASANTI | | ADDRESS REDACTED | | | | | | |
| JAMES, OURY | | 46W356 BIG TIMBER RD | | | HAMPSHIRE | IL | 60140-0000 | |
| JAMES, PASCOE | | 4338 CLAY ST | | | HOUSTON | TX | 77023-1812 | |
| JAMES, PATRICIA | | 620 PINNACLE DR | | | VA BCH | VA | 23462-0000 | |
| JAMES, PATRICIA RENEE | | ADDRESS REDACTED | | | | | | |
| JAMES, PAULINE | | 143 BARRINGTON PARKWAY | | | STOCKBRIDGE | GA | 30281 | |
| JAMES, PAULINE C | | ADDRESS REDACTED | | | | | | |
| JAMES, PEARSALL | | 10383 SW 153RD ST | | | MIAMI | FL | 33157-1461 | |
| JAMES, PHILIP | | 1234 JEFFERSON AVE | | | HUNTINGTON | WV | 25704 | |
| JAMES, PHILIP A | | ADDRESS REDACTED | | | | | | |
| JAMES, PHILLIP | | 605 MEADOWBROOK DR | | | WARRENSBURG | MO | 64093 | |
| JAMES, PIERDOMINICI VINCENT | | ADDRESS REDACTED | | | | | | |
| JAMES, PIERRE | | ADDRESS REDACTED | | | | | | |
| JAMES, POTTER | | 2410 CENTRAL AVE | | | AUGUSTA | GA | 30904-6206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, PROKOP | | 28 ROARING BROOK LN | | | HUNTINGTON | CT | 06484-3707 | |
| JAMES, QUENTIN TYRIS | | ADDRESS REDACTED | | | | | | |
| JAMES, QUYASIA | | ADDRESS REDACTED | | | | | | |
| JAMES, R | | PO BOX 472754 | | | GARLAND | TX | 75047-2754 | |
| JAMES, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| JAMES, RASHAWN MAURICE | | 6466 RACQUET CLUB DR | | | LAUDERHILL | FL | 33319 | |
| JAMES, RAUSHAUN HARRISON | | 157 WOLLASTON ST | | | SPRINGFIELD | MA | 01119 | |
| JAMES, RAUSHAUN HARRISON | | ADDRESS REDACTED | | | | | | |
| JAMES, REGINA | | 2663 LARMIE ST | | | FORT MYERS | FL | 33916 | |
| JAMES, REGINA | | ADDRESS REDACTED | | | | | | |
| JAMES, RENARD LAMONT | | 3720 EASTMAN RD | | | RANDALLSTOWN | MD | 21133 | |
| JAMES, RENARD LAMONT | | ADDRESS REDACTED | | | | | | |
| JAMES, REUBEN | | 316 GLENWOOD WAY | | | STOCKBRIDGE | GA | 30281-0000 | |
| JAMES, RICHARD D | | 4 WILD DUNES WAY | | | OLD ORCHARD BEACH | ME | 04064 | |
| JAMES, RICHARD D | | ADDRESS REDACTED | | | | | | |
| JAMES, RICK | | 29W304 HARTMAN DR | | | NAPERVILLE | IL | 60505-0000 | |
| JAMES, RICK LYNN | | ADDRESS REDACTED | | | | | | |
| JAMES, ROBERT | | 4576 PARK BLVD NO 2 | | | SAN DIEGO | CA | 92116 | |
| JAMES, ROBERT | | 631 ILLINOIS AVE | | | MCDONALD | OH | 44437-1604 | |
| JAMES, ROBERT L | | 4011 SW 30TH ST | | | OCALA | FL | 34474 | |
| JAMES, ROBERT L | | ADDRESS REDACTED | | | | | | |
| JAMES, ROBERT P | | ADDRESS REDACTED | | | | | | |
| JAMES, ROGERS | | 443 SANDSTONE LN 201 | | | OLIVIA | NC | 28368-0000 | |
| JAMES, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| JAMES, ROSARIO ANDRAE | | ADDRESS REDACTED | | | | | | |
| JAMES, ROZANNE M | | 9A DUGWAY RD | | | NEWTON | NH | 03858 | |
| JAMES, ROZANNE M | | ADDRESS REDACTED | | | | | | |
| JAMES, RUKEYA GENICE | | ADDRESS REDACTED | | | | | | |
| JAMES, RUSSELL F | | 3247 YOUNG CHARLES DR | | | FLORENCE | SC | 29501 | |
| JAMES, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| JAMES, S | | 2724 GOLDEN AVE | | | BAY CITY | TX | 77414-2708 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | |
| JAMES, SAMUEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JAMES, SARAFINA ULIANA | | ADDRESS REDACTED | | | | | | |
| JAMES, SCHERER | | 7160 SKILLMAN ST APT 2911 | | | DALLAS | TX | 75231-9413 | |
| JAMES, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | PHILADELPHIA | PA | 19116 | |
| JAMES, SHAMONE | | 761 PLEASANT ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, SHANTA | | 5776 DEVONSHIRE RD | | | DETROIT | MI | 48224-3237 | |
| JAMES, SHAUNA M | | ADDRESS REDACTED | | | | | | |
| JAMES, SHAVAJAIE CHRIE | | 1000 MACDONALD AVE | 314 | | RICHMOND | CA | 94801 | |
| JAMES, SHAVAJAIE CHRIE | | ADDRESS REDACTED | | | | | | |
| JAMES, SMITH | | 349 COUNTY RD 119 | | | LLANO | TX | 78643-5700 | |
| JAMES, SNYDER | | 1108 BUFFALO ST | | | ENDICOTT | NY | 13760-0000 | |
| JAMES, SPLAWN | | 105 PONCE DE LEON AVE | | | SPARTANBURG | SC | 29302-0000 | |
| JAMES, STEFINE THORON | | ADDRESS REDACTED | | | | | | |
| JAMES, STEPHAN | | 2384 SE WEST BLACKWELL ST | | | PORT ST LUCIE | FL | 34953-0000 | |
| JAMES, STEPHAN DWIGHT | | ADDRESS REDACTED | | | | | | |
| JAMES, STEPHANIE BROOKE | | ADDRESS REDACTED | | | | | | |
| JAMES, STEPHANIE ELEASE | | 2312 W LANVALE | | | BALTMORE | MD | 21216 | |
| JAMES, STEPHEN JUDE | | 284 S LIME ST | | | ORANGE | CA | 92868 | |
| JAMES, STEPHEN JUDE | | ADDRESS REDACTED | | | | | | |
| JAMES, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| JAMES, STEVEN | | ADDRESS REDACTED | | | | | | |
| JAMES, STEVEN | | RT 5 BOX 311 A | | | CHARLESTON | WV | 25312 | |
| JAMES, STEVEN D | | ADDRESS REDACTED | | | | | | |
| JAMES, STEVEN I | | ADDRESS REDACTED | | | | | | |
| JAMES, STRANBERG | | 161 W LINCOLN AVE | | | LIBERTYVILLE | IL | 60048-2720 | |
| JAMES, SYDNEY NICOLE | | 1916 LONGHORN TRAIL | | | GRAPEVINE | TX | 76051 | |
| JAMES, TAHIR R | | ADDRESS REDACTED | | | | | | |
| JAMES, TARICA | | ADDRESS REDACTED | | | | | | |
| JAMES, TAYLOR H | | 801 RIVER RD WEST | | | MANAKIN SABOT | VA | 23103 | |
| JAMES, TAYLOR H | | 801 RIVER RD WEST | | | MANAKIN SABOT | VA | 23103 | |
| JAMES, TAYLOR H | | ADDRESS REDACTED | | | | | | |
| JAMES, TENNYSON J | | 5307 46TH AVE N | | | SAINT PETERSBURG | FL | 33709-3809 | |
| JAMES, TERRY | | 24 WALDEN RUN | | | MCDONOUGH | GA | 30253-0000 | |
| JAMES, TERRY | | 9145 PRAIRIE | | | DETROIT | MI | 48204-0000 | |
| JAMES, TIARA A | | ADDRESS REDACTED | | | | | | |
| JAMES, TIMOTHY K | | 192 OLD MILL COURT | | | ATLANTA | GA | 30349 | |
| JAMES, TIMOTHY K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, TROY | | 2960 BLUEBELL DR | | | SALT LAKE CITY | UT | 84124-3012 | |
| JAMES, UNITY J | | ADDRESS REDACTED | | | | | | |
| JAMES, VALENESIA S | | 142 41 122ND AVE | 2 | | JAMAICA | NY | 11436 | |
| JAMES, W | | 4450 RIDGEMONT DE APT 1323 | | | ABILENE | TX | 79607 | |
| JAMES, WATKISHA RENEE | | 3707 BAKER DR | | | HOUMA | LA | 70363 | |
| JAMES, WATKISHA RENEE | | ADDRESS REDACTED | | | | | | |
| JAMES, WENDELL C | | ADDRESS REDACTED | | | | | | |
| JAMES, WIDEMAN | | 1801 WELLS BRANCH PKWY 232 | | | AUSTIN | TX | 70726-0000 | |
| JAMES, WILLIAM SEAN | | ADDRESS REDACTED | | | | | | |
| JAMES, WILLIAMS | | 2592 RED FOX | | | PHOENIX | AZ | 85085-0000 | |
| JAMES, WILLIE ELIJAH | | ADDRESS REDACTED | | | | | | |
| JAMES, WILSON | | 1443 EVERGREEN AVE | | | ADAMS | WI | 53910-0000 | |
| JAMESON INN | | 2720 DAWSON RD | | | ALBANY | GA | 31707 | |
| JAMESON JR, JAMES W | | ADDRESS REDACTED | | | | | | |
| JAMESON, CALLISTUS | | 4317 BREEDERS CUP CIRCLE | | | RANDALLSTOWN | MD | 21133 | |
| JAMESON, CAMERON TIMOTHY | | 604 STILLWOOD LANE | | | PINEVILLE | LA | 71360 | |
| JAMESON, CAMERON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JAMESON, CHRIS | | 2829 EAGLE DR | | | FORT COLLINS | CO | 80526 | |
| JAMESON, DESTINY ANDRAYA | | 2559 AVIS ST | | | ST LOUIS | MO | 63136 | |
| JAMESON, DESTINY ANDRAYA | | ADDRESS REDACTED | | | | | | |
| JAMESON, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| JAMESON, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAMESON, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| JAMESRICE, ANDREA ANNETTE | | ADDRESS REDACTED | | | | | | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 147020819 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 14702-0819 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | 38600 LOUISE LANE | | | PALMDALE | CA | 93551 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | ADDRESS REDACTED | | | | | | |
| JAMGOCHIAN, HAROUT | | 38600 LOUISE LANE | | | PALMDALE | CA | 93551 | |
| JAMGOCHIAN, HAROUT | | ADDRESS REDACTED | | | | | | |
| JAMGOCHIAN, NAYRI S | | 2518 JOSHUA HILLS DR | | | PALMDALE | CA | 93550 | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | LOS ANGELES | CA | 90066 | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD NO 1 | | | LOS ANGELES | CA | 90066 | |
| JAMI, FARID | | ADDRESS REDACTED | | | | | | |
| JAMI, L | | 7922 SHADY LN | | | BEAUMONT | TX | 77713-3567 | |
| JAMICE PINKEY ASST COUNTY ATTORNEY | | 315 COURT ST 6TH FL | | | CLEARWATER | FL | 33756 | |
| JAMIE, POWELL | | 6975 NW 33RD DR | | | LAKE PANASOFFKEE | FL | 33538-3405 | |
| JAMIE, SMITH | | 465 LYTLE AVE | | | ATLANTA | GA | 30312-0000 | |
| JAMIE, VEEN | | 2628 9TH ST | | | MUSKEGON | MI | 49444-1944 | |
| JAMIE, WILLIAMS | | 4004 BALD EAGLE | | | NORMAN | OK | 73072-0000 | |
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | MARIETTA | GA | 30065 | |
| JAMIESON SR , RICHARD NINIAN | | ADDRESS REDACTED | | | | | | |
| JAMIESON, BRANDON | | 6155 ROSE HILLL RD | | | LAPLATA | MD | 20646-0000 | |
| JAMIESON, BRANDON HARRIS | | ADDRESS REDACTED | | | | | | |
| JAMIESON, GEORGE | | 1 SMOKEHILL | | | NEW FAIRFIELD | CT | 06812 | |
| JAMIESON, RICHARD N | | ADDRESS REDACTED | | | | | | |
| JAMIESON, ROBERT K | | ADDRESS REDACTED | | | | | | |
| JAMIESON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | BARLETT | TN | 38184 | |
| JAMIL, MOHAMMAD AZHAR | | ADDRESS REDACTED | | | | | | |
| JAMISON INN | | 1404 NORTH IVY RD | | | SOUTH BEND | IN | 46637 | |
| JAMISON, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |
| JAMISON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| JAMISON, DANIELLE LEIGH | | 13779 RAPTURE RD | | | PHELAN | CA | 92371 | |
| JAMISON, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| JAMISON, DION DELANO | | ADDRESS REDACTED | | | | | | |
| JAMISON, GREG E | | ADDRESS REDACTED | | | | | | |
| JAMISON, JAMIAH ANDRAES | | 490 DEAGS CIRCLE | | | BOLINGBROOK | IL | 60440 | |
| JAMISON, JAMIAH ANDRAES | | ADDRESS REDACTED | | | | | | |
| JAMISON, JESSE PAUL | | ADDRESS REDACTED | | | | | | |
| JAMISON, JUSTIN | | 1035 DR DB TODD JR BLVD | | | NASHVILLE | TN | 37208-0000 | |
| JAMISON, MARK ANTHONY | | 2438 BRIGHAM ST | | | BROOKLYN | NY | 11235 | |
| JAMISON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAMISON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| JAMISON, MONTREAL R | | ADDRESS REDACTED | | | | | | |
| JAMISON, RONNEY | | 333 CHARWOOD DR | | | COLUMBIA | SC | 29223 | |
| JAMISON, TABITHA LEIGH ANN | | ADDRESS REDACTED | | | | | | |
| JAMISON, TONEY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMISON, VESHA MONIQUE | | 235 MOSSPOINT CIRCLE APT 12 | | | SPARTANBURG | SC | 29303 | |
| JAMISON, VESHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | TUCSON | AZ | 857302333 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | TUCSON | AZ | 85730 | |
| JAMMI, VENKATA RAO | | ADDRESS REDACTED | | | | | | |
| JAMMIE, S | | 26685 COACH LIGHT LN | | | NEW CANEY | TX | 77357-7001 | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | SALEM | NH | 03079 | |
| JAMON, RICHARD | | 3138 SOUTH L ST | | | OXMARD | CA | 93033 | |
| JAMON, RICHARD G | | ADDRESS REDACTED | | | | | | |
| JAMORA, ANGELO | | ADDRESS REDACTED | | | | | | |
| JAMPALA, NANNAYA | | ADDRESS REDACTED | | | | | | |
| JAMPOLE, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| JAMROG, CHRISTOPHER | | 28 HALL ST | | | MANCHESTER | NH | 03103 | |
| JAMROG, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JAMROG, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| JAMROZEK, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| JAMS | | PO BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| JAMSHIDPOOR, CYRUS DOMENICO | | ADDRESS REDACTED | | | | | | |
| JAN BRIMHALL | | | | | | TN | | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | RESENDA | CA | 91335 | |
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | NEW LONDON | CT | 06320 | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | ABILENE | TX | 79608 | |
| JAN PUBLICATIONS | | PO BOX 1205 | | | SOUTH AMBOY | NJ | 08879 | |
| JAN R CHRISTENSEN | CHRISTENSEN JAN R | 1304 BRAMBLETT BLVD | | | RADCLIFF | KY | 40160-9514 | |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | MILWAUKIE | OR | 97222-5857 | |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | HENDERSON | NV | 89012-0000 | |
| JAN, JOEY | | 1034 TERMINAL LOOP RD | | | MCQUEENEY | TX | 78123 | |
| JAN, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| JAN, STEWART | | 203 ALEXANDRE ST | | | FOLSOM | LA | 70437-0000 | |
| JAN, TELLER | | 509 SE 10TH ST | | | FT LAUDERDALE | FL | 33316-0000 | |
| JANACK, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | COLUMBUS | OH | 432601502 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | NORFOLK | VA | 23502 | |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N  MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN ST | | | NORFOLK | MI | 48106 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | NORFOLK | VA | 23502 | |
| JANAF SHOPS LLC | | 5900 E VIRGINA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | NORFOLK | VA | 23502 | |
| JANAK, BRIAN | | 902 E IRONWOOD DR | | | MT PROSPECT | IL | 60056 | |
| JANAK, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| JANASIK, JON | | ADDRESS REDACTED | | | | | | |
| JANAZYAN, SARKIS | | 4350 PROSPECT AVE | 3 | | LOS ANGELES | CA | 90027 | |
| JANAZYAN, SARKIS | | ADDRESS REDACTED | | | | | | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON ST | | | MILLDALE | CT | 064670469 | |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON ST | | MILLDALE | CT | 06467-0469 | |
| JANCA, STEVEN JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| JANCESKI, DEAN | | ADDRESS REDACTED | | | | | | |
| JANCI, CHRIS | | 6344 SANDY HILL WAY | | | LAKE WORTH | FL | 33463 | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVE | | | SAN JOSE | CA | 95126 | |
| JANCYN | | PO BOX 26934 | | | SAN JOSE | CA | 95159 | |
| JANCZEWSKI, JUSTIN ROBERT | | 16738 VICKY LANE | | | ORLAND HILLS | IL | 60477 | |
| JANCZEWSKI, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| JANCZEWSKI, KYLE | | 16738 VICKY LANE | | | ORLAND HILLS | IL | 60477 | |
| JANCZEWSKI, KYLE | | ADDRESS REDACTED | | | | | | |
| JANCZYN, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JANDA ELECTRONICS | | 5703 79TH ST | | | LUBBOCK | TX | 79424 | |
| JANDA, MELISSA | | ADDRESS REDACTED | | | | | | |
| JANDA, SARA C | | 1810 TEXAS ST APT 78 | | | BELLINGHAM | WA | 98229 | |
| JANDA, SARA C | | ADDRESS REDACTED | | | | | | |
| JANDORF, HAL | | 887 ST CHARLES DR | NO 12 | | THOUSAND OAKS | CA | 91360 | |
| JANE E ODELL | ODELL JANE E | 2285 PEACHTREE RD NE UNIT 1208 | | | ATLANTA | GA | 30309-1119 | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| JANE L HOLTZCLAW | HOLTZCLAW JANE L | PO BOX 545 | | | BATTLE CREEK | MI | 49016-0545 | |
| JANE LEAKE CUST | LEAKE JANE | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | MIDLOTHIAN | VA | 23113-4101 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE OFARRILL | | 18818 AVONSDALE S | | | PORT CHARLOTTE | FL | 33948 | |
| JANE, WHALEY | | 5667 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30342-0000 | |
| JANECKI, ANDRE | | 7308 SOUTH FITZGERALD | | | TAMPA | FL | 33616 | |
| JANEL INC | | 7 MOUNTAIN AVE | | | BOUND BROOK | NJ | 08805 | |
| JANELLE, SOBERS | | 27 LINDEN AVE C2 | | | IRVINGTON | NJ | 07111-7530 | |
| JANERO, JESSICA | | ADDRESS REDACTED | | | | | | |
| JANERT, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| JANES, ASHLY L | | ADDRESS REDACTED | | | | | | |
| JANES, BRANDON L | | 9014 ELKRIDGE LANE | | | FREDERICK | MD | 21701 | |
| JANES, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| JANES, CALVIN | | 128 WILDER DR | | | HARVEST | AL | 35749-8252 | |
| JANES, CASEY MCIHELLE | | ADDRESS REDACTED | | | | | | |
| JANES, DONALD E | | 32 ERWIN DR | | | NEOGA | IL | 62447 | |
| JANES, DONALD E | | ADDRESS REDACTED | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695 | |
| JANES, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JANESSIAN, ARI HOVANES | | ADDRESS REDACTED | | | | | | |
| JANET FORBUSH CUST | FORBUSH JANET | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | POTOMAC | MD | 20854-1024 | |
| JANET K HOLLANDSWORTH | | 203 LEXINGTON DR | | | SMYRNA | TN | 37167-4600 | |
| JANET ORIOLE | | 2733 E SELLERS DR | | | PHOENIX | AZ | 85040 | |
| JANET POSE | | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | |
| JANET TOLBERT | TOLBERT JANET | 6422 BRICKTOWN CIR | | | GLEN BURNIE | MD | 21061-1541 | |
| JANET, JURCZYK | | 630 ALLEN ST 9 | | | NEW BRITAIN | CT | 06053-0000 | |
| JANET, KRISTOFFERSE | | 1901 BUCKEYE LN | | | ROUND ROCK | TX | 78664-2630 | |
| JANET, L | | 3845 AMERICAN DR | | | ABILENE | TX | 79606 | |
| JANET, MONTALVO | | 935 WARING AVE | | | NEW YORK | NY | 01065-0000 | |
| JANET, RAVILLE | | 420 GULF BLVD | | | BOCA GRANDE | FL | 33921-0000 | |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | PARKER | CO | 80134-0000 | |
| JANETTE, ETOLL | | 1519 RUSTIC DR 8 | | | OCEAN | NJ | 07712-0000 | |
| JANETTE, JOHN M | | 8769 GREENTOP RD | | | LINCOLN | DE | 19960 | |
| JANETTE, JOHN M | | ADDRESS REDACTED | | | | | | |
| JANETTE, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | |
| JANETTE, SARAH | | ADDRESS REDACTED | | | | | | |
| JANG, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| JANG, JASON M | | ADDRESS REDACTED | | | | | | |
| JANGDA, IMRAN AMIN | | ADDRESS REDACTED | | | | | | |
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | HOLLYWOOD | FL | 33021 | |
| JANI KING | | 4535 SUNBELT DR | | | ADDISON | TX | 75001 | |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | CHESAPEAKE | VA | 23320 | |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JANI KING | | PO BOX 30580 | | | LOS ANGELES | CA | 90030 | |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVE | | | METAIRIE | LA | 70006 | |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | NORCROSS | GA | 30071 | |
| JANI KING OF ATLANTA | | STE 300 | | | NORCROSS | GA | 30071 | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | AMHERST | NY | 14228 | |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | JACKSONVILLE | FL | 32207 | |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD SUITE 110 | | | KNOXVILLE | TN | 37909 | |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MEMPHIS INC | | SUITE 27 | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MIAMI INC | | 600 CORPORATE DR | SUITE 101 | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MIAMI INC | | SUITE 101 | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| JANI KING OF ORLANDO INC | | NO 210 | | | ORLANDO | FL | 32822 | |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | ORLANDO | FL | 32822 | |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | CONSHOHOCKEN | PA | 19428 | |
| JANIAK, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| JANICE A HILEY & ASSOCIATES | | 644 DUNDEE AVE | | | FLOSSMOOR | IL | 60422 | |
| JANICE M CLARK | CLARK JANICE M | 11824 PARK FOREST WAY | | | GLEN ALLEN | VA | 23059-7039 | |
| JANICE M CLARK | CLARK JANICE M | 12406 GREENWICH DR | | | GLEN ALLEN | VA | 23059-7025 | |
| JANICE, CAULEY | | 1102 GAMBLE DR | | | HEISKELL | TN | 37754-2152 | |
| JANICE, CLARK | | 189 OLDEN RD | | | CLARKTON | NC | 28433-0000 | |
| JANICE, LAPOLLA | | OLD TOWN RD 4 | | | WOLFEBORO | NH | 03894-0000 | |
| JANICE, M | | PO BOX 38210 | | | HOUSTON | TX | 77238-8210 | |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| JANICK, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JANIE, EVANS | | 1710 RANCHERO RD | | | KERRVILLE | TX | 78028-7223 | |
| JANIEL, MARCIN | | ADDRESS REDACTED | | | | | | |
| JANIES COOKIE CO | | 3365 36TH ST SE | | | GRAND RAPIDS | MI | 49512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANIK, CATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | |
| JANIK, STEPHEN J | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| JANIKOWSKI, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| JANIS, ADAM | | ADDRESS REDACTED | | | | | | |
| JANIS, CARINE | | ADDRESS REDACTED | | | | | | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| JANISZEWSKI, STEVEN | | 9409 GRANDVIEW AVE | | | ARVADA | CO | 80002-2953 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | GREENVILLE | SC | 29609 | |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | BYRAM | MS | 39272 | |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S | | | NASHVILLE | TN | 37203 | |
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | SUITE 102 | | DALLAS | TX | 75229 | |
| JANITORIAL SUPPLIES COMPANY | | SUITE 102 | | | DALLAS | TX | 75229 | |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | BOCA RATON | FL | 33496-2496 | |
| JANJUA, NABEEL ZAFAR | | ADDRESS REDACTED | | | | | | |
| JANJUA, TARIQ | | 12660 NW 12TH COURT | | | SUNRISE | FL | 33323 | |
| JANKE, DAVID | | ADDRESS REDACTED | | | | | | |
| JANKEL, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| JANKINS, DEBBIE | | 12153 KINGS KNIGHTY WAY | | | ORLANDO | FL | 32817-0000 | |
| JANKOVIC, ADAM | | ADDRESS REDACTED | | | | | | |
| JANKOVIC, NEMAN | | 203 HAZEL ST | | | PATERSON | NJ | 07503-0000 | |
| JANKOVIC, NEMANJA | | ADDRESS REDACTED | | | | | | |
| JANKOVITZ, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| JANKOWSKI, KEN | | 1716 MINNESOTA AVE | | | PEWAUKEE | WI | 53072 | |
| JANKOWSKI, LUCYNA | | 500 DOGWOOD LN | | | MT PROSPECT | IL | 60056-0000 | |
| JANKOWSKI, NICHOLAS | | 5200 CROYDEN AVE | | | KALAMAZOO | MI | 49009 | |
| JANKOWSKI, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| JANKOWSKI, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| JANKOWSKI, TAMMY LYNN | | ADDRESS REDACTED | | | | | | |
| JANKU, JONITA | | 16303 22ND AVE | | | WHITESTONE | NY | 11357-4029 | |
| JANKUN, STEPHEN | | 200 LANTANA RD | | | LANTANA | FL | 33462-0000 | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | |
| JANNE, PAUL | | 820 MEADOW RD | N/A | | SEVERN | MD | 21144-0000 | |
| JANNE, PAUL J | | ADDRESS REDACTED | | | | | | |
| JANNECK, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| JANNECK, WALTER | | 617 ORADELL AVE | | | ORADELL | NJ | 07649 | |
| JANNELL, BRYAN C | | 216 DORCHESTER DR CHES | 6 B1 | | EASTWINDSOR | NJ | 08512 | |
| JANNETTI, JON | | 20 SPRING GREEN RD | | | LINCOLN | RI | 02865-3718 | |
| JANNEY, AMANDA BETH | | ADDRESS REDACTED | | | | | | |
| JANNEY, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| JANNEY, JONATHON | | 3021 SOUTH MAIN ST | PO BOX 737 | | MANCHESTER | MD | 21102 | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | ANDERSON | SC | 29621 | |
| JANNIRO, TERRI | | PO BOX 1011 | | | WINTERS | CA | 95694-1011 | |
| JANNISE, MARK JOSEPH | | 100 EAST RIDGEWAY DR | 810 | | MIDLOTHIAN | TX | 76065 | |
| JANNISE, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER ST | | | MONESSEN | PA | 15062 | |
| JANSSEN, DUSTY | | 2323 NORTH FIELD ST | | | DALLAS | TX | 75201 | |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | NEW YORK | NY | 10038 | |
| JANNUS GROUP INC | | 5TH FL | | | NEW YORK | NY | 10038 | |
| JANOE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| JANOFF & OLSHAN INC | | 2109 BROADWAY SUITE205 | | | NEW YORK | NY | 10023 | |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | NEW YORK | NY | 10021 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | CAROL STREAM | IL | 601974654 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | CAROL STREAM | IL | 60197-4654 | |
| JANOSKI, JAKE DANIEL | | 815 CORDAY DR | APT NO 103 | | NAPERVILLE | IL | 60540 | |
| JANOSKI, JAKE DANIEL | | ADDRESS REDACTED | | | | | | |
| JANOSKI, JOSHUA | | ADDRESS REDACTED | | | | | | |
| JANOSKI, ROBERT TAYLOR | | ADDRESS REDACTED | | | | | | |
| JANOTA, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | |
| JANOVITCH, AIMEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JANOVSKY, CHARLES | | P O BOX 104/110 STATE HWY 51 | | | MOUNT UPTON | NY | 13809 | |
| JANOWIAK, KEVIN DENNIS | | ADDRESS REDACTED | | | | | | |
| JANOWSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| JANPARVAR, SAMAN | | 206 CEDAR LANE | 21 | | VIENNA | VA | 22180 | |
| JANPARVAR, SAMAN | | ADDRESS REDACTED | | | | | | |
| JANS, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| JANSCAK, JASON GREGORY | | ADDRESS REDACTED | | | | | | |
| JANSCHUTZ, EMILY ELAINE | | 1065 PHEASANT RIDGE DR | | | LAKE ZURICH | IL | 60047 | |
| JANSCHUTZ, EMILY ELAINE | | ADDRESS REDACTED | | | | | | |
| JANSEN, ALEX PIETER | | 5830 RIVER OAKS COURT | | | FREDERICK | MD | 21704 | |
| JANSEN, ALEX PIETER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANSEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| JANSEN, CHRISTOPHER | | 100 MONTCALM PLACE | | | LEWISBURG | PA | 17837-6651 | |
| JANSEN, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| JANSEN, JAMIE | | ADDRESS REDACTED | | | | | | |
| JANSEN, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| JANSEN, JOHNATHAN F | | 40 WHITTIN AVE | | | REVERE | MA | 02151 | |
| JANSEN, JOHNATHAN F | | ADDRESS REDACTED | | | | | | |
| JANSEN, JOSEPH J JR | | 4601 E SKYLINE NO 505 | | | TUCSON | AZ | 85718-1657 | |
| JANSINGH, JOHN BRANDON | | ADDRESS REDACTED | | | | | | |
| JANSMA, CHRIS J | | 2345 E CLAYTON DR | | | TERRE HAUTE | IN | 47802 | |
| JANSMA, CHRIS J | | ADDRESS REDACTED | | | | | | |
| JANSMA, HANS ERIC | | 550 PARIS S E | 2 | | GRAND RAPIDS | MI | 49503 | |
| JANSMA, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| JANSO, ROBERT R | | 17803 JERICHO RD | | | DEEPHAVEN | MN | 55391 | |
| JANSO, ROBERT R | | ADDRESS REDACTED | | | | | | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | TUKWILA | WA | 98188 | |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | SEATTLE | WA | 98124-1935 | |
| JANSON, JAMES | | 26126 ROYAL CREST CT | | | CRETE | IL | 60417 | |
| JANSON, MATTHEW THEODORE | | 12301 KERNAN FOREST BLVD | UNIT 2201 | | JACKSONVILLE | FL | 32225 | |
| JANSON, MATTHEW THEODORE | | ADDRESS REDACTED | | | | | | |
| JANSONS, ANDY | | 6830 QUINN AVEUE NW | | | SOUTH HAVEN | MN | 55382 | |
| JANSSEN, DAVID RICHARD | | ADDRESS REDACTED | | | | | | |
| JANSSEN, JON DEREK | | ADDRESS REDACTED | | | | | | |
| JANSSEN, KATELYN MARIE | | ADDRESS REDACTED | | | | | | |
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | RICHMOND | VA | 23228 | |
| JANSSEN, MATTHEW THOMAS | | 12616 JAMES RD | | | MINNETONKA | MN | 55343 | |
| JANSSEN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| JANSSEN, SCOTT | | 7 WYCKOFF WAY | | | HILLSBOROUGH | NJ | 08844 | |
| JANSSEN, SCOTT | | ADDRESS REDACTED | | | | | | |
| JANSSEN, SOMMER LYNN | | ADDRESS REDACTED | | | | | | |
| JANSSEN, WALT | | 23505 N SNUFF VALLEY RD | | | CARY | IL | 60013-3600 | |
| JANSSON, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| JANTRA V CHENNAVASIN MD INC | | 1200 N TUSTIN AVE 200 | | | SANTA ANA | CA | 92705 | |
| JANTZ, ASHLEY MIKELLE | | 3742 BELL RD NE | | | SALEM | OR | 97301 | |
| JANTZ, ASHLEY MIKELLE | | ADDRESS REDACTED | | | | | | |
| JANTZ, CHEYNE WESLEY | | 39836 17TH ST WEST | | | PALMDALE | CA | 93551 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN  SUITE 1500 | | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN  GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | ATTN GENERAL COUNSEL | ATLANTA | GA | 31193 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JANUARY, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | |
| JANUARY, JEFF | | 401 PARKWAY PLACE DR | | | LITTLE ROCK | AR | 72211-3107 | |
| JANUARY, QUINTON DERELL | | 1502 RUSHWORTH DR | | | HOUSTON | TX | 77014 | |
| JANULEWICZ, SUNIMARIE THERESA | | ADDRESS REDACTED | | | | | | |
| JANULIS, JARA GABRIEL | | ADDRESS REDACTED | | | | | | |
| JANUS, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| JANUS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| JANUS, ROY | | 363 PLAZA LOS OSOS | | | CHULA VISTA | CA | 91914 | |
| JANUS, ROY | | ADDRESS REDACTED | | | | | | |
| JANUS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JANUSZ, PATRICIA | | 391 BLOOMSBURY RD | | | BLOOMSBURY | NJ | 08804 | |
| JANUSZ, TYLER ADAM | | 26 ARLINGTON LANE | | | FOX LAKE | IL | 60020 | |
| JANUSZEWSKI, DAVID ANDREW | | 6202 STAFFORD ST | | | PLAINFIELD | IL | 60586 | |
| JANUSZEWSKI, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 115510335 | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 11551-0335 | |
| JANVIER, EVENS | | ADDRESS REDACTED | | | | | | |
| JANVIER, JERTAER | | ADDRESS REDACTED | | | | | | |
| JANVIER, JOHN KELLY | | 19 VERSAILLES CT | | | READING | PA | 19605 | |
| JANZEN, BILLY JACK | | ADDRESS REDACTED | | | | | | |
| JANZEN, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| JANZER, LISA H | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | |
| JANZER, LISA H | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | |
| JANZER, LISA H | | ADDRESS REDACTED | | | | | | |
| JANZER, RAYMOND | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | 11407 ROSE BOWL DR | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | ADDRESS REDACTED | | | | | | |
| JAO, NIDA | | 20 HEATHER RD | | | UPPER DARBY | PA | 19082-2405 | |
| JAPAK, ADAM BRYCE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAPPA, SOLOMON | | ADDRESS REDACTED | | | | | | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426 | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | VISALIA | CA | 93277-0000 | |
| JAQUES, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| JAQUES, TREVOR E | | ADDRESS REDACTED | | | | | | |
| JAQUESS, RONALD WAYNE | | 1106 N NOLAN RIVER RD | APT B | | CLEBURNE | TX | 76033 | |
| JAQUESS, RONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| JAQUEZ, GARY | | ADDRESS REDACTED | | | | | | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | ONTARIO | CA | 91764 | |
| JARA SIMKIN, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| JARA, CARLOS ESTEBAN | | ADDRESS REDACTED | | | | | | |
| JARA, CARLOS ESTEBAN | | SUMMERWOOD LANE | 12106 | | ALPHARETTA | GA | 30005 | |
| JARA, EDISON SEBASTIAN | | 363 SUTTON ST | | | PERTH AMBOY | NJ | 08861 | |
| JARA, EDISON SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| JARA, JONATHAN | | 2715 NE 50TH PL | | | OCALA | FL | 34479-0000 | |
| JARA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| JARA, LISA LORENA | | ADDRESS REDACTED | | | | | | |
| JARA, LUIS DANIEL | | ADDRESS REDACTED | | | | | | |
| JARA, MELISSA DIANNE | | ADDRESS REDACTED | | | | | | |
| JARA, RODERISH | | 51 GREGORY BLVD | | | NORWALK | CT | 06855 | |
| JARA, RODERISH A | | ADDRESS REDACTED | | | | | | |
| JARA, RODOLFO | | 315 W CITRUS DR | | | FARMERSVILLE | CA | 93223 | |
| JARA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, AARON JOHN | | 5158 CLAIR ST | | | MONTCLAIR | CA | 91763 | |
| JARAMILLO, AARON JOHN | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, ANDY | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, CARLOS | | 118 EGRET DR | | | JUPITER | FL | 33458 | |
| JARAMILLO, CAROLYN BLAIR | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, CHRISTINE J | | 297 WALSH RD | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, CHRISTINE JENNIFER | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, CONSTANZA | | 1720 41ST APT A | | | NORTH BERGEN | NJ | 07047 | |
| JARAMILLO, CONSTANZA | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, ERIC | | 217 WESTOVER DR | | | ARGYLE | TX | 76226 | |
| JARAMILLO, ERIC F | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, JAMES V | | 1045 SPRUCE ST | | | PUEBLO CO | CO | 81004 | |
| JARAMILLO, JASON | | 297 WALSH RD | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, JERRIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, KAREN JACLYN | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, MARTIN J | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, MERCY MARCIA | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, MONICA | | 131 S BARRANCA ST | 284 | | WEST COVINA | CA | 91791 | |
| JARAMILLO, MONICA | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | FONTANA | CA | 92335 | |
| JARAMILLO, NELSON | | 2109 MCKINLEY ST | | | PHILADELPHIA | PA | 19149-3536 | |
| JARAMILLO, PATTY | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, SANJUANA | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, TOBY WALTER | | 1501 INDIAN SCHOOL RD NE | D 208 | | ALBUQUERQUE | NM | 87102 | |
| JARAMILLO, ZULLY LIZETTE | | 5665 W 1ST SQ | | | VERO BEACH | FL | 32968 | |
| JARAMILLO, ZULLY LIZETTE | | ADDRESS REDACTED | | | | | | |
| JARANILLA, KENNETH | | ADDRESS REDACTED | | | | | | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | LAS VEGAS | NV | 89102 | |
| JARBOE, DIANA LYNN | | ADDRESS REDACTED | | | | | | |
| JARCHO, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| JARCHOW, AARON | | ADDRESS REDACTED | | | | | | |
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | PLACENTIA | CA | 92870 | |
| JARCO INC | | 1811 HUGUENOT RD STE 201 | | | MIDLOTHIAN | VA | 23113 | |
| JARDAN III, FREEMAN CORNELL | | ADDRESS REDACTED | | | | | | |
| JARDELEZA, SHANEIL MARIE | | ADDRESS REDACTED | | | | | | |
| JARDIM, FELIPE A S | | ADDRESS REDACTED | | | | | | |
| JARDINA, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | TORONTO | ON | M5J 2H7 | CAN |
| JARDINE, JOHNNY | | ADDRESS REDACTED | | | | | | |
| JARDON, CARMEN ELEANA | | ADDRESS REDACTED | | | | | | |
| JARECKI, KAMIE | | 17223 N 185TH DR | | | SURPRISE | AZ | 85374 | |
| JARECKI, KAMIE A | | ADDRESS REDACTED | | | | | | |
| JARED R THOMAS | THOMAS JARED R | 6230 MEADWOOD CIR | | | RICHMOND | VA | 23234-5446 | |
| JARED, RODEMBAUGH | | 113 HARRIS AVE | | | WOONSOCKET | RI | 02895-1808 | |
| JAREMCIO, JOZEF | | 333 GLENLAKE AVE | | | PARK RIDGE | IL | 60068 | |
| JAREMKO, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| JARENY, A | | 3609 N 33RD ST | | | MCALLEN | TX | 78501-6365 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAREST, JASON J | | 29 MANNING ST | | | MANCHESTER | NH | 03103 | |
| JAREST, JASON J | | ADDRESS REDACTED | | | | | | |
| JARETT, LARRY | | ADDRESS REDACTED | | | | | | |
| JARLES, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| JARMAN, ASHLEY J | | 2732 HARVIE RD | | | RICHMOND | VA | 23223 | |
| JARMAN, ASHLEY J | | ADDRESS REDACTED | | | | | | |
| JARMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| JARMAN, DANA CHANTEL | | 2519 WHITEASH AVE | | | CLOVIS | CA | 93619 | |
| JARMAN, JAUREZ | | 5531 HELEN AVE | | | JENNINGS | MO | 63136-3507 | |
| JARMAN, LEONARD D | | 283 OLD NEW BERN RD | | | TRENTON | NC | 28585 | |
| JARMAN, LEONARD D | | ADDRESS REDACTED | | | | | | |
| JARMAN, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| JARMON, TEENA MARIE | | 6070 BOYMEL DR NO 3103 | | | FAIRFIELD | OH | 45014 | |
| JARMON, TEENA MARIE | | ADDRESS REDACTED | | | | | | |
| JARMULA, JOSE U | | 905 N LOOP 499 | 312 | | HARLINGEN | TX | 78550 | |
| JARMULA, LONI | | 23 WILLSHIRE DR | | | COMMACK | NY | 11725 | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | PHOENIX | AZ | 85051 | |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | PHOENIX | AZ | 85020 | |
| JARNAGIN, GREGORY | | 5514 HEMPSTEAD RD | | | LOUISVILLE | KY | 40207 | |
| JARNAGIN, HUGH H | | 4047 HEATHER COURT | | | KNOXVILLE | TN | 37919 | |
| JARNAGIN, HUGH HAROLD | | 4047 HEATHER COURT | | | KNOXVILLE | TN | 37919 | |
| JARNAGIN, HUGH HAROLD | | ADDRESS REDACTED | | | | | | |
| JARNAGIN, JOHN BROOKS | | ADDRESS REDACTED | | | | | | |
| JARNAGIN, SAMANTHA JOY | | ADDRESS REDACTED | | | | | | |
| JARNEFELT, KARI PATRIK | | ADDRESS REDACTED | | | | | | |
| JARNUTOWSKI, ELLIOTT | | ADDRESS REDACTED | | | | | | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| JARO, ANNA MARIA | | ADDRESS REDACTED | | | | | | |
| JAROH, DAWSON JAMES | | ADDRESS REDACTED | | | | | | |
| JAROLIN, KENNETH | | 14950 PORTOFINO CIRCLE | | | SAN LEANDRO | CA | 94578 | |
| JAROS, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| JAROS, SUSAN K | | RECEIVER OF TAXES | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| JAROSIK, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| JAROSINSKI, ROBERT | | 9425 GALLAGHER ST | | | HAMTRAMCK | MI | 48212-3547 | |
| JAROSINSKI, ROBERT | | ADDRESS REDACTED | | | | | | |
| JAROSZ, CHADWICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAROSZ, PAIGE ANN | | ADDRESS REDACTED | | | | | | |
| JAROSZ, WHITNEY ANN | | ADDRESS REDACTED | | | | | | |
| JAROSZEWICZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| JARQUIN, LUIS | | 1507 OCEAN AVE | | | SPRING LAKE | NJ | 07762-0000 | |
| JARRAR, HILAL | | ADDRESS REDACTED | | | | | | |
| JARRAR, RAAD | | ADDRESS REDACTED | | | | | | |
| JARREAU, CARLA RED | | ADDRESS REDACTED | | | | | | |
| JARREAU, LUBRINA T | | ADDRESS REDACTED | | | | | | |
| JARRELL, AMETHA D | | ADDRESS REDACTED | | | | | | |
| JARRELL, ANGELIQUE MONIQUE | | ADDRESS REDACTED | | | | | | |
| JARRELL, PATRICIA | | PO BOX 132 16 EAST WALNUT ST | | | MAGNOLIA | DE | 19962 | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | KOKOMO | IN | 46901 | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| JARRETT V, SAMUEL | | ADDRESS REDACTED | | | | | | |
| JARRETT, BRADLEY RICHARD | | 166 JARRETT HEIGHTS RD | | | ELKVIEW | WV | 25071 | |
| JARRETT, BRANDON | | 285 MANZANA CT | 2C | | WALKER | MI | 49534 | |
| JARRETT, BRIAN | | ADDRESS REDACTED | | | | | | |
| JARRETT, CANDICE LASHAY | | ADDRESS REDACTED | | | | | | |
| JARRETT, CHANQUETTA SHANTIEL | | 2 E FEDERAL ST | A | | RICHMOND | VA | 23219 | |
| JARRETT, CHANQUETTA SHANTIEL | | ADDRESS REDACTED | | | | | | |
| JARRETT, DOMINIC | | ADDRESS REDACTED | | | | | | |
| JARRETT, GLORIA | | ADDRESS REDACTED | | | | | | |
| JARRETT, JACOB GARRY | | ADDRESS REDACTED | | | | | | |
| JARRETT, JASON E | | 1311 ROCK CREEK TRCE | | | WHITES CREEK | TN | 37189-9278 | |
| JARRETT, JOHN CARLTON | | ADDRESS REDACTED | | | | | | |
| JARRETT, JOY D | | ADDRESS REDACTED | | | | | | |
| JARRETT, LACEY | | 48A VERNON AVE | | | BROOKLYN | NY | 11206-0000 | |
| JARRETT, LACEY ANN DAVIA | | ADDRESS REDACTED | | | | | | |
| JARRETT, LASHWAN | | 14 WEBSTER PLACE | | | EASTORANGE | NJ | 07018 | |
| JARRETT, LASHWAN DUPREE | | ADDRESS REDACTED | | | | | | |
| JARRETT, LISA | | 1523 CHAVEZ DR | | | CANTON | GA | 00003-0319 | |
| JARRETT, LISA | | 2240 FRIARS GATE DR | | | LAWRENCEVILLE | GA | 30043-0000 | |
| JARRETT, LISA MARIE | | 3829 BAYONNE AVE | | | BALTIMORE | MD | 21206 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARRETT, LISA RENE | | ADDRESS REDACTED | | | | | | |
| JARRETT, LOGAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| JARRETT, MISTY R | | 8875 FONTAINEBLEAU BLVD | B105 | | MIAMI | FL | 33172 | |
| JARRETT, MORGAN LEIGH | | 338 MONTGOMERY CIRCLE | | | STEPHENS CITY | VA | 22655 | |
| JARRETT, MORGAN LEIGH | | ADDRESS REDACTED | | | | | | |
| JARRETT, TERRY JAHMALL | | ADDRESS REDACTED | | | | | | |
| JARRETT, TONY LEE | | ADDRESS REDACTED | | | | | | |
| JARRETT, TREVOR BOYCE | | 469 MAIN ST | | | WHITELAND | IN | 46184 | |
| JARRIS, MCKISSICK | | 1764 BARRETT CT B1 | | | NORTH CHICAGO | IL | 60064-0000 | |
| JARROUS, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| JARRRETT, ALEXIS | | 2901 JOYCE RD | | | ABINGTON | PA | 19001-2820 | |
| JARUS, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| JARUS, JUSTIN ROBERT | | 1003 BRAY COURT | | | APEX | NC | 27502 | |
| JARUS, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | CAPISTRANO | CA | 92893-0023 | |
| JARVIS RESTORATION | | SAN JUAN | | | CAPISTRANO | CA | 928930023 | |
| JARVIS, ALLEN | | ADDRESS REDACTED | | | | | | |
| JARVIS, BIANKA V | | ADDRESS REDACTED | | | | | | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | GALVESTON | TX | 77550 | |
| JARVIS, BRENT CATSBY | | ADDRESS REDACTED | | | | | | |
| JARVIS, CONSTANC | | 3814 SAGINAW ST | | | NATIONAL CITY | MI | 48748-9533 | |
| JARVIS, CONSTANC E | | 3814 SAGINAW ST | | | NATIONAL CITY | MI | 48748 | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| JARVIS, DAVID SHAFFER | | ADDRESS REDACTED | | | | | | |
| JARVIS, DEBORAH | | 1402 WINNETTE DR | | | TOLEDO | OH | 43614 | |
| JARVIS, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | WESTLAKE | OH | 44145 | |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| JARVIS, EARL | | 7112 DONNELL PLACE NO C4 | | | DISTRICT HEIGHTS | MD | 20747 | |
| JARVIS, EARL H | | ADDRESS REDACTED | | | | | | |
| JARVIS, JAMES ADAM | | ADDRESS REDACTED | | | | | | |
| JARVIS, JAMES ADAM | | RT 2 BOX 185 D | | | ONA | WV | 25545 | |
| JARVIS, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | |
| JARVIS, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| JARVIS, JESSE RUSSELL | | ADDRESS REDACTED | | | | | | |
| JARVIS, MARIE ANN | | ADDRESS REDACTED | | | | | | |
| JARVIS, MARY | | 17 HAWKINS RD | | | VINCENTOWN | NJ | 08088 | |
| JARVIS, MATTHEW KENT | | ADDRESS REDACTED | | | | | | |
| JARVIS, MICHAEL | | 33W164 BEHLES WAY | | | WAYNE | IL | 60184-2034 | |
| JARVIS, NATE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JARVIS, NATHANIEL JOSHUA | | 4811 BLVD LANE | | | NORTH CHARLESTON | SC | 29406 | |
| JARVIS, NATHANIEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| JARVIS, NICKOLAUS LAWRENCE | | ADDRESS REDACTED | | | | | | |
| JARVIS, ROBIN | | 25 ROCKDALE ST | | | MATTAPAN | MA | 02126-0000 | |
| JARVIS, ROBIN | | ADDRESS REDACTED | | | | | | |
| JARVIS, ROBYN ELYSE | | 1308 CUATRO CERROS TRL S | | | ALBUQUERQUE | NM | 87123 | |
| JARVIS, ROBYN ELYSE | | ADDRESS REDACTED | | | | | | |
| JARVIS, SAMUEL D | | ADDRESS REDACTED | | | | | | |
| JARVIS, SCOTT STEPHEN | | ADDRESS REDACTED | | | | | | |
| JARVIS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | |
| JARVIS, THOMAS OWEN | | 602 TUCKER AVE | | | CLARKSVILLE | IN | 47129 | |
| JARVIS, THOMAS OWEN | | ADDRESS REDACTED | | | | | | |
| JARVIS, TIMOTHY GUNTHER | | ADDRESS REDACTED | | | | | | |
| JARVIS, WALTER M | | 5225 POOKS HILL RD NO 1817N | | | BETHESDA | MD | 20814 | |
| JARWOOD, JOHN HENRY TOUWELLEY | | 108 HEATHER RD | | | UPPER DARBY | PA | 19082 | |
| JARWOOD, JOHN HENRY TOUWELLEY | | ADDRESS REDACTED | | | | | | |
| JARYS | | 3800 LIBERTY RD S | | | SALEM | OR | 97302 | |
| JARZABEK, KAROL | | ADDRESS REDACTED | | | | | | |
| JASAITIS, ADAM | | ADDRESS REDACTED | | | | | | |
| JASANI, SANGEET HARSHAD | | ADDRESS REDACTED | | | | | | |
| JASAREVIC, ALIJA | | 4101 MALUS DR | | | SAINT LOUIS | MO | 63125-3028 | |
| JASAREVSKI, EMIR | | ADDRESS REDACTED | | | | | | |
| JASBI, PANIZ | | 1715 W CAPRI AVE | | | MESA | AZ | 85202 | |
| JASBI, PANIZ | | ADDRESS REDACTED | | | | | | |
| JASC SOFTWARE INC | | 11011 SMETANA RD | | | MINNETONKA | MN | 55343 | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | SANDSTON | VA | 23150 | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | OKLAHOMA CITY | OK | 73125 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | |
| JASGARSZEWSKI, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| JASICKI, RAYMOND | | 1415 CARR RD | | | MUSKEGON | MI | 49442-4727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASIN, KEITH J | | 527 BRIDGEWATER CT | | | ST CHARLES | MO | 63304 | |
| JASIN, KEITH J | | ADDRESS REDACTED | | | | | | |
| JASINSKA, AGIESZKA | | 61 BROMFIELD RD | | | SOMERVILLE | MA | 02144-1311 | |
| JASINSKI, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| JASINSKI, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| JASINSKI, PAUL FRANCIS | | 4 JANINE CIRCLE | | | BRIDGEWATER | MA | 02324 | |
| JASKO, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| JASKOLKA, JACOB | | 8604 OLDE STATION DR | 103 | | RALEIGH | NC | 27615 | |
| JASKOLKA, JACOB | | ADDRESS REDACTED | | | | | | |
| JASKULA, MAURYCY | | ADDRESS REDACTED | | | | | | |
| JASMAN, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| JASMIN, BILLY S | | 234 LAUREL AVE | | | MAPLEWOOD | NJ | 07040 | |
| JASMIN, BILLY S | | ADDRESS REDACTED | | | | | | |
| JASMIN, DARNELL FRANCO | | 10185 STONEHENGE CIRCLE | 1318 | | BOYNTON BEACH | FL | 33437 | |
| JASMIN, DAVID MARK | | 131 LONGHILL RD | | | FRANKLIN | MA | 02038 | |
| JASMIN, DAVID MARK | | ADDRESS REDACTED | | | | | | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | SPARKS | NV | 89434 | |
| JASMIN, VINCINT OMAR | | ADDRESS REDACTED | | | | | | |
| JASNOW, ALAN | | 1114 E PRAIRIE BROOK DR | A | | PALATINE | IL | 60074 | |
| JASNOW, ALAN ERIC | | ADDRESS REDACTED | | | | | | |
| JASO, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| JASON A OLIVER | OLIVER JASON A | 109 JIMMY ST | | | WARNER ROBINS | GA | 31088-5613 | |
| JASON A RIOUX | RIOUX JASON A | 782 SUMMER ST | | | MANCHESTER | NH | 03103-4227 | |
| JASON BAZAN | BAZAN JASON | 7544 PLUMARIA DR | | | FONTANA | CA | 92336-1613 | |
| JASON CARRINGTON | | | | | | GA | | |
| JASON COTTON | COTTON JASON | 49 CHESILTON CRESCEN | | | CHURCH CROOKHAM FLEET HAMPS L0 | | GU52 6PA | |
| JASON D MCKENZIE | MCKENZIE JASON D | 331 TRALEE DR | | | CHESTER | VA | 23836 | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | ALTAMONTE SPRING | FL | 32714 | |
| JASON E BASNIGHT | BASNIGHT JASON E | 3009 BOWLING GREEN DR | | | VIRGINIA BEACH | VA | 23452-6512 | |
| JASON HORST | BRANDYN SETDFIELD  ESQ OGLETREE  DEAKINS  NASH SMOAK & STEWART  P C | 633 WEST FIFTH ST  53RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| JASON ROGERS | ROGERS JASON | 12025 RICHMOND AVEAPT 14203 | | | HOUSTON | TX | 77082 | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | ELK GROVE VILLAG | IL | 60007 | |
| JASON W THOMAS | THOMAS JASON W | 162 HILLWOOD CT | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | WILLIS JASON W | 2021 CAMBRIDGE CIR | | | PENSACOLA | FL | 32514-5466 | |
| JASON WALDROP | WALDROP JASON | 9847 BELMONT LN | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WATSON | WATSON JASON | 1689 COUNCIL BLUFF DR NE | | | ATLANTA | GA | 30345-4137 | |
| JASON, AGNEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| JASON, AUGUSTIN | | 5068 HEALEY DR | | | SMYRNA | GA | 30082-5066 | |
| JASON, CAFFARELLA24 | | 5 S GARNET ST | | | PHILADELPHIA | PA | 19145-0000 | |
| JASON, COX | | 9 WILLOW RD NE | | | ROME | GA | 30161-9685 | |
| JASON, DANG | | ADDRESS REDACTED | | | | | | |
| JASON, E | | 11726 WEST AVE APT H6 | | | SAN ANTONIO | TX | 78216-2527 | |
| JASON, ELLSBERRY | | 96 FLURRY RD | | | MC HENRY | MS | 39561-6159 | |
| JASON, GARCIA | | 215 67TH ST 2 FL | | | WEST NEW YORK | NJ | 07093-3204 | |
| JASON, GEATHERS | | 20170 ESTERO GARDENS CIRCL 201 | | | ESTERO | FL | 33928-3450 | |
| JASON, GIOLLI | | 33426 ALVARADO NILES RD | | | UNION CITY | CA | 94587-0000 | |
| JASON, HALL | | 1712 CRESTDALE DR | | | HOUSTON | TX | 77080-7263 | |
| JASON, JONES | | 6280 MCNEIL DR | | | AUSTIN | TX | 78729-0000 | |
| JASON, KINGSTON | | 824 S 123RD ST | | | MILWAUKEE | WI | 53214-2019 | |
| JASON, KRISS | | 1916 SAM RITTENBERG BLVD 107 | | | CHARLESTON | SC | 29407-4874 | |
| JASON, LAULUMA | | 19008 N 41ST PL | | | PHOENIX | AZ | 85050-3701 | |
| JASON, LOGSDON | | PMB 581 1075 BELLVUE WY NE | | | BELLEVUE | WA | 98004-0000 | |
| JASON, M | | 3437 RHEA CT | | | GRANBURY | TX | 76049-5465 | |
| JASON, MALIZIA | | 4113 SCARBOROUGH LN | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| JASON, MARK O | | 125 SHERWOOD DR | | | ROYAL PALM BEACH | FL | 33411 | |
| JASON, MARK O | | ADDRESS REDACTED | | | | | | |
| JASON, MULRYME | | 340 BERT AVE | | | TRENTON | NJ | 08629-2612 | |
| JASON, NALLS | | 126 ASHMAN RD | | | HOMEWOOD | AL | 35209-0000 | |
| JASON, NICHOLAS | | 131 SEWELL RD | | | JACKSONVILLE | NC | 28540-0000 | |
| JASON, PUTMAN | | 916 E NORTH AVE | | | NAPERVILLE | IL | 60540-0000 | |
| JASON, RALPH | | 120 GRAND JCT | | | SHARPSBURG | GA | 30277-1979 | |
| JASON, RICE | | 2955 WATERCHASE WAY SW 105 | | | WYOMING | MI | 49519-5905 | |
| JASON, SHEEHAN | | 7548 SPRINGFIELD LAKE DR | | | LAKE WORTH | FL | 33467-0000 | |
| JASON, SHIRLEY | | 700 SIDNEY TER NW | | | PORT CHARLOTTE | FL | 33948-3740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON, SORDIA | | 6320 WHITSETT AVE | | | N HOLLYWOOD | CA | 91606-0000 | |
| JASON, SOROM | | 134 WILLIAM PENN DR | | | NORRISTOWN | PA | 19403-5203 | |
| JASON, TIPTON | | 1915 N MAXINE RD | | | BLOOMINGTON | IN | 47404-0000 | |
| JASON, TOSCHEFF KIRIL | | ADDRESS REDACTED | | | | | | |
| JASON, WESTBROOK | | 801 RIVER RD APT 722 | | | BOERNE | TX | 78006-2414 | |
| JASON, WHEELER | | 4980 S ULSTER ST 11D | | | BERKLEY | MA | 80237-0000 | |
| JASON, WIRTH | | ADDRESS REDACTED | | | | | | |
| JASONOWICZ, KEVIN MARCUS | | ADDRESS REDACTED | | | | | | |
| JASONS DELI | | 14604 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| JASONS DELI | | 2400 BROADWAY | | | BEAUMONT | TX | 77702 | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | LEWISVILLE | TX | 75067 | |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | HOUSTON | TX | 77210 | |
| JASONS DELI | | PO BOX 54436 | | | NEW ORLEANS | LA | 70154-4436 | |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | LOVELAND | OH | 45140 | |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | PO BOX 666 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON ST | CLERK OF CIRCUIT COURT | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | |
| JASPER, BRAD JAMES | | ADDRESS REDACTED | | | | | | |
| JASPER, BRANDON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JASPER, CHARLA S | | ADDRESS REDACTED | | | | | | |
| JASPER, CHARLAS | | 3580 MCGEHEE PLACE DR SO | | | MONTGOMERY | AL | 36111 | |
| JASPER, CLARK | | 2167 NE LOOP 410 G13 | | | SAN ANTONIO | TX | 78217-4657 | |
| JASPER, DEVANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| JASPER, JAMES | | 1122 SOUTH SHAWNEE DR | | | SANT ANA | CA | 92704 | |
| JASPER, KEVIN D | | 734 BUNDY WAY | | | CORONA | CA | 92882 | |
| JASPER, KEVIN D | | ADDRESS REDACTED | | | | | | |
| JASPER, LEONARD JOHN | | ADDRESS REDACTED | | | | | | |
| JASPER, NICOLE | | 425 SANFORD AVE APT 339A | | | NEWARK | NJ | 07106 | |
| JASPER, NICOLE | | ADDRESS REDACTED | | | | | | |
| JASPER, TERREANCE | | 2804 34TH AVE APT H 3 | | | GULFPORT | MS | 39501 | |
| JASPER, WONG | | 9494 REDMOND WOODONVILLE B151 | | | REDMOND | WA | 98052-0000 | |
| JASPERCOUNTY | | 302 S MAIN ST | ROOM 303 | | JOPLIN | MO | 00006-4801 | |
| JASPERSON, JASON | | 610 W 54TH ST | | | LOS ANGELES | CA | 90037 | |
| JASSAL, AMANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| JASSAL, JASMIN | | 125 KNOLLWOOD DR | | | EASTON | PA | 18042 | |
| JASSAL, JASMIN | | ADDRESS REDACTED | | | | | | |
| JASSO, ANDRES G | | 2647 S MILLARD AVE | | | CHICAGO | IL | 60623-4534 | |
| JASSO, ANTHONY EARLNES | | ADDRESS REDACTED | | | | | | |
| JASSO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| JASSO, GABRIEL JESUS | | ADDRESS REDACTED | | | | | | |
| JASSO, JORDAN JOESPH | | 1018 REDONDO | N/A | | HOUSTON | TX | 77015 | |
| JASSO, JORDAN JOESPH | | ADDRESS REDACTED | | | | | | |
| JASSO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| JASSO, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| JASSO, REBECCA MICHELLE | | 14500 S HOXIE | | | BURNHAM | IL | 60633 | |
| JASSO, REBECCA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JASSO, RICHARD | | ADDRESS REDACTED | | | | | | |
| JASSO, ROBERT | | 107 E HIBISCUS | | | MCALLEN | TX | 78501 | |
| JASSO, ROBERT | | ADDRESS REDACTED | | | | | | |
| JASSO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | |
| JASTRZEMBSKI, BRANDON PETER | | 50 MILL ST APT NO 002 | | | DOVER | NH | 03820 | |
| JASTRZEMBSKI, BRANDON PETER | | ADDRESS REDACTED | | | | | | |
| JASWINDER S CHEEMA | CHEEMA JASWINDER S | 9841 WHITE OAK AVE APT 106 | | | NORTHRIDGE | CA | 91325-4803 | |
| JASZTAL, JESSICA LYNN | | 17965 VILLA CREEK DR | | | TAMPA | FL | 33647 | |
| JASZTAL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | BRIDGEWATER | NJ | 08807 | |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | RARITAN | NJ | 08869 | |
| JAT, AMRIT KAUR | | 1074 TEAKWOOD ST | | | TURLOCK | CA | 95380 | |
| JAT, AMRIT KAUR | | ADDRESS REDACTED | | | | | | |
| JATA, ARMAND | | 111 WATER ST | | | NEWBURYPORT | MA | 01950 | |
| JATA, ARMAND | | ADDRESS REDACTED | | | | | | |
| JATERKA, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| JATIMORA, KOKO | | 25 PARKERS LN NO 2 | | | WALTHAM | MA | 2453 | |
| JATINDRANATH, RYAN ANAND | | ADDRESS REDACTED | | | | | | |
| JATTAR, JORGE | | ADDRESS REDACTED | | | | | | |
| JAUDON, JERMAINE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JAUDON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| JAUER & ASSOCIATES | | 7310 BLANCO RD | | | SAN ANTONIO | TX | 782164969 | |
| JAUER & ASSOCIATES | | 7310 BLANCO RD | | | SAN ANTONIO | TX | 78216-4969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAUREGUI, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, ERICK | | 8297 CHAMPIONS GATE BLD | NO 218 | | CHAMPIONS GATE | FL | 33896-0000 | |
| JAUREGUI, ERICK PAUL | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, GILBERT FRANCISCO | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, JESUS | | 5433 S MADISON | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS | | 5433 SOUTH MADISON STRAU | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS A | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, JUANCARLOS HERNDANDEZ | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, RANDALL MILES | | 3224 ANGELENO PL 93551 | | | PALMDALE | CA | 93551 | |
| JAUREGUI, RANDALL MILES | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, ROMAN | | 4516 HAMPSHIRE BLV | | | FORT WORTH | TX | 76103 | |
| JAUREGUI, ROMAN | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, VANESSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JAUREZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| JAURIGUE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| JAUSHLIN, PORTER | | 930 ALLEGHENY PLACE NO D | | | RICHARDSON | TX | 75080-6535 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY ST | | | JERSEY CITY | NJ | 073059838 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY ST | | | JERSEY CITY | NJ | 07305-9838 | |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 941450295 | |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 94145-0295 | |
| JAVA REPORT | | PO BOX 5050 | | | BRENTWOOD | TN | 37024 | |
| JAVACO INC | | 3670 PARKWAY LN E | | | HILLARD | OH | 43026 | |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | SEAL BEACH | CA | 90740-6590 | |
| JAVAID, AKHTAR | | 14811 W BEND DR | | | HOUSTON | TX | 77082-4109 | |
| JAVAID, MIAN MUDASSAR | | ADDRESS REDACTED | | | | | | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 293012449 | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 29301-2449 | |
| JAVAM LLC | | PO BOX 170533 | | | SPARTANBURG | SC | 29301 | |
| JAVAN, RYAN | | ADDRESS REDACTED | | | | | | |
| JAVAWAVE | | 7911 W CENTER RD | | | OMAHA | NE | 68124 | |
| JAVED, BENISH | | ADDRESS REDACTED | | | | | | |
| JAVED, HAMID | | 733 SYCAMORE CT | | | LINDENHURST | IL | 60046 | |
| JAVED, HAMID | | ADDRESS REDACTED | | | | | | |
| JAVED, IRFAN AHMAD | | ADDRESS REDACTED | | | | | | |
| JAVENS, ANDREW L | | ADDRESS REDACTED | | | | | | |
| JAVERSAK, NOREEN LYNN | | 122 PHILLIPS AVE | | | NILES | OH | 44446 | |
| JAVERSAK, NOREEN LYNN | | ADDRESS REDACTED | | | | | | |
| JAVID, ABDUL | | 2116 WILSON CREEK CIRCLE | | | AURORA | IL | 60504 | |
| JAVIER, ALCANTAR | | 2701 AVE C | | | BRONWOOD | TX | 76801-0000 | |
| JAVIER, CASTILLO | | 3326 JAMAICA WAY | | | MESQUITE | TX | 75150-2729 | |
| JAVIER, CHRISTOPHER | | 25521 EL GRECO DR | | | MORENO VALLEY | CA | 92553 | |
| JAVIER, CORREA | | 1100 HOWE 114 | | | SACRAMENTO | CA | 95825-0000 | |
| JAVIER, CUELLAR | | 218 MAIN ST | | | YONKERS | NY | 10707-2902 | |
| JAVIER, DAMIAN REY | | 4903 COLUSA ST | | | UNION CITY | CA | 94587-0000 | |
| JAVIER, ELGIN | | ADDRESS REDACTED | | | | | | |
| JAVIER, ENID ELENA | | 4208 AVENIDA ARROYO DR | | | CHULA VISTA | CA | 91915 | |
| JAVIER, JENNYLYN | | ADDRESS REDACTED | | | | | | |
| JAVIER, KING REGACHO | | ADDRESS REDACTED | | | | | | |
| JAVIER, KING REGACHO | | 2013 MONDIGO AVE | | | SAN JOSE | CA | 95122 | |
| JAVIER, MOJICA | | ADDRESS REDACTED | | | | | | |
| JAVIER, ORTEGA | | 9786 MIDWAY | | | DURHAM | CA | 95938-9758 | |
| JAVIER, PARRA | | 1131 BRROKLKY | | | ROSWELL | GA | 30076-0000 | |
| JAVIER, RANDY | | 2730 OAK TREE DR APT 2401 | | | CARROLLTON | TX | 75006-2160 | |
| JAVIER, RINA ANGELA | | ADDRESS REDACTED | | | | | | |
| JAVIER, VIRGEN | | ADDRESS REDACTED | | | | | | |
| JAVIS, ANDRE JAMAR | | 4030 BREMBRO DR | | | FORT MYERS | FL | 33916-0000 | |
| JAVIS, ANDRE JAMAR | | 1874 CIDERMILL RD | | | UNION | NJ | 07083 | |
| JAVITCH BLOCK EISEN & RATHBONE | | ADDRESS REDACTED | | | | | | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 441141503 | |
| JAWAID, SAMAD | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 44114-1503 | |
| JAWDAT, ANECIA | | ADDRESS REDACTED | | | | | | |
| JAWHAR, GIHAD A | | 395 JACK MILLER BLVD | | | CLARKSVILLE | TN | 37042 | |
| JAWHARI, NADER | | ADDRESS REDACTED | | | | | | |
| JAWHARY, YOUSSEF | | ADDRESS REDACTED | | | | | | |
| JAWOROWSKI, MARCIA | | 14091 WYNN ST | | | WESTMINSTER | CA | 92683 | |
| JAWOROWSKI, MARCIA L | | 396 COOKE RD | | | AVELLA | PA | 15312 | |
| JAWORSKI, ARTHUR CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JAWORSKI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | JACKSONVILLE | FL | 32204 | |
| JAY A MAGRANE | | 2245 LIPIZZAN TRL | | | ORMOND BEACH | FL | 32174-2516 | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | SUITE 103 | | PEORIA | IL | 61614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY A SEATON CERTIFIED APPRSR | | SUITE 103 | | | PEORIA | IL | 61614 | |
| JAY CEE TROPHY CO INC | | 120 NORTH ELIZABETH ST | PO BOX 1148 | | SANTA MARIA | CA | 93456 | |
| JAY CEE TROPHY CO INC | | PO BOX 1148 | | | SANTA MARIA | CA | 93456 | |
| JAY GRIMM | GRIMM JAY | 25511 SARITA DR | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | LANCASTER | PA | 17603-3169 | |
| JAY H SAMUELS | SAMUELS JAY H | 10109 LOGAN DR | | | POTOMAC | MD | 20854-4360 | |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | SPRINGFIELD | MO | 65806 | |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| JAY MANOR INC | | 28999 JOY RD | | | WESTLAND | MI | 48185 | |
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | DALLAS | TX | 75356-0964 | |
| JAY WOLENS CO | | PO BOX 560964 | | | DALLAS | TX | 753560964 | |
| JAY, ADAM L | | 410 W OAK ST | | | WEST FRANKFORT | IL | 62896 | |
| JAY, ADAM L | | ADDRESS REDACTED | | | | | | |
| JAY, BRITTANY G | | 5633 E 139ST | | | GARFIELD HTS | OH | 44125 | |
| JAY, GARY DWAYNE | | ADDRESS REDACTED | | | | | | |
| JAY, HANCOCK | | 2390 E CAMINO WAY | | | SALTLAKE CITY | UT | 84121-0000 | |
| JAY, PATEL | | 3848 SPALDINGWOOD DR | | | ATLANTA | GA | 30392-0000 | |
| JAY, PETER | | 431 MONTROSE ST | | | BELTON | TX | 76513 | |
| JAY, TATJANNA MICHIKO | | ADDRESS REDACTED | | | | | | |
| JAY, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| JAY, VONGSACKDA | | 1615 HOMEBROOK DR | | | HOUSTON | TX | 77038-1705 | |
| JAY, WALDMAN | | 23 PGCU HOUSING | | | FT MYERS | FL | 33965-0000 | |
| JAY, WILHELM | | 8826 W RODGERS ST | | | WEST ALLIS | WI | 53227-0000 | |
| JAYABALAN, SREERAM | | 312 CAMPFIELD CIR | | | JACKSONVILLE | FL | 32256-0368 | |
| JAYASHEKARAMURTHY, REMINGTON | | ADDRESS REDACTED | | | | | | |
| JAYASINGHE, LALITH S | | 4111 LIONS GATE | | | DOUGLASVILLE | GA | 30135 | |
| JAYASINGHE, LALITH S | | ADDRESS REDACTED | | | | | | |
| JAYASIRI, NIRAN PRIYANJANA | | 17303 YUKON AVE | | | TORRANCE | CA | 90504 | |
| JAYASIRI, NIRAN PRIYANJANA | | ADDRESS REDACTED | | | | | | |
| JAYCOX, BRANDON K | | 5214 PARKER ST | | | RICHMOND | VA | 23231 | |
| JAYCOX, BRANDON K | | ADDRESS REDACTED | | | | | | |
| JAYCOX, DANNY | | ADDRESS REDACTED | | | | | | |
| JAYCOX, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | ELK GROVE | IL | 60007 | |
| JAYEWARDENE, TARAKA DEXTER | | 4728 BABBLING BROOK DR | | | OLNEY | MD | 20832 | |
| JAYEWARDENE, TARAKA DEXTER | | ADDRESS REDACTED | | | | | | |
| JAYEWICKREME, CHENURA | | ADDRESS REDACTED | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | HOLTON | KS | 66436 | |
| JAYNE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAYNE, BRANDON MICHAEL | | RR2 BOX 2764 | | | LACEYVILLE | PA | 18623 | |
| JAYNE, CECIL RICHARD | | ADDRESS REDACTED | | | | | | |
| JAYNE, JUSTIN THOMAS | | 619 COUNTRY CLUB APT | | | DALLAS | PA | 18612 | |
| JAYNE, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| JAYNE, NICHOLAS | | 102 S W GLENWOOD DR | | | PORT SAINT LUCIE | FL | 34984 | |
| JAYNE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| JAYNES CORP | | 2906 BROADWAY NE | | | ALBUQUERQUE | NM | 87107 | |
| JAYNES, CHRIS | | ADDRESS REDACTED | | | | | | |
| JAYNES, DESIREE CHASE | | ADDRESS REDACTED | | | | | | |
| JAYNES, EVAN ARTHUR | | 1423 VICKERS LAKE DR | | | OCOEE | FL | 34761 | |
| JAYNES, EVAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| JAYS INC | | 3515 INDUSTRIAL DR | | | HOBBS | NM | 88240 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | LEWISTON | ME | 04240 | |
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | ST PETERSBURG | FL | 33702 | |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS RD | | | BRONX | NY | 10467 | |
| JAYSON JR, JOHN J | | ADDRESS REDACTED | | | | | | |
| JAYSON, PAUL MD | | 1473 PELHAM PARKWAY NORTH | | | BRONXZ | NY | 10469 | |
| JAZEK, MADALYN E | | ADDRESS REDACTED | | | | | | |
| JAZEK, MADALYNE | | 5862 HICKORYWOOD DR | | | SAN ANGELO | TX | 76904 | |
| JAZEXHIU, BIKLEN N | | ADDRESS REDACTED | | | | | | |
| JAZMIN, RICHARD | | 1414 LINDSAY DR | | | BAKERSFIELD | CA | 93304 | |
| JAZYK, STEPHANIE A | | 902 BRIGHTON ST | | | PHILADELPHIA | PA | 19111-4129 | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| JAZZMON, AKACIA | | 1274 MILLCREST WALK | | | CONYERS | GA | 30012 | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | ANDREWS | SC | 29510 | |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | WAPPINGERS FALLS | NY | 12590 | |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | LONGMONT | CO | 80501 | |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | LANCASTER | TX | 75146 | |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | HIALEAH GARDENS | FL | 33018 | |
| JB INTERNATIONAL INC | | 410I 150TH AVE | | | MADEIRA BEACH | FL | 33708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JBA FLOORS | | 2373 W DETROIT PL | | | CHANDLER | AZ | 85224 | |
| JBAWI, AHMAD | | 10 UNITED ST | | | NORTH PROVIDENCE | RI | 02904 | |
| JBAWI, AHMAD | | ADDRESS REDACTED | | | | | | |
| JBL | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | NORTHRIDGE | CA | 91329 | |
| JBM INCOME PROPERTIES | | 21235 HAWTHORNE BLVD STE 205 | | | TORRANCE | CA | 90503 | |
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | MADISON | WI | 53713 | |
| JBS CARPET | | 9736 OLD THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | ORLANDO | FL | 32825 | |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | LOUISVILLE | KY | 40242 | |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | PROSPECT | KY | 40059 | |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | HOLTON | KS | 66436 | |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | RICHMOND | VA | 23235 | |
| JC PENNY | | CLOVERLEAF MALL | | | RICHMOND | VA | 232256798 | |
| JC PENNY | | PO BOX 32000 | | | ORLANDO | FL | 32890 | |
| JC PENNY | | PO BOX 659002 | | | DALLAS | TX | 75265-9002 | |
| JC SECURITY | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | |
| JC SECURITY | | 5209 PLUME ST | | | LOUISVILLE | KY | 40258 | |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | SPRING BAY | IL | 61611 | |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | TONAWANDA | NY | 14150 | |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVE | | | CUPERTINO | CA | 95014 | |
| JCP&L | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JCP&L | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | |
| JCPS ADULT EDUCATION | PHYLLIS MARTIN | | | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVE | ATTN PHYLLIS MARTIN | | LOUISVILLE | KY | 40215 | |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | NEW PARK | PA | 17352 | |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | LUBBOCK | TX | 79407 | |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | MARIETTA | GA | 30064 | |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH ST | | | OAKDALE | MN | 55128 | |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | POLAND | ME | 04274 | |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | PICO RIVERA | CA | 90660 | |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | EL SEGUNDO | CA | 90245 | |
| JD STORE EQUIPMENT INC | | STE 150 | | | MANHATTAN BEACH | CA | 90266 | |
| JDA ASSOCIATES INC | | 17 WILSON ST STE 9 | | | CHELMSFORD | MA | 01824 | |
| JDA SOFTWARE INC | | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH ST | SCOTTSDALE | AZ | 85260-3649 | |
| JDA SOFTWARE INC | | PO BOX 848534 | | | DALLAS | TX | 75284-8534 | |
| JDA SWEEPING | | PO BOX 2569 | | | SUNNYVALE | CA | 94087 | |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | FAYETTEVILLE | NC | 28306 | |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | ATLANTA | GA | 30305 | |
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | ATLANTA | GA | 30353-2614 | |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | OCEANSIDE | NY | 11572 | |
| JDR COMMUNICATIONS | | 2079 DABNEY RD | | | RICHMOND | VA | 23230 | |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | SAN JOSE | CA | 95112 | |
| JDR MICRODEVICES | | 1850 SOUTH 10TH ST | | | SAN JOSE | CA | 951124108 | |
| JDR RECOVERY | | 3401 CENTRELAKE DR | SUITE 550 | | ONTARIO | CA | 91761 | |
| JDR RECOVERY | | SUITE 550 | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | RAMSEY | NJ | 07446-0585 | |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | RAMSEY | NJ | 074460585 | |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | GRANTS | NM | 87020 | |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32231-4297 | |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32232-5047 | |
| JEA | | TAX COLLECTOR | | | JACKSONVILLE | FL | 322314297 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O  BOX 44297 | | | JACKSONVILLE | FL | 32231-4297 | |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | MACON | GA | 31201-2004 | |
| JEAN BAPTISTE, ANGELINE | | ADDRESS REDACTED | | | | | | |
| JEAN BAPTISTE, GUIVENCHY | | ADDRESS REDACTED | | | | | | |
| JEAN BAPTISTE, HENRY | | ADDRESS REDACTED | | | | | | |
| JEAN BAPTISTE, LUCIA | | 16 GRAND AVE | | | NEWARK | NJ | 07106 | |
| JEAN BAPTISTE, LUCIA | | ADDRESS REDACTED | | | | | | |
| JEAN BAPTISTE, RICHARD | | ADDRESS REDACTED | | | | | | |
| JEAN BAPTISTE, ROSSANDRE TOYAT | | ADDRESS REDACTED | | | | | | |
| JEAN BAPTISTE, ROZVEL | | 459 CHESTNUTT ST | | | BROOKLYN | NY | 11208 | |
| JEAN BAPTISTE, STANLEY | | 703 YEADON AENUE | | | YEADON | PA | 19050 | |
| JEAN BAPTISTE, STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN BAPTISTE, TASHA CELIMA | | ADDRESS REDACTED | | | | | | |
| JEAN CHARLES, CALEB | | ADDRESS REDACTED | | | | | | |
| JEAN CHARLES, DIDIER | | 97 TIMBER HILL LN | | | SOUTH FALLSBURG | NY | 12779-5221 | |
| JEAN CHARLES, WESLEY | | ADDRESS REDACTED | | | | | | |
| JEAN CLAUDE, BEAUBRUN | | ADDRESS REDACTED | | | | | | |
| JEAN CLAUDE, CARLTON | | ADDRESS REDACTED | | | | | | |
| JEAN D STATEN | STATEN JEAN D | 910 MCKEAN AVE | | | BALTIMORE | MD | 21217-1445 | |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | HOWARD JEAN F | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | RICHMOND | VA | 23233-7061 | |
| JEAN FRANCOIS, ALEX | | ADDRESS REDACTED | | | | | | |
| JEAN FRANCOIS, GENEVIERGE | | 16 WATERS AVE 2 | | | EVERETT | MA | 02149 | |
| JEAN FRANCOIS, GENEVIERGE | | ADDRESS REDACTED | | | | | | |
| JEAN FRANCOIS, ISAAC LUDGER | | ADDRESS REDACTED | | | | | | |
| JEAN FRANOIS, DIANE | | 3467 LYON PARK CT | | | WOODBRIDGE | VA | 22192-0000 | |
| JEAN GILLES, MAX | | ADDRESS REDACTED | | | | | | |
| JEAN JACQUES, ASLY | | 1095 WEST 39TH ST | 36 | | LOS ANGELES | CA | 90037 | |
| JEAN JACQUES, ASLY | | ADDRESS REDACTED | | | | | | |
| JEAN JACQUES, VALENTIN | | ADDRESS REDACTED | | | | | | |
| JEAN JOSEPH, DANEWEISE | | ADDRESS REDACTED | | | | | | |
| JEAN JOSEPH, JOANNE | | ADDRESS REDACTED | | | | | | |
| JEAN JUSTE, ERNST | | ADDRESS REDACTED | | | | | | |
| JEAN LOUIS JR, AGENOR | | ADDRESS REDACTED | | | | | | |
| JEAN LOUIS, ANGELA | | 5857 MEADOWVIEW RD | | | REX | GA | 30273-1135 | |
| JEAN LOUIS, DANIEL CARLIN | | ADDRESS REDACTED | | | | | | |
| JEAN LOUIS, LUK | | ADDRESS REDACTED | | | | | | |
| JEAN LOUIS, MARIE F | | 16303 SW 29TH ST | | | MIRAMAR | FL | 33027 | |
| JEAN LOUIS, NIXON | | ADDRESS REDACTED | | | | | | |
| JEAN LOUIS, RUTH | | ADDRESS REDACTED | | | | | | |
| JEAN LOUIS, TK | | 1466 WHITE PL RD | | | BRONX | NY | 10462-0000 | |
| JEAN MARY, JUDE | | 6257 MARINER BLVD | | | SPRING HILL | FL | 34609 | |
| JEAN MARY, JUDE | | ADDRESS REDACTED | | | | | | |
| JEAN MICHEL, BELINDA | | ADDRESS REDACTED | | | | | | |
| JEAN NOEL, NADINE | | 135 N E 57 ST | | | MIAMI | FL | 33127 | |
| JEAN P ST ONGE | STONGE JEAN P | 1749 W CARLA VISTA DR | | | CHANDLER | AZ | 85224-8202 | |
| JEAN PAUL, GAUMARLEE | | ADDRESS REDACTED | | | | | | |
| JEAN PAUL, KIMBERLY ANNABEL | | 10 MILTON ST | | | BROCKTON | MA | 02301 | |
| JEAN PAUL, KIMBERLY ANNABEL | | ADDRESS REDACTED | | | | | | |
| JEAN PHILIPPE, SHIRLEY | | 560 ENY AVE | 2L | | BROOKLYN | NY | 11225 | |
| JEAN PHILIPPE, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| JEAN PHILIPPE, TED | | ADDRESS REDACTED | | | | | | |
| JEAN PIERRE, RALF | | ADDRESS REDACTED | | | | | | |
| JEAN RHODES | RHODES JEAN | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | |
| JEAN, ANDREW CURTIS | | 141 PEARL ST | | | READING | MA | 01867 | |
| JEAN, BRANDON | | 68 DEPOT ST | | | DUNSTABLE | MA | 01827 | |
| JEAN, BRANDON | | ADDRESS REDACTED | | | | | | |
| JEAN, CHARLENE | | ADDRESS REDACTED | | | | | | |
| JEAN, DANNY | | ADDRESS REDACTED | | | | | | |
| JEAN, DINA | | 5210 ARBOR ST | | | PHILADELPHIA | PA | 19120-0000 | |
| JEAN, DINA | | ADDRESS REDACTED | | | | | | |
| JEAN, EDYSON | | 19477 NE 10 AV | APT 412 | | MIAMI | FL | 33170-0000 | |
| JEAN, EDYSON F | | ADDRESS REDACTED | | | | | | |
| JEAN, FRANTZ JUNIOR | | ADDRESS REDACTED | | | | | | |
| JEAN, GERSON | | ADDRESS REDACTED | | | | | | |
| JEAN, JOEY CHARLES | | ADDRESS REDACTED | | | | | | |
| JEAN, JOHAN | | ADDRESS REDACTED | | | | | | |
| JEAN, JOHNSON | | ADDRESS REDACTED | | | | | | |
| JEAN, KERVIN | | 911 JETTE CT | | | BRIGHTON | MA | 02135 | |
| JEAN, KERVIN | | ADDRESS REDACTED | | | | | | |
| JEAN, KEVIN | | ADDRESS REDACTED | | | | | | |
| JEAN, LESLIE TYRONE | | ADDRESS REDACTED | | | | | | |
| JEAN, LORMENSKY LEADSON | | ADDRESS REDACTED | | | | | | |
| JEAN, LOUIS | | 840 W COLONY DR | | | ARLINGTON | TX | 76001 | |
| JEAN, M | | 1129 REEDSPORT PL | | | DESOTO | TX | 75115-3721 | |
| JEAN, MAC GARDY | | 731 SW 70TH TERRACE | | | PEMBROKE PINES | FL | 33023 | |
| JEAN, MANOUSH | | ADDRESS REDACTED | | | | | | |
| JEAN, MARANDA KATHERINE | | ADDRESS REDACTED | | | | | | |
| JEAN, MCALBERT | | ADDRESS REDACTED | | | | | | |
| JEAN, MICHAEL | | 585 NW 46 AVE | | | DELRAY BEACH | FL | 33445 | |
| JEAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEAN, MITCHELL | | 114 PARKWAY DR | | | WARWICK | RI | 02886-0000 | |
| JEAN, PHILLIP | | 190 NW 118ST | | | MIAMI | FL | 33168 | |
| JEAN, PHILLIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN, PRINE | | 2736 PARKLAND DR | | | LAKELAND | FL | 34786-0000 | |
| JEAN, SHERRY TANESA | | 9204 NW 53RD ST | | | SUNRISE | FL | 33351 | |
| JEAN, TECHNEL | | ADDRESS REDACTED | | | | | | |
| JEAN, TERBY | | 6175 ARCADE CT | | | LAKE WORTH | FL | 33463 | |
| JEAN, WALLY ERNEST | | ADDRESS REDACTED | | | | | | |
| JEANBAPTISTE, HENRY | | 2336 51ST ST SW | | | NAPLES | FL | 34116-0000 | |
| JEANBAPTISTE, WESLEY JUNIOR | | ADDRESS REDACTED | | | | | | |
| JEANCHARLES, ARBENS JERRY | | 8 ARBUTUS ST | | | BOSTON | MA | 02124 | |
| JEANCHARLES, ARBENS JERRY | | ADDRESS REDACTED | | | | | | |
| JEANCOLA, VICTOR SCOT | | 2317 HELEN AVE | | | CHEYENNE | WY | 82007 | |
| JEANCOLA, VICTOR SCOT | | ADDRESS REDACTED | | | | | | |
| JEANDELL, NICOLE | | ADDRESS REDACTED | | | | | | |
| JEANES, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| JEANETTE A HALE | HALE JEANETTE A | 4359 WORTH ST | | | ORLANDO | FL | 32808-1748 | |
| JEANETTE M DURANT | DURANT JEANETTE M | PO BOX 17632 | | | WINSTON SALEM | NC | 27116-7632 | |
| JEANINE, BOWERS | | 902 BROOKE CT | | | NIXA | MO | 65714-0000 | |
| JEANITTA, T | | 4726 KINGUSSIE DR | | | HOUSTON | TX | 77084-2517 | |
| JEANJACQUES, DWAIN PETER | | ADDRESS REDACTED | | | | | | |
| JEANLOUIS, JASMINE | | ADDRESS REDACTED | | | | | | |
| JEANNEAU, ANALIA | | ADDRESS REDACTED | | | | | | |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 111 WEST MAIN ST | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | TERRE HAUTE | IN | 47802 | |
| JEANNITE, KENT L | | ADDRESS REDACTED | | | | | | |
| JEANNOT, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| JEANPHILIPPE JR, ALEX | | 12180 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| JEANPHILIPPE JR, ALEX | | ADDRESS REDACTED | | | | | | |
| JEANTEL, JEFFREY | | 1104 E HORTTER ST | | | PHILADELPHIA | PA | 19150-0000 | |
| JEANTINE, SCHAMGAR | | 7887 SOUTH MILITARY TRAIL | | | LAKE WORTH | FL | 33463 | |
| JEANTY, FRANTZ | | 433 SW DOLORES AVE | | | PORT ST LUCIE | FL | 34983 | |
| JEANTY, LEQUISHA A | | 133 FLINTFIELD DR | | | WINSTON SALEM | NC | 27103 | |
| JEANTY, RAMSEY | | 11240 NW 26 ST | | | PLANTATION | FL | 33323 | |
| JEANTY, RAMSEY | | ADDRESS REDACTED | | | | | | |
| JEANTY, THAJE REGENALD | | ADDRESS REDACTED | | | | | | |
| JEBARA, ULA A | | ADDRESS REDACTED | | | | | | |
| JEBCO INC | | 680 LIPAN ST | | | DENVER | CO | 80204 | |
| JEBENS, KEVIN | | ADDRESS REDACTED | | | | | | |
| JEBENS, SARRIS | | 809 CUMBERLAND RD NE | | | ATLANTA | GA | 30306-3211 | |
| JEBODA, OLUJIDE A | | 7221 PETROL ST NO 49 | | | PARAMOUNT | CA | 90723 | |
| JEBODA, OLUJIDE A | | ADDRESS REDACTED | | | | | | |
| JEBRE | | PO BOX 708 | | | HIGH POINT | NC | 27261 | |
| JEBSEE ELECTRONICS CO LTD | | NO 24 3 SINLE RD | | | TAINAN 702 | | | TAIWAN |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| JEDCO CONSULTING ENGINEERS | | 930 SWIGHT WAY | SUITE 10A | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | SUITE 10A | | | BERKELEY | CA | 94710 | |
| JEDIK, JENNIFER LEE | | 297 SEYMOUR ST | | | AUBURN | NY | 13021 | |
| JEDIK, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| JEDIK, JOHN | | 63 FITCH AVE | | | AUBURN | NY | 13021 | |
| JEDREJCZYK, DAN MICHAEL | | 931 4TH ST | | | WHITEHALL | PA | 18052 | |
| JEDREJCZYK, DAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEDREY, MICHAEL F | | 3211 ARROWHEAD CIR APT A | | | FAIRFAX | VA | 22030-7309 | |
| JEDRYCH, MACIEJ | | ADDRESS REDACTED | | | | | | |
| JEET, SAMANTHA LAPIDARIO | | ADDRESS REDACTED | | | | | | |
| JEEVES, DWIGHT | | 4312 KILDAIRE FARM RD | | | APEX | NC | 27502 | |
| JEFCO INC | | 11501 N LAKERIDGE PKY NO 100 | | | ASHLAND | VA | 23005 | |
| JEFCOAT, JASON BRADLEY | | ADDRESS REDACTED | | | | | | |
| JEFF G TOWNSEND | TOWNSEND JEFF G | 175 N TAHQUITZ AVE | | | HEMET | CA | 92543-4033 | |
| JEFF GARTIN PHOTOGRAPHY | | 1906 CANMONT DR | | | ATLANTA | GA | 30319 | |
| JEFF GAWLIK | | 9921 ORCHARD GRASS COURT | | | CHARLOTTE | NC | | |
| JEFF HAHN | | | | | | CA | | |
| JEFF L LUCAS | | 586 TAYLOR ST NO 7 | | | PHOENIXVILLE | PA | 19460-3054 | |
| JEFF STANLEY | | 4730 WEST NORTHERN AVE | | | GLENDALE | AZ | | |
| JEFF THE PLUMBER | | 313 BOYLE ST | | | AKRON | OH | 44310 | |
| JEFF WAMPLER | WAMPLER JEFF | 209 CHASE CT | | | BOLING BROOK | IL | 60440-1907 | |
| JEFF WILSON | WILSON JEFF | 2781 BRAE DR | | | MEDFORD | OR | 97501-7519 | |
| JEFF, A | | 410 STEEPLECHASE DR | | | GEORGETOWN | TX | 78626-6332 | |
| JEFF, ALYEA | | 2 CAMBRAY CT 8 | | | DAYTON | OH | 45454-0001 | |
| JEFF, AO | | 12151 MOORPARK ST | | | STUDIO CITY | CA | 91604-0000 | |
| JEFF, ARRINGTON | | 3954 HALLS DR | | | SPRING HOPE | NC | 27882-8823 | |
| JEFF, ATKINS | | 70724 HWY 740 2 | | | NEW LONDON | NC | 28127-0000 | |
| JEFF, BRUNSON | | 3718 NW 110TH TER | | | GAINESVILLE | FL | 32606-4984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF, ELDRIDEG | | PO BOX 1222 | | | BRIGHTSVILLE | PA | 17210-0000 | |
| JEFF, GANNON | | PO BOX 15523 | | | WILMINGTON | NC | 28408-0000 | |
| JEFF, HERRELL | | 1550 CEMETERY DR | | | RED BUD | IL | 62278-0000 | |
| JEFF, HOLBERT | | ADDRESS REDACTED | | | | | | |
| JEFF, JACKSON | | 8121 S 68TH AVE E | | | TULSA | OK | 74133-0000 | |
| JEFF, JOLISA M | | 150 HOLLY CIR | | | GULFPORT | MS | 39501 | |
| JEFF, JOLISA MARIA | | 150 HOLLY CIRCLE | | | GULFPORT | MS | 39501 | |
| JEFF, JOLISA MARIA | | ADDRESS REDACTED | | | | | | |
| JEFF, LAURA JELLISSA | | ADDRESS REDACTED | | | | | | |
| JEFF, MILLER | | GRUBER RD C CO 327TH NO 516 NO B 202 | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MILLER | | GRUER RD C CO 327TH 516 NO 4822 | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MUDD | | 2446 ROUNDABOUT LN | | | ROUND ROCK | TX | 78664-6208 | |
| JEFF, PANKEY | | 14756 SW 121ST PL | | | MIAMI | FL | 33185-0000 | |
| JEFF, POKE | | 1213 CRYSTAL DR | | | CLARKSVILLE | TN | 37042-7263 | |
| JEFF, ROSEBERRY | | 8717 A 59TH AVE | | | LAKEWOOD | WA | 98499-0000 | |
| JEFF, WOLF | | 554 ROSSLYN AVE | | | INDIANPOLIS | IN | 46220-0000 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 857106708 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 85710-6708 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 335560133 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 33556-0133 | |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | BIRMINGHAM | AL | 35202 | |
| JEFFCOAT, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | |
| JEFFCOAT, DANIEL COLE | | ADDRESS REDACTED | | | | | | |
| JEFFCOAT, DONOVAN BLACKWOOD | | 3138 CLINTON ST | | | OXNARD | CA | 93033 | |
| JEFFCOAT, DONOVAN BLACKWOOD | | ADDRESS REDACTED | | | | | | |
| JEFFCOATS, BRENT D | | ADDRESS REDACTED | | | | | | |
| JEFFERDS CORP | | PO BOX 757 | | | ST ALBANS | WV | 25177 | |
| JEFFERIES, ALAN RYAN | | ADDRESS REDACTED | | | | | | |
| JEFFERIES, BENJAMIN E | | 1910 WHEELER ST | | | FORT WAYNE | IN | 46808 | |
| JEFFERIES, BENJAMIN E | | ADDRESS REDACTED | | | | | | |
| JEFFERIES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JEFFERIS, JAMES NATHAN | | 1033 N 1700 W | | | PLEASANT GROVE | UT | 84062 | |
| JEFFERIS, JAMES NATHAN | | ADDRESS REDACTED | | | | | | |
| JEFFERS & MCLEOD REAL ESTATE | | 1913 COURT ST | | | REDDING | CA | 96001 | |
| JEFFERS SRA, MICKEY | | 113 SENECA WY | | | VACAVILLE | CA | 95688 | |
| JEFFERS, AARON AKIL | | ADDRESS REDACTED | | | | | | |
| JEFFERS, BRANDON L | | ADDRESS REDACTED | | | | | | |
| JEFFERS, BRITTANY DAWN | | 1060 RED RD 55 | | | ANNISTON | AL | 36207 | |
| JEFFERS, CALVIN J | | 5 INWOOD PL | | | SPRINGFIELD | MA | 01119 | |
| JEFFERS, CALVIN J | | ADDRESS REDACTED | | | | | | |
| JEFFERS, CINDY | | ADDRESS REDACTED | | | | | | |
| JEFFERS, DANIEL A | | ADDRESS REDACTED | | | | | | |
| JEFFERS, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEFFERS, ELIZABETH | | 152378 DAKOTA ST | | | VICTORVILLE | CA | 92394 | |
| JEFFERS, JASON P | | ADDRESS REDACTED | | | | | | |
| JEFFERS, JENNIFER R | | 404 PACES COMMONS DR | | | DULUTH | GA | 30096-1714 | |
| JEFFERS, KEVEN | | ADDRESS REDACTED | | | | | | |
| JEFFERS, KEVIN OWEN | | 509 GENTLE BREEZE DR | | | MINNEOLA | FL | 34715 | |
| JEFFERS, KEVIN OWEN | | ADDRESS REDACTED | | | | | | |
| JEFFERS, STEPHENIE C | | ADDRESS REDACTED | | | | | | |
| JEFFERS, TREMAINE B | | ADDRESS REDACTED | | | | | | |
| JEFFERSO, BATISTA | | 08 GREENVIEW ST G | | | FRAMINGHAM | MA | 01701-0000 | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | JEFFERSON | NC | 28640 | |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | PORT HADLOCK | WA | 98339 | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN ST | | | JEFFERSON | WI | 53549 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 402700300 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 40200-0300 | |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST ST RM 500 | CIVIL DIVISION | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | ALBANY | NY | 12212 | |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNT CLERK | PO BOX 1151 | | BEAUMONT | TX | | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | JENNINGS | LA | 70546 | |
| JEFFERSON COUNTY CLERKS OFFICE | | 527 WEST JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | ATTN COLLECTOR | PO BOX 1190 | BESSEMER | AL | | |
| JEFFERSON COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2112 | BEAUMONT | TX | | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 804010007 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | STEUBENVILLE | OH | 43952-2885 | |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | BIRMINGHAM | AL | 352630070 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY PROBATE | | 100 JEFFERSON PKY | COMBINE COURT | | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY PROBATE CLERK | | JEFFERSON COUNTY COURTHOUSE | | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY PROBATE COURT | RECORDING DEPARTMENT | JEFFERSON COUNTY COURTHOSE | 716 RICHARD ARRINGTON JR BLVD STE 130 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROPERTY VALUE ADMINISTRATOR | TONY LINDAUER PROPERTY VALUATION ADMINISTRATION | 531 COURT PLACE STE 504 | FISCAL COURT BUILDING | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX ASSESSOR | J T SMALLWOOD | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON BLVD N | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX ASSESSOR | TAX ASSESSOR | 200 DERBIGNY ST | | | GRETNA | LA | 70053 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 JEFFERSON COUNTY PARKWAY | PO BOX 2075 | DENVER | CO | | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 70300 | LOUISVILLE | KY | | |
| JEFFERSON COUNTY TAX COLLECTOR | | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD N | ROOM 160 | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 301 MARKET ST | P O BOX 398 | STEUBENVILLE | OH | | |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | JENNINGS | LA | 70546 | |
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | GREENVILLE | NC | 27835 | |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | PITTSBURGH | PA | 152500 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON JR CHARLES | | 96 JONES ST | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | LOUISVILLE | KY | 40219-3299 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | LOUISVILLE | KY | 402193299 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | |
| JEFFERSON MALL COMPANY II, LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | |
| JEFFERSON PARISH CLERK OF COURT | | 1221 ELMWOOD PARK BLVD | | | JEFFERSON | LA | 70123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH PLANING DEPT | | 1221 ELMWOOD PARK BLVD | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | SHERIFFS OFFICE | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS | | JEFFERSON PARISH SHERIFFS | SALES/USE TAX DIVISION | PO BOX 248 | GRETNA | LA | | |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | | | METAIRIE | LA | 70004 | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 130 | GRETNA | LA | | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | GREENSBORO | NC | 27429 | |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | GOSHEN | KY | 40026 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | ST LOUIS | MO | 63150-8265 | |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | CHARLOTTE | NC | 28265-1564 | |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | DALLAS | TX | 75284-0865 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 606931942 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 60693-1942 | |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | CHARLOTTESVILLE | VA | 22906-7446 | |
| JEFFERSON WELLS | | 100 W MANPOWER PL | | | MILWAUKEE | WI | 53212-4030 | |
| JEFFERSON WELLS | | BOX 684031 | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON, ANTON | | 8305 HASTING AVE | | | ST LOUIS | MO | 63121 | |
| JEFFERSON, ASHLEY | | 13480 S THORNTREE DR | | | HOUSTON | TX | 77015 | |
| JEFFERSON, ASHLEY SIOBHAN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, ATHAN | | 5129 ST ROCH AVE | | | NEW ORLEANS | LA | 70122 | |
| JEFFERSON, ATHAN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, BRANDON MICHAEL | | 133 CREEKSTONE DR | | | NEWPORT NEWS | VA | 23603 | |
| JEFFERSON, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, BRANDY | | 1007 W RIDGEWAY AVE | | | FLINT | MI | 48505 | |
| JEFFERSON, BRANDY S | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, BRITTANEY | | 18290 MANCHAC PL S | | | PRAIRIEVILLE | LA | 70769-0000 | |
| JEFFERSON, BRITTANEY LAUREN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, BRITTANY | | 1007 W RIDGEWAY AVE | | | FLINT | MI | 48505 | |
| JEFFERSON, BRITTANY | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | 2206 CHEYENNE TR | | | HARKER HEIGHTS | TX | 76548 | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, BRITTINY | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, CARL JUSTIN | | 2015 COUNTRYMEN COURT | 50 | | CHARLOTTE | NC | 28210 | |
| JEFFERSON, CHARLES CALVIN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, CHELSEY MARIE | | 15672 FOX HILLS ST | | | WESTMINSTER | CA | 92683 | |
| JEFFERSON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, CLIFTON DAVIS | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, COREY DEUNTE | | 12345 BOB WHITE DR | 1114 | | HOUSTON | TX | 77035 | |
| JEFFERSON, COREY DEUNTE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | CHESTERFIELD | VA | 23832 | |
| JEFFERSON, DORINAE NICOLE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, EDWARD | | 1901 YOSEMITE | | | FORT WORTH | TX | 76112 | |
| JEFFERSON, EDWARD | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, ERIC | | 15 PARK SIDE PLACE | 101 | | REVERE | MA | 02151 | |
| JEFFERSON, ERIC | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, ERIC DEHART | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, ERIC E | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, GEORALD | | 12628 SO HARVARD | | | CHICAGO | IL | 60628 | |
| JEFFERSON, HARRISON | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, HOSEA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, JACKIE J | | 1735 S 53RD ST | | | PHILA | PA | 19143-5712 | |
| JEFFERSON, JANA REBA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, JOHN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, JOSHUA KENNARD | | 10 TALLWOOD DR | | | HAMPTON | VA | 23666 | |
| JEFFERSON, JUSTIN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, KATHLEEN | | 9640 NORTH CAROUSEL CIRCL | | | SUMMERVILLE | SC | 00002-9485 | |
| JEFFERSON, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, KELLY | | 20 N JUNIPER AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, KELSEY | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, KENYA S | | 1174 FALLING WATER | | | SMYRNA | GA | 30080 | |
| JEFFERSON, KENYA S | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, KYLE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, LAKEISHA SHAGAIL | | 806 NORTH HENDERSON | | | SYLVESTER | GA | 31791 | |
| JEFFERSON, LAKESHA SCHWANNA | | 2626 S ORANGE DR | 6 | | LOS ANGELES | CA | 90016 | |
| JEFFERSON, LAKESHA SCHWANNA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, LATONYA R | | 2618 CHANCER DR | | | RICHMOND | VA | 23233 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON, LATONYA R | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, LAVERIES | | 10034 S YALE AVE | | | CHICAGO | IL | 60628 | |
| JEFFERSON, LAVERIES | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, LISA R | | 10823 S INDIANA AVE | | | CHICAGO | IL | 60628 | |
| JEFFERSON, LISA R | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, LORENZO | | 2957 AVE X | 3B | | BROOKLYN | NY | 11235 | |
| JEFFERSON, LORENZO | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, MAJORNETTE L | | 1901 MURFREESBORO PIKE | APT 262 | | NASHVILLE | TN | 37217 | |
| JEFFERSON, MAJORNETTE L | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, MARCUS DEJUAN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, MAVIS LAFRAN | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, MESHAWN TIARA | | 101 TOUSAINT ST | TRIR 111 | | LAKE CHARLES | LA | 70607 | |
| JEFFERSON, MICHELLE MYKEDA | | 3000 GAINSVILLE ST SE | 1379 B | | WASHINGTOND C | DC | 20020 | |
| JEFFERSON, MICHELLE MYKEDA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, MYRON C | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, NASHON L | | 100 SAN VINCENZO PLACEAPT 23 | | | SOUTH NORWALK | CT | 06854 | |
| JEFFERSON, NASHON L | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, NICK A | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, PAMELA B | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | MARRERO | LA | 70072 | |
| JEFFERSON, PAULA PATRICE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, RAMUNDO | | 50 CENAGE PL 2 | | | LONG BRANCH | NJ | 07740-0000 | |
| JEFFERSON, RAQUEL | | 21731 SUSSEX ST | | | OAK PARK | MI | 48237-3506 | |
| JEFFERSON, RICKY SR | | 5175 BROKEN OAK DR | | | MEMPHIS | TN | 38127-2520 | |
| JEFFERSON, ROBERT T | | 2240 BRIGHTMOOR COURT | | | RICHMOND | VA | 23238 | |
| JEFFERSON, ROBERT T | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, SANDRA CLAUDETTE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, SHAMONICA YARNELL | | 101 TOUSAINT RD | TRLR 111 | | LAKE CHARLES | LA | 70607 | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | WEST HOLLYWOOD | CA | 90046912 | |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | WEST HOLLYWOOD | CA | 900465912 | |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER RD | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON, TAHLIYA LA TOIYA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, TARAY NICOLE | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, TERINDA SHERNIKIA | | 144 HOLLY CIRCLE | | | GULFPORT | MS | 39501 | |
| JEFFERSON, TERINDA SHERNIKIA | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, TERRANCE ISIAH | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | WASHINGTON | DC | 20032-2509 | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | WASHINGTON | DC | 20032 | |
| JEFFERSON, TERRY RICARDO | | 827 COLBY ST | | | SAN FRANCISCO | CA | 94134 | |
| JEFFERSON, TERRY RICARDO | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, THE | | FRANKLIN & ADAMS STS | | | RICHMOND | VA | 23220 | |
| JEFFERSON, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON, TONY LAMONT | | ADDRESS REDACTED | | | | | | |
| JEFFERSON, WILLIAM L JR | | 5661 HUNTERS CHASE CT | | | LITHONIA | GA | 30038-1646 | |
| JEFFERSON, YASIN BUKHARI | | ADDRESS REDACTED | | | | | | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVE | CITY CO BLDG | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERY, CHADWICK DALE | | ADDRESS REDACTED | | | | | | |
| JEFFERY, D | | 15431 APPLE BLOOM WAY | | | CHANNELVIEW | TX | 77530-3769 | |
| JEFFERY, DWAYNE | | ADDRESS REDACTED | | | | | | |
| JEFFERY, ROB | | ADDRESS REDACTED | | | | | | |
| JEFFERY, SHANE ALAN | | ADDRESS REDACTED | | | | | | |
| JEFFERY, WHITE | | 12715 TELGE RD | | | CYPRESS | TX | 77429-2289 | |
| JEFFERYS, AARON TYREE | | ADDRESS REDACTED | | | | | | |
| JEFFORD, CLINTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEFFORDS, RICHARD ADAM | | 3702 MARTIN RD | | | RED BANK | TN | 37415 | |
| JEFFORDS, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| JEFFRESS, JOEL JERON | | 1187 NEW MARKET RD | | | HENRICO | VA | 23231 | |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY D DICKINSON | DICKINSON JEFFREY D | 6213 FRIENDS AVE | | | WHITTLER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | JOHNSON JEFFREY D | 1542 HERITAGE MANOR CT | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | ORR JEFFREY D | 10 FIELDCREST LN | | | CABOT | AR | 72025-9166 | |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075-8787 | |
| JEFFREY F LEVENSON CUST | LEVENSON JEFFREY F | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | JACKSON JEFFREY H | 225 COUNTRY CLUB DR APT C127 | | | LARGO | FL | 33771-2255 | |
| JEFFREY J ARDELJI | ARDELJI JEFFREY J | 6322 WHALEYVILLE BLVD | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | NELSON JEFFREY J | 3981 RANDOLPH LN | | | CINCINNATI | OH | 45245-2317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY L LUTZ & | LUTZ JEFFREY L | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | TAYLOR JEFFREY M | 4009 WILLIAMSBURG DR | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | HOOVER JEFFREY MARC | 2 BELLONA ARSENAL | | | MIDLOTHIAN | VA | 23113-2038 | |
| JEFFREY MOREL | | 436 LAFAYETTE RD | | | HAMPTON | NH | | |
| JEFFREY PIPER | PIPER JEFFREY | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240-1418 | |
| JEFFREY S TURIN | TURIN JEFFREY S | 142 EDINBURG RD | | | HAMILTON | NJ | 08619-1712 | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | EUGENE | OR | 97404-0000 | |
| JEFFREY, ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| JEFFREY, BARRY | | P O BOX 158986 | | | NASHVILLE | TN | 37215 | |
| JEFFREY, BRENDAN | | ADDRESS REDACTED | | | | | | |
| JEFFREY, BRITTANY DAWN | | ADDRESS REDACTED | | | | | | |
| JEFFREY, DYE KYLE | | ADDRESS REDACTED | | | | | | |
| JEFFREY, G | | 5097 NIBLING LN | | | TEMPLE | TX | 76502-6835 | |
| JEFFREY, GELLMAN | | 1558 WEST 10TH ST | | | BROOKLYN | NY | 11204-6301 | |
| JEFFREY, JIMMY | | 3340 SW 44TH CT | | | FORT LAUDERDALE | FL | 33312-5525 | |
| JEFFREY, JOYCE | | ADDRESS REDACTED | | | | | | |
| JEFFREY, LAGRITO | | 3343 MALLARD DR | | | CLARKSVILLE | TN | 37042 | |
| JEFFREY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| JEFFREY, PRISCO | | 10831 RIO SPRINGS DR | | | RALEIGH | NC | 27614-0000 | |
| JEFFREY, RAINIER JEMALL | | 330 F SKYLINE DR | | | STATEN ISLAND | NY | 10304 | |
| JEFFREY, RAINIER JEMALL | | ADDRESS REDACTED | | | | | | |
| JEFFREY, SHAWN ERIC | | ADDRESS REDACTED | | | | | | |
| JEFFREY, SOUTHARD | | 2709 FRANKLIN DR 314 | | | MESQUITE | TX | 75150-4874 | |
| JEFFREY, STEARNS | | 10 BLAKE ST | | | PITTSFIELD | NH | 03263-3700 | |
| JEFFREY, STEVEN | | 180 KIVETON PARK DR | | | ROSWELL | GA | 30075 | |
| JEFFREYS APPLIANCE SERVICE | | 9907 E SPRAGUE AVE | | | SPOKANE | WA | 992063003 | |
| JEFFREYS APPLIANCE SERVICE | | 9907 E SPRAGUE AVE | | | SPOKANE | WA | 99206-3003 | |
| JEFFREYS, DARRYL AVERY | | 5421 PEMBROKE AVE | | | BALTIMORE | MD | 21206 | |
| JEFFREYS, EDWARD DONZELL | | 4000 28TH AVE | APT 103 | | TEMPLE HILLS | MD | 20748 | |
| JEFFREYS, EDWARD DONZELL | | ADDRESS REDACTED | | | | | | |
| JEFFREYS, JESSICA E | | ADDRESS REDACTED | | | | | | |
| JEFFREYS, RANDY | | ADDRESS REDACTED | | | | | | |
| JEFFRIES III, HENRY | | 2223 CARMACK CT | | | LOUISVILLE | KY | 40216 | |
| JEFFRIES III, HENRY D | | ADDRESS REDACTED | | | | | | |
| JEFFRIES WILLIAM H | | 1845 W SKYWOOD ST | | | BREA | CA | 92821 | |
| JEFFRIES, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, CIARA SHARAI | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, DAMON EVERITT | | 9818 WOODMAN RD | | | RICHMOND | VA | 23228 | |
| JEFFRIES, DAMON EVERITT | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, DEANGELOE BRINEAL | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, DEBRA | | 710 LUNALILO ST | | | HONOLULU | HI | 96813-2641 | |
| JEFFRIES, FRANK | | 16718 GENTRY LANE 201 | | | TINLEY PARK | IL | 60477 | |
| JEFFRIES, JASON PERRY | | 1713 CRESTVIEW DR | | | NEW ALBANY | IN | 47150 | |
| JEFFRIES, JASON PERRY | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, RANDY | | 602 WORTHINGTON DR | | | BRIDGEPORT | WV | 26330-0000 | |
| JEFFRIES, RANDY BARBOSA | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, RODNEY R | | 1708 MARTHA DR | | | MEMPHIS | TN | 38127-5512 | |
| JEFFRIES, TRACY S | | USS KEARSARGE LHD 3 | | | FPO | AE | 09534-1662 | |
| JEFFRIES, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | |
| JEFFRO FURNITURE CO | | 1941 E 17ST ST | | | CHICAGO | IL | 60649 | |
| JEFFRO FURNITURE C/O INC | | 1941 E 71ST ST | | | CHICAGO | IL | 60649 | |
| JEFFRY, KRISTOPHER | | 4201 FAIRMONT PKWY | 401 | | PASADENA | TX | 77504 | |
| JEFFRY, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | SHELTON | CT | 06484 | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 958254035 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 95825-4035 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | |
| JEFFS, CODY DAVID | | ADDRESS REDACTED | | | | | | |
| JEGEDE, OLAYIDE | | 10015 AVE N | | | BROOKLYN | NY | 11236-5313 | |
| JEHL, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| JEHLE, SARAH | | ADDRESS REDACTED | | | | | | |
| JEKELS, CINDY | | ADDRESS REDACTED | | | | | | |
| JEKYLL REALTY | | PO BOX 13096 | | | JEKYLL ISLAND | GA | 31527 | |
| JELCO INC | | 450 WHEELING RD | | | WHEELING | IL | 60090 | |
| JELENEK, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JELFIMOW, JANEXY MARIE | | 1900 TRIUMFO CIRCLE | | | KISSIMMEE | FL | 34744 | |
| JELINEK, MAX J | | ADDRESS REDACTED | | | | | | |
| JELINSKI, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| JELKS, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| JELKS, SCOTT CAMPBELL | | 7143 S NEWPORT WAY | | | CENTENNIAL | CO | 80112 | |
| JELLESMA, DANIEL | | 87 JEFFERSON AVE | | | NORTHBRIDGE | MA | 01534 | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | MIDDLETON | WI | 53562 | |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | HIGH RIDGE | MO | 63049 | |
| JELONEK, THOMAS | | 1101 HONEY HILL RD | | | ADDISON | IL | 60101 | |
| JELONEK, THOMAS | | ADDRESS REDACTED | | | | | | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | HORSHAM | PA | 19044 | |
| JEMIELITY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEMIL, WILL AHMED | | ADDRESS REDACTED | | | | | | |
| JEMIO, JOSHUA DERECHO | | ADDRESS REDACTED | | | | | | |
| JEMISON, ENTARIUS MONTIEL | | 1610 BRIARWOOD DR | | | JONESBORO | AR | 72401 | |
| JEMISON, GREGORY | | ADDRESS REDACTED | | | | | | |
| JEMISON, LOREN JAMMAL | | ADDRESS REDACTED | | | | | | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | SUITE A | | SCOTTSDALE | AZ | 85260 | |
| JEN ELECTRIC ACC | | SUITE A | | | SCOTTSDALE | AZ | 85260 | |
| JEN, DEREK | | ADDRESS REDACTED | | | | | | |
| JENA, AUTRY GAIL | | ADDRESS REDACTED | | | | | | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | |
| JENABIAN, SHERWIN MOSLEHI | | ADDRESS REDACTED | | | | | | |
| JENCA, JIMMY GEORGE | | ADDRESS REDACTED | | | | | | |
| JENCKS, MICHAEL | | 10 LINDEN AVE | | | CRANSTON | RI | 02910-0000 | |
| JENCKS, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| JENCZALIK, LOUIS | | 9926 N 108 W | | | LAKE VILLAGE | IN | 46349 9203 | |
| JENDER, JANINE MARIE | | ADDRESS REDACTED | | | | | | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN RD | | | PITTSBURGH | PA | 152351197 | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN RD | | | PITTSBURGH | PA | 15235-1197 | |
| JENDRI, DELEON | | ADDRESS REDACTED | | | | | | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | VIRGINIA | MN | 55792 | |
| JENICEK, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| JENIFER, NATO | | 5102 TARPON CT | | | WALDORF | MD | 20603-0000 | |
| JENIFER, NATOSHA RENEE | | ADDRESS REDACTED | | | | | | |
| JENIGEN, MAUREEN A | | 2009 MONTAUBAN CIRCLE | | | BON AIR | VA | 23235 | |
| JENIGEN, MAUREEN A | | ADDRESS REDACTED | | | | | | |
| JENISON, COLIN DANIELL | | 3124 LAKE DR | 78 | | MARINA | CA | 93933 | |
| JENISON, COLIN DANIELL | | ADDRESS REDACTED | | | | | | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | DALLAS | TX | 75284-2552 | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | BURBANK | CA | 91505 | |
| JENKINF, NORRIS | | 7109 E RIDGE  DR | | | HYATTSVILLE | MD | 20785 | |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | BATON ROUGE | LA | 70806 | |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST | 10TH FL | | SAN FRANCISCO | CA | 94104 | |
| JENKINS JR , DON WAYNE | | ADDRESS REDACTED | | | | | | |
| JENKINS JR , JAMES A | | 1363 CHILDRESS ST NE | 4 | | WASHINGTON | DC | 20002 | |
| JENKINS JR , JAMES A | | ADDRESS REDACTED | | | | | | |
| JENKINS JR , KENNETH O | | 5440 MARCONI AVE APT 27 | | | CARMICHAEL | CA | 95608 | |
| JENKINS JR, CALVIN | | ADDRESS REDACTED | | | | | | |
| JENKINS JR, ROOSEVELT | | 2405 OAKRIDGE DR | | | DAYTON | OH | 45417 | |
| JENKINS NANNETTE | | 5251 TAVERN LANE | | | GOOCHLAND | VA | 23063 | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| JENKINS, ABRAHAM FRED | | ADDRESS REDACTED | | | | | | |
| JENKINS, ADAESHA S | | ADDRESS REDACTED | | | | | | |
| JENKINS, ADAM PATRICK | | 9200 MADISON AVE | 143 | | ORANGEVALE | CA | 95662 | |
| JENKINS, ALESSIA TARYN | | ADDRESS REDACTED | | | | | | |
| JENKINS, ALEX | | 2429 BEACH CHANNEL DR | | | FAR ROCKAWAY | NY | 11691-0000 | |
| JENKINS, ALEX | | ADDRESS REDACTED | | | | | | |
| JENKINS, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| JENKINS, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, ALLEN PEYTON | | ADDRESS REDACTED | | | | | | |
| JENKINS, ANGELA | | 419 RIVER ST | | | MANISTEE | MI | 49660-1522 | |
| JENKINS, ANNIE | | 73 5 LUDLOW ST | | | STAMFORD | CT | 06902 | |
| JENKINS, ASHA | | ADDRESS REDACTED | | | | | | |
| JENKINS, AUSTIN | | ADDRESS REDACTED | | | | | | |
| JENKINS, BARRY | | ADDRESS REDACTED | | | | | | |
| JENKINS, BENJAMIN GRAHAM | | ADDRESS REDACTED | | | | | | |
| JENKINS, BLAKE ALAN | | ADDRESS REDACTED | | | | | | |
| JENKINS, BRANDON | | 1973 HIDDEN VALLEY DR | | | MARIETTA | GA | 30008 | |
| JENKINS, BRENNEN MARVEL | | 4327 N 78TH ST | E312 | | SCOTTSDALE | AZ | 85251 | |
| JENKINS, BRENNEN MARVEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, BRIANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CANDACE ELECE | | 1912 CRYSTAL SPRINGS LANE | | | HERMITAGE | TN | 37076 | |
| JENKINS, CANDACE ELECE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CARL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JENKINS, CARLOS E | | ADDRESS REDACTED | | | | | | |
| JENKINS, CAROLYN DENISE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CARSON DREW | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHAISA | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHAREE DENISE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHARLEANE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHARLES JERMAINE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| JENKINS, CHRISTOPHER RUSSELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, COREY RICHARD | | ADDRESS REDACTED | | | | | | |
| JENKINS, CRAIG E | | 9914 SHORE DR | | | SODDY DAISY | TN | 37379-3550 | |
| JENKINS, CRAIG WAYNE | | 4770 NAVAHO TR | | | MERRITT ISLAND | FL | 32953 | |
| JENKINS, CRAIG WAYNE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CRYSTAL | | 34 CAMDEN ST | | | PATERSON | NJ | 07503 | |
| JENKINS, CRYSTAL LEE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| JENKINS, CURTIS | | ADDRESS REDACTED | | | | | | |
| JENKINS, DALLAS | | 726 GRAHAM ST | | | JEFFERSONVILLE | IN | 47130 | |
| JENKINS, DANGELO JERMAINE | | ADDRESS REDACTED | | | | | | |
| JENKINS, DANIEL | | 1404 OLDE FORGE LN | | | WOODSTOCK | GA | 30189 | |
| JENKINS, DARIUS FIGGERS | | ADDRESS REDACTED | | | | | | |
| JENKINS, DARIUSFIGGERS | | 4812 3RD AVE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| JENKINS, DARRYL | | ADDRESS REDACTED | | | | | | |
| JENKINS, DAVID | | 2812 ROYAL ST | | | AUGUSTA | GA | 30909-0000 | |
| JENKINS, DEBORAH ANN | | ADDRESS REDACTED | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | DERRY | NH | 03038 | |
| JENKINS, DELMAR EVAN | | 2006 SHENANDOAH ST | 8 | | LOSANGELES | CA | 90034 | |
| JENKINS, DELMAR EVAN | | ADDRESS REDACTED | | | | | | |
| JENKINS, DEMARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| JENKINS, DENISE | | 1366 92 ST | | | BROOKLYN | NY | 11236-4831 | |
| JENKINS, DEREK LARON | | ADDRESS REDACTED | | | | | | |
| JENKINS, DESHAWN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JENKINS, DILLON CHARLES | | 8125 S 824 E MARION VIL | | | SANDY | UT | 84094 | |
| JENKINS, DILLON CHARLES | | ADDRESS REDACTED | | | | | | |
| JENKINS, DONNA | | 3700 21ST AVE N | | | SAINT PETERSBURG | FL | 33713-4824 | |
| JENKINS, EBONY LATOSHA | | ADDRESS REDACTED | | | | | | |
| JENKINS, EDWIN | | 3717 SYLVAN DR | | | BALTIMORE | MD | 21207 | |
| JENKINS, ELISE | | 2404 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| JENKINS, ELISE L | | ADDRESS REDACTED | | | | | | |
| JENKINS, ENRICO | | 117 TEAKWOOD DR | | | GREENSBORO | NC | 27406-8163 | |
| JENKINS, FELEICA NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, FELICIA LUCINDA | | ADDRESS REDACTED | | | | | | |
| JENKINS, FREDDIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JENKINS, GARY | | 1412 BOYDS CREEK HIGHWAY | | | SEYMOUR | TN | 37865 | |
| JENKINS, GEOFFREY | | 610 E GILBERT DR APT 246 | | | TEMPE | AZ | 85281-2039 | |
| JENKINS, GEOFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| JENKINS, GREG | | 4195 REDWOOD DR | | | OLIVE BRANCH | MS | 38654 | |
| JENKINS, GREGORY ERIC | | ADDRESS REDACTED | | | | | | |
| JENKINS, GUY ANTHONY | | 1404 N THORNTON | | | RICHMOND | MO | 64085 | |
| JENKINS, HOLLY LAURAE | | ADDRESS REDACTED | | | | | | |
| JENKINS, HOWARD LAMAR | | ADDRESS REDACTED | | | | | | |
| JENKINS, HUSAYN | | ADDRESS REDACTED | | | | | | |
| JENKINS, IAN J | | ADDRESS REDACTED | | | | | | |
| JENKINS, JAIMEW | | 1911 GOVERNMENT ST | | | OVEAN SPRINGS | MS | 39564-0000 | |
| JENKINS, JAMES | | 6900 N INKSTER APT 112 E | | | DEARBORN HEIGHTS | MI | 48127 | |
| JENKINS, JAMES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JENKINS, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, JAMESON PRICE | | 6020 PEBBLE CREEK DR | | | FAIRVIEW | PA | 16415 | |
| JENKINS, JAMESON PRICE | | ADDRESS REDACTED | | | | | | |
| JENKINS, JASMINE | | 14657 ONTARIO CIR | | | FONTANA | CA | 92336 | |
| JENKINS, JEFFREY K | | 6440 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205 | |
| JENKINS, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| JENKINS, JERED R | | 4311 GREENRIDGE | | | WICHITA FALLS | TX | 76306 | |
| JENKINS, JERED R | | ADDRESS REDACTED | | | | | | |
| JENKINS, JEREMIAH JOSHUA | | 8356 ROUSE RD | | | NEWPORT NEWS | VA | 23608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, JEREMIAH JOSHUA | | ADDRESS REDACTED | | | | | | |
| JENKINS, JEREMY TERRELLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOE RAY | | 111 FIELDER | | | BAY | AR | 72411 | |
| JENKINS, JOE RAY | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOHN W | | 439 BOBCAT RIDGE WAY | | | COSBY | TN | 37722-3348 | |
| JENKINS, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOHNATHAN BRADLEY | | 2904 NE WESTON CIRCLE | | | BLUE SPRINGS | MO | 64014 | |
| JENKINS, JONSHEA A | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOSEPH NICHOLAS | | 1218 MEADOWS DR | | | BIRMINGHAM | AL | 35235 | |
| JENKINS, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOSHUA MICHAEL | | 1211 KING SPRINGS RD | 301 | | JOHNSON CITY | TN | 37601 | |
| JENKINS, JOSHUA NEAL | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOSHUA NICKOLAS | | ADDRESS REDACTED | | | | | | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | MECHANICSVILLE | VA | 23111 | |
| JENKINS, JULIAN MAURICE | | ADDRESS REDACTED | | | | | | |
| JENKINS, JUSTIN D | | 3511 HOYT ST | | | CHATTANOOGA | TN | 37411 | |
| JENKINS, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| JENKINS, JUSTIN MANUEL | | ADDRESS REDACTED | | | | | | |
| JENKINS, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JENKINS, KATIE NICOLE | | 1900 LARIAT LANE | | | BURLESON | TX | 76028 | |
| JENKINS, KATIE NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, KENNETH | | 204 BELLEVUE AVE | | | DAYTONA BEACH | FL | 32114-5304 | |
| JENKINS, KENNETH | | 9019 CASTLE POINT RD | | | GLEN ALLEN | VA | 23060 | |
| JENKINS, KENNETH VINCENT | | ADDRESS REDACTED | | | | | | |
| JENKINS, KEVAN D | | 516 PATTERSON ST | | | LEXINGTON | KY | 40508 | |
| JENKINS, KEVAN D | | ADDRESS REDACTED | | | | | | |
| JENKINS, KEVIN RENARD | | 1702 ACORN RD | | | GREENSBORO | NC | 27406 | |
| JENKINS, KEVIN RENARD | | ADDRESS REDACTED | | | | | | |
| JENKINS, KISHA LYNN | | ADDRESS REDACTED | | | | | | |
| JENKINS, KRISTIAN NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, KYLE JARROD | | ADDRESS REDACTED | | | | | | |
| JENKINS, KYNTOIA | | ADDRESS REDACTED | | | | | | |
| JENKINS, LANCE DELOREON | | ADDRESS REDACTED | | | | | | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | TIGARD | OR | 97223 | |
| JENKINS, LAURA L | | ADDRESS REDACTED | | | | | | |
| JENKINS, LAUREN MICHELLE | | 10629 MOLLYKNOLL AVE | | | WHITTIER | CA | 90603 | |
| JENKINS, LAVONNE | | 14319 MANSFIELD ST | | | DETROIT | MI | 48227-1829 | |
| JENKINS, LEVAR A | | ADDRESS REDACTED | | | | | | |
| JENKINS, MARCUS | | 1523 SOUTH WASHINGTON | | | COMPTON | CA | 90221 | |
| JENKINS, MARCUS A | | ADDRESS REDACTED | | | | | | |
| JENKINS, MARCUS PHILIP | | ADDRESS REDACTED | | | | | | |
| JENKINS, MARIO DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| JENKINS, MARSHALL | | 9811 IVEY RIDGE CIR | | | JONESBORO | GA | 30236 | |
| JENKINS, MARSHALL C | | ADDRESS REDACTED | | | | | | |
| JENKINS, MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| JENKINS, MARY | | 272 E 157TH ST | | | HARVEY | IL | 60426 3766 | |
| JENKINS, MATT | | 731 SEEHORN ST NE | | | LENOIR | NC | 28645 | |
| JENKINS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| JENKINS, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JENKINS, MERWI DO | | 31410 JOY RD | | | LIVONIA | MI | 48150 | |
| JENKINS, MICHAEL | | 6445 DICKENS DR | | | JACKSONVILLE | FL | 32244-7224 | |
| JENKINS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| JENKINS, MICHAEL RANDOLPH | | ADDRESS REDACTED | | | | | | |
| JENKINS, NANETTE | | 5251 TAVERN LN | | | GOOCHLAND | VA | 23063 | |
| JENKINS, NARADA ANTHONY | | ADDRESS REDACTED | | | | | | |
| JENKINS, NATHANIEL B | | 324 N CASS | 2A | | WESTMONT | IL | 60559 | |
| JENKINS, NATHANIEL B | | ADDRESS REDACTED | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | | 3929 STONEYBROOK DR | | | ZACHARY | LA | 70791 | |
| JENKINS, NEHEMIAH HOLLIS | | ADDRESS REDACTED | | | | | | |
| JENKINS, NICHOLAS | | 81 FENIMORE DR | | | INWOOD | WV | 25428 | |
| JENKINS, NICK D | | ADDRESS REDACTED | | | | | | |
| JENKINS, PAUL | | 226 METZ RD | | | SEASIDE | CA | 93955-0000 | |
| JENKINS, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| JENKINS, PAUL E | | ADDRESS REDACTED | | | | | | |
| JENKINS, PHIL | | 301 MCANDREWS RD | APT 301 | | BURNSVILLE | MN | 55337 | |
| JENKINS, PIA DANNIELLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, PIERRE | | 1993 GOLDTRAIL | | | EAGAN | MN | 55122 | |
| JENKINS, PIERRE | | ADDRESS REDACTED | | | | | | |
| JENKINS, RASHAD H | | 940 WELLSTON CT | | | GLEN ALLEN | VA | 23059 | |
| JENKINS, RASHAD H | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | CONVERSE | TX | 78109 | |
| JENKINS, ROBERT | | 8400 COUNTRY OAKS RD | | | CHARLOTTE | NC | 28227 | |
| JENKINS, ROBERT MCCRAY | | 205 WALNUT CREST RUN | | | SANFORD | FL | 32771 | |
| JENKINS, ROBERT MCCRAY | | ADDRESS REDACTED | | | | | | |
| JENKINS, ROBERT PAUL | | 1703 TAFT PLACE | B | | RICHMOND | VA | 23238 | |
| JENKINS, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| JENKINS, ROBERT VONZELL | | 114 BRADBURN ST | | | ROCHESTER | NY | 14619 | |
| JENKINS, ROBERT VONZELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, RONALD | | ADDRESS REDACTED | | | | | | |
| JENKINS, ROSHAWN LAVELLE | | 3201 SOUTHWEST PATTON RD | 2 | | HUNTSVILLE | AL | 35805 | |
| JENKINS, ROSHAWN LAVELLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENKINS, SAMUEL | | 4404 CARPENTER RD | | | RICHMOND | VA | 23222 | |
| JENKINS, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | |
| JENKINS, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| JENKINS, SCOTT GERARD | | ADDRESS REDACTED | | | | | | |
| JENKINS, SELLERS TYRELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, SEREEN G | | ADDRESS REDACTED | | | | | | |
| JENKINS, SHAMEKA M | | 2421 EL SEGUNDO NO 54 | | | COMPTON | CA | 90222 | |
| JENKINS, SHAMEKA MONIQUE | | 2421 EL SEGUNDO NO 54 | | | COMPTON | CA | 90222 | |
| JENKINS, SHAMEKA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JENKINS, SHARHONDA NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, SHEREE | | 9345 GOOSEBERRY DR | | | MANASSAS | VA | 20109 | |
| JENKINS, SIERRA MICHELLE | | 1702 PORTER RD | | | HONOLULU | HI | 96818 | |
| JENKINS, SIERRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, SIERRA NICOLE | | 5302 BLODGETT ST | 5303A | | HOUSTON | TX | 77004 | |
| JENKINS, SIERRA NICOLE | | ADDRESS REDACTED | | | | | | |
| JENKINS, SONDRA R | | ADDRESS REDACTED | | | | | | |
| JENKINS, STEVEN | | ADDRESS REDACTED | | | | | | |
| JENKINS, STEVEN CRAIG | | 5320 E 3RD ST | | | WICHITA | KS | 67208 | |
| JENKINS, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | |
| JENKINS, STEWART J | | ADDRESS REDACTED | | | | | | |
| JENKINS, SUMMER SORRAE | | 4294 CROSSROADS CT | | | ORLANDO | FL | 32811 | |
| JENKINS, SUMMER SORRAE | | ADDRESS REDACTED | | | | | | |
| JENKINS, TAMARA LANISE | | ADDRESS REDACTED | | | | | | |
| JENKINS, TANGELA | | 30 CEDAR RIDGE DR  NO 201 | | | STAFFORD | VA | 22554 | |
| JENKINS, TERRACE F | | ADDRESS REDACTED | | | | | | |
| JENKINS, TERRILL DURRAND | | ADDRESS REDACTED | | | | | | |
| JENKINS, TERRY | | 17552 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| JENKINS, THOMAS | | 20269 DANBURY LANE | | | HARPER WOODS | MI | 48225 | |
| JENKINS, THOMAS A | | ADDRESS REDACTED | | | | | | |
| JENKINS, TIFFANY | | 14708 DEAN ST | | | TAYLOR | MI | 48180 | |
| JENKINS, TIFFANY G | | ADDRESS REDACTED | | | | | | |
| JENKINS, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JENKINS, TINA LATOYA | | ADDRESS REDACTED | | | | | | |
| JENKINS, TOBY | | 8604 HUNTERSTAND CT | | | RICHMOND | VA | 23237 | |
| JENKINS, TODD TERRELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, TONY SCOTT | | 1250 BROOKWOOD FOREST BLVD APT 1203 | | | JACKSONVILLE | FL | 32225 | |
| JENKINS, TONY SCOTT | | ADDRESS REDACTED | | | | | | |
| JENKINS, TOY PETRICE | | ADDRESS REDACTED | | | | | | |
| JENKINS, TROY GERALD | | 200 DIPLOMAT DR | 3K | | MOUNT KISCO | NY | 10549 | |
| JENKINS, TYLER | | 1301 SW 11TH TERRACE | | | CAPE CORAL | FL | 33991-0000 | |
| JENKINS, TYLER ALPHONZO | | ADDRESS REDACTED | | | | | | |
| JENKINS, TYLER WAYNE | | 715 N WOODSON RD | | | CLARKSVILLE | TN | 37043 | |
| JENKINS, TYRONE DAVID | | ADDRESS REDACTED | | | | | | |
| JENKINS, VANESSA A | | 3771 UPLAND RD | | | VIRGINIA BEACH | VA | 23452-7928 | |
| JENKINS, VAUGHN JERRELL | | 231 PONDWAY | | | STATEN ISLAND | NY | 10303 | |
| JENKINS, VAUGHN JERRELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, VERDINNA | | ADDRESS REDACTED | | | | | | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | BERKLEY | CA | 94702-1832 | |
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | BERKELEY | CA | 94702-1832 | |
| JENKINS, WESLEY DARNELL | | 18542 MOORLAND CT | | | RIVERSIDE | CA | 92508 | |
| JENKINS, WESLEY DARNELL | | ADDRESS REDACTED | | | | | | |
| JENKINS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JENKINS, WILLIE | | 188 WEST RAILROAD ST S | | | PELHAM | GA | 31779-1608 | |
| JENKINS, WINSTON | | ADDRESS REDACTED | | | | | | |
| JENKS PALMQUIST, DOROTHY | | 4682 DOHENY CT | | | CHINO | CA | 91710 | |
| JENKS, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JENKS, HAROLD MIKE | | ADDRESS REDACTED | | | | | | |
| JENKS, JOHN | | 2300 W AVALON RD | | | JANESVILLE | WI | 53546 | |
| JENKS, KATHYJO LYNN | | 144 GENESEE GARDEN APARTM | | | AUBURN | NY | 13021 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKS, KATHYJO LYNN | | ADDRESS REDACTED | | | | | | |
| JENKS, RYAN E | | 3215 ST MARTINS TRAIL | APT 1708 | | RICHMOND | VA | 23294 | |
| JENKS, RYAN E | | ADDRESS REDACTED | | | | | | |
| JENKS, RYAN PHILIP | | ADDRESS REDACTED | | | | | | |
| JENKS, TIMOTHY | | 7B VERO ST | | | GREENVILLE | SC | 29607-2056 | |
| JENKYNS, ERIN N | | 2258 E 111TH DR | | | NORTHGLENN | CO | 80233 | |
| JENKYNS, ERIN N | | ADDRESS REDACTED | | | | | | |
| JENLINK, PAUL | | 731 OLIVE AVE | | | LONG BEACH | CA | 90802-0000 | |
| JENN, SNAVELY | | 518 BURNHAM RD | | | PHILADELPHIA | PA | 19119-0000 | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | PEQUANNOCK | NJ | 07440 | |
| JENNER, RYAN | | 4330 CASE RD | | | CANANDAIGUA | NY | 14424 | |
| JENNESS, ALFRED | | 728 YUCATAN WAY | | | SALINAS | CA | 93905 | |
| JENNETTA, CYPRIAN ROCCO | | ADDRESS REDACTED | | | | | | |
| JENNETTE, ANDREW BRADLEY | | ADDRESS REDACTED | | | | | | |
| JENNETTE, TORRENCE LEE | | 1150 DOUGLAS PIKE | 2672 | | SMITHFIELD | RI | 02917 | |
| JENNETTE, TORRENCE LEE | | ADDRESS REDACTED | | | | | | |
| JENNETTE, WALTER | | 6205 FARRINGTON RD | K6 | | CHAPEL HILL | NC | 27517-0000 | |
| JENNETTE, WALTER L | | ADDRESS REDACTED | | | | | | |
| JENNEWEIN, JASON | | 5572 CHERYL LANE | | | HOUSE SPRINGS | MO | 63051 | |
| JENNEWEIN, JASON CYRIL | | ADDRESS REDACTED | | | | | | |
| JENNIE, WATKINS | | 153205 RT 59 | | | PLAINFIELD | IL | 60544-0000 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DR | | | TAMPA | FL | 336072298 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DR | | | TAMPA | FL | 33607-2298 | |
| JENNIFER A CURRAN | CURRAN JENNIFER A | PO BOX 74 | | | HADENSVILLE | VA | 23067-0074 | |
| JENNIFER C RUSSO | RUSSO JENNIFER C | 12066 GREYSTONE DR | | | MONROVIA | MD | 21770-9408 | |
| JENNIFER MISTAL | MISTAL JENNIFER | 14490 ST ANDREWS LN | | | ASHLAND | VA | 23005-3175 | |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | BETHALTO | IL | 62010-1851 | |
| JENNIFER NUSSMAN | | 314 IDLEWOOD DR | | | SALISBURY | NC | | |
| JENNIFER POLLEY | | | | | | KS | | |
| JENNIFER UNLIMITED | | 6312 A RIGSBY RD | | | RICHMOND | VA | 23226 | |
| JENNIFER, D | | 2404 LILLY ST | | | LONGVIEW | TX | 75602-3709 | |
| JENNIFER, DOLAN | | 9601 SW 142ND AVE | | | MIAMI | FL | 33186-0000 | |
| JENNIFER, FIGUEROA | | 11280 NW 78TH TERR | | | MIAMI | FL | 33178-0000 | |
| JENNIFER, GURRERI | | 202 ADAMS POINTE BLVD NO 4 | | | MARS | PA | 16046-4603 | |
| JENNIFER, K | | 3709 CHAROLAIS DR APT A | | | KILLEEN | TX | 76542-2569 | |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | RIVERSIDE | CA | 92507-8467 | |
| JENNIFER, M | | 1005 MISSOURI ST | | | SOUTH HOUSTON | TX | 77587-4530 | |
| JENNIFER, SAMPSON | | 2106 W ATLANTIC ST | | | SPRINGFIELD | MO | 65803-1917 | |
| JENNIFER, TRUDGEN | | 5139 W FRANKENMUTH RD | | | VASSAR | MI | 48768-0000 | |
| JENNIFER, VAZQUEZ | | 144 COYILE AVE | | | PROVIDENCE | RI | 02905-0000 | |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | ORMOND BEACH | FL | 32175-2654 | |
| JENNINGS FENCE COMPANY | | 9658 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| JENNINGS JR , NATHANIEL TYRONE | | ADDRESS REDACTED | | | | | | |
| JENNINGS JR, JESSE | | 2825 2825 LANCASTER | | | EAST POINT | GA | 30344 | |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | VACAVILLE | CA | 95688 | |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | SPRINGFIELD | VA | 22150 | |
| JENNINGS, ADAM ROGER | | 4595 SELBY CT NE | | | SALEM | OR | 97305 | |
| JENNINGS, ADREIONA | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ALEXIS | | 701 W MONROE ST | | | SALISBURY | NC | 00002-8144 | |
| JENNINGS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| JENNINGS, AMBER D | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ANTWAN CORDERO | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ASHLEY KELLY | | 3558 S HOYNE | | | CHICAGO | IL | 60609 | |
| JENNINGS, ASHLEY KELLY | | ADDRESS REDACTED | | | | | | |
| JENNINGS, BLANCHE B | | 9451 TUXFORD RD | | | RICHMOND | VA | 23236 | |
| JENNINGS, BLANCHE B | | ADDRESS REDACTED | | | | | | |
| JENNINGS, BRANDON | | 115 N KING ST | | | MAGNOLIA | NJ | 08049-0000 | |
| JENNINGS, BREEZE E | | 16725 HULL ST RD | | | MOSELEY | VA | 23120 | |
| JENNINGS, BREEZE E | | ADDRESS REDACTED | | | | | | |
| JENNINGS, BRET L | | 2712 MAURICE WALK COURT | | | GLEN ALLEN | VA | 23060 | |
| JENNINGS, BRET L | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CAMERON WESLEY | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CHARLES | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CHARLES BRENDAN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CHARLES BRIAN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | RICHMOND | VA | 23233 | |
| JENNINGS, CHERI | | PETTYCASH | | | | VA | | |
| JENNINGS, CHERYL | | 979 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CHERYL R | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CRAIG RICHARD | | ADDRESS REDACTED | | | | | | |
| JENNINGS, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, DANIEL JERMAYNE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DANIEL L | | 1006 SH 171 | | | HUBBARD | TX | 76648 | |
| JENNINGS, DANIEL L | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DARELL | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DARLA LORENE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DAVID | | 94 632 LUMIAINA ST APT E103 | | | WAIPAHU | HI | 96797-5274 | |
| JENNINGS, DAVID ANDRE | | 305 BLUEFIELD RD | | | STARR | SC | 29684 | |
| JENNINGS, DAVID ANDRE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DAVID ERNEST | | 601 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013 | |
| JENNINGS, DAVID ERNEST | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DENNIS | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DEONNA DONNYELL | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DEREK | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DERRICK WAYNE | | 1079 IRONGATE LANE | E | | COLUMBUS | OH | 43213 | |
| JENNINGS, DERRICK WAYNE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DEVIN T | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DEVON TAYLOR | | 717 WILLIS AVE | | | CHURCH HILL | TN | 37642 | |
| JENNINGS, DEVON TAYLOR | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DOSSIE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, DOSSIE L | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ERIN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, FRANKLIN RAY | | ADDRESS REDACTED | | | | | | |
| JENNINGS, GARY JOHN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, GEORGE | | 4000 FAIRWIND DR | | | WISTON SALEM | NC | 27106-4269 | |
| JENNINGS, GRAHAM HUTSON | | 6660 APAMATICA LANE | | | CHESTERFIELD | VA | 23838 | |
| JENNINGS, GRAHAM HUTSON | | ADDRESS REDACTED | | | | | | |
| JENNINGS, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, HOWARD WAYNE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JAAMAL MAJORS | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JAMES | | ROUTE 3 BOX 272 | | | WESTVILLE | OK | 74965 | |
| JENNINGS, JARED DAVID | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JASMINE OLIVIA | | 120 TAMARA WAY | | | COLUMBIA | SC | 29229 | |
| JENNINGS, JASMINE OLIVIA | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| JENNINGS, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JEFFREY TODD | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JERRY | | 223802 E 421 PRSE | | | KENNEWICK | WA | 99337-0000 | |
| JENNINGS, JOHN P | | 2135 GIRARD ST | | | MONTGOMERY | AL | 36106 | |
| JENNINGS, JOHN PATRICK | | 2135 GIRARD ST | | | MONTGOMERY | AL | 36106 | |
| JENNINGS, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JOSH ALAN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, JULIO RICARDO | | ADDRESS REDACTED | | | | | | |
| JENNINGS, KEVIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| JENNINGS, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JENNINGS, LEONARD ARTHEL | | ADDRESS REDACTED | | | | | | |
| JENNINGS, LISA | | 56 CLAPBOARD RIDGE RD | | | GREENWICH | CT | 06830-3433 | |
| JENNINGS, MARCO V | | 2205 NEW GARDEN RD NO 101 | | | GREENSBORO | NC | 27410 | |
| JENNINGS, MARCO VALENTINO | | 2205 NEW GARDEN RD NO 101 | | | GREENSBORO | NC | 27410 | |
| JENNINGS, MARCO VALENTINO | | ADDRESS REDACTED | | | | | | |
| JENNINGS, MELINDA SUE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, NEAL WILLIS | | ADDRESS REDACTED | | | | | | |
| JENNINGS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| JENNINGS, NICKELL LAROSA | | ADDRESS REDACTED | | | | | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| JENNINGS, PHILIP STEVEN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, RAYMOUNT KEITH | | 2852 ADRIATIC | | | LONG BEACH | CA | 90810 | |
| JENNINGS, RICHARD | | 3146 HICKORY COURT | | | PUNTA GORDA | FL | 33950 | |
| JENNINGS, ROBERT | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ROLAND | | 308 WASHINGTON ST | | | SALISBURY | MD | 21804 | |
| JENNINGS, ROLAND | | ADDRESS REDACTED | | | | | | |
| JENNINGS, RYAN CAMPBELL | | ADDRESS REDACTED | | | | | | |
| JENNINGS, SEAN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, STACY ALEECE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, STEFEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENNINGS, STEVEN | | 29313 MOUNTAIN HWY E | | | GRAHAM | WA | 98338 | |
| JENNINGS, STEVEN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, TANIQWA | | 140 ALCOTT PLACE | | | BRONX | NY | 10475 | |
| JENNINGS, TANIQWA | | ADDRESS REDACTED | | | | | | |
| JENNINGS, THOMAS | | ADDRESS REDACTED | | | | | | |
| JENNINGS, TIMOTHY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| JENNINGS, TINA ANN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, TRACIE N | | 220 ALLISON ST NW APT 202 | | | WASHINGTON | DC | 20011-7357 | |
| JENNINGS, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, TYLER W | | ADDRESS REDACTED | | | | | | |
| JENNINGSJR, NATHANIEL | | 542 NOTTINGHAM DR | | | VINELAND | NJ | 08360-0000 | |
| JENNISON, CHRISTINE | | 1025 AMBER MEADOWS PLACE | | | MIDLOTHIA | VA | 23114 | |
| JENNISON, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| JENNISON, GEORGIANNA PIPER | | ADDRESS REDACTED | | | | | | |
| JENNY, RINCK | | 5356 MEADOWLARK LN | | | GROVETOWN | GA | 30813-5217 | |
| JENRETTE SR , CHRISTOPHER RANDY | | ADDRESS REDACTED | | | | | | |
| JENRETTE, BRITTANY MARIE | | 10941 STONEBROOK DR | | | MANASSAS | VA | 20112 | |
| JENRETTE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| JENRICH, DEBRA | | 4716 ARBOR DR NO 112 | | | ROLLING MEADOWS | IL | 60008 | |
| JENRICH, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| JENROW, NICOLE ANN | | ADDRESS REDACTED | | | | | | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | MODESTO | CA | 95353 | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | WHEATRIDGE | CO | 80033 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | |
| JENSEN DANIEL S | | 2699 KERRISDALE RIDGE DR | | | MEDFORD | OR | 97504 | |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | MINNEAPOLIS | MN | 55480-1414 | |
| JENSEN JR, KEVIN | | ADDRESS REDACTED | | | | | | |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | SALT LAKE CITY | UT | 84115 | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | ATLANTA | GA | 303945527 | |
| JENSEN, ADAM | | 3267 N 89TH ST | | | MILWAUKEE | WI | 53222 | |
| JENSEN, ADAM C | | ADDRESS REDACTED | | | | | | |
| JENSEN, ADAM EUGENE | | 52040 AVENIDA ALVARADO | | | LA QUINTA | CA | 92253 | |
| JENSEN, ADAM EUGENE | | ADDRESS REDACTED | | | | | | |
| JENSEN, ALEXANDER MICHAEL | | 23 MATHIS RD NE | | | ROME | GA | 30161 | |
| JENSEN, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | BOULDER | CO | 80310-0000 | |
| JENSEN, ANDREA | | ADDRESS REDACTED | | | | | | |
| JENSEN, ASHLEY | | 12079 SERENITY PLACE | | | NOKESVILLE | VA | 20181 | |
| JENSEN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| JENSEN, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JENSEN, BENNY | | ADDRESS REDACTED | | | | | | |
| JENSEN, BREIYAN JAMES | | ADDRESS REDACTED | | | | | | |
| JENSEN, BRETT | | 28633 ABACO CT | | | MURRIETA | CA | 92563 | |
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | HOLMES BEACH | FL | 34217 | |
| JENSEN, BRIAN ROBERT | | 5863 N TURTLECREEK DR | | | FAIRFIELD | OH | 45014 | |
| JENSEN, BRYAN DAVID | | 4137 PADDOCK WAY | | | LANCASTER | CA | 93536 | |
| JENSEN, CASEY KYLE | | ADDRESS REDACTED | | | | | | |
| JENSEN, CHRIS EMERSON | | ADDRESS REDACTED | | | | | | |
| JENSEN, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| JENSEN, CHRIS R | | ADDRESS REDACTED | | | | | | |
| JENSEN, DAISY | | ADDRESS REDACTED | | | | | | |
| JENSEN, DAVID ALLAN | | ADDRESS REDACTED | | | | | | |
| JENSEN, DAVID BEN | | 2155 S 55TH ST NO 3046 | | | TEMPE | AZ | 85282 | |
| JENSEN, DAVID BEN | | ADDRESS REDACTED | | | | | | |
| JENSEN, DAVID MICHAEL | | 5100 AMBERWOOD CIR | | | GLEN ALLEN | VA | 23059 | |
| JENSEN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENSEN, ELENA | | 1849 NEW HAMPSHIRE AVE | | | TOMS RIVER | NJ | 08755-0000 | |
| JENSEN, ELENA A | | ADDRESS REDACTED | | | | | | |
| JENSEN, ERIC | | ADDRESS REDACTED | | | | | | |
| JENSEN, ERICA LEE | | ADDRESS REDACTED | | | | | | |
| JENSEN, ERICK J | | ADDRESS REDACTED | | | | | | |
| JENSEN, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| JENSEN, GIL | | 371  56TH AVE | | | KENOSHA | WI | 53144 | |
| JENSEN, HEATHER | | 325 SUMMIT AVE | | | BRIGHTON | MA | 02135-0000 | |
| JENSEN, HEATHER | | ADDRESS REDACTED | | | | | | |
| JENSEN, INGER | | 2107 ELK DR | | | FARROCKAWAY | NY | 11691-0000 | |
| JENSEN, JANELL | | 2350 PARK PLACE DR NO 104 | | | GRETNA | LA | 70056 | |
| JENSEN, JASON E | | 4918 ASCOT LANE | APT 1 | | MADISON | WI | 53711 | |
| JENSEN, JASON E | | ADDRESS REDACTED | | | | | | |
| JENSEN, JONATHAN | | 5858 S 900 E | | | SALT LAKE CITY | UT | 84121 | |
| JENSEN, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| JENSEN, JOSH DANIEL | | ADDRESS REDACTED | | | | | | |
| JENSEN, JOSHUA J | | 5408 GRAND RIDGE DR | | | GALENA | OH | 43021 | |
| JENSEN, KAMI LENA | | ADDRESS REDACTED | | | | | | |
| JENSEN, KEITH EDWARD | | 13 GRANITE ST | 3 | | TAUNTON | MA | 02780 | |
| JENSEN, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENSEN, KEN | | 6115 N DAVIS HWY | | | PENSACOLA | FL | 32504-6963 | |
| JENSEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| JENSEN, KOREY ISAAC | | ADDRESS REDACTED | | | | | | |
| JENSEN, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| JENSEN, KURT | | 112 COLONIAL DR | | | SEWICKLEY | PA | 15143 | |
| JENSEN, KURT | | ADDRESS REDACTED | | | | | | |
| JENSEN, LEIF R | | ADDRESS REDACTED | | | | | | |
| JENSEN, MARK JON | | 1219 9TH AVE S | | | ANOKA | MN | 55303 | |
| JENSEN, MARK JON | | ADDRESS REDACTED | | | | | | |
| JENSEN, MATTHEW | | 780 OLD WARREN RD | | | SWANSEA | MA | 02777 | |
| JENSEN, NATALIE EVIN | | ADDRESS REDACTED | | | | | | |
| JENSEN, NATALIE REBECCA | | ADDRESS REDACTED | | | | | | |
| JENSEN, NILS | | 6055 ESTELLE ST NO 7 | | | SAN DIEGO | CA | 92115 | |
| JENSEN, NILS R | | ADDRESS REDACTED | | | | | | |
| JENSEN, NORMAN C | | 4635 E 14TH PL | | | TULSA | OK | 74112-6113 | |
| JENSEN, PETER | | 100 BROOKHOLLOW CT | | | DOTHAN | AL | 36303-9333 | |
| JENSEN, RENN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENSEN, ROBERT F | | ADDRESS REDACTED | | | | | | |
| JENSEN, ROBERT J | | 8 IVY LANE | | | BURLINGTON | NJ | 08016 | |
| JENSEN, ROBERT J | | ADDRESS REDACTED | | | | | | |
| JENSEN, RYAN IRWIN | | ADDRESS REDACTED | | | | | | |
| JENSEN, RYAN STERLING | | 4325 W ROME BLVD | | | NORTH LAS VEGAS | NV | 89084 | |
| JENSEN, SERENA ANN | | ADDRESS REDACTED | | | | | | |
| JENSEN, SIMONE CASARA | | ADDRESS REDACTED | | | | | | |
| JENSEN, TAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| JENSEN, TERICO | | 111 KABARDIN CT | | | STEPHENS CITY | VA | 22655 | |
| JENSEN, TERICO JAMAR | | ADDRESS REDACTED | | | | | | |
| JENSEN, TIFFANY | | 3215 SANDY HOOK RD | | | STREET | MD | 21154-0000 | |
| JENSEN, TIFFANY ELISE | | ADDRESS REDACTED | | | | | | |
| JENSEN, TREVOR BJORNAR | | ADDRESS REDACTED | | | | | | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | SPARKS | NV | 89431-0000 | |
| JENSEN, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | HAYWARD | CA | 94544 | |
| JENSON, BRUCE | | ADDRESS REDACTED | | | | | | |
| JENSON, KRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| JENSON, MICHAEL EVERETT | | ADDRESS REDACTED | | | | | | |
| JENSSEN, CHAD PHILIP | | ADDRESS REDACTED | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | SUITE 104 0 | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTAR SATELLITE SYSTEMS | | SUITE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTERLE, GARY R | | 28 GREEN VALLEY RD | | | STATEN ISLAND | NY | 10312 | |
| JENSTERLE, GARY R | | ADDRESS REDACTED | | | | | | |
| JENTINK, ALEC GRAYSON | | ADDRESS REDACTED | | | | | | |
| JENTRY, DANIEL | | 208 LANGSTON DR | | | GROVETOWN | GA | 30813 | |
| JENTRY, DANIEL | | ADDRESS REDACTED | | | | | | |
| JENTZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| JENTZSCH, BRYCE WILLARD | | ADDRESS REDACTED | | | | | | |
| JEONG, BRIAN | | ADDRESS REDACTED | | | | | | |
| JEPHSON, JOHN | | 724 ABINGTON AVE | | | GLENSIDE | PA | 19038 | |
| JEPPESEN, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JEPPSEN, HEATHER | | ADDRESS REDACTED | | | | | | |
| JEPPSSON, JOHN RUNE | | 564 SOUTH BUNKER HILL ROA | | | COLFAX | NC | 27235 | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | HARTFORD | CT | 061033597 | |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | HARTFORD | CT | 06103-3597 | |
| JEPSEN, PETER M | | ADDRESS REDACTED | | | | | | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | SAVANNAH | GA | 31411 | |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | SAVANNAH | GA | 31411 | |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | SAVANNAH | GA | 31411 | |
| JERABEK, MICHAEL | | 1296 LINLY RD | | | MYRTLE BEACH | SC | 29575 | |
| JERALD MABBOTT | MABBOTT JERALD | 5898 CACHE CIR | | | MORGAN | UT | 84050-9763 | |
| JERALD, WATTS | | 2323A WATTS ST | | | HOUSTON | TX | 77030-1139 | |
| JERALDS, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| JERALDS, BRANDON JAMES | | PO BOX 71 | | | BERWICK | ME | 03901 | |
| JERALDS, TERESA | | 14017 WOLF DEN LANE | | | CHARLOTTE | NC | 28277 | |
| JERAN, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| JERDE, TALEASHA LEE | | ADDRESS REDACTED | | | | | | |
| JERDON JR, MARK | | ADDRESS REDACTED | | | | | | |
| JERELDS, LAWRENCE EVAN | | 6804 ALTA WESTGATE DR APT NO 7202 | | | ORLANDO | FL | 32818 | |
| JERELDS, LAWRENCE EVAN | | ADDRESS REDACTED | | | | | | |
| JEREMIAH W  JAY  NIXON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSOURI | SUPREME COURT BLDG | 207 W  HIGH ST | JEFFERSON | MO | 65101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH, HAMMACK | | 701 NW 377TH ST | | | LA CENTER | WA | 98629-0000 | |
| JEREMIAH, OSEI | | 1749 POPHAM AVE | | | BRONX | NY | 10453 | |
| JEREMIAH, OSEI L | | ADDRESS REDACTED | | | | | | |
| JEREMIE, JESSICA | | ADDRESS REDACTED | | | | | | |
| JEREMY JOSHUA KAPLER | KAPLER JEREMY JOSHUA | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | |
| JEREMY RYAN MCGEE | MCGEE JEREMY RYAN | 6620 ALEXANDER HALL DR | | | CHARLOTTE | NC | 28270-2879 | |
| JEREMY WORTSMAN | WORTSMAN JEREMY | 2410 CAMPFIELD PKWY | | | AUSTIN | TX | 78745-6361 | |
| JEREMY, CATE | | 9601 CUSTER RD NO 2113 | | | PLANO | TX | 75025-5126 | |
| JEREMY, CRIST | | 14740 LAKE BEACH RD | | | BREESE | IL | 62230-0000 | |
| JEREMY, FIELDS | | 5724 DESIGNER BREEZE WAY | | | RIVERVIEW | FL | 33569-0000 | |
| JEREMY, GILLESPIE | | 24503 LAKE DR | | | PETERSBURG | TX | 76457-0000 | |
| JEREMY, GREENE | | 108 MISHOE RD | | | CASTLE HAYNE | NC | 28429-5564 | |
| JEREMY, JEREMY | | 2410 CAMPFIELD PKY | | | AUSTIN | TX | 78745 | |
| JEREMY, JOHNSON | | 3105 WRIGHTSBORO RD | | | AUGUSTA | GA | 30907-0000 | |
| JEREMY, KECK | | ADDRESS REDACTED | | | | | | |
| JEREMY, VALLE | | 1006 HAWTHORNE CIR | | | OAKDALE | PA | 15071-1073 | |
| JEREMY, VAUGHAN | | 107 COUNTRY WOOD | | | JACKSONVILLE | NC | 28540-0000 | |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | LITTLETON | CO | 80123-0000 | |
| JEREZ, HAROLDO | | 3400 RICHMOND PKWY | NO 224 | | RICHMOND | CA | 94806 | |
| JEREZ, HAROLDO | | ADDRESS REDACTED | | | | | | |
| JEREZ, LEONEL DAVID | | ADDRESS REDACTED | | | | | | |
| JEREZ, SHA ASIA M | | 580 LIBERTY AVE | | | JERSEY CITY | NJ | 07307 | |
| JERGE, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| JERGE, KARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JERGENSON, AARON LEE | | ADDRESS REDACTED | | | | | | |
| JERHADA, THAMI | | 1637 MANATUCK BLVD | | | BAYSHORE | NY | 11706 | |
| JERINS FRANCOIS | | 1018 FOOTHILL DR | | | WINDSOR | CA | 95492 | |
| JERINS, FRANCOIS | | 1018 FOOTHILL DR | | | WINDSOR | CA | 95492 | |
| JERISK, RENEE | | 7485 WADE ST | | | SWARTZ CREEK | MI | 48473-1424 | |
| JERKINS, ALLEN | | 14568 SOUTH LUTH DR | | | JACKSONVILLE | FL | 32250 | |
| JERLEY, BRAD | | ADDRESS REDACTED | | | | | | |
| JERLEY, BRAD ERIC | | ADDRESS REDACTED | | | | | | |
| JERLING, REBECCA | | 283 W 100 S | | | VALPARAISO | IN | 46385-9615 | |
| JERMAINE, BASS | | 10904 BOURBON CT 56 | | | TAMPA | FL | 33612-6657 | |
| JERMAINE, TINVAL | | 1131 W BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-5003 | |
| JERMAN, ERIC W | | 827 COURT ST | 15 | | KEENE | NH | 03431 | |
| JERMAN, ERIC WILLIAM | | 827 COURT ST | 15 | | KEENE | NH | 03431 | |
| JERMAN, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| JERMAN, JASMINE N | | ADDRESS REDACTED | | | | | | |
| JERMAN, SHAWN REGINALD | | 12082 E MAPLE AVE | | | AURORA | CO | 80012 | |
| JERMAN, SHAWN REGINALD | | ADDRESS REDACTED | | | | | | |
| JERMANN, JANET | | 249 CUMBERLAND COVE | | | MONTEREY | TN | 38574 | |
| JERNAZIAN, HAYK D | | ADDRESS REDACTED | | | | | | |
| JERNBERG, ARTHUR W | | 60010 HAYES RD | | | RAY TOWNSHIP | MI | 48096 | |
| JERNBERG, ARTHUR W | | ADDRESS REDACTED | | | | | | |
| JERNELL, ARLENE E | | 2927 THISTLEBROOK LANE | | | RICHMOND | VA | 23294 | |
| JERNELL, ARLENE E | | ADDRESS REDACTED | | | | | | |
| JERNEY, KATHERINE | | 7909 UPPER 167TH ST W | | | LAKEVILLE | MN | 55044 | |
| JERNEY, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, ANDREA | | 170 32 130TH AVE | 12 C | | JAMAICA | NY | 11434-0000 | |
| JERNIGAN, ANDREA L | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, BRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, COURTNEY LEE | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, ERIN LEIGH | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, GINA | | 3361 ROSE DR | | | MECHANICSVILLE | VA | 23111 | |
| JERNIGAN, JAMES | | 1120 WOLFE ST | | | JACKSONVILLE | FL | 32205 | |
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| JERNIGAN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, KEVIN LYLE | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, STEPHEN M | | 7031 WOODCLIFF DR | | | DERBY | NY | 14047 | |
| JERNIGAN, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| JERNIGAN, STEVE | | 279 FENTON ST UPPER | | | BUFFALO | NY | 14206 | |
| JERNIGAN, XAVIER T | | ADDRESS REDACTED | | | | | | |
| JERNIGHAN, KENDRY DAVELLE | | ADDRESS REDACTED | | | | | | |
| JERNIOAN, AUBRAA | | 23880 DOVE RD | | | SEAFORD | DE | 19973 | |
| JEROLOMAN, CHARLES | | 1600 TAMARACK WAY | | | WELLINGTON | FL | 33414-0000 | |
| JEROLOMAN, CHARLES | | ADDRESS REDACTED | | | | | | |
| JEROME BASS | | | | | | SC | | |
| JEROME P MORGAN II | MORGAN JEROME P | 1104 CROSSINGS CT | | | STONE MOUNTAIN | GA | 30083-5275 | |
| JEROME, CLEVENS MICHY | | 10728 NW 2ND AVE | | | MIAMI | FL | 33168 | |
| JEROME, CLEVENS MICHY | | ADDRESS REDACTED | | | | | | |
| JEROME, FARADHIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME, HENRY | | 1409 FERNWOOD GLEN DALE RD C | | | SPARTANBURG | SC | 29307-3112 | |
| JEROME, JONES | | 1100 PEACHTREE ST NE | | | ATLANTA | GA | 30309-0000 | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| JEROME, MOHABY | | 505 W 167TH ST | 5D | | NEW YORK | NY | 10032 | |
| JEROME, MOHABY | | ADDRESS REDACTED | | | | | | |
| JEROMIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| JEOPKE, NICK | | ADDRESS REDACTED | | | | | | |
| JEROR, TRISTA DAWN | | ADDRESS REDACTED | | | | | | |
| JEROSZKO, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |
| JERROD A LYNN | LYNN JERROD A | 226 A ST | | | BILOXI | MS | 39530-2893 | |
| JERROD A LYNN | | 80 E PALM DR APT A | | | SATELLITE BEACH | FL | 32937-5629 | |
| JERRY A CRISMORE | CRISMORE JERRY A | 4819 W AVE M | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | RICHMOND | VA | 23234 | |
| JERRY D PHILLIPS | PHILLIPS JERRY D | 4361 N 157TH LN | | | GOODYEAR | AZ | 85338 | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | CLOVIS | CA | | |
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | MUSKOGEE | OK | 74401 | |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DR | | | MUSKEGON | MI | 49444 | |
| JERRY R LINDSTROM | LINDSTROM JERRY R | 6145 DANIA ST | | | JUPITER | FL | 33458-6646 | |
| JERRY, BEAM | | 52490 W PAPAGO RD | | | MARICOPA | AZ | 85239-0000 | |
| JERRY, BROUSSARD | | 3626 QUIET MEADOW CT | | | MANVEL | TX | 77578-4849 | |
| JERRY, COLLUM | | 6203 WICHITA TRL | | | FLOWER MOUND | TX | 75022-5655 | |
| JERRY, E | | 6919 MOUNTAIN CEDAR LN | | | DALLAS | TX | 75236-2510 | |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | N LAS VEGAS | NV | 89032-3046 | |
| JERRY, JUDKINS | | 600 HARTINS DR | | | MADISON | TN | 37115-0000 | |
| JERRY, KEIZER | | 57 PAWNHILL RD | | | GREAT NECK | NY | 11020-0000 | |
| JERRY, KELLMN | | 117 MACON ST APT 4 | | | BROOKLYN | NY | 11216-2181 | |
| JERRY, LEGGETT | | 673 ARMSTRONG ST | | | MANSFIELD | OH | 44902-0000 | |
| JERRY, MIGLIORE | | 176 TYSEN ST | | | STATEN ISLAND | NY | 10301-1120 | |
| JERRY, MORRIS | | 29 INDIAN TRAIL DR | | | WESTMONT | IL | 60559-6140 | |
| JERRY, MRAKA | | 3501 TWIN PINES DR | | | ACWORTH | GA | 30102-1534 | |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | ANAHEIM | CA | 92807-4233 | |
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | HONOLULU | HI | 96819-4857 | |
| JERRY, STEVENS | | 800 QUAEEO RD | | | SAVANNAH | GA | 31419-0000 | |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | MESA | AZ | 85212-0000 | |
| JERRY, TURNER | | 1030 10TH ST | | | OAKLAND | CA | 94607-0000 | |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVE | | | YERINGTON | NV | 89447 | |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | MITCHELL | IN | 47446 | |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | ESCANABA | MI | 49829 | |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | BERKLEY | MI | 48072 | |
| JERRYS TV & APPLIANCE | | 600 10TH ST | | | ALAMOGORDO | NM | 88310 | |
| JERSEY APPLIANCE | | 11 MAIN ST | | | EAST BRUNSWICK | NJ | 08816 | |
| JERSEY APPLIANCE | | PO BOX 6890 | | | MONROE | NJ | 08831 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07306 | |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | FARMINGDALE | NJ | 07727 | |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | JERSEYVILLE | IL | 62052 | |
| JERSEY ELECTRIC INC | | 19 COTTAGE ST | | | NEWARK | NJ | 07102 | |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | CLEARWATER | FL | 33764 | |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | JERSEY CITY | NJ | 07303-2327 | |
| JERSEY MIKES SUBS | | PO BOX 59 | | | RUTHER GLEN | VA | 22546-0059 | |
| JERYL, K | | 3407 SOMERTON DR | | | LA PORTE | TX | 77571-3785 | |
| JESCHKE, RANDI MARIE | | ADDRESS REDACTED | | | | | | |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | HIGLEY | AZ | 85236-0000 | |
| JESKE PROFESSIONAL CLEAN, BILL | | 11615 THAYER RD | | | WOODSTOCK | IL | 60098-8318 | |
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | WONDER LAKE | IL | 60097 | |
| JESKE, KALA EVE | | 5185 BRITTEN RD | | | BRYAN | TX | 77807 | |
| JESKE, KALA EVE | | ADDRESS REDACTED | | | | | | |
| JESKIE, ADAM P | | ADDRESS REDACTED | | | | | | |
| JESMER, MATTHEW B | | 2480 13TH AVE E | B | | NORTH ST PAUL | MN | 55109 | |
| JESMER, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| JESMER, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| JESMORE, AUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| JESS WASHBURN II CUST | WASHBURN JESS | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | GREENSBORO | NC | 27408-3864 | |
| JESS, DYLAN | | ADDRESS REDACTED | | | | | | |
| JESSA, SAMEERALI | | 1311 PINE OAK TRAIL | | | SANFORD | FL | 32773 | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | NICHOLASVILLE | KY | 40340-0008 | |
| JESSE | | PO BOX 241145 | | | MONTGOMERY | AL | 36124 | |
| JESSE H DUCOTE | DUCOTE JESSE H | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE M ROSAS JR | ROSAS JESSE M | 8104 BRAEMORE DR | | | SACRAMENTO | CA | 95828-5584 | |
| JESSE W MATHES | MATHES JESSE W | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| JESSE, B | | 4900 ASHLOCK DR | | | THE COLONY | TX | 75056-1692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE, BAKER | | 2067 SLAGEL RD | | | SPRING GROVE | PA | 17362-0000 | |
| JESSE, BROWN | | 8639 N HIMES AVE 3405 | | | TAMPA | FL | 33614-1668 | |
| JESSE, COSTA | | 1425 BROMMER ST | | | SANTA CRUZ | CA | 95060-2940 | |
| JESSE, GARRETT CHARLES | | ADDRESS REDACTED | | | | | | |
| JESSE, HUNT | | 1184 POTOMAC DR | | | MERRITT ISLAND | FL | 32952-7219 | |
| JESSE, J | | 2820 S BARTELL DR NO I31 | | | HOUSTON | TX | 77054-1410 | |
| JESSE, PRUDHOMME | | 44 ROME RD | | | CAVE SPRINGS | GA | 30124-0645 | |
| JESSE, PRUDHOMME | | ADDRESS REDACTED | | | | | | |
| JESSE, REDICK | | 1518 W MOHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40203-0000 | |
| JESSE, SANTOSE | | 10350 LANDS END DR | | | HOUSTON | TX | 77099-0000 | |
| JESSE, SHEROUSE | | 13797 OLD HARMOND | | | BATON ROUGE | FL | 70816-0000 | |
| JESSE, VILLARREAL | | 18839 S MEMORIAL DR APT 108 | | | HUMBLE | TX | 77338-4257 | |
| JESSEE, DANIEL | | ADDRESS REDACTED | | | | | | |
| JESSEE, LYNDSIE GAIL | | ADDRESS REDACTED | | | | | | |
| JESSEN, ANDREA N | | ADDRESS REDACTED | | | | | | |
| JESSEN, CHRISTOFFER ELDON | | 5674 SHERMAN OAKS RD | | | STACY | MN | 55079 | |
| JESSEN, CHRISTOFFER ELDON | | ADDRESS REDACTED | | | | | | |
| JESSEN, GEORGE | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| JESSEN, GEORGE M | | ADDRESS REDACTED | | | | | | |
| JESSEN, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| JESSEN, MELLISA LEE | | ADDRESS REDACTED | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | PALM BEACH GRDNS | FL | 33410 | |
| JESSEN, STEVE | | 14140 VAI BROTHERS | | | RANCHO CUCAMONGA | CA | 91739 | |
| JESSEN, STEVE C | | ADDRESS REDACTED | | | | | | |
| JESSES SERVICE | | HC 57 BOX 369 | | | SAULT STE MARIE | MI | 49783 | |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | TAVARES | FL | 32778-3153 | |
| JESSICA CUTTIER | CUTTIER JESSICA | 4618 KAYHOE RD | | | GLEN ALLEN | VA | 23060-3531 | |
| JESSICA DESJARDINS | DESJARDINS JESSICA | 2223 STUART AVE | | | RICHMOND | VA | 23220-3423 | |
| JESSICA RODRIGO | RODRIGO JESSICA | 1769 SPRUCE VIEW ST | | | PHILLIPS RANCH | CA | 91766-4126 | |
| JESSICA, ARDOIN MARIE | | ADDRESS REDACTED | | | | | | |
| JESSICA, CRAWFORD | | 6283 CR G56 | | | CLYDE | TX | 79510-0000 | |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | DOWNEY | CA | 90242-0000 | |
| JESSICA, HEBRON | | 2001 S 327TH LN | | | FEDERAL WAY | WA | 98003-8548 | |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | CORVALLIS | OR | 97333-0000 | |
| JESSICA, LEWIS | | 3525 LAZY DAY LANE | | | CHARLOTTE | NC | 28269-0000 | |
| JESSICA, LISNOCK | | 22917 STERLING MANOR LOOP | | | TAMPA | FL | 33612-0000 | |
| JESSICA, MAURA | | 3847 TURTLE RUN BLVD | | | CORAL SPRINGS | FL | 33067-0000 | |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | HENDERSON | NV | 89052-3148 | |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | TEMPE | AZ | 85281-1357 | |
| JESSICA, TRIANA | | 11 TANSY CT | | | BASKING RIDGE | NJ | 07920-0000 | |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | LAS VEGAS | NV | 89115-2017 | |
| JESSICA, Y | | 2409 PINE ST | | | GALVESTON | TX | 77551-1531 | |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118-4405 | |
| JESSIE, ASHLEY ROE | | ADDRESS REDACTED | | | | | | |
| JESSIE, CARL PHILLIP | | ADDRESS REDACTED | | | | | | |
| JESSIE, STEPHANIE DENISE | | ADDRESS REDACTED | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | ARTESIA | NM | 88210 | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | COLUMBUS | GA | 31906 | |
| JESSMON, CASEY PAIGE | | ADDRESS REDACTED | | | | | | |
| JESSOME, ASHLEY MARTINA | | 525 WEST CHESTNUT ST | | | BROCKTON | MA | 02301 | |
| JESSOME, ASHLEY MARTINA | | ADDRESS REDACTED | | | | | | |
| JESSOP, JACK | | ADDRESS REDACTED | | | | | | |
| JESSOP, MATT | | ADDRESS REDACTED | | | | | | |
| JESSOP, RYAN MICHAEL | | 6432 KIPLING ST | | | ARVADA | CO | 80004 | |
| JESSOP, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23228 | |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JESSUP, ASHLEY DANIELLA | | ADDRESS REDACTED | | | | | | |
| JESSUP, BRIAN | | ADDRESS REDACTED | | | | | | |
| JESSUP, CLENTONETTE | | ADDRESS REDACTED | | | | | | |
| JESSUP, JARED WINTER | | ADDRESS REDACTED | | | | | | |
| JESSUP, KEVIN | | ADDRESS REDACTED | | | | | | |
| JESSUP, MELVYN | | 15750 DIXIE HIGHWAYAPT NO 8 | | | MARKHAM | IL | 60426-4139 | |
| JESSUP, MELVYN ANTWAN | | ADDRESS REDACTED | | | | | | |
| JESSUP, MICHAEL | | 122 SURRETT DR | | | FLAT ROCK | NC | 28731-6623 | |
| JESSUP, MIKE | | ADDRESS REDACTED | | | | | | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | MARKHAM | IL | 60426 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSYCA, ROBERTS | | 3200 FERNANDINA RD | | | COLUMBIA | SC | 29210-0000 | |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | | | COLUMBIA | IL | 62236 | |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | RANDALL MANNING | | COLUMBIA | IL | 62236 | |
| JESTER, DANE AUGUST | | ADDRESS REDACTED | | | | | | |
| JESTER, DENEENE LYNN | | ADDRESS REDACTED | | | | | | |
| JESTER, JAMES NEWTON | | ADDRESS REDACTED | | | | | | |
| JESTER, JOHN THOMAS | | 22000 75TH ST | | | SALEM | WI | 53168 | |
| JESTER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| JESTER, KENNETH DARRELL | | ADDRESS REDACTED | | | | | | |
| JESTIS, EMILY JO | | 301 N WATSON | | | TOLONO | IL | 61880 | |
| JESURUM, JELANI | | 401 OLD COLONY AVE 487 | | | SOUTH BOSTON | MA | 02127 | |
| JESURUM, JELANI OMAR | | ADDRESS REDACTED | | | | | | |
| JESUS FLORES | FLORES JESUS | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | SANCHEZ JESUS | 11680 LEE AVE | | | ADELANTO | CA | 92301-1836 | |
| JESUS, A | | 203 EMPORIA LN | | | DUNCANVILLE | TX | 75116-2105 | |
| JESUS, A | | 7037 CANYON RUN DR | | | EL PASO | TX | 79912-7654 | |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | KINGS BEACH | CA | 96143-0000 | |
| JESUS, CASTRO | | 1470 AUO ST | | | FABENS | TX | 79838-0000 | |
| JESUS, CORTEZ | | 114 BOYD DR | | | TARBORO | NC | 27886-0000 | |
| JESUS, D | | 301 RUBY DR | | | EL PASO | TX | 79932-1313 | |
| JESUS, DELBOSQUE | | 306 MARIGOLD AVE | | | MCALLEN | TX | 78501-1789 | |
| JESUS, DIAZ | | 816 CRESTA ALTA DR | | | EL PASO | TX | 79912-1810 | |
| JESUS, ELIELSON S | | ADDRESS REDACTED | | | | | | |
| JESUS, GARAY | | 905 N 3RD ST | | | LONGVIEW | TX | 75601-5410 | |
| JESUS, J | | 507 DEERWOOD DR | | | LONGVIEW | TX | 75604-4456 | |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | LAS VEGAS | NV | 84110-0000 | |
| JESUS, PACHECO | | 11306 THORSON AVE | | | LYNWOOD | CA | 90262-0000 | |
| JESUS, R | | 11756 QUEENS GARDEN CIR | | | EL PASO | TX | 79936-2635 | |
| JESUS, ROBLES | | 706 E 4TH ST | | | CONSHOHOCKEN | PA | 19428-0000 | |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | SUN VALLEY | CA | 91352-0000 | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | ERIE | PA | 16506-4128 | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | WOODLAND HILLS | CA | 91367 | |
| JET HEATING INC | | 1935 SILVERTON RD | | | SALEM | OR | 97303 | |
| JET KING, THE | | PO BOX 416 | | | MABLETON | GA | 30126 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 928160311 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 92816-0311 | |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | CENTRAL ISLIP | NY | 11722 | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | HUMBLE | TX | 77346 | |
| JET STREAM | | 28 CRESCENT DR | | | BRIDGEWATER | MA | 02324 | |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | WILLIAMSPORT | MD | 21795 | |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | PADUCAH | KY | 42001 | |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST SUITE 160 | | | FLORENCE | SC | 29506 | |
| JETER, ADAM BERNARD | | ADDRESS REDACTED | | | | | | |
| JETER, ALLEN | | ADDRESS REDACTED | | | | | | |
| JETER, CHARLOTTE | | 161 MONROE ST | | | ALIQUIPPA | PA | 15001-3440 | |
| JETER, COREY JUSTIN | | ADDRESS REDACTED | | | | | | |
| JETER, DMAR RASHAUD | | ADDRESS REDACTED | | | | | | |
| JETER, DVON JACQUAY | | 203 WYKES ST | | | ALIQUIPPA | PA | 15001 | |
| JETER, DVON JACQUAY | | ADDRESS REDACTED | | | | | | |
| JETER, EVERETT | | PO BOX 35231 | | | CHARLOTTE | NC | 28235 | |
| JETER, GEMIENIAN J | | ADDRESS REDACTED | | | | | | |
| JETER, GLADYS | | 21490 SPARTA RD | | | SPARTA | VA | 22552 | |
| JETER, KYLE | | ADDRESS REDACTED | | | | | | |
| JETER, LOIS | | 2929 STARWIX LANE | | | RICHMOND | VA | 23234 | |
| JETER, LOIS M | | ADDRESS REDACTED | | | | | | |
| JETER, MARQUAY DUVAR | | ADDRESS REDACTED | | | | | | |
| JETER, MEAGAN CHERI | | 1200 EAST HWY 19 NO 29 | | | PAULS VALLEY | OK | 73075 | |
| JETER, MEAGAN CHERI | | ADDRESS REDACTED | | | | | | |
| JETER, SHAKA SHAJUAN | | ADDRESS REDACTED | | | | | | |
| JETER, SHAKASHA | | 2938 WEIR AVE | | | WEIRTON | WV | 26062-0000 | |
| JETER, SHERYL SHERRETTE | | ADDRESS REDACTED | | | | | | |
| JETER, TAMARI LENEE | | ADDRESS REDACTED | | | | | | |
| JETHWANI, RISHI H | | 1625 S BIRCH ST APT 301 | | | DENVER | CO | 80222 | |
| JETHWANI, RISHI H | | ADDRESS REDACTED | | | | | | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | OCALA | FL | 34480 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 756064484 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 75606-4484 | |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | ARDMORE | OK | 73402 | |
| JETT, ADAM R | | ADDRESS REDACTED | | | | | | |
| JETT, DAVID | | 2916 YALE BLVD | | | ST CHARLES | MO | 63301 | |
| JETT, DONALD | | 1692 GLEN LAUREL DR | | | MIDDLEBURG | FL | 32068-8227 | |
| JETT, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JETT, FLORENCE | | 4503 SANDY OAK TERRACE | | | CHESTER | VA | 23831 | |
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| JETT, MARY M | | ADDRESS REDACTED | | | | | | |
| JETT, MICHAEL J | | 124 BOONVILLE RD | | | JEFFERSON CTY | MO | 65109-0904 | |
| JETT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JETT, REGINALD JULIUS | | ADDRESS REDACTED | | | | | | |
| JETT, RODGETTA | | 1701 PINE AVE SW | | | BIRMINGHAM | AL | 35211 | |
| JETT, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| JETT, WESLEY BROWNING | | ADDRESS REDACTED | | | | | | |
| JETTE, BRIAN | | 506 GREENBRIER CT | 304 | | FREDERICKSBURG | VA | 22401 | |
| JETTE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JETTON, DOYLE KEATON | | ADDRESS REDACTED | | | | | | |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | OMAHA | NE | 681271806 | |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | OMAHA | NE | 68127-1806 | |
| JEUDY, JIMMY | | ADDRESS REDACTED | | | | | | |
| JEUDY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEUNE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| JEUNE, JOEVANY | | 1 SPRING VALLEY COMMONS | | | SPRING VALLEY | NY | 10977 | |
| JEUNE, LOUIS S | | 1653 SUMMERDALE DR S | | | CLEARWATER | FL | 33764 | |
| JEUNE, LOUIS SEUL | | 1653 SUMMERDALE DR S | | | CLEARWATER | FL | 33764 | |
| JEUNE, LOUIS SEUL | | ADDRESS REDACTED | | | | | | |
| JEVELEKIDES, JOHN | | 3 HAMILTON ST 2ND FL | | | BINGHAMTON | NY | 13905 | |
| JEVELEKIDES, JOHN | | ADDRESS REDACTED | | | | | | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | DELANCO | NJ | 08075 | |
| JEVIC | | PO BOX 5157 | | | DELANO | NJ | 08075 | |
| JEVTOVIC, VENETA | | 8137 HESS AV | | | WILLOW SPRINGS | IL | 60525 0000 | |
| JEWEL, JAMIL | | ADDRESS REDACTED | | | | | | |
| JEWEL, ROBERT EMERSON | | ADDRESS REDACTED | | | | | | |
| JEWELL EARL E | | 1472 CEDAR HILL DR | | | RIVERSIDE | CA | 92507 | |
| JEWELL JR , HAROLD LEWIS | | ADDRESS REDACTED | | | | | | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | STEPHENS CITY | VA | 22655 | |
| JEWELL, BALLARD | | 136 W 84TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| JEWELL, CHRISTINA | | 1235 MYSTIC DR | | | LOGANVILLE | GA | 30052 | |
| JEWELL, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| JEWELL, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JEWELL, ISAIAH | | ADDRESS REDACTED | | | | | | |
| JEWELL, JAMIE LYNN | | 1005 BEDFORD AVE | | | PALM BEACH GARDENS | FL | 33403 | |
| JEWELL, MYKEL | | ADDRESS REDACTED | | | | | | |
| JEWELL, ROBERT HARRISON | | 1221 W EDGEWATER ST | | | BROKEN ARROW | OK | 74012 | |
| JEWELL, ROBERT HARRISON | | ADDRESS REDACTED | | | | | | |
| JEWELL, ROY ALBERT | | ADDRESS REDACTED | | | | | | |
| JEWELL, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| JEWELL, YVONNE | | 3023 THREE CHOPT RD | | | GUM SPRING | VA | 23065 | |
| JEWESAK PHILIPPA | | 2111 S VILLAGE AVE | | | TAMPA | FL | 33612 | |
| JEWESAK, PHILIPPA | | ADDRESS REDACTED | | | | | | |
| JEWETT, CHRISTOPHER THOMAS | | 5345 PRESERVE PARKWAY NORTH | | | GREENWOOD VILLAGE | CO | 80121 | |
| JEWETT, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| JEWETT, CINDY | | 2205 LEMONT ST | | | KINGSPORT | TN | 37664 | |
| JEWETT, GRACE | | P O BOX 370934 | | | MONTARA | CA | 94037 | |
| JEWETT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEWETT, RICHARD | | PO BOX 370934 | | | MONTARA | CA | 94038 | |
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | HOUSTON | TX | 77096 | |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | NEW YORK | NY | 10027 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 981212412 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 98121-2412 | |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | ST CHARLES | MO | 63303 | |
| JEYJI, YINET SOFANIA | | ADDRESS REDACTED | | | | | | |
| JEZEK JR, JOHN | | ADDRESS REDACTED | | | | | | |
| JEZEK, RICHARD LYNN | | ADDRESS REDACTED | | | | | | |
| JEZEWSKI, BART A | | 8 WALCOTT DR | | | BOYNTON BEACH | FL | 33426-8108 | |
| JEZIK, GLORIA | | 3107 REMINGTON BLVD | | | ST CHARLES | MO | 63303 | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | LEROY | NY | 14482 | |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | LOS ANGELES | CA | 90015 | |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | MANCHESTER | NH | 03103 | |
| JGI EASTERN INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | WEST SENECA | NY | 14224 | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 753540248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 75354-0248 | |
| JHA, SHARAD | | 301 E 22ND ST | | | NEW YORK | NY | 10022-0000 | |
| JHAJJ, AMANDEEP SINGH | | 9909 SOUTH 237TH ST | | | KENT | WA | 98031 | |
| JHAJJ, AMANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| JHAMMAT, MICHAEL | | 2726 HEALEY DR | | | DALLAS | TX | 75228 | |
| JHAMMAT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JHAVERI, NEEL | | ADDRESS REDACTED | | | | | | |
| JHI | | 2016 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| JHOBALIA, KRUTESH | | ADDRESS REDACTED | | | | | | |
| JHON, SCHAEFER | | 3021 SW BRADFORD ST 112 | | | SEATTLE | WA | 98126-2556 | |
| JHUN, LOIS | | 234 DALY RD | | | EAST NORTHPORT | NY | 11731-0000 | |
| JHUN, LOIS C | | ADDRESS REDACTED | | | | | | |
| JHUN, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | |
| JIA, YUAN | | 861 TURNPIKE ST | | | STOUGHTON | MA | 02072-1114 | |
| JIANG, ELIZABETH ZHE | | ADDRESS REDACTED | | | | | | |
| JIANG, HERMAN | | 5 QUARLEY RD | | | ROSLINDALE | MA | 02131 | |
| JIANG, HERMAN | | ADDRESS REDACTED | | | | | | |
| JIANG, JUSTICE HARRIS | | 562 WEST 162STREET | | | NEW YORK CITY | NY | 10032 | |
| JIANG, JUSTICE HARRIS | | ADDRESS REDACTED | | | | | | |
| JIANG, LEE | | 1905 STEARNS HILL RD | | | WALTHAM | MA | 02451-0000 | |
| JIENGWATTANA, WISITH | | ADDRESS REDACTED | | | | | | |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | HUNTINGTON | WV | 25701 | |
| JIFFY LUBE | | 5793 STATE HWY NE | | | BREMERTON | WA | 98311 | |
| JIFFY LUBE | | 635 YANACIO VALLEY RD | | | WALNUT CREEK | CA | 94596 | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | ELLIOTT CITY | MD | 21041 | |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | CRESCENT SPRING | KY | 41016 | |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| JIFFY LUBE NO 01471 | | 4227 POUNCY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT RD | | | LOUISVILLE | KY | 40272 | |
| JIFFY LUBE NO 1221 | | 8210 WINTON RD | | | CINCINNATI | OH | 45231 | |
| JIFFY SERVICE INC | | 12 4TH ST | | | GRAPEVILLE | PA | 15634 | |
| JIFFY SERVICE INC | | PO BOX 161 | | | GRAPEVILLE | PA | 15634 | |
| JIGGETTS, DWAYNE MCKINLEY | | ADDRESS REDACTED | | | | | | |
| JIGGETTS, MARCUS M | | ADDRESS REDACTED | | | | | | |
| JIGGETTS, TASHA | | 7204 ERSKINE ST | | | RICHMOND | VA | 23228 | |
| JIGGETTS, TASHA E | | ADDRESS REDACTED | | | | | | |
| JIGGETTS, TREMAINE CORTEZE | | 138 CHAMPLAIN ST | | | ROCHESTER | NY | 14608 | |
| JIJIKA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JILANI, JAWAD MOHAMMED | | ADDRESS REDACTED | | | | | | |
| JILES, DESMOND H | | 5125 DEARBORN ST | | | PITTSBURGH | PA | 15224-2432 | |
| JILES, FREDDIE LEE | | ADDRESS REDACTED | | | | | | |
| JILES, HEATHER DAWN | | 8151 LAKE NELLIE RD | | | CLERMONT | FL | 34714 | |
| JILES, HEATHER DAWN | | ADDRESS REDACTED | | | | | | |
| JILES, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| JILL, JONES | | 1460 SHERIDAN ST NO D13 | | | HOLLYWOOD | FL | 33020-7215 | |
| JILLISKY, MICHAEL HEATH | | ADDRESS REDACTED | | | | | | |
| JILOTE, ALEX | | ADDRESS REDACTED | | | | | | |
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311 | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | |
| JIM H JOINER | | 315 HILLCREST ST | | | LAKELAND | FL | 33815-4722 | |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | RICHMOND | VA | 23233 | |
| JIM HOOD | DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSISSIPPI | PO BOX 220 | JACKSON | MS | 39205-0220 | |
| JIM L DURKEE | DURKEE JIM L | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVE | PO BOX 7802 | | EDISON | NJ | 08818-7802 | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | LIVERMORE | CA | 94551 | |
| JIM SANCHEZ | | 35994 MCGALLIARED RDAC | | | | CA | | |
| JIM SCHERMAN | | 717 17TH ST STE 300 | | | DENVER | CO | 80202 | |
| JIM TEES | | 4431 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | CARROLLTON | TX | 75006 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | DALLAS | TX | 75356-0425 | |
| JIM, FELIX | | 2501 DAVISON AVE | | | BRONX | NY | 41310-0000 | |
| JIM, FORD | | 1393 VICTORIA ISLE LN | | | WESTON | FL | 33327-0000 | |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | SNELLING | CA | 95369-0000 | |
| JIM, MCCARTHY | | 1287 ALADDIN RD | | | SPRING HILL | FL | 34609-6413 | |
| JIM, MCPHERSON | | 1306 CLOVES HILL CT | | | SPRING | TX | 77379-0000 | |
| JIM, SCHWARTZ | | 218 MILES DR | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JIM, STEINHAUS | | 4959 CABIN CT | | | COLUMBUS | OH | 43221-0000 | |
| JIM, STEPHENS | | 1319 48TH ST | | | LUBBOCK | TX | 79412-2325 | |
| JIM, STEPONICK | | 4113 BIDDULPH | | | CLEVELAND | OH | 44109-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM, WAGNER | | 442 FORTH ST AVE 11 | | | FORT DRUM | NY | 13602-0000 | |
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | LAKELAND | FL | 33801 | |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | WEST COVINA | CA | 91790 | |
| JIMENEZ CUST, JULIE | | ALEXANDER JIMENEZ | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ CUST, JULIE | | MEGAN JIMENEZ | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ JR, EDUARDO ALANSO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ JR, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| JIMENEZ TINTA, MIGUEL AURELIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ABRAHAMLY | | 2004 SW DRIFTWOOD ST | | | PORT ST LUCIE | FL | 34953 | |
| JIMENEZ, ABRAHAMLY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ADALBERT O | | 164 KINGS RD | | | CARPENTERSVILLE | IL | 60110-1442 | |
| JIMENEZ, ADOLFO | | 5259 S ST LOUIS | HOUSE | | CHICAGO | IL | 60652 | |
| JIMENEZ, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ALONSO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ALVARO | | 10415 SAN VINCENTE AVE | | | SOUTH GATE | CA | 90280 | |
| JIMENEZ, ALVARO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, AMANDA NICOLE | | P O BOX 530178 | | | HARLINGEN | TX | 78553 | |
| JIMENEZ, ANA | | 6750 VALLEY VIEW RD | | | HANOVER PARK | IL | 60133-3929 | |
| JIMENEZ, ANA I | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ANA I | | URB RIO CANAS | CALLE NILLO NO 2419 | | PONCE | PR | 00728 | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH ST | | | LOS ANGELES | CA | 90044 | |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | MAYWOOD | CA | 90270 | |
| JIMENEZ, ANAIS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ANDERSON EUGENIO | | 820 N 2ND ST | | | READING | PA | 19601 | |
| JIMENEZ, ANDERSON EUGENIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ANGEL O | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ANNETTE C | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ANTHONY KWAN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ANTONIO J | | L 38 CALLE SABOYA VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| JIMENEZ, ARACELIS MARIA | | 475 WEST END AVE | S4 | | NORTH PLAINFIELD | NJ | 07060 | |
| JIMENEZ, ARACELIS MARIA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ASHLEY AMBER | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, BARRY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, BERNARD ANTHONY | | 5008 W 116ST | | | LOS ANGELES | CA | 90045 | |
| JIMENEZ, BERNARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, BRANDON | | 28 HAMPDEN ST | | | HOLYOKE | MA | 01040 | |
| JIMENEZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, BRIAN DENIS R | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, BRIAN T | | 2717 ARROW HWY | NO 139 | | LA VERNE | CA | 91750 | |
| JIMENEZ, BRIAN TIMOTHY | | 2717 ARROW HWY | NO 139 | | LA VERNE | CA | 91750 | |
| JIMENEZ, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CARLOS ARMANDO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CARLOS ISRAEL | | 610 AVE C | | | STROUDSBURG | PA | 18360 | |
| JIMENEZ, CARLOS T | | 2300 LAGUNA CIRCLE | B | | CONCORD | CA | 94520 | |
| JIMENEZ, CARLOS T | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CAROS LUIS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CATRINA LYNN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CHRIS | | 803 FORT GATES | | | WACO | TX | 76708 | |
| JIMENEZ, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CHRISTOPHER DAVID | | 1901 PLANTATION KEY CIRCL | 105 | | BRANDON | FL | 33511 | |
| JIMENEZ, CLAUDIA ROSE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DANIEL IRAK | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DANIEL MARIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DANIEL R | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | 8452 N DEMARTINI LN | | | LINDEN | CA | 95236 | |
| JIMENEZ, DANIEL REFUGIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DAVID | | 5423 MAPLE ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| JIMENEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DAVID MIGUEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DENNIS ALBERT | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | CARLSBAD | CA | 92011-0000 | |
| JIMENEZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, DOLORES DEANNA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, EDGAR MANUEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ELSA ARACELI | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | NORFOLK | VA | 23518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, ERIKSSON ALFONSO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ESTEBAN | | 134 W 95TH ST | | | LOS ANGELES | CA | 90003 | |
| JIMENEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, FILIBERTO ESPADA | | 1404 S EASTERN ST | B | | AMARILLO | TX | 79104 | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | LONG BEACH | CA | 90802-0000 | |
| JIMENEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, GERSON DALID | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, GRISELL N | | 400 ADAMWOOD DR APT E1 | | | NASHVILLE | TN | 37211-5224 | |
| JIMENEZ, HEYDI P | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, HUMBERTO | | 6137 EAGLEMONT DR | | | FONTANA | CA | 92336 | |
| JIMENEZ, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, HUMBERTO M | | 843 W CALLE LERDO | | | TUCSON | AZ | 85706-6468 | |
| JIMENEZ, IRIS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ISAAC | | 12273 TIERRA LAGUNA | | | EL PASO | TX | 79938 | |
| JIMENEZ, ISAAC | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JACOB ISAAC | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JAIME C | | 61 40 FRESH MEADOW LANE | 1 FLOOR | | FRESH MEADOWS | NY | 11365 | |
| JIMENEZ, JASMINE | | 1901 PLANTATION KEY CIRCL | 105 | | BRANDON | FL | 33511 | |
| JIMENEZ, JASON | | 2914 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| JIMENEZ, JASON | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JEANNE L | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JESSE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JESUS PAUL | | 3261 NORWOOD AVE | | | SAN JOSE | CA | 95148 | |
| JIMENEZ, JESUS PAUL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOMAYRA MARIE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JONATHAN | | 32 DURANT AVE | C | | BETHEL | CT | 06801 | |
| JIMENEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSE LUIS | | 2633 FLOWER ST | | | HUNTINGTON PARK | CA | 90255 | |
| JIMENEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSE ROSALIO | | 7479 AVE 21 | | | CHOWCHILLA | CA | 93610 | |
| JIMENEZ, JOSE ROSALIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSEPH | | 2365 PALM WAY | | | OVIEDO | FL | 32765 | |
| JIMENEZ, JOSEPH | | 6210 JACKSON ST | | | WEST NEW YORK | NJ | 07093 | |
| JIMENEZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSH | | 4106 CLUB VALLEY | | | HOUSTON | TX | 77082 | |
| JIMENEZ, JOSH | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JOYCE LEE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | LOS ANGELES | CA | 90007-0000 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | 2E | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JULIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, KRAIG ALLEN | | 516 SOUTH LEWIS AVE | | | FAYETTEVILLE | AR | 72701 | |
| JIMENEZ, KRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LAURA | | 28 SHEFFIELD RD | | | JACKSONVILLE | NC | 28546 | |
| JIMENEZ, LAURA M | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LIZETTE | | 116 ACADIA | | | LAREDO | TX | 78045 | |
| JIMENEZ, LIZETTE C | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LUIS | | 4323 W BELDEN 2 | | | CHICAGO | IL | 60639 | |
| JIMENEZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LUIS AMBRIZ | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LUISA | | 1235 W GRANT ST | | | WILMINGTON | CA | 90744-0000 | |
| JIMENEZ, MARCO | | 2020 N PINE ST | | | WAUKEGAN | IL | 60087-0000 | |
| JIMENEZ, MARCOS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARCOS A | | 3243 S KOMENSKY AVE | | | CHICAGO | IL | 60623-4916 | |
| JIMENEZ, MARCOS A | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARCOS D | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARCOS JAVIER | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARTIN MICHAEL | | 3826 W YELLOW PEAK DR | | | QUEEN CREEK | AZ | 85242 | |
| JIMENEZ, MARTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARVIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MATTHEW TANNER | | 12480 SW GINGHAM LN | C | | BEAVERTON | OR | 97008 | |
| JIMENEZ, MATTHEW TANNER | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MAURICIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, MELISSA T | | 9913 NEWHEART ST | | | DALLAS | TX | 75232 | |
| JIMENEZ, MELISSA T | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MELISSA VIRGINIA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | 200 DAVEY GLEN RD | 325 | | BELMONT | CA | 94002 | |
| JIMENEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MINOR ANTONIO | | 204 CHASON ST | | | LAS VEGAS | NV | 89107 | |
| JIMENEZ, MINOR ANTONIO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, NELSON | | 4581 SW 32ND AVE APT 5 | | | FORT LAUDERDALE | FL | 33312-6959 | |
| JIMENEZ, NELSON RIVERA | | CALLE CUCALIGHTO NO 3 PASEO DEL PRADO | | | CAROLINA | PR | 00987 | |
| JIMENEZ, NICOLE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, NICOLE RENEE | | 5018 S PRIEN LAKE RD | | | LAKE CHARLES | LA | 70605 | |
| JIMENEZ, NOEL THOMAS | | 8 LINCOLN AVE | 1ST | | YONKERS | NY | 10704 | |
| JIMENEZ, NOEL THOMAS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, OSCAR MIGUEL | | 30430 LAS FLORES | | | THOUSAND PALMS | CA | 92276 | |
| JIMENEZ, OSCAR MIGUEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, PEDRO | | AVI CABANAPARO CLAUDIA | | | BARQUISIMETO VZ | | 03001-0000 | |
| JIMENEZ, PETER | | 1431 W  43RD PLACE | | | HIALEAH | FL | 33012 | |
| JIMENEZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, RANDOL DE JESUS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, RICARDO | | 409 CORNELL BLVD | | | RARITAN | NJ | 08869 | |
| JIMENEZ, RICARDO MIGUEL | | 14181 AVENIDA MUNOZ | | | RIVERSIDE | CA | 92508 | |
| JIMENEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, RICHARD AARON | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, RICK | | 3038 FULTON CIR | | | BOULDER | CO | 80301-2287 | |
| JIMENEZ, ROBERTO | | 2309 E BEYER BLVD NO H | | | SAN YSIDRO | CA | 92173 | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | RICHMOND | VA | 23294 | |
| JIMENEZ, ROSA | | 2426 W  134TH AVE | | | SAN LEANDRO | CA | 94577 | |
| JIMENEZ, ROSA KARINA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, RUBEN | | 376 LOS PADRES BLVD | | | SANTA CLARA | CA | 95050 | |
| JIMENEZ, SAIRA L | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | HAYWARD | CA | 94541-0000 | |
| JIMENEZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, SEBASTIAN PABLO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, SERGIO MORALES | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, SHANE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, SHEEAN MARIE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, STARR | | 8416 FURMAN | | | EL PASO | TX | 79907 | |
| JIMENEZ, STARR | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, STEVEN | | 126 1/4 S 5TH ST | | | MONTEBELLO | CA | 90640 | |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | LATHROP | CA | 95330-0000 | |
| JIMENEZ, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, TANIA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, TOM | | 3056 HOME RD | | | SANTA ROSA | CA | 95403 | |
| JIMENEZ, VANESSA | | 4022 PERCY ST | | | LOS ANGELES | CA | 90023 | |
| JIMENEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, VICENTE ESQUER | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, VICTOR ANDRES | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, WILBER GERARDO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, WILMOR A | | 10922 SW 3 ST | NO B 4 | | MIAMI | FL | 33174 | |
| JIMENEZ, WILMOR A | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, YOJANSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| JIMENO, JONATHAN A | | 245 WILBUR AVE | | | COVINA | CA | 91724 | |
| JIMENO, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| JIMERSON, ELIJAH DYLAN | | 247 E SOUTHWEST PKWY | NO 1406 | | LEWISVILLE | TX | 75067 | |
| JIMERSON, ELIJAH DYLAN | | ADDRESS REDACTED | | | | | | |
| JIMERSON, KATHLEEN S | | 11255 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| JIMERSON, KATHLEEN S | | ADDRESS REDACTED | | | | | | |
| JIMERSON, KATHY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | |
| JIMERSON, MATTHEW LEE | | 430 WILDWOOD AVE SE | APT B | | CLEVELAND | TN | 37311 | |
| JIMERSON, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| JIMERSON, OZZIE DALE | | 529 PALENCIA AVE | | | LAREDO | TX | 78046 | |
| JIMERSON, OZZIE DALE | | ADDRESS REDACTED | | | | | | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | MONTEBELLA | CA | 90640 | |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | RICHMOND | VA | 23518 | |
| JIMMERSON, BARBARITA | | ADDRESS REDACTED | | | | | | |
| JIMMERSON, FREDA | | 176 WATER OAK DR | | | ALBANY | GA | 31701-4779 | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | PEORIA | IL | 61604 | |
| JIMMIES PLUMBING CO | | PO BOX 5 | | | MISSION | TX | 78573 | |
| JIMMY E LIPFORD CUST | LIPFORD JIMMY E | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | PETERSBURG | VA | 23805-7811 | |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | ALGANQUIN | IL | 60102 | |
| JIMMY M JOHNS | JOHNS JIMMY M | 890 CAMPUS DR APT 119 | | | DALY CITY | CA | 94015-4922 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 207350253 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 20735-0253 | |
| JIMMY, D | | 12214 OLDENBRUG | | | HOUSTON | TX | 77065 | |
| JIMMY, ERAS | | 4131 47TH AVE A24 | | | SUNNYSIDE | NY | 11104-3001 | |
| JIMMY, HEDRICK | | 5301 COYOTE SPGS | | | AMARILLO | TX | 79119-6847 | |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | AUTRYVILLE | NC | 28318 | |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | DENTON | TX | 76201 | |
| JIMMYS TV & VCR | | 1704 N ELM | | | DENTON | TX | 76201 | |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | FT WALTON BEACH | FL | 32548 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | MONROE | MI | 48162 | |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | ALVARADO | TX | 76009 | |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | LAFAYETTE | LA | 70506 | |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | CROWELL | TX | 79227 | |
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | CROWELL | TX | 79227 | |
| JIMS ELECTRONICS | | 1457 W 6TH | | | EUGENE | OR | 97402 | |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | DU QUOIN | IL | 62832 | |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | RURAL RETREAT | VA | 24368 | |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | MARION | IL | 62959 | |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | MT VERNON | AL | 36560 | |
| JIMS RADIO & TV | | 726 N THOMPSON | | | SPRINGDALE | AR | 72764 | |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | SOUTH BEND | IN | 46637 | |
| JIMS SHOP | | 3228 WEST OLIVE AVE | | | FRESNO | CA | 93722 | |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | TALLAHASSEE | FL | 32310 | |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | COVINGTON | TN | 38019 | |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | STIGLER | OK | 74462 | |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | ALTURAS | CA | 96101 | |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | MENOMINEE | MI | 49858 | |
| JIMS TV SERVICE | | 801 N 1ST | | | GRANTS | NM | 87020 | |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | MEMPHIS | TN | 38114 | |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| JIMS WELDING | | 193 SAND PIT RD | | | DANBURY | CT | 06810 | |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | JOHNSON CREEK | WI | 53038 | |
| JIN, BOB | | 5025 RIGATTI CIRCLE | | | PLEASANTON | CA | 94588 | |
| JIN, JESSE | | 6839 CHELSEA RD | | | MCLEAN | VA | 22101 | |
| JIN, YOUNGHU | | 143 45 SANFORD AVE | | | FLUSHING | NY | 11355-0000 | |
| JINGLE, SHANNON DANA | | 505 SOUTH BANANA RIVER DR | | | MERRITT ISLAND | FL | 32952 | |
| JINGLE, SHANNON DANA | | ADDRESS REDACTED | | | | | | |
| JINKERSON, BRANDI LYNN | | 1708 W CALLENDER AVE | | | PEORIA | IL | 61606 | |
| JINKERSON, BRANDI LYNN | | ADDRESS REDACTED | | | | | | |
| JINKERSON, JERRY | | 2662 BONNIE BROOK | | | MARYLAND HEIGHTS | MO | 63043 | |
| JINKINS, NEVILLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JINKS, JESSE DEREK | | ADDRESS REDACTED | | | | | | |
| JINKS, PATRICK L | | 725 HARBOUR POST DR | APT 2302 | | TAMPA | FL | 33602- | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | KOWLOON | | | HKG |
| JINTANA, WEERAPAN | | X | | | FOREST PARK | IL | 60130-0000 | |
| JIONGCO, BEN MUTUC | | 1536 QUEENSLAND AVE | | | MANTECA | CA | 95337 | |
| JIONGCO, BEN MUTUC | | ADDRESS REDACTED | | | | | | |
| JIRACEK, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | SUN VALLEY | CA | 00009-1352 | |
| JIRON, BAYARDO J | | ADDRESS REDACTED | | | | | | |
| JIRON, JACOB M | | 1818 W 27TH ST | | | PUEBLO | CO | 81003 | |
| JIRON, JACOB M | | ADDRESS REDACTED | | | | | | |
| JIRON, JORGE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| JIRON, LEONARD W | | 4015 W 5900 S | | | KEARNS | UT | 84118-4526 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE RD | | | MANSFIELD | OH | 44907 | |
| JIT, VERANDER KUMAR | | ADDRESS REDACTED | | | | | | |
| JITENDRA, G | | 5613 EAGLE DR | | | ROWLETT | TX | 75088-7612 | |
| JITU, MAMUM | | ADDRESS REDACTED | | | | | | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | TUCSON | AZ | 85745 | |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | PORTLAND | OR | 97204 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | FRAMINGHAM | MA | 01701 | |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVE | | | DENVER | CO | 80204 | |
| JJJS INC | | 1262 MARYLAND AVE SW | DBA THE HELD CO | | CANTON | OH | 44710 | |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | SOUTH EASTON | MA | 02375 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G SELLAS | 1020 DES PLAINES AVE | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G  SELLAS | 1020 DES PLAINES AVE | | FOREST PARK | IL | 60130 | |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | |
| JKLD INC | | 54 GREENE ST STE 4A | | | NEW YORK | NY | 10013 | |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | TORONTO | OH | 43964 | |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | MURRIETA | CA | 92564 | |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | SAN FRANCISCO | CA | 94139-5969 | |
| JLA CREDIT CORP | | PO BOX 91634 | | | CHICAGO | IL | 60693 | |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | WEST CHESTER | PA | 19380 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| JLG INDUSTRIES INC | | PO BOX 64451 | | | BALTIMORE | MD | 21264-4451 | |
| JM ELECTRIC CO | | PO BOX 72305 | | | CORPUS CHRISTI | TX | 784722305 | |
| JM ELECTRIC CO | | PO BOX 72305 | | | CORPUS CHRISTI | TX | 78472-2305 | |
| JM ELECTRONICS | | RR 4 BOX 517 | | | BLOOMFIELD | IN | 47424 | |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | MANSFIELD | TX | 76063 | |
| JM SPECIALTIES INC | | PO BOX 1012 | | | CHATTANOOGA | TN | 37401 | |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | BRANDON | FL | 33511 | |
| JMB TV INC | | 659 CONKLIN RD | | | BINGHAMTON | NY | 13903 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JMEG LP | | 2535 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | SAN JOSE | CA | 95128 | |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | BLACKSTONE | VA | 23824 | |
| JMJ CORP | | 7910 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | WEST PATERSON | NJ | 07424 | |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | WESTFIELD | NJ | 07090 | |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | ROLLING MEADOWS | IL | 60008 | |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | BERKELEY | CA | 94703-2070 | |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | CHINO | CA | 91710 | |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | SALISBURY | MD | 21802 | |
| JN WHITE DESIGNS | | 129 NORTH CENTER ST | PO BOX 219 | | PERRY | NY | 14530-0219 | |
| JNB LANDSCAPE | | PO BOX 7453 | | | EUGENE | OR | 97401 | |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | WINTER PARK | FL | 32792 | |
| JNWK | | 1133 ROARING SPRINGS RD | | | FT WORTH | TX | 76114 | |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | BRADY | NE | 69123 | |
| JO ANN WEISS | | 35 NORTHWOODS RD | | | RADNOR | PA | 19087-3707 | |
| JO ANNA T HILL | HILL JO ANNA T | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | HIGH POINT | NC | 27265 | |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426-4519 | |
| JO PA COMPANY | | 8711 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JO, L | | 1206 E WALNUT AVE | | | VICTORIA | TX | 77901-4131 | |
| JO, STACEY MOMOKO | | ADDRESS REDACTED | | | | | | |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2430 | |
| JOACHIM, ERNST MEBRIS | | 10 PROSPECT GNS | | | SPRING VALLEY | NY | 10977 | |
| JOACHIM, ERNST MEBRIS | | ADDRESS REDACTED | | | | | | |
| JOACHIM, JUNIE | | 633 HAWS AVE | | | NORRISTOWN | PA | 19401-3768 | |
| JOACHIM, LEONID CALEB | | 5449 NE 4TH TERRACE | | | FT LAUDERDALE | FL | 33334 | |
| JOACHIM, LEONID CALEB | | ADDRESS REDACTED | | | | | | |
| JOACHIN, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | |
| JOAN E SCHAFER | SCHAFER JOAN E | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN SCHAFER | SCHAFER JOAN | 27 ROTH AVE | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN, GEBHARDT | | 453 GLORY RD | | | JOHNSON CITY | TN | 37614-0000 | |
| JOAN, MCNEAR | | 45 CAMON ST | | | CRANSTON | RI | 02910-0000 | |
| JOAN, QUARNSTROM | | 5852 SEA FOREST DR | | | NEW PORT RICHEY | FL | 34652-2051 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | SUITE 320 | | PLEASANTON | CA | 94566 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | PLEASANTON | CA | 94566 | |
| JOANN M FLOREZ | FLOREZ JOANN M | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | |
| JOANN, HARDISON | | PO BOX 11857 | | | SPRING | TX | 77391-1857 | |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | SCOTTSDALE | AZ | 85257-4627 | |
| JOANNA W BIGLEY | BIGLEY JOANNA W | 206 PARKWAY DR | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | SAN FRANCISCO | CA | 94123-3003 | |
| JOANNA, WERLEY | | 131 INDEPENDENCE DR | | | HAMBURG | PA | 19526-0000 | |
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | LAS VEGAS | NV | 89156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | SAN FRANCISCO | CA | 94104 | |
| JOANNE, HYDE | | RR 2 BOX 175 | | | EXPORT | PA | 15632-9414 | |
| JOANNE, KEENAN | | 350 PLEASANT ST | | | PAXTON | MA | 01612-0000 | |
| JOAQUIN, A J | | 22712 BASSLAKE RD | | | PLAINFIELD | IL | 60544 | |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | VISALIA | CA | 93291-0000 | |
| JOAQUIN, JASON | | ADDRESS REDACTED | | | | | | |
| JOAQUIN, JIMMY | | 7127 SE TERRACE TRAILS DR | | | PORTLAND | OR | 97266 | |
| JOAQUIN, MARK A | | 14445 CABINDA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOAQUIN, MARK ANTHONY | | 14445 CABINDA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOAQUIN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOASSIN, GERMAIN | | 5272 NE 5TH AVE | | | OAKLAND PARK | FL | 33334 | |
| JOASSIN, GERMAIN JUDE | | 5272 NE 5TH AVE | | | OAKLAND PARK | FL | 33334 | |
| JOASSIN, GERMAIN JUDE | | ADDRESS REDACTED | | | | | | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | HAGERSTOWN | MD | 21740 | |
| JOB EXAMINER | | 23455 ALMA SCHOOL RD | STE 105 | | MESA | AZ | 85210 | |
| JOB EXAMINER | | STE 105 | | | MESA | AZ | 85210 | |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | AUBURN | GA | 30011 | |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | WINDER | GA | 30680 | |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | COLGATE | WI | 53017 | |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | COLGATE | WI | 53017 | |
| JOB FINDER | | PO BOX 401140 | | | REDFORD | MI | 48240-1140 | |
| JOB FINDER | | PO BOX 4844 | | | CARY | NC | 27519 | |
| JOB MARKET, THE | | 682 E MAIN ST | SUITE 2C | | MIDDLETOWN | NY | 10940 | |
| JOB MARKET, THE | | SUITE 2C | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| JOB NEWS | | PO BOX 632896 | | | CINCINNATI | OH | 45263-2896 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 50309231 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 50306-9231 | |
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | DENVER | CO | 80224-3096 | |
| JOB, BRENT DWAYNE | | 5313 SANTA FE HEIGHTS ST | | | N LAS VEGAS | NV | 89081 | |
| JOB, BRENT DWAYNE | | ADDRESS REDACTED | | | | | | |
| JOB, CHARLES A | | 110 GORDON RD | | | OAK RIDGE | TN | 37830 | |
| JOB, CHARLES ANDREW | | 110 GORDON RD | | | OAK RIDGE | TN | 37830 | |
| JOB, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| JOB, RACHEL WHITNEY | | ADDRESS REDACTED | | | | | | |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | ANDALUSIA | AL | 36420 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 346220507 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 34622-0507 | |
| JOBCENTER | | 2 FENNELL ST | | | SKANEATELES | NY | 131520125 | |
| JOBCENTER | | PO BOX 125 | 2 FENNELL ST | | SKANEATELES | NY | 13152-0125 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOBCONNECTION SERVICES INC | | 580 HARVARD CT | | | PALMERTON | PA | 18071 | |
| JOBE, ASHLEY ELIZABETH | | 1755 LAFAYETTE DR | | | HAMPTON | VA | 23664 | |
| JOBE, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOBE, ERIC ALAN | | 9313 CAMROSE LN | | | KNOXVILLE | TN | 37931 | |
| JOBE, ERIC ALAN | | ADDRESS REDACTED | | | | | | |
| JOBE, SHERI JO | | 106 SUMMERWOOD DR | | | FAIRBURN | GA | 30213 | |
| JOBE, SHERI JO | | ADDRESS REDACTED | | | | | | |
| JOBE, THOMAS ALAN | | 4713 DARLA DR | | | FORT WORTH | TX | 76132 | |
| JOBE, THOMAS ALAN | | ADDRESS REDACTED | | | | | | |
| JOBHEALTH DMG | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| JOBIN, JANYL | | 1351 DOROTHY AVE | UNIT  NO  4 | | LAS VEGAS | NV | 89119 | |
| JOBIN, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| JOBIN, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| JOBMASTER INC | | PO BOX 759 | | | SANFORD | FL | 32772-0759 | |
| JOBO, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | SUITE 1776 | | SANTA CLARA | CA | 95054 | |
| JOBS AMERICA | | SUITE 1776 | | | SANTA CLARA | CA | 95054 | |
| JOBSEARCH | | 371 MOODY ST SUITE 109 | | | WALTHAM | MA | 02154 | |
| JOBSINLOGISTICS COM | | PO BOX 800240 | | | AVENTURA | FL | 33280-0240 | |
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | NEW YORK | NY | 10017 | |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | JEFFERSONVILLE | VT | 05464 | |
| JOBTARGET | | 225 STATE ST STE 300 | | | NEW LONDON | CT | 06320-6357 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | LOS ANGELES | CA | 90025 | |
| JOBTRAK | | 3RD FL | | | LOS ANGELES | CA | 90025 | |
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | COLORADO SPRINGS | CO | 80917 | |
| JOCHEN, DANE | | 2951 W LAKE RD | | | WILSON | NY | 14172-9628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOCHENS, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| JOCHIM, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| JOCHMANS, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| JOCHUN, ALLAN | | RR 1 | | | WARREN CENTER | PA | 18851-9702 | |
| JOCKERS, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JOCKS, SAMUEL ELIAS | | ADDRESS REDACTED | | | | | | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | RICHMOND | VA | 23233 | |
| JOCSON, WARREN F | | ADDRESS REDACTED | | | | | | |
| JODA, MAXWELL ROBERT | | ADDRESS REDACTED | | | | | | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| JODIE, STEGMAN | | 4122 CANDICE LN | | | CINCINNATI | OH | 45248-1351 | |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | SUTHERLIN | OR | 97479-9469 | |
| JODY, GATLIN | | 6822 NEW HAMPSHIRE | | | HAMMOND | IN | 46375-0000 | |
| JODY, STEVENS | | 1114 GATE WAY RD | | | BATON ROUGE | LA | 70818-0000 | |
| JOE A CHAVEZ | CHAVEZ JOE A | PO BOX 643 | | | COCORAN | CA | 93212-0643 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | SAN JUAN | PR | 00907 | |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | NORTH LIMA | OH | 44452 | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE RD | | | STARLIGHT | IN | 47106 | |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE RD | | STARLIGHT | IN | 47106 | |
| JOE II, RONALD M | | ADDRESS REDACTED | | | | | | |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | MIAMI | FL | 33150-2434 | |
| JOE JOHN HERNANDEZ | HERNANDEZ JOE JOHN | 16104 MAIN ST | | | LA PUENTE | CA | 91744-4745 | |
| JOE JOHNSON | | 85204  GARRARD ST | | | | GA | | |
| JOE JR , JOHN ELVRIS | | ADDRESS REDACTED | | | | | | |
| JOE LOPEZ | | | | | | TX | | |
| JOE M HILL | HILL JOE M | 4485 N SIERRA WAY APT C | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MATHIS | | | | | FARGO | ND | | |
| JOE MONTERO | MONTERO JOE | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | REYES JOE P | 251 N VENTURA AVE SPC 44 | | | VENTURA | CA | 93001-2560 | |
| JOE RABBITT | | 146 SHAWMUT AVE | | | CENTRAL FALLS | RI | 02863 | |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | NEW YORK | NY | 10528 | |
| JOE, A | | PO BOX 93593 | | | LUBBOCK | TX | 79493 | |
| JOE, BLOW | | 5356 NE 17TH TERR | | | FT LAUDERDALE | FL | 33334-0000 | |
| JOE, BUCZYNSKI | | 1310 BUFFALO RD | | | ERIE | PA | 16503-2416 | |
| JOE, CAMERON | | 58 ELM AVE | | | PORTSMOUTH | VA | 23704-1843 | |
| JOE, COCHRAN | | PO BOX 96 | | | UKIAN | OR | 97880-0000 | |
| JOE, CULPEPPER | | PO BOX 21321 | | | BEAUMONT | TX | 77720-1321 | |
| JOE, DIONNE | | 1427 MELWOOD DR | | | SAN JOSE | CA | 95118-2927 | |
| JOE, FAZIO | | 3752 TERRAPIN LN 209 | | | CORAL SPRINGS | FL | 33067-3205 | |
| JOE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| JOE, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| JOE, L | | 7501 HOWARD ST TRLR 12 | | | EL PASO | TX | 79904-3737 | |
| JOE, MAZA | | 2401 34TH ST | | | GALVESTON | TX | 77550-8801 | |
| JOE, MOZELL LINNIE | | ADDRESS REDACTED | | | | | | |
| JOE, NGUYEN | | 5812 SWEETBRIAR DR | | | RICHARDSON | TX | 75082 | |
| JOE, PASTFRNAK | | 607 IRVINE AVE | | | NEWPORT BEACH | CA | 92663-6032 | |
| JOE, POPPEL | | 319 E TRPNELL RD | | | PLANT CITY | FL | 33566-0000 | |
| JOE, ROY D | | ADDRESS REDACTED | | | | | | |
| JOE, RYAN CLIFTON | | ADDRESS REDACTED | | | | | | |
| JOECKS, BRENT | | WEST 164 NORTH90088 WATER ST | | | MENOMONEE FLS | WI | 53051- | |
| JOEFIELA, DEXTER JAMALL | | 11320 ST JOHNS PL | 3 | | BROOKLYN | NY | 11213 | |
| JOEFIELD, DEXTER JAMALL | | ADDRESS REDACTED | | | | | | |
| JOEHNK, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| JOEHNK, PETER ROBERT | | 5905 E PACIFIC COAST HWY | 1 | | LONG BEACH | CA | 90803 | |
| JOEHNK, PETER ROBERT | | ADDRESS REDACTED | | | | | | |
| JOEL BOWENS | BOWENS JOEL | PO BOX 40151 | | | PASEDENA | CA | 91114-7151 | |
| JOEL CRANE | CRANE JOEL | 514 CAMBRIDGE RD | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | GOLDMAN JOEL M | 2111 WISCONSIN AVE NW APT 510 | | | WASHINGTON | DC | 20007-2261 | |
| JOEL, BRYON | | 1841 W DONALD CIR | | | BOISE | ID | 83706-0000 | |
| JOEL, BRYON JAMES | | ADDRESS REDACTED | | | | | | |
| JOEL, DIAZ | | 3374 COURT ST | | | BROWNSVILLE | TX | 78521-4682 | |
| JOEL, HERNANDEZ EVERADO | | ADDRESS REDACTED | | | | | | |
| JOEL, WADLEY | | 1603 TUCKER DR | | | KILLEEN | TX | 76543-7713 | |
| JOELLA, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INTL HOUSE OF PANCAKES CAM ONLY | | 121 ISLAND COVE WAY | | | WILMINGTON | NC | 28405 | |
| JOELLE S KEPRIOS | KEPRIOS JOELLE S | 5325 MARKET ST | | | SUN CITY | AZ | 85351-3820 | |
| JOELLE, INC  DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 12035 N CHERRY HILLS DR E | | | PALM BEACH GARDENS | FL | 33418 | |
| JOEMERCY, LINGAN | | 121 ISLAND COVE WAY | | | OAKLAND | CA | 94601-0000 | |
| | | 3080 E 14TH ST 33 | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOERGER, ROBERT | | 210 PERRYWINKLE LN | | | GAITHERSBURG | MD | 20878-0000 | |
| JOERGER, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | BOISE | ID | 83714 | |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | THREE RIVERS | TX | 78071 | |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | TRINIDAD | CO | 81082 | |
| JOES APPLIANCE REPAIR | | 33 CARROLL ST | | | PITTSTON | PA | 18640 | |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | WILLMAR | MN | 56201 | |
| JOES BARN CATERING | | 10110 E 63RD | | | RAYTOWN | MO | 64133 | |
| JOES INSTALLATION | | 231 BRICK RD | | | AMHERST | VA | 24521 | |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | COLORADO SPRINGS | CO | 80907 | |
| JOES MAYTAG HAC | | 418 GRAND AVE | | | CHICKASHA | OK | 73018 | |
| JOESPH, BERNARD | | 15885 HURON RIVER DR | | | ROMULUS | MI | 48174 | |
| JOESPH, POWALSKI | | 1681 BROCADE DR | | | BATON ROUGE | LA | 70815-0000 | |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | ORLANDO | FL | 32803-5806 | |
| JOEY, D | | PO BOX 345 | | | HUNTINGTON | TX | 75949-0345 | |
| JOEY, MEJIA | | 26 ALLEN ST | | | BROCKTON | MA | 02302-0000 | |
| JOFFE, JAKOB | | 10708 CHIPEWYAN DR | | | RICHMOND | VA | 23238 | |
| JOFFE, JAKOB | | ADDRESS REDACTED | | | | | | |
| JOGANIC, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | ST LOUIS | MO | 63143 | |
| JOGODKA, MATT | | 5321 MORNING SPLASH AVE | | | LAS VEGAS | NV | 89131 | |
| JOGODKA, MATT | | ADDRESS REDACTED | | | | | | |
| JOH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHAL, AMARDIP | | ADDRESS REDACTED | | | | | | |
| JOHAL, ANAE | | 12620 GREENBRIAR RD | | | POTOMAC | MD | 20854-0000 | |
| JOHAL, ANAEK SINGH | | ADDRESS REDACTED | | | | | | |
| JOHAN, HEATHER | | 1065 BRIARBROOK DR | APT NO 110 | | WHEATON | IL | 00006-0187 | |
| JOHAN, HEATHER LYNNE | | ADDRESS REDACTED | | | | | | |
| JOHANCSIK, LARRY | | 915 NW 124TH AVE | | | CORAL SPRINGS | FL | 33071-5082 | |
| JOHANN, JOSEPH MICHAEL | | 6162 FIR VALLEY DR | | | SAN ANTONIO | TX | 78242 | |
| JOHANN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHANN, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHANNING, DANIEL R | | 3924 MONTEREY PL | | | LAWRENCE | KS | 66049-4600 | |
| JOHANNING, MICHAEL WADE | | ADDRESS REDACTED | | | | | | |
| JOHANNSEN, GAVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| JOHANNSEN, JESSE DAVID | | 6251 DECATUR AVE N | | | BROOKLYN PARK | MN | 55428 | |
| JOHANNSEN, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| JOHANNSEN, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| JOHANNSEN, TYLER C | | 766 VIA LOS ANDES ST | | | CLAREMONT | CA | 91711 | |
| JOHANNSEN, TYLER C | | ADDRESS REDACTED | | | | | | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| JOHANSEN, AARON | | ADDRESS REDACTED | | | | | | |
| JOHANSEN, ALLAN M | | 9704 E OBISPO AVE | | | MEBA | AZ | 85212 | |
| JOHANSEN, ALLAN M | | ADDRESS REDACTED | | | | | | |
| JOHANSEN, JEFF D | | ADDRESS REDACTED | | | | | | |
| JOHANSEN, JONATHAN HANS | | ADDRESS REDACTED | | | | | | |
| JOHANSEN, KENNETH SEBASTIAN | | 8059 WOODHOLME CIRCLE | | | PASADENA | MD | 21122 | |
| JOHANSEN, KENNETH SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | BRIGHTON | CO | 80601-0000 | |
| JOHANSMEIER, MATTHEW ALVA CARL | | ADDRESS REDACTED | | | | | | |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | LAS VEGAS | NV | 89124-0000 | |
| JOHANSON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| JOHANSON, ROBERT TOMOS | | ADDRESS REDACTED | | | | | | |
| JOHANSSON, CHARLES RUSSELL | | ADDRESS REDACTED | | | | | | |
| JOHANSSON, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHIRO, STEVEN M | | ADDRESS REDACTED | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 47TH TERR | | | CAPE CORAL | FL | 33904 | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | BURLINGHAM | NY | 12722 | |
| JOHN A CAPELLA | CAPELLA JOHN A | 40 MARLYN AVE | | | PENNSILLE | NJ | 08070-1415 | |
| JOHN A CORNELL | CORNELL JOHN A | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | MANGINO JOHN A | 1211 MACEDONIA CHURCH RD | | | STEPHENS CITY | VA | 22655 | |
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | LEHIGHTON | PA | 18235 | |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN A WERNER III | WERNER JOHN A | 406 ROSSMERE DR | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN ALLIANO | | 5 DICKENS CT | | | HOWELL | NJ | | |
| JOHN ANGERAME | | 26 VIOLET RD | | | BAYVILLE | NY | | |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | OXFORD | NY | 13830-0736 | |
| JOHN B SINCLAIR ESQUIRE | | CROSSWHITE LIMBRICK & SINCLAIR LLP | 405 FREDERICK RD | SUITE 260 | BALTIMORE | MD | 21228 | |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | PINNACLE | NC | 27043 | |
| JOHN BROTHERS | | RT 37 BOX 637L | | | FAYETTEVILLE | NC | 28306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | TEMECULA | CA | 92590 | |
| JOHN C BURROUGHS | BURROUGHS JOHN C | 9104 MINNA DR | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | COLLIE JOHN C | 10167 DRAWBRIDGE CT | | | MECHANICSVILLE | VA | 23116-2791 | |
| JOHN C MCCOY & | MCCOY JOHN C | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | MOLDOVAN JOHN C | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | POWHATAN | VA | 23139-7840 | |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | |
| JOHN CLEE | CLEE JOHN | 10361 SLATER AVE APT 204 | | | FOUNTAIN VALLEY | CA | 92708-4795 | |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVE | | | HAWTHORNE | NY | 10532 | |
| JOHN D CALL JR | CALL JOHN D | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | GEARHART JOHN D | 705 GLOCHESTER PL | | | NORCROSS | GA | 30071-3014 | |
| JOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | JACKSONVILLE | FL | 32277-1605 | |
| JOHN D PUETT | PUETT JOHN D | 308 W TRADE ST | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | SAWYER JOHN D | 31 GARFIELD ST | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE DR | | | ORLANDO | FL | 32822-3601 | |
| JOHN DAVID BAYSE | BAYSE JOHN DAVID | PO BOX 26 | | | POWELLSVILLE | NC | 27967-0026 | |
| JOHN DEARBORN/ CLYDA DEARBORN | | 1814 CONSERVATIVE ST | | | NEW ALBANY | IN | 47150 | |
| JOHN DOULGEROPOULOS | DOULGEROPOULOS JOHN | 586 E BARHAM DR APT 197 | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E CAREY & | CAREY JOHN E | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | CHARLOTTE | NC | 28277-0102 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | OVERLAND PARK | KS | 66213 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | CATHERINE J MC VAY UNDER THE KS UNIF TRANSERFS TO | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE | AZ | 86040-4590 | |
| JOHN FREED PLUMBING | | 615 27TH ST | | | ROCKFORD | IL | 61108 | |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | RUSH | NY | 14543-9757 | |
| JOHN HANSBERRY | HANSBERRY JOHN | 1001 MINNA AVE | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| JOHN III, PAUL NATHAN | | 9943 ROBERDS CT | | | ALTA LOMA | CA | 91701 | |
| JOHN III, PAUL NATHAN | | ADDRESS REDACTED | | | | | | |
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BROADDUS JR | BROADDUS JOHN J | 11560 VISTA FOREST DR | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | CANARY JOHN J | 1109 MORNINGSIDE LN | | | ALEXANDRIA | VA | 22308-1040 | |
| JOHN J LAMOUREUX | | 4221 W BAY SCOUT BLVD | SUITE 1000 | | TAMPA | FL | 33607 | |
| JOHN J SCHROGIE | SCHROGIE JOHN J | 30 WILLIAMS WAY | | | SPRING CITY | PA | 19475-8611 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 945378077 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 94537-8077 | |
| JOHN KERR | KERR JOHN | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | | DOWNSVIEW | ON | M3J 1V2 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | | | DOWNSVIEW ONTARIO | | M3J 1V2 | CAN |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | DOWNSVIEW | | ONTARIO | | M3J 1V2 | CAN |
| JOHN L JUNES | JUNES JOHN L | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | |
| JOHN L VAUGHAN | VAUGHAN JOHN L | 9204 LEXY CT | | | RICHMOND | VA | 23228-1500 | |
| JOHN LANDON CALLICUTT & | CALLICUTT JOHN LANDO | ANN E KING JT TEN | PO BOX 293 | | SEAGROVE | NC | 27341-0293 | |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| JOHN M ECKEL CUST | ECKEL JOHN M | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY | NY | 12180 | |
| JOHN M ECKEL CUST | | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | TROY | TX | 12180 | |
| JOHN M HOARD | HOARD JOHN M | 3231 WINDING TRL | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | LAFFERRE JOHN M | 135 SO 500 E | NO 542 | | SALT LAKE CITY | UT | 84101 | |
| JOHN M PACKARD CUST FOR | PACKARD JOHN M | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN RD | | KWUN TONG KOWLOON | | | HKG |
| JOHN MATTERERA | | 373 MAIN ST | | | PINE MEADOW | CT | | |
| JOHN MERCE | MERCE JOHN | 13 WARATAH RD | | | ENGADINE N0 | | NSW 2233 | |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | ORLANDO | FL | 32802 | |
| JOHN MICHAEL CUNNIFFE & | CUNNIFFE JOHN MICHAE | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | HANOVER | MA | 02339-1167 | |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | |
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVE | | | OCALA | FL | 34470 | |
| JOHN P DEMARCO | DEMARCO JOHN P | 2023 BRANDON CROSSING CIR APT 102 | | | BRANDON | FL | 33511-3675 | |
| JOHN P DUNBAR CUST | DUNBAR JOHN P | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | LAWRENCEVILLE | GA | 30044-6196 | |
| JOHN R HART CUST | HART JOHN R | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | FATHER | VA | 23113 | |
| JOHN ROHRER CONTRACTING CO | | 2820 ROE LN | BUILDING S | | KANSAS CITY | MO | 66103 | |
| JOHN RUSSELL | | | | | | GA | | |
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | MT AIRY | NC | 27030-1468 | |
| JOHN S KENYON JR | | 1155 BATEMAN DR | | | PHOENIXVILLE | PA | 19460-5109 | |
| JOHN S WHITEHEAD | | 1950 SETTLEMENT RD | | | VENICE | FL | 34285-6251 | |
| JOHN SUTHERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO | 1525 SHERMAN ST  5TH FLOOR | | DENVER | CO | 80203 | |
| JOHN T BEARD JR | BEARD JOHN T | 7587 ATHENOUR WAY | | | SUNOL | CA | 94586-9454 | |
| JOHN T HUSK | SEATONE HUSK LP | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | |
| JOHN T LOFTIS SR | LOFTIS JOHN T | 102 BRANDYBROOK LN | | | MAULDIN | SC | 29662-2735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T MCCORMACK | MCCORMACK JOHN T | 20814 HORSESHOE RD | | | CARSON | VA | 23830-9117 | |
| JOHN T TILT | | 12035 BANBURG | | | NEWPORT RICHEY | FL | 34654 | |
| JOHN THRASHER | THRASHER JOHN | 11965 MONTANA AVE APT 8 | | | LOS ANGELES | CA | 90049-5064 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | DOVER | NH | 03820 | |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| JOHN TYLER COMMUNITY COLLEGE | | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | CHESTER | VA | 23831 | |
| JOHN W COLAN | COLAN JOHN W | 2108 LAUDERDALE DR | | | RICHMOND | VA | 23238-3909 | |
| JOHN W JOHNSON | JOHNSON JOHN W | 826 MARIGOLD CT | | | CHESAPEAKE | VA | 23324-2823 | |
| JOHN W OLIVIER | OLIVIER JOHN W | 4613 WYTHE AVE | | | RICHMOND | VA | 23226-1208 | |
| JOHN, A | | 2306 DEL CURTO RD | | | AUSTIN | TX | 78704-4812 | |
| JOHN, A | | 4206 DEEK DR APT C | | | KILLEEN | TX | 76549-3092 | |
| JOHN, ABRAHAM | | 3319 SPUR DR | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN, ACKLEY F | | 262 ZAHM HALL | | | NOTRE DAME | IN | 46556 | |
| JOHN, ACKLEY F | | ADDRESS REDACTED | | | | | | |
| JOHN, ALLEN | | 2001 BISCAYNE BLVD | | | MIAMI | FL | 33137-0000 | |
| JOHN, ALLISON | | 400 ROBIN LAKE RD | | | DUNCAN | SC | 29334-9221 | |
| JOHN, ALYSSA | | 117 20 164 ST | | | JAMAICA | NY | 11434 | |
| JOHN, ALYSSA | | ADDRESS REDACTED | | | | | | |
| JOHN, ANTHONY JERON | | ADDRESS REDACTED | | | | | | |
| JOHN, BEDIAKO | | 58 LILAC ST | | | PAWTUCKET | RI | 02860-1231 | |
| JOHN, BENDHEIM | | 35 OBRIAN HL | | | MILLBROOK | NY | 12545-0000 | |
| JOHN, BIERMAN | | 1160 COASTAL CIR | | | OCOEE | FL | 34761-4322 | |
| JOHN, BOHAN | | 24160 ALAMEDA | | | BURBANK | CA | 91502-0000 | |
| JOHN, BOOS | | 1705 W CALL ST 111 | | | WINTER SPRINGS | FL | 32708-0000 | |
| JOHN, BORCHERT | | 28338 97 1/2 ST | | | ZIMMERMAN | MN | 55398-8505 | |
| JOHN, BRADLEY DAVID | | 6900 DARTMOUTH | | | RICHMOND | VA | 23226 | |
| JOHN, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | |
| JOHN, BROWN | | 4301 BISSONETTE 43 | | | HOUSTON | TX | 77407-0000 | |
| JOHN, BRYANT | | 66 W BOW ST | | | FRANKLIN | NH | 03235-1125 | |
| JOHN, CAMPBELL | | 605 RIDGE ST BOX 124 | | | SAULT STE MARIE | MI | 49783-0000 | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | CARDIFF | CA | 92007-0000 | |
| JOHN, CHARLES | | 2913 PUTNEY RD | | | RICHMOND | VA | 23228 | |
| JOHN, CHARLES G | | ADDRESS REDACTED | | | | | | |
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | TUJUNGA | CA | 91042-0000 | |
| JOHN, CHRIS ST | | 541 FARMINGHAM CT | | | OVIEDO | FL | 32765-4424 | |
| JOHN, CHRISTINA SHONTE | | ADDRESS REDACTED | | | | | | |
| JOHN, CLARK | | 200 FRESNO DR | | | HOUMA | LA | 70363-0000 | |
| JOHN, CODY ROMAN | | ADDRESS REDACTED | | | | | | |
| JOHN, COLAN | | PO BOX 112 | | | SAUCIER | MS | 39574-0000 | |
| JOHN, CRABBS | | 202 BROADWAY ST | | | CODORUS | PA | 17311-0000 | |
| JOHN, D | | 920 W SUNSET ST | | | GRAPEVINE | TX | 76051-5137 | |
| JOHN, DAN | | 6 BEDFORD CT | | | HAWTHORN WOODS | IL | 60047 | |
| JOHN, DERWIN JASON | | ADDRESS REDACTED | | | | | | |
| JOHN, DIMAKOPOULOS | | 1324 PINE ST | | | PHILADELPHIA | PA | 19106-0000 | |
| JOHN, FARAND DWAYNE | | ADDRESS REDACTED | | | | | | |
| JOHN, FERRANTI | | 920 N READING AVE | | | NEW BERLINVIL | PA | 19545-0000 | |
| JOHN, G | | 3809 TWIN CREEKS DR | | | CLEBURNE | TX | 76031-7946 | |
| JOHN, GAWLIK | | 1016 OBLATE AVE | | | MISSION | TX | 78572-4148 | |
| JOHN, GERRY | | 44 CLARK ST 2 | | | BRATTLEBORO | VT | 05301-6435 | |
| JOHN, GILMORE | | 17 RIVIERA DR | | | BRENTWOOD | MO | 63144-0000 | |
| JOHN, GOUZD | | RR 7 BOX 5548 | | | FAIRMONT | WV | 26554-9807 | |
| JOHN, GRAU | | 15 W PROSPECT ST | | | FAYETTEVILLE | AR | 72701-3456 | |
| JOHN, HALL | | 6766 NW 53RD ST | | | SUNRISE | FL | 32351-0000 | |
| JOHN, HAMMOND | | 907 WATERVIEW DR | | | CONCORD | NC | 28027-4809 | |
| JOHN, HARDY | | 1014 COAL MINE ST | | | TUBA CITY | AZ | 86045-0000 | |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | MESA | AZ | 85207-0000 | |
| JOHN, HARRISON | | 1935 LANGDON RD SW | | | ROANOKE | VA | 24015-2637 | |
| JOHN, HATCHER | | 98 STANLEY HILL RD | | | FRYEBURG | ME | 04037-0000 | |
| JOHN, HAUGE | | ADDRESS REDACTED | | | | | | |
| JOHN, HEMENWAY | | 7030 ARROYO SECO | | | AUSTIN | TX | 78757-2546 | |
| JOHN, HILL | | 22806 VIOLA DR | | | ELGIN | TX | 78621-5214 | |
| JOHN, HOLMAN | | 749 JACKSON ST | | | LA GRANGE | TX | 78945-0000 | |
| JOHN, IAN LLOYD | | 9124 DUPONT PLACE | | | WELLINGTON | FL | 33414 | |
| JOHN, IAN LLOYD | | ADDRESS REDACTED | | | | | | |
| JOHN, J | | 623 MISTYCREEK DR | | | RICHMOND | TX | 77469-1264 | |
| JOHN, JACKSON | | 28 HART ST | | | BROCKTON | MA | 02301-2606 | |
| JOHN, JAMIESON | | 1999 MCEACHERN FARM RD | | | RED SPRINGS | NC | 28377-8211 | |
| JOHN, JEDMAN | | 813 VILLAGE LN | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, JENNIFER | | 749 MAPLE LN | | | BROWNSBURG | IN | 46112-1707 | |
| JOHN, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHN, KENISHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN, KENNEDY | | 1133 TYSON AVE | | | ABINGTON | PA | 19001-3626 | |
| JOHN, KEVYN | | 8655 BELFORD AVE | 274 | | WESTCHESTER | CA | 90045 | |
| JOHN, KIEVER | | 1111 FR CATOTANNA BLVD 3C | | | STATEN ISLAND | NY | 10306-0000 | |
| JOHN, KIMBERLY A | | 3347 FENTON AVE | | | BRONX | NY | 10469 | |
| JOHN, KIRA | | ADDRESS REDACTED | | | | | | |
| JOHN, KREMKAU | | 20 CROPWELL DR | | | BELL CITY | AL | 35128-0000 | |
| JOHN, LAFFERTY | | 470 NE 123RD STPLACE CIR A805 | | | N MIAMI | FL | 33161-0000 | |
| JOHN, LOCOSY | | 103 SPIT BROOK RD APT 1C | | | NASHUA | NH | 03062-2905 | |
| JOHN, LYNCH MARK | | ADDRESS REDACTED | | | | | | |
| JOHN, MALIK ISAAC | | 9730 NW 23RD CT | | | PEMBROKE PINES | FL | 33024 | |
| JOHN, MALIK ISAAC | | ADDRESS REDACTED | | | | | | |
| JOHN, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| JOHN, MCCLURG | | 227 DORN AVE 5 | | | EVERETT | WA | 98208-0000 | |
| JOHN, MCKINNIS | | 106 BENT OAK ST | | | JOHNSON CITY | TN | 37604-0000 | |
| JOHN, MINNE | | 1515 SOUTHPORT DR I | | | AUSTIN | TX | 78704-0000 | |
| JOHN, PAGANO | | 457 PAGANO CT | | | SAN LEANDRO | CA | 94578-4401 | |
| JOHN, PANIAGUA | | 839 ALAMETOS | | | SAN ANTONIO | TX | 78212-1332 | |
| JOHN, PAUL J | | 13322 HARBOR DR | | | TEMPLE | TX | 76502 | |
| JOHN, PHAM | | 7402 RICHMOND AVE | | | HOUSTON | TX | 77063-0000 | |
| JOHN, PRICE FRANCIS | | ADDRESS REDACTED | | | | | | |
| JOHN, PURCELL | | 1932 WOLF LAUREL DR | | | SAINT PETERSBURG | FL | 33710-0000 | |
| JOHN, REDMAN | | 813 VILLAGE LN | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, REID | | 5759 TASMAN CIR | | | MESA | AZ | 85215-0862 | |
| JOHN, RICHARDS | | 273 MEADOWS | | | LAKE WORTH | FL | 33462-0000 | |
| JOHN, ROBERTSON | | 107 6TH AVE | | | HILDEBRAN | NC | 28637-8026 | |
| JOHN, ROBINSON | | 1021 MEDICI CT UNIT 103 | | | SARASOTA | FL | 34243-2846 | |
| JOHN, RODRIGUEZ | | 4022 TAGLE ST | | | EDINBURG | TX | 78541-6818 | |
| JOHN, S | | 2360 SUGAR CREEK LN APT 230 | | | GRAND PRAIRIE | TX | 75050-2954 | |
| JOHN, SEARS | | 160 SPYGLASS LN | | | STAFFORD | VA | 22556-0000 | |
| JOHN, SHARI | | ADDRESS REDACTED | | | | | | |
| JOHN, SIPPOLA MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHN, STEPHEN LEVI | | 1741 AVE F | | | GRAND PRAIRIE | TX | 75051 | |
| JOHN, STEPHEN LEVI | | ADDRESS REDACTED | | | | | | |
| JOHN, STEWART | | 301 WENNEKER DR | | | UNIVERSITY CITY | MO | 63124-2035 | |
| JOHN, THAYER | | 250 S WHITING ST 110 | | | ALEXANDRIA | VA | 22304-3644 | |
| JOHN, VIJAY | | ADDRESS REDACTED | | | | | | |
| JOHN, W | | 2127 OAK PEAK | | | SAN ANTONIO | TX | 78259-1815 | |
| JOHN, WALKER | | 1809 1/2 ND AVE 1 | | | ROCK ISLAND | IL | 61201-0000 | |
| JOHN, WEBB | | 6140 POWELL DR | | | INDIANAPOLIS | IN | 46221-3812 | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | SACRAMENTO | CA | 95821-0000 | |
| JOHNAKIN, KEITH VINCENT | | ADDRESS REDACTED | | | | | | |
| JOHNAON, ANDRIA | | ADDRESS REDACTED | | | | | | |
| JOHNATHA, BOWDEN | | 13300 ATLANTIC BLVD 1612 | | | JACKSONVILLE | FL | 32225-0000 | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| JOHNATHAN, HAMBRICK | | 1100 S HARIETTA PKWY | | | MARIETTA | GA | 30068-0000 | |
| JOHNATHO, MORALES | | 225 E 17TH ST | | | BROOKLYN | NY | 11226-0000 | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | AMERY | WI | 54001 | |
| JOHNDRO, CHANCE P | | ADDRESS REDACTED | | | | | | |
| JOHNDROW, MARY F | | 401 WEST 31ST ST | | | RICHMOND | VA | 23225 | |
| JOHNDROW, MARY F | | ADDRESS REDACTED | | | | | | |
| JOHNETTA, RAYFORD | | 2513 W TKEWYN ST | | | PEORIA | IL | 61605-0000 | |
| JOHNGRASS, JIM | | 4842 TAMWORTH | | | SYLVANIA | OH | 43560 | |
| JOHNKIN III, NATHANIEL | | 3405 W 84TH ST | | | CHICAGO | IL | 60652 | |
| JOHNKIN III, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNNA C WHITE | WHITE JOHNNA C | 5529 SUNLIGHT DR APT 208 | | | DURHAM | NC | 27707-9057 | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | GLENDORA | NJ | 08029 | |
| JOHNNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | EDMOND | OK | 73013 | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | CAMDEN | SC | 29020 | |
| JOHNNY ON THE SPOT INC | | 3168 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | JACKSON | TN | 38305-6664 | |
| JOHNNY, CHAVEZ | | 2401 W TULLER AVE | | | FORT WORTH | TX | 76133-0000 | |
| JOHNNY, COLON | | 3026 BRIGHTON 14TH ST | | | BROOKLYN | NY | 11235-5577 | |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | SAN RAFAEL | CA | 94903-1444 | |
| JOHNNY, GASPARI | | 120 SE EVERETT MALL WAY 923 | | | EVERETT | WA | 98208-3296 | |
| JOHNNY, L | | 2806 CHISWELL ST | | | HOUSTON | TX | 77025-3220 | |
| JOHNNY, L | | PO BOX 1143 | | | LA MARQUE | TX | 77568-1143 | |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | AKRON | OH | 44301 | |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | FRANKLIN | NC | 28734 | |
| JOHNPEER, ANTHONY THOMAS | | 9425 SILVER BRIDLE WY | | | ELK GROVE | CA | 95758 | |
| JOHNS &, DAVID W | | TONI L JOHNS JT TEN | | | 1679 S AUSABLE TRL | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | HERMISTON | OR | 97838 | |
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | CLEARWATER | FL | 33756 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 34617-1510 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 34617-1510 | |
| JOHNS ELECTRONIC REPAIR | | 2318 RD K | | | EMPORIA | KS | 66801 | |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | KAILUA KONA | HI | 96740 | |
| JOHNS HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | BALTIMORE | MD | 21201 | |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | BALTIMORE | MD | 21227 | |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | LITTLETON | CO | 80162-5001 | |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | DENVER | CO | 80216 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 463683005 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368-3005 | |
| JOHNS SERVICE & SALES | | 117 WEST WALNUT ST | | | OGLESBY | IL | 61348 | |
| JOHNS SWEEPER | | 2 W BROAD ST | | | HAZELTON | PA | 18201 | |
| JOHNS TV | | 220 W VILLARD ST | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 220 W VILLARD | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 4225 S CHURCH ST | | | ROEBUCK | SC | 29376 | |
| JOHNS, AMY JILL | | ADDRESS REDACTED | | | | | | |
| JOHNS, BRANDI DENISE | | ADDRESS REDACTED | | | | | | |
| JOHNS, CHRISTIAAN | | ADDRESS REDACTED | | | | | | |
| JOHNS, CHRISTINA | | 313 N WILKINSON RD | | | RICHMOND | VA | 23227 | |
| JOHNS, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| JOHNS, CHRISTOPHER ANTHONY | | 9141 LOGANBERRY DR | | | GILROY | CA | 95020 | |
| JOHNS, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNS, DANE DJUVANE | | 946 EAST 214 ST | | | BRONX | NY | 10469 | |
| JOHNS, DANE DJUVANE | | ADDRESS REDACTED | | | | | | |
| JOHNS, DAVID | | 1752 ROUND HILL RD | | | WEAVER | AL | 36277 | |
| JOHNS, DEBBIE E | | 5028 KEN RD | | | JAX | FL | 32210 | |
| JOHNS, DEENA | | 2017 CHURCH ST | | | BELOIT | WI | 53511 2928 | |
| JOHNS, DERRICK | | ADDRESS REDACTED | | | | | | |
| JOHNS, DUSTIN | | ADDRESS REDACTED | | | | | | |
| JOHNS, EZRA LUZ YBANEZ | | ADDRESS REDACTED | | | | | | |
| JOHNS, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNS, JESSICA A | | 254 HAMLIN ST | | | ACUSHNET | MA | 02743 | |
| JOHNS, JESSICA A | | ADDRESS REDACTED | | | | | | |
| JOHNS, JIMMY LEE | | 1502 SPRING HILL RD | | | KNOXVILLE | TN | 37914 | |
| JOHNS, JIMMY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNS, JIMMY M | | 890 CAMPUS DR APT 119 | | | DALY CITY | CA | 94015-4922 | |
| JOHNS, JIMMY M | | ADDRESS REDACTED | | | | | | |
| JOHNS, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| JOHNS, JUSTIN | | 114 TALAVERA PKWY | 1528 | | SAN ANTONIO | TX | 78232-0000 | |
| JOHNS, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | ROCKLIN | CA | 95765 | |
| JOHNS, LAUREL ASHLEY | | 5700 VENTURA LANE | | | PENSACOLA | FL | 32526 | |
| JOHNS, LAUREL ASHLEY | | ADDRESS REDACTED | | | | | | |
| JOHNS, LEE | | ADDRESS REDACTED | | | | | | |
| JOHNS, LINDA | | 5166 NAN LINN DR | | | WILLOUGHBY | OH | 44094-4360 | |
| JOHNS, LORIE | | 294 PETERSVILLE RD | | | BRUNSWICK | GA | 31520 | |
| JOHNS, MICHAEL D | | 4412 OLD CITRONELLE HIWAY | | | EIGHT MILE | AL | 36613 | |
| JOHNS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| JOHNS, MILES MITCHELL | | ADDRESS REDACTED | | | | | | |
| JOHNS, NICHOLAS MICHAEL | | 36 UTICA ST | | | CLINTON | NY | 13323 | |
| JOHNS, NICOLE | | 1210 BUTZTOWN RD | | | BETHLEHEM | PA | 18017 | |
| JOHNS, NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNS, RILEY | | 35603 CHAPLIN DR | | | FREMONT | CA | 94536-0000 | |
| JOHNS, RILEY THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNS, RODNEY | | ADDRESS REDACTED | | | | | | |
| JOHNS, RYAN | | 411 NORTH HIGH ST | | | MOUNT VERNON | NY | 10552 | |
| JOHNS, RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNS, STEVEN DANTE | | ADDRESS REDACTED | | | | | | |
| JOHNS, TERESA | | 3225 ANNISTON RD | | | JACKSONVILLE | FL | 32246-0000 | |
| JOHNS, TODD | | ADDRESS REDACTED | | | | | | |
| JOHNS, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNS, ZACHARY TAYLOR | | 212 ARCH ST | | | MONTOURSVILLE | PA | 17754 | |
| JOHNS, ZACHARY TAYLOR | | ADDRESS REDACTED | | | | | | |
| JOHNSEN, EMILY | | ADDRESS REDACTED | | | | | | |
| JOHNSEN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSEN, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSKE, JONATHON | | ADDRESS REDACTED | | | | | | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | SILVER SPRING | MD | 20903 | |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | FAIRFAX | VA | 22030 | |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | CHICAGO | IL | 60678-5212 | |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | EVANSTON | IL | 60201 | |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | |
| JOHNSON AMOS | | 8005 DALMAIN DR | | | RICHMOND | VA | 23228 | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | SUITE 400 | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON ANSELMO MURDOCH BURKE | | SUITE 400 | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON APPLIANCE REPAIR | | PO BOX 1105 | | | STEPHENVILLE | TX | 76401 | |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | EAST TAUNTON | MA | 02718 | |
| JOHNSON APPRAISALS, D SHANNON | | PO BOX 59786 | | | HOMEWOOD | AL | 35259-9786 | |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | OKLAHOMA CITY | OK | 73113 | |
| JOHNSON BEY, JEREMY | | ADDRESS REDACTED | | | | | | |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | CLEARWATER | FL | 346171368 | |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | BENWOOD | WV | 26031 | |
| JOHNSON CHAP 13 TR, JAN P | | 510 I ST | | | SACRAMENTO | CA | 95814 | |
| JOHNSON CHATTERTON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | BALTIMORE | MD | 21228 | |
| JOHNSON CHIROPRACTIC | | 1228 W ROLING RD | | | BALTIMORE | MD | 21228 | |
| JOHNSON CITY , CITY OF | | JOHNSON CITY CITY OF | CITY RECORDER | PO BOX 2227 | JOHNSON CITY | TN | | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| JOHNSON CITY POWER BOARD | | P O  BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY POWER BOARD | | PO BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | STEVEN SPENCER | 204 WEST MAIN ST | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY RADIO & TV SVCE | | 117 SPRING ST | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY UTILITY SYSTEM | | P O  BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY UTILITY SYSTEM | | PO BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | JOHNSON CITY CITY OF | P O BOX 2150 | DEPARTMENT OF FINANCE | JOHNSON CITY | TN | 37605-2150 | |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | MIDLAND | MI | 48641-1863 | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | YORK | PA | 17405-1592 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | NEW YORK | NY | 10087-0670 | |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY CLERK | | 2 NORTH MAIN ST | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | 76 NORTH MAIN | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY RECORDS & TAX ADMINISTRATION | | 111 S  CHERRY ST  SUITE 1200 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TAX ASSESSOR COLLECTOR | TAX ADMINISTRATION | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TAX OFFICE | SCOTT PORTER   TAX ASSESSOR & COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2902 | | SHAWNEE MISSION | KS | | |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY WASTEWATER 219948 | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT RD | | | GREENWICH | CT | 068307150 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT RD | | | GREENWICH | CT | 06830-7150 | |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| JOHNSON DENISE H | | 6300 ADKINS RD | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | CRESTWOOD | IL | 60445 | |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE ST | | | CHATTANOOGA | TN | 37404 | |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | HUNTINGTON | WV | 25778 | |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | HIALEAH | FL | 33011 | |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | |
| JOHNSON EZELL | | 3060 GOLD STAR DR | NO 320 | | LONG BEACH | CA | 90810 | |
| JOHNSON GARDNER, JANET D | | ADDRESS REDACTED | | | | | | |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 850642158 | |
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | PHOENIX | AZ | 85064-2158 | |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | PAMPA | TX | 79065 | |
| JOHNSON HEC | | 2211 PERRYTON PKWY | | | PAMPA | TX | 79065 | |
| JOHNSON HENRY | | 3703 HOLTS CHAPEL RD | | | GREENSBORO | NC | 27401 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 282905221 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | ATLANTA | GA | 30339 | |
| JOHNSON II, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON II, CALVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON II, JAMES OWEN | | 521 MILLVALE RD | | | BUCKSPORT | ME | 04416 | |
| JOHNSON II, KENNETH DALE | | 392 CHARLESTON AVE | APT 217 | | WEBER CITY | VA | 24290 | |
| JOHNSON II, KENNETH DALE | | ADDRESS REDACTED | | | | | | |
| JOHNSON II, LAWRENCE DENNIS | | 7843 KOLB | 2 | | ALLEN PARK | MI | 48101 | |
| JOHNSON II, LAWRENCE DENNIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON II, OSCAR | | 16464 VISTA CONEJO DR | | | MORENO VALLEY | CA | 92553 | |
| JOHNSON II, ROBERT J | | ADDRESS REDACTED | | | | | | |
| JOHNSON II, THOMAS RAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON II, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, CLOYD LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, JESSIE JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, JOE OLIVER | | 1404 LONGDALE DR | 102 | | NORFOLK | VA | 23513 | |
| JOHNSON III, JOE OLIVER | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, MATTHEW D | | 3887 N GOLDENROD AVE | | | RIALTO | CA | 92377 | |
| JOHNSON III, MATTHEW DREW | | 3887 N GOLDENROD AVE | | | RIALTO | CA | 92377 | |
| JOHNSON III, MATTHEW DREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, MAYNARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, PHILLIP | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, RICHARD FREDERICK | | 2925 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073 | |
| JOHNSON III, RICHARD FREDERICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, ROBERT A | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON III, ROLAND | | ADDRESS REDACTED | | | | | | |
| JOHNSON INC | | 12 E CLAY ST | | | RICHMOND | VA | 23219 | |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | ATLANTA | GA | 31193 | |
| JOHNSON ISLAM, AMIN KHALID | | ADDRESS REDACTED | | | | | | |
| JOHNSON IV, CLAVOID | | ADDRESS REDACTED | | | | | | |
| JOHNSON JACKSON, MEGAN V P | | ADDRESS REDACTED | | | | | | |
| JOHNSON JAMES | | 7015 CRESTMONT DR | | | OKLAHOMA CITY | OK | 73132 | |
| JOHNSON JOHNNIE | | 19689 S I DR | | | TULARE | CA | 93274 | |
| JOHNSON JOSEPH F | | 10306 RANCHO DR | | | LOUISVILLE | KY | 40272 | |
| JOHNSON JR, BYRON W | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR , DONALD E | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR , LEWIS | | 3109  STONE DALE COURT | | | RICHMOND | VA | 23223 | |
| JOHNSON JR , MARION BERNARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR , MILTON HOWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR , ROY | | 5317 WRANGLER AVE | | | FAYETTEVILLE | NC | 28306 | |
| JOHNSON JR , ROY | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR , WILLIAM C | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, BERNARD | | P O BOX 6183 | | | SAVANNAH | GA | 31414 | |
| JOHNSON JR, BERNARD E | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, CHARLES E | | 8600 STARBOARD DR | 1041 | | LAS VEGAS | NV | 89117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON JR, CHARLES EDWIN | | 8600 STARBOARD DR | 1041 | | LAS VEGAS | NV | 89117 | |
| JOHNSON JR, CHARLES EDWIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, CLYDE ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, DOUGLAS RAY | | 7414 LYREWOOD LANE | APT NO 527 | | OKC | OK | 73132 | |
| JOHNSON JR, DOUGLAS RAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, ELMER | | P O BOX 385 | | | LADYSMITH | VA | 22501 | |
| JOHNSON JR, ERWIN J | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, GREG LEWIS | | 1606 D MONTICELLO AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| JOHNSON JR, GREG LEWIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, HERBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, MACKLIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, TYRONE | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR, WARDEN | | 2506 W DUNLAP AVE NO 254 | | | PHOENIX | AZ | 85021 | |
| JOHNSON JR, WARDEN L | | ADDRESS REDACTED | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 372062325 | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 37206-2325 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 917169600 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 91716-9600 | |
| JOHNSON LYLE | | 315 BANBERRY SOUTH | | | LANSING | MI | 48906 | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | HACKETT | AR | 72937 | |
| JOHNSON MCCLAIN, MONIQUE | | 7828 SO SPAULDING AVE | | | CHICAGO | IL | 60652 | |
| JOHNSON MCCLAIN, MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON MEYER, ANGILA NICOLE | | 12712 E 11TH | | | SPOKANE VALLEY | WA | 99216 | |
| JOHNSON MEYER, ANGILA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON NORMA J | | 11940E SMUTS DR | BOX 172 | | ZANESVILLE | IN | 46799 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 347770496 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 34777-0496 | |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | RICHMOND | VA | 23225 | |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | EVANSVILLE | IN | 47710 | |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | FAYETTEVILLE | AR | 72701 | |
| JOHNSON PLUMBING | | PO BOX 6458 | | | SPRINGDALE | AR | 72766 | |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | |
| JOHNSON ROBERT | | 2427 OAK TRAIL | | | GERMANTON | TN | 38139 | |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | WILLARD | MO | 65781 | |
| JOHNSON SR , STEVIE DEFRENCHIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | OSAGE CITY | KS | 66523 | |
| JOHNSON TRUCKING | | PO BOX 88264 DEPT LL | | | CHICAGO | IL | 60680-1264 | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | DUMAS | AR | 71639 | |
| JOHNSON, AARON DARYL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AARON JEFFREY | | 2900 W HIGHLAND ST NO 259 | | | CHANDLER | AZ | 85224 | |
| JOHNSON, AARON JEFFREY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AARON MORRIS | | 12031 LAUDER ST | | | DETROIT | MI | 48227 | |
| JOHNSON, AARON MORRIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AARON R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AARON TREMAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AARON VANCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ABIGAIL MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ADAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ADAM CHRIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ADAM MYKEL | | 204 DANDELION TRAIL | | | ANDERSON | SC | 29621 | |
| JOHNSON, ADAM MYKEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ADRIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ADRIAN LAMON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AIMEE | | 677 GLEN FALLS CT | | | VIRGINIA BEACH | VA | 23451-4883 | |
| JOHNSON, AIMEE | | 8224 TRAPPERS CREEK TRAIL | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON, AJAI JOHNETTA | | 4416 4TH AVE | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, AJAI JOHNETTA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AKINA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALAN | | 4356 DEERWOOD LN | | | EVANS | GA | 30809 | |
| JOHNSON, ALAN JEFFERY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALBERT | | 147 BODY RD | | | PICKENS | MS | 39146-9576 | |
| JOHNSON, ALEX | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALEX C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALEXANDER | | 4200 KELWAY RD | 393 | | BALTIMORE | MD | 21239-0000 | |
| JOHNSON, ALEXANDER FONTAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALEXANDRIA | | 201 WOODLAND AVE | | | EAST ORANGE | NJ | 07017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALEXIS SHAUNTA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALI O | | 35480 PURCELL PL | | | FREMONT | CA | 94536 | |
| JOHNSON, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALISSA MARIE SAKURAI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALLALT | | 4006 GUS | | | KILLEEN | TX | 76549 | |
| JOHNSON, ALLEN | | 2312 CORNSTALK CT | | | VIRGINIA BEACH | VA | 23456 | |
| JOHNSON, ALLEN | | 6550 BARLEY CT | | | FAYETTEVILLE | NC | 28314 | |
| JOHNSON, ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALLIE JO LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALPHA | | 1630 BALKIN RD | | | TALLAHASSEE | FL | 32305 | |
| JOHNSON, ALVIN D | | 5905 MUSTANG DR | | | RIVERDALE | MD | 20737 | |
| JOHNSON, ALVIN DEWAYNE | | 5905 MUSTANG DR | | | RIVERDALE | MD | 20737 | |
| JOHNSON, ALVIN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ALVIN EARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMANDA JEAN | | 2402 MONTEZUMA DR | | | FLORISSANT | MO | 63031 | |
| JOHNSON, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMANDA KAYE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMANDA MARIE | | 11986 ARDMOOR CT | | | RANCHO CUCAMONGA | CA | 91739 | |
| JOHNSON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMANDA NICOLE | | 3725 VANTAGE DR | | | HOPEWELL | VA | 23860 | |
| JOHNSON, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMANDA RENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMBER CARSHELL | | 301 NOBLE OAKS DR | 506 | | SAVANNAH | GA | 31404 | |
| JOHNSON, AMBRIA JAVARA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMI LYNN | | 14 CROSS CREEK BLVD | | | NEW ALBANY | IN | 47150 | |
| JOHNSON, AMI LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMIR LAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMY NICHOLE | | 301 CASTLEWOOD DR | 11E | | NEW BRAUNFELS | TX | 78130 | |
| JOHNSON, ANAND | | 1113 BERGEN ST | | | BROOKLYN | NY | 11216 | |
| JOHNSON, ANAND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDRE DEMONT | | 4931 KINGARTHUR WAY | NO L | | CHEYENNE | WY | 82009 | |
| JOHNSON, ANDRE DEMONT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDRE F | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDRE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDRE S | | 1433 N 61ST ST | | | PHILADELPHIA | PA | 19151 | |
| JOHNSON, ANDRE S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDRE WINSTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREA DENSIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREA LATOYA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREA LYNN | | 2624 SPRING GROVE | | | BRIGHTON | MI | 48114 | |
| JOHNSON, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREW | | 19240 NW6TH AVE | | | MIAMI | FL | 33169-0000 | |
| JOHNSON, ANDREW | | 6566 MOUNT AUBURN RD | | | DECATUR | IL | 62521 | |
| JOHNSON, ANDREW D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREW EVAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREW FREDRICK | | 5032 EAST 117 ST | | | GARFIELD HEIGHTS | OH | 44125 | |
| JOHNSON, ANDREW FREDRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANGELA GAYNELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANGELA JANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANGELA W | | 110 LIPSCOMB ST | | | RICHMOND | VA | 23224 | |
| JOHNSON, ANGELA W | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANGELICA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANNETTE MARIE | | 3800 HERMITAGE RD | | | RICHMOND | VA | 23227 | |
| JOHNSON, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANNIE | | 1807 FORD PWY 105 | | | ST PAUL | MN | 55116 | |
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT  NO 10 | | LA MESA | CA | 91941 | |
| JOHNSON, ANTHONY | | 219 44 112 AVE | | | QUEENS VILLAGE | NY | 11429 | |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | LANCASTER | CA | 93536-0000 | |
| JOHNSON, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY DARNELL | | 2821 TROTTERS LANE | 205 10 | | MIDLOTHIAN | VA | 23113 | |
| JOHNSON, ANTHONY DARNELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY GUST | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY KENT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY QUINTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTHONY TREMAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANTOINETTE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTONIO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTONIO DEVON | | 3301 IDLEWOOD AVE | | | RICHMOND | VA | 23221 | |
| JOHNSON, ANTONIO DEVON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTONIO M | | 2416 RAYMOND SMITH RD | | | RALEIGH | NC | 27603 | |
| JOHNSON, ANTONIO M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANTWAN LOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AQUADRUM ROSADEL | | 336 DIXIE AVE | | | HOUMA | LA | 70363 | |
| JOHNSON, AQUADRUM ROSADEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARCHIE | | 1381 CLEVELAND HEIGHTS BLVD | | | CLEVELAND | OH | 44121 | |
| JOHNSON, ARDIS D | | 500 KINGSGATE RIDGE | | | STONE MOUNTAIN | GA | 30088 | |
| JOHNSON, ARDIS D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARIANE CHANELL | | 137 DEREK LANE | | | LA PLACE | LA | 70068 | |
| JOHNSON, ARIANE CHANELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARLEN | | 2724 HWY 106 N | | | DANIELSVILLE | GA | 30633-0000 | |
| JOHNSON, ARLEN MAURICE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | 15678 CRESTWOOD DR | 214 | | SAN PABLO | CA | 94806 | |
| JOHNSON, ARLINGTON EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARRIELLE MEITRELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARSHAD M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARTHUR JOE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ARTTIE | | 710 S HOBART BLVD | | | LOS ANGELES | CA | 90005-0000 | |
| JOHNSON, ARWEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | DANVILLE | CA | 94506-0000 | |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | MILWAUKIE | OR | 97222-0000 | |
| JOHNSON, ASHLEY | | 34 W HIGH ST | | | LANCASTER | PA | 17603 | |
| JOHNSON, ASHLEY | | 4805 NOTTING HAMSHIRE DR | | | LOUISVILLE | KY | 40299 | |
| JOHNSON, ASHLEY AJA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY ALICIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY AMANDA | | 3012 TRAFALGAR DR | | | FLUSHING | MI | 48433 | |
| JOHNSON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY DEVRAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY DREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY JAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY MOVEA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY RENAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY SHALENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY SUZANNE | | 316 LAUDENBACH CT | 213 | | ST CLOUD | MN | 56301 | |
| JOHNSON, ASHLEY SUZANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLI NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AUBREY ROY | | 77 TERRACE AVE | 2H | | HEMPSTEAD | NY | 11550 | |
| JOHNSON, AUBREY ROY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AUBRY EARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AUSTIN RUSSELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AVERY DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, B | | 3405 DONNINGTON CT | | | GREENSBORO | NC | 27407-7345 | |
| JOHNSON, BARBARA | | 37036 FOX RUN | | | FARMINGTON HILLS | MI | 48331-4307 | |
| JOHNSON, BARRY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BARTLEY T | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BEN | | 230 STANFORD RD | | | HAGERSTOWN | MD | 21742-0000 | |
| JOHNSON, BEN ALEX | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BEN PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BENJAMIN | | 2345 BROADWAY | | | NEW YORK | NY | 10024-3213 | |
| JOHNSON, BENJAMIN ANDREW | | 117 HIGHLAND DR | | | DUNCAN | SC | 29334 | |
| JOHNSON, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BENJAMIN C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BERNADETTE | | 220 ZENITH POINTE AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| JOHNSON, BESSIE CYNTHIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BETTY | | 1192 WATER ST | | | COALPORT | PA | 16627 | |
| JOHNSON, BETTY | | P O BOX 366 | | | MILFORD | VA | 22514 | |
| JOHNSON, BETTY M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BILLY D | | 8320 ASTER AVE | | | OAKLAND | CA | 94605 | |
| JOHNSON, BILLY D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BILLY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BILLY MARK | | 221 ANSHULTZ RD | | | WILSON | OK | 73463 | |
| JOHNSON, BILLY MARK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BJ | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BLAKE | | 6490 NEW CUT RD | | | INMAN | SC | 29349 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BLAKE BRUCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BLAKE MICHAEL | | 22 HEREFORD HWY 60 NO 84 | | | CANYON | TX | 79015 | |
| JOHNSON, BLAKE MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | CONCORD | MI | 49237-9501 | |
| JOHNSON, BOBBY L | | 4339 HIDDEN BRANCH DR | | | DOUGLASVILLE | GA | 30134 | |
| JOHNSON, BOBBY L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BORIS BURNETT | | 4222 CLOVER | | | HOUSTON | TX | 77051 | |
| JOHNSON, BORIS BURNETT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRAD | | 732 PARKVIEW AVE | | | LANGHORNE | PA | 19047 | |
| JOHNSON, BRADLEY COLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRADLEY EVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRADLEY FREDRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON | | 107 ADAMS ST | | | ROCHESTER | NY | 00001-4608 | |
| JOHNSON, BRANDON | | 19208 CR 4116 | | | LINDALE | TX | 75771 | |
| JOHNSON, BRANDON | | 2323 RUSHBROOK DR | | | MISSOURI CITY | TX | 77489-0000 | |
| JOHNSON, BRANDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON DEX | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON LEE | | 350 HARRIS HILL DR | | | ATHENS | GA | 30607 | |
| JOHNSON, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON LLYNN | | 817 N CLINTON | LOT 304 | | GRANDE LEDGE | MI | 48837 | |
| JOHNSON, BRANDON R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON ROSS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDYN KEITH | | 9902 CERVIDAE LANE | 102 | | RANDALLSTOWN | MD | 21133 | |
| JOHNSON, BRANDYN KEITH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRENDA J | | 6301 WEST BLVD 3 | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRENDA JOYCE | | 6301 WEST BLVD 3 | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRENDA JOYCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRENT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRENT E | | 230 DEER RUN RIDGE RD | | | KINGSTON | TN | 37763-5539 | |
| JOHNSON, BRENTON ARTHUR | | 858 SW 17TH ST | | | CAPE CORAL | FL | 33991 | |
| JOHNSON, BRENTON ARTHUR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRETT | | 1126 RUDDY COURT | | | NEWMAN | CA | 95360 | |
| JOHNSON, BRETT AARON | | 2015 GRANT | | | NEDERLAND | TX | 77627 | |
| JOHNSON, BRETT BROWNING | | 448 E 600 N | 25 | | PROVO | UT | 84606 | |
| JOHNSON, BRETT BROWNING | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | LANDOVER | MD | 20785 | |
| JOHNSON, BRIAN DAVID | | 1250 GOLDSBOROUGH LANE | | | INDEPENDENCE | KY | 41051 | |
| JOHNSON, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN DERRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN DEVAUGHN | | 6255 KENOWA AVE SW | 12 | | GRANDVILLE | MI | 49418 | |
| JOHNSON, BRIAN DEVAUGHN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | WADESBORO | NC | 28170 | |
| JOHNSON, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN HUNTER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN KAYODE PATRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN LEE | | 2012 DEEP RIDGE COURT | | | RICHMOND | VA | 23233 | |
| JOHNSON, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN RAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIE ANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIGETTE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY ANITA MCGE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY CHERRELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY JUANITA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY NICOLE | | 7746 BASSWOOD DR | | | CHATTANOOGA | TN | 37416 | |
| JOHNSON, BRITTANY SHANTELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTANY TIFFON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRUCE | | 1001 32ND AVE NORTH | | | NASHVILLE | TN | 37209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRUCE | | RT 1 BOX 1530 | | | BUCKINGHAM | VA | 23921 | |
| JOHNSON, BRUCE MCRAIG | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYAN | | 215 LITTLETON ST | 2 | | WEST LAFAYETTE | IN | 47906 | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | WESTMINSTER | CO | 80031-0000 | |
| JOHNSON, BRYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYAN DONALD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYAN LYNN | | 9717 N DETROIT AVE | | | LUBBOCK | TX | 79415 | |
| JOHNSON, BRYAN LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYAN PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYANT | | 3304 BIG CLOUD CIRCLE | | | THOUSAND OAKS | CA | 91360-0000 | |
| JOHNSON, BRYANT DOUGLAS | | 6500 81ST AVE N | | | BROOKLYN PARK | MN | 55445 | |
| JOHNSON, BRYANT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYANT EVAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYANT FOSTERE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYCE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CADEN NELSON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CALEB ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CALEB LEON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CALEB TYLER | | 6787 BROWNS MILL FERRY CT | | | LITHONIA | GA | 30038 | |
| JOHNSON, CALEB TYLER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CALVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CALVIN MARQUISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CAMERON | | 1404 E MILL ST | | | SHELBURN | IN | 47879 | |
| JOHNSON, CAMERON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | P O BOX 992 | | | PALMETTO | GA | 30268 | |
| JOHNSON, CANDICE LEE | | 109 W PRINCE RD | NO 10 | | TUCSON | AZ | 85705 | |
| JOHNSON, CARISSA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CARLOS | | 3305 CYPRESSWOOD TRL APT 724 | | | ARLINGTON | TX | 76014 | |
| JOHNSON, CARLOS M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CARLTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CARMIN N | | 101 ST GEORGE BLVD | APT 12S | | SAVANNAH | GA | 31419 | |
| JOHNSON, CAROL ANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CEASAR G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CECIL C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CEDRIC CARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CEDRIC QUORTEZ | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CELINA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CENTRELL | | 1204 12TH AVE | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, CENTRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAD A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAD AARON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAD DUBOIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAD MICHAEL | | 1667 SEVEN PINES RD | E | | SPRINGFIELD | IL | 62704 | |
| JOHNSON, CHAD ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHANNAN TRESHAUN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHANNINGLEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARDE CIERRA | | 7130 S WABASH | 1 | | CHICAGO | IL | 60619 | |
| JOHNSON, CHAREBA SHARON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES | | 121 REGIS DR | | | STATEN ISLAND | NY | 10314 | |
| JOHNSON, CHARLES | | 155 AREQUA RIDGE DR | | | COLORADO SPRINGS | CO | 80919-1901 | |
| JOHNSON, CHARLES | | 9609 W CHATFIELD AVE UNIT A | | | LITTLETON | CO | 80128 | |
| JOHNSON, CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES C JR | | 22220 EDGEWATER | | | EDWARDSBURG | MI | 49112 | |
| JOHNSON, CHARLES COREY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES GLENN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES MARK | | 2110 ABERDEEN RD | | | DOTHAN | AL | 36301 | |
| JOHNSON, CHARLES MARK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES STANLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLES WALTER | | 9011 VINTON | 8986 VINTON | | DETROIT | MI | 48213 | |
| JOHNSON, CHARLES WALTER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARLISSA DONYETTA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHARNELLE S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHASE A | | 722 COUNTRY DR | | | HARLINGEN | TX | 78550 | |
| JOHNSON, CHASE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHASE HUNTER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHAUNCY OHARA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHELSI SEQUOIA | | 9111 LAKES AT 610 DR | 1714 | | HOUSTON | TX | 77054 | |
| JOHNSON, CHELSI SEQUOIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | SEIAD VALLEY | CA | 96086 | |
| JOHNSON, CHERISE | | 8814 SW 72ND ST | | | MIAMI | FL | 33173-3586 | |
| JOHNSON, CHERYL D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS | | 1117 EDGEWATER LN | | | ANTIOCH | IL | 60002-2095 | |
| JOHNSON, CHRIS | | 186 DOGWOOD CIRCLE | | | JACKSONVILLE | AL | 36265 | |
| JOHNSON, CHRIS | | 3449 REDWOOD AVE NO 1 | | | BELLINGHAM | WA | 98225 | |
| JOHNSON, CHRIS | | 526 VIRGINIA | | | SAN ANTONIO | TX | 78203-0000 | |
| JOHNSON, CHRIS | | 944 W MAIN ST 1061 | | | MESA | AZ | 85201 | |
| JOHNSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS BLAKE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS KEITH | | 133 ROLLING MEADOWS | | | SCOTT DEPOT | WV | 25560 | |
| JOHNSON, CHRIS LYSLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISPIN BERNARD | | 3025 MANDOLIN DR | | | KISSIMMEE | FL | 34744 | |
| JOHNSON, CHRISPIN BERNARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTEN SEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTIAN | | 3515 TOLEO ST | | | PORT CHARLOTTE | FL | 33948 | |
| JOHNSON, CHRISTIAN LEIGH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINA | | 11655 VIA TAVITO | | | SAN DIEGO | CA | 92128 | |
| JOHNSON, CHRISTINA | | 32 BRENDON WOOD ACRES | | | HURRICANE | WV | 25526 | |
| JOHNSON, CHRISTINA CARIDAD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINA DARAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINE MARIA | | 3050 LAKESIDE DR | NO 26 | | RENO | NV | 89502 | |
| JOHNSON, CHRISTINE MARIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINE MARIE | | 1256 HILO AVE NORTH | | | OAKDALE | MN | 55128 | |
| JOHNSON, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER | | 2625 SW 75TH ST NO 1235 | | | GAINESVILLE | FL | 32607 | |
| JOHNSON, CHRISTOPHER | | 5006 MCCLELLAND DR | | | WILMINGTON | NC | 28405-0000 | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | ROCKY MOUNT | NC | 27804 | |
| JOHNSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER | | P O BOX 540416 | | | GREENACRES | FL | 33454-0416 | |
| JOHNSON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | 2513 DUBLIN DR | | | AUGUSTA | GA | 30906 | |
| JOHNSON, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER CHARLES | | 50 LOVELACE LANE | | | NORTHBRIDGE | MA | 01534 | |
| JOHNSON, CHRISTOPHER DENNEY | | 3927 COOPER POINT RD NW | | | OLYMPIA | WA | 98502 | |
| JOHNSON, CHRISTOPHER DENNEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER DUANE | | 30 97TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| JOHNSON, CHRISTOPHER DUANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER JARROD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | 114 CROOKED SPRING RD | | | N CHELMSFORD | MA | 01863 | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER STEPHAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTY NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CINDY | | 1129 LYONS ST | | | HAMMOND | IN | 46320-2620 | |
| JOHNSON, CLARA DELORES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CLARENCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CLARENCE DEON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CLIFTON | | 1532 SW 44TH AVE | | | FT LAUDERDALE | FL | 33317 | |
| JOHNSON, CLIFTON ANTONIO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CLINTON T | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COLBY MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COLIN | | 706 GREENVIEW | | | DES PLAINES | IL | 60016-0000 | |
| JOHNSON, COLIN HUTH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CORDELL | | 2420 PARADISE BLVD | APT NO 2 | | ROCKFORD | IL | 61103 | |
| JOHNSON, CORETTA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COREY | | 1347 CHARIDGE LN | | | CHARLOTTE | NC | 28262 | |
| JOHNSON, COREY | | 1570 ALLSTON WAY | | | BERKELEY | CA | 94703 | |
| JOHNSON, COREY | | 4274 SPRING WOOD TRAIL | | | INDIANAPOLIS | IN | 46228 | |
| JOHNSON, COREY E | | 2208 HOLLY BERRY LN | | | CHESAPEAKE | VA | 23325-4694 | |
| JOHNSON, COREY TYLER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CORNESHA COSSANDRA | | 1905 COOPER RD | | | GRETNA | LA | 70056 | |
| JOHNSON, CORNESHA COSSANDRA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CORY ALFRED | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COURTNEY | | 1936 BETNER CT | | | SANDSTON | VA | 23150 | |
| JOHNSON, COURTNEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COURTNEY DEVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COURTNIE LEA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRAIG | | 3645 E OCEAN BLVD APT 10 | | | LONG BEACH | CA | 90803 | |
| JOHNSON, CRAIG | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRAIG L | | 6374 ROWANBERRY DR | | | ELKRIDGE | MD | 21075 | |
| JOHNSON, CRAIG L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRAIG LOUIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRAIG SCOTT | | 861 LEMONGRASS LANE | | | WELLINGTON | FL | 33414 | |
| JOHNSON, CRAIG SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRISPIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRISTALLE RASHIK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRYSTAL | | 45 MALEENA MESA ST | | | HENDERSON | NV | 89074-0000 | |
| JOHNSON, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CURTIS ALONZO | | 16700 LIBBY RD | | | MAPLE HEIGHTS | OH | 44137 | |
| JOHNSON, CURTIS ALONZO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CURTIS PHILLIP | | 11311 MAYBROOK AVE | | | RIVERVIEW | FL | 33569 | |
| JOHNSON, CURTIS PHILLIP | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CURTIS TODD | | 624 WEST CANTERBURY | D | | ST LOUIS | MO | 63132 | |
| JOHNSON, CURTIS TODD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CYNTHORIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DALE LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAMIEN K | | 29 NIGHTINGALE ST | | | BOSTON | MA | 02124 | |
| JOHNSON, DAMIEN K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAMION CURTIS | | 2623 CHERRY STDENVER | | | DENVER | CO | 80207 | |
| JOHNSON, DAMION CURTIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAMON ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAN | | 2800 LYCOMING CREEK RD | APT 2 | | WILLIAMSPORT | PA | 17701 | |
| JOHNSON, DAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANA | | 2559 B VITTORI AVE | | | YUMA | AZ | 85365 | |
| JOHNSON, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIEL | | 19 SUNNYSIDE AVE | | | HAMDEN | CT | 06518 | |
| JOHNSON, DANIEL | | 2655 SEEMOUNT ST | | | SALEM | VA | 24153 | |
| JOHNSON, DANIEL | | 2747 PROVIDENCE ST | | | FORT MYERS | FL | 33916 | |
| JOHNSON, DANIEL | | 5116 SOUTH BISHOP | | | CHICAGO | IL | 60609-0000 | |
| JOHNSON, DANIEL | | 7402 LEAPALE LN | | | DURHAM | NC | 27707 | |
| JOHNSON, DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIEL JAWON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIELLE ALYSE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIELLE LANAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIELLE SHAURICE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANNY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANNY R | | 5013 MARNE ST | | | SAINT LOUIS | MO | 63033 | |
| JOHNSON, DARNELL L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARNELL PRESTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARNELL R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DARRELL | | 412 KIMBERLY AVE | | | SAN DIMAS | CA | 00009-1773 | |
| JOHNSON, DARRELL GENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARRELL LENIOD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARRIAN JERRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARRICK DESHON | | 3549 IOWA AVE | 158 | | RIVERSIDE | CA | 92507 | |
| JOHNSON, DARRYL | | 4533 177TH ST | | | COUNTRY CLUB HIL | IL | 60478-4506 | |
| JOHNSON, DARRYL E | | 1223 E 85TH PL | | | CHICAGO | IL | 60619-6429 | |
| JOHNSON, DARYLL LAVANT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID | | 101 LAKE MANOR DR | | | KINGSLAND | GA | 31548 | |
| JOHNSON, DAVID | | 1075 PINEHURST TRAIL | | | GRAYSON | GA | 30017 | |
| JOHNSON, DAVID | | 1328 N W 59TH ST | | | MIAMI | FL | 33142 | |
| JOHNSON, DAVID | | 1625 SW 89TH EAST | | | MUSTANG | OK | 73064 | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | SAN LEANDRO | CA | 94577-0000 | |
| JOHNSON, DAVID | | 500 FIFTEENTH AVE SE | | | ST CLOUD | MN | 56304 | |
| JOHNSON, DAVID | | 5770 THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID C | | PSC 41 BOX 1337 | | | APO | AE | 09464 | |
| JOHNSON, DAVID CLINTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID DUANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID DURREL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID EARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID EDWARD | | 1120 BANYAN WAY | | | PACIFICA | CA | 94044 | |
| JOHNSON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID H | | 2143 BELLEVUE RD | | | ATWATER | CA | 95301 | |
| JOHNSON, DAVID H | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID L | | 14310 TUNSBERG TERR | | | MIDLOTHIAN | VA | 23113 | |
| JOHNSON, DAVID L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID LAREN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID MATTHEW | | 7810 W PEORIA AVE NO 80 | | | PEORIA | AZ | 85345 | |
| JOHNSON, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID OTIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID TYLER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID W | | 1058 OAKLAND RD | | | TAPPAHANNOCK | VA | 22560 | |
| JOHNSON, DAVID W | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVION GEORGE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAWN | | 13217 N 81ST AVE | | | PEORIA | AZ | 85381 | |
| JOHNSON, DAWN E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAWN M | | 391 N ASH ST | | | ORANGE | CA | 92868 | |
| JOHNSON, DAWN M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAWNANNE M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEAN | | 1804 7TH ST W | | | BRADENTON | FL | 34205-7602 | |
| JOHNSON, DEANN M | | 7301 EDERVILLE RD | 711 | | FT WORTH | TX | 76112 | |
| JOHNSON, DEANTWANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEANTWANN D | | 4230 CALIFORNIA AVE | | | LONG BEACH | CA | 90807 | |
| JOHNSON, DEBORAH | | 1329 TIMOTHY AVE | | | DURHAM | NC | 27707 | |
| JOHNSON, DEBORAH J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEJANARA DORSHELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEJUAN LETROY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | FONTANA | CA | 92335-0000 | |
| JOHNSON, DEKAREE NYASIA | | 708 MCDOWELL ST | | | GREENVILLE | NC | 27834 | |
| JOHNSON, DELAURENCE LEMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DELEAVIS C | | 628 8TH ST NE APT 5 | | | WASHINGTON | DC | 20002-5260 | |
| JOHNSON, DELORES | | 7628 COONHILL AVE | | | MUNITH | MI | 49259 | |
| JOHNSON, DELVECKIO LAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DELVELL | | 8176 WEYBURN RD | | | MILLERSVILLE | MD | 21108 | |
| JOHNSON, DELVELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEMARCUS MARQUIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEMETRIUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096 | |
| JOHNSON, DENISE L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DENNIS RAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DENNIS ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEREK | | 7080 N HOLIDAY DR | | | GALVESTON | TX | 77550 | |
| JOHNSON, DEREK DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEREK M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEREK R | | 15 SEVILLE LA | | | STONYBROOK | NY | 11790 | |
| JOHNSON, DEREK R | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DERRELL KEVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DERRICA LANAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DERRICK | | 19426 PRICETOWN AVE | | | CARSON | CA | 90746 | |
| JOHNSON, DERRICK | | 8814 JUNALUSKA TERRACE | | | CLINTON | MD | 20735-0000 | |
| JOHNSON, DERRICK A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DERRICK DEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DERRICK LAMONT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DERRICK RAMDAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DERRICKDEAN | | 1031 S MISSOURI AVE | | | SPRINGFIELD | MO | 65807-0000 | |
| JOHNSON, DERRY JR | | 605 SHALLOW CT | | | RICHMOND | VA | 23224-1464 | |
| JOHNSON, DEVAUGHN ANDREW | | 112 MILLET ST 2 | | | DORCHESTOR | MA | 02124 | |
| JOHNSON, DEVAUGHN ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEVIN RASHAWN | | 4484 INGLESIDE RD | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| JOHNSON, DEVIN RASHAWN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEWAYNA DENISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DINEKA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DIONDRA MONIQUE | | 26 ROYAL PINE DR | | | GULFPORT | MS | 39503 | |
| JOHNSON, DIONDRA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DIONNE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DJUANA SONEST | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOMARIO | | 52 DESHIELDS LANE | | | STAFFORD | VA | 22556-0000 | |
| JOHNSON, DOMARIO DAVON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOMINIC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOMINIC ALAN | | 6955 BERMUDA DR | | | BURLINGTON | KY | 41005 | |
| JOHNSON, DOMINIQUE KENCHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOMINIQUE SIMONE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONALD JAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONALD R | | 3131 SW 89TH ST | NO 6306 | | OKLAHOMA CITY | OK | 73159 | |
| JOHNSON, DONALD R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONNA | | 1879 ORANGE BLVD WAY | | | PALM HARBOR | FL | 34683-3568 | |
| JOHNSON, DONNA | | 3913 BENJAMIN COURT | | | ROCKY MOUNT | NC | 27803 | |
| JOHNSON, DONNA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONNA LOUISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONNETTA S | | 110 LAND O PINES CIRCLE | | | MONCKS CORNER | SC | 29461 | |
| JOHNSON, DONNIE ROY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONNY JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONTE LAMAR | | 11910 HYACINTH CT | | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON, DONTE LAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOROTHY | | 6511 OSBORN RD | | | LANDOVER HILLS | MD | 20784 | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| JOHNSON, DOUGLAS F | | 10278 STILL SPRING COURT | | | MECHANICSVILLE | VA | 23116 | |
| JOHNSON, DOUGLAS F | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOUGLAS MITCHELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOWICK | | 8800 VALLEY SPRINGS PLACE | | | RALEIGH | NC | 27615 | |
| JOHNSON, DUANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DUANE C | | 2368 WELLBORN HILLS CT | | | LITHONIA | GA | 30058 | |
| JOHNSON, DUANE C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DUANE K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DUSHAWN DWAYNE | | 314 YORKTOWN LANE | | | BELLE CHASSE | LA | 70037 | |
| JOHNSON, DUSHAWN DWAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DUSTINT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DWAYNE M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EARL | | 925 S WABASH AVE | | | CHICAGO | IL | 60605-2204 | |
| JOHNSON, EARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EARLINE | | 7006 BOYER ST | | | PHILADELPHIA | PA | 19119-1801 | |
| JOHNSON, EBONE MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EBONY | | 1407 JENNIE SCHER RD | | | RICHMOND | VA | 23231 | |
| JOHNSON, ED | | 22 ADLINGTON RD | | | ELIOT | ME | 03903 | |
| JOHNSON, EDMOND | | 10399 67TH AVE LOT 92 | | | SEMINOLE | FL | 33772-6412 | |
| JOHNSON, EDRIK DWAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EDWARD | | 311 GOODYEAR AVE | | | BUFFALO | NY | 14211-2309 | |
| JOHNSON, EDWARD LELAND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EDWIN R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ELAINE | | 1212 CHATHAM RDG | | | CHARLOTTESVILLE | VA | 22901-3183 | |
| JOHNSON, ELIJAH ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ELIZABETH | | 350 EAST VISTARIDGE MALL DR | APT 1027 | | LEWISVILLE | TX | 75067 | |
| JOHNSON, ELIZABETH JUNE | | 7515 BELL RD | | | KNOXVILLE | TN | 37938 | |
| JOHNSON, ELIZABETH JUNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ELLIE BERNICE | | 1223 1/2 EAST 68TH ST | NO 3 | | LOS ANGELES | CA | 90001 | |
| JOHNSON, ELLIE BERNICE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, EMILY KATHRYN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EMILY MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERENA NICOLE | | 4444 VICTORY DR | 1301 | | HOUSTON | TX | 77088 | |
| JOHNSON, ERIC | | 1713 MELROSE VILLAGE CIRC 1011 | | | URBANA | IL | 61801-0000 | |
| JOHNSON, ERIC | | 4804 CHRISTIANA MEADOWS | | | BEAR | DE | 19701-0000 | |
| JOHNSON, ERIC | | 536 GEDDES AVE | | | WINTHROP HARBOR | IL | 60096 | |
| JOHNSON, ERIC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC CORREY | | 340 PECAN GROVE | | | ORANGE PARK | FL | 32073 | |
| JOHNSON, ERIC CORREY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC D | | 2041 RIVERSIDE DR | | | SOUTH BEND | IN | 46616 | |
| JOHNSON, ERIC D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC DUANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | VAIL | AZ | 85641 | |
| JOHNSON, ERIC M | | 59 611 C KE IKI | | | HALEIWA | HI | 96712 | |
| JOHNSON, ERIC PAUL | | 865 MENSCHING RD | | | ROSELLE | IL | 60172 | |
| JOHNSON, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC RICHARD | | 5235 LAKEVIEW CT | | | WHITE BEAR LAKE | MN | 55110 | |
| JOHNSON, ERIC T | | 542 BESSEMER AVE | | | EAST PITTSBURGH | PA | 15112 | |
| JOHNSON, ERIC WESLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERICA C | | 7640 HIDDEN CYPRESS | | | ORLANDO | FL | 32822 | |
| JOHNSON, ERICA DENISE | | 208 COURTNEY DR | | | ELKTON | MD | 21921 | |
| JOHNSON, ERICA LESHAWN | | 107 B NATIONAL CT | | | ALBANY | GA | 31721 | |
| JOHNSON, ERICA LESHAWN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERICK SCOTT | | 101 S PLAYERS CLUB DR | 4103 | | TUCSON | AZ | 85745 | |
| JOHNSON, ERICSSON MONTRELL | | 5804 GLENEDEN RD | | | COLUMBUS | GA | 31907 | |
| JOHNSON, ERICSSON MONTRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIK J P | | 214 E JENNINGS AVE | | | SOUTH BEND | IN | 46614 | |
| JOHNSON, ERIK J P | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIK NIKOLAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIKA ANNISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIN DIANDRA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERNEL L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERRICA KRISTINE | | 25645 MARGARET AVE | | | MORENO VALLEY | CA | 92551 | |
| JOHNSON, ERRICA KRISTINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EUGENE | | 7904 CANDLEWOOD PLACE | | | GREENBELT | MD | 20770 | |
| JOHNSON, EUGENE ALEXANDER | | 5901 S GAYLORD WAY | | | GREENWOOD VILLAGE | CO | 80107 | |
| JOHNSON, EUGENE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EUGENE ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EVAN DEMETRIOUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EVAN NATHANIEL | | 10102 MERIDIAN AVE | | | EVERETT | WA | 98208 | |
| JOHNSON, EVAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EVETTA LORAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FELICIA MARIE | | 2645 RIDGELAND AVE | 2 | | BERWYN | IL | 60402 | |
| JOHNSON, FELICIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FELICIA RENEEA | | 107 PINE KNOLL DR | 68 | | RIDGELAND | MS | 39157 | |
| JOHNSON, FELICIA RENEEA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FLOYD NOLAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FONTELER WELLS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FRANK | | PO BOX 252 | | | SPANISH FORK | UT | 84660-0252 | |
| JOHNSON, FRANKIE LYNELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FRANTEON LEFON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FREDDIE LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FREDERICK TEREL | | 5401 OLD NATIONAL HWY | 103 | | COLLEGE PARK | GA | 30349 | |
| JOHNSON, FREDERICK TEREL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FREDRICK JERALD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | IRVINE | CA | 92623 | |
| JOHNSON, GALE CAMERON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GARRETT GREGORY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GARRETT JON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GARRIS | | 300 MEADOWVIEW LANE | | | FARMVILLE | VA | 23901 | |
| JOHNSON, GARRIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GARRON TYRONE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GARY | | 7421 FRANKFORD RD | | | DALLAS | TX | 75252-0000 | |
| JOHNSON, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GARYON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GAVIN DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEANDRA DENISE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, GENNA H | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGE | | 11208 ARMSTRONG LN | | | PEARLAND | TX | 77584 | |
| JOHNSON, GEORGE | | 9104 UTICA PLACE | | | SPRINGDALE | MD | 20774 | |
| JOHNSON, GEORGE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGE BRANDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGE CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGIA | | 3001 FRANCISCAN DR | | | ARLINGTON | TX | 76015 | |
| JOHNSON, GERALYN VIRGINIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GLADYS | | 6207 7TH AVE | | | KENOSHA | WI | 53143 4508 | |
| JOHNSON, GLORIA MAENIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GORDON LAMAR | | P O BOX 36603 1414 HEAT | | | CHARLOTTE | NC | 28236 | |
| JOHNSON, GREG | | 1150 PLEASANT CIRCLE | | | ARDEN HILLS | MN | 55112-0000 | |
| JOHNSON, GREG JOHNSON HOLLIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GREGORY | | 2309 MOORS LANNDING | | | CHEASAPEAKE | VA | 23323 | |
| JOHNSON, GREGORY | | 4 AERIAL ST | | | LEXINGTON | MA | 02421 | |
| JOHNSON, GREGORY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GREGORY BERNARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GREGORY E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GREGORY NEAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GREGORY TODD | | 1320 BEULAH PARK | | | LEXINGTON | KY | 40517 | |
| JOHNSON, GREGORY TODD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GRIEGG PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GWENDEL JORDAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HAILEE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HAKEEM AJAMU | | 4273 NW 54TH ST | | | COCONUT CREEK | FL | 33073 | |
| JOHNSON, HAKEEM AJAMU | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HALEY MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHNSON, HARVEY DON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HARVEY GEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HEATHER E | | 109 OAK TERRACE DR | | | CRESTVIEW | FL | 32539-8382 | |
| JOHNSON, HEATHER MICHELE | | 1800 LINKS BLVD APT 5408 | | | TUSCALOOSA | AL | 35405 | |
| JOHNSON, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HECTOR | | 40 STONE VILLA | | | BURLINGTON | NJ | 08016 | |
| JOHNSON, HECTOR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HEDALE HERCULES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, HERMAN EVERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HERSCHEL A | | 7635 150TH CT N | | | WEST PALM BEACH | FL | 33418-7350 | |
| JOHNSON, HOWARD | | 20403 RENFREW RD | | | DETROIT | MI | 48221-1381 | |
| JOHNSON, IAN DANIEL | | 17102 SURREY VIEW DR | | | CHESTERFIELD | MO | 63005 | |
| JOHNSON, IAN DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, IRAH JAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, IRENE | | 1300 S FARMVIEW DR APT C31 | | | DOVER | DE | 19904-3386 | |
| JOHNSON, IREYON CELISSE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ISA MUSA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ISAAC L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ISAMUSA | | 7 WEBSTER ST | | | IRVINGTON | NJ | 07111 | |
| JOHNSON, IV, TAPLEY | | 14243 SW 35TH ST | | | MIAMI | FL | 33175-0000 | |
| JOHNSON, IVORIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JABARI J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JACK ROBERT | | 343 HATHAWAY | | | LANSING | MI | 48917 | |
| JOHNSON, JACKELIN I | | CMR 430 BOX 826 | | | APO | AE | 09096-0826 | |
| JOHNSON, JACOB | | 3003 MEMORIAL CT | 1113 | | HOUSTON | TX | 77007 | |
| JOHNSON, JACOB | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JACOB FRANKLIN | | 5408 BROMPTON CIRCLE | UNIT B | | AUSTIN | TX | 78745 | |
| JOHNSON, JACOB FRANKLIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JACOB JORDAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JACOB KAI | | 3102 ALPINE DR | | | DRESHER | PA | 19025 | |
| JOHNSON, JACOBY RAMONE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JACQUELINE S | | 4293 S AVERY ST | | | TERRE HAUTE | IN | 47802 | |
| JOHNSON, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JALISSA N | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMELLE L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES | | 10214 E 114 TH PL S | | | BIXBY | OK | 74008 | |
| JOHNSON, JAMES | | 1755 FORT DANIELS TRL | | | DACULA | GA | 300194888 | |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | SAN FRANCISCO | CA | 94109-0000 | |
| JOHNSON, JAMES | | 22626 NE INGLEWOODHILL RD NO 335 | | | SAMMAMISH | WA | 98074 | |
| JOHNSON, JAMES | | 2818 KENILWORTH LANE | | | KNOXVILLE | TN | 37917 | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | HOLLYSPRINGS | MS | 38635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMES | | 7015 CRESTMONT DR | | | OKLAHOMA CITY | OK | 73132 | |
| JOHNSON, JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES ANTHONY | | 317 E 8TH ST APT D22 | | | ROME | GA | 30161 | |
| JOHNSON, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES SALVATORE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMEY DALE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JANEL O | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JARED SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | FRANKLIN | TN | 37067 | |
| JOHNSON, JARRETT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JARVIS O | | 4017 EUCLID CIRCLE | | | MONTGOMERY | AL | 36108 | |
| JOHNSON, JARVIS O | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASMINE LENORE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON | | 237 WEST KELSO | | | INGLEWOOD | CA | 00009-0303 | |
| JOHNSON, JASON ALEX | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON CORNANDUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON DEMARK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON LESLIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON RENO | | 726 N MCDONALD RD | 29 | | SPOKANE VALLEY | WA | 99216 | |
| JOHNSON, JASON SMITH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JASON W | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAY | | 2041 OLD MONTGOMERY HWY | | | PELHAM | AL | 35244 | |
| JOHNSON, JAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAY ADAMS | | 3004 SOUTH MARKET ST | 3040 | | GILBERT | AZ | 85295 | |
| JOHNSON, JAY ADAMS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAY J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAYCEE DWAYNE | | 18 ORCHARD DR | | | TEMPLE | GA | 30179 | |
| JOHNSON, JAYCEE DWAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAYSEN JACOBI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEFF | | 8734 W  SHERIDAN | | | PHOENIX | AZ | 85037 | |
| JOHNSON, JEFFERY | | 1418 JASMINE ST | | | MANDEVILLE | LA | 70448 | |
| JOHNSON, JEFFERY BRIAN | | 11801 YORK ST | 1024 | | THORNTON | CO | 80233 | |
| JOHNSON, JEFFERY BRIAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEFFERY NEAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEFFREY BALLARD | | 1150 WEST 1369 SOUTH | | | OREM | UT | 84058 | |
| JOHNSON, JEFFREY BALLARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEFFREY ZELEON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JENNIFER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JENNIFER LILLIAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JENNIFER LYNN | | 9006 W ELMHURST AVE | | | LITTLETON | CO | 80128 | |
| JOHNSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JER JUAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JERAMY KEVAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMIAH G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMIAH JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMIAH THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMY | | 12046 W BELMONT DR | | | AVONDALE | AZ | 85323-0000 | |
| JOHNSON, JEREMY | | UPC 60176 1095 RESIDENCE BLVD | A | | CONWAY | SC | 29526-0000 | |
| JOHNSON, JEREMY C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMY K | | 3416 CLEARWATER DR | | | CLARKSVILLE | TN | 37042 | |
| JOHNSON, JEREMY LAMAR | | 1085 BURR ST | | | GARY | IN | 46406 | |
| JOHNSON, JEREMY PATRICK | | 106 SHARON LN | | | WETHERSFIELD | CT | 06109 | |
| JOHNSON, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMY PATTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMY T | | 1072 W 100 S | | | BLACKFOOT | ID | 83221-6033 | |
| JOHNSON, JERMAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JERMAINE D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JERMIAH | | 370 DARTMOOR | | | ROMEOVILLE | IL | 60446-0000 | |
| JOHNSON, JERMIAH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEROME | | 7225 MEADE ST | | | PITTSBURGH | PA | 15208 | |
| JOHNSON, JERROD H | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JERRY | | 1204 IVY CHASE WAY | | | ATLANTA | GA | 30342 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JESSALYNN SHAREE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JESSICA L | | 3312 ZURICH ARCH | | | VIRGINIA BEACH | VA | 23452 | |
| JOHNSON, JESSICA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JESSICA LAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JESSICA MICHELLE | | 18128 GREELEY | | | DETROIT | MI | 48203 | |
| JOHNSON, JESSICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JESSIE | | 3202 WOODROW AVE | | | RICHMOND | VA | 23222-0000 | |
| JOHNSON, JESSIE | | 6267 KENOWA AVE SW | | | WYOMING | MI | 49418-9413 | |
| JOHNSON, JESSIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JESSIE LORRAINE | | 1417 ELM ST | | | ROSEVILLE | CA | 95678 | |
| JOHNSON, JESSIE LORRAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOCELYN AMBER | | 1006 W COUNTY RD D | 129 | | NEW BRIGHTON | MN | 55112 | |
| JOHNSON, JOCELYN AMBER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JODY DEANDRE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | ROME | GA | 30162 | |
| JOHNSON, JOEL | | 5915 THERFIELD DR | | | SYLVANIA | OH | 43560 | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | AMARILLO | TX | 79124 | |
| JOHNSON, JOEL D | | 28 GRANT AVE | | | AMITYVILLE | NY | 11701 | |
| JOHNSON, JOEL D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOEL EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOEL GORDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN | | 177 SYCAMORE DR 413 | | | PARK FOREST | IL | 60466 | |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | CHESAPEAKE | VA | 23325 | |
| JOHNSON, JOHN | | 352 SUGARHIGHLAND BLVD | | | HOUMA | LA | 70360 | |
| JOHNSON, JOHN | | 431 SAND RIDGE DR | | | VALRICO | FL | 33594-4058 | |
| JOHNSON, JOHN | | 84 VEREL AVE | | | LACKAWANNA | NY | 14218 | |
| JOHNSON, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN JEROME | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN LOUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN MICHAEL | | 956 12TH ST SW | 208 | | FOREST LAKE | MN | 55025 | |
| JOHNSON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN MITCHELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN MONROE | | 126 E 18TH ST APT A201 | | | COSTA MESA | CA | 92627 | |
| JOHNSON, JOHN MONROE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN P | | 19 WEST ST | | | KINGSTON | MA | 02364 | |
| JOHNSON, JOHN P | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN ROBERT | | 221 LAKE DARBY PL | | | GOTHA | FL | 34734 | |
| JOHNSON, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN W | | 351 CIRCLE HEIGHTS DR | | | LORIS | SC | 29569-8526 | |
| JOHNSON, JOHNELLE | | 421 COLIER CREST | | | SUFFOLK | VA | 23434 | |
| JOHNSON, JOHNNIE J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHNNIE L | | 6157 RALEIGH ST | 1415 | | ORLANDO | FL | 32835 | |
| JOHNSON, JOHNNIE L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHNNY | | 18775 EAST BALTIC PLACE1331 13 | | | AURORA | CO | 80013 | |
| JOHNSON, JOHNNY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHNNY F | | 4511 23RD PARKWAY NO 304 | | | TEMPLE HILLS | MD | 20748 | |
| JOHNSON, JOHNNY F | | 4511 23RD PARKWAY NO 304 | | | TEMPLE HILLS | MD | 20748 | |
| JOHNSON, JOHNNY F | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOLANDRIA MONIQUE | | 4821 PALISADE DR | | | HOUSTON | TX | 77048 | |
| JOHNSON, JOLANDRIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JON PIERRE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JONATHAN | | 16613 PEACH ST | | | BOWIE | MD | 20716 | |
| JOHNSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JONATHAN K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JONATHAN LEROY | | 2453 PARK LANE | | | GRETNA | LA | 70056 | |
| JOHNSON, JONATHAN LEROY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JONATHAN REESE | | 1679 PONTIAC CIR N | | | MELBOURNE | FL | 32935 | |
| JOHNSON, JONATHAN REESE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| JOHNSON, JORDAN RENE | | 2835 S FORT | 1413 | | SPRINGFIELD | MO | 65807 | |
| JOHNSON, JORDAN ZANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH | | 152 COLLY WAY | | | N LAUDERDALE | FL | 33068-0000 | |
| JOHNSON, JOSEPH | | 825 PARNELL DR | | | GREENVILLE | NC | 27834 | |
| JOHNSON, JOSEPH E | | 1021 RAINY LAKE COURT | | | LAKE VILLA | IL | 60046 | |
| JOHNSON, JOSEPH E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOSEPH ELVIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH ERIK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH LAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH M | | 42 GROUNDS PLACE | | | ALBANY | NY | 12205 | |
| JOHNSON, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| JOHNSON, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSH | | PO BOX 1192 | | | HAVELOCK | NC | 28532-1192 | |
| JOHNSON, JOSH JEFFERY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSH LEWIS | | 1610 6TH AVE NO 2 | | | HUNTINGTON | WV | 25703 | |
| JOHNSON, JOSH LEWIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA | | 7326 97TH AVE | | | KENOSHA | WI | 53142-8210 | |
| JOHNSON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA A | | 39169 ANCHOR BAY DR UNIT F | | | MURRIETA | CA | 92563 | |
| JOHNSON, JOSHUA ALLEN | | 39169 ANCHOR BAY DR UNIT F | | | MURRIETA | CA | 92563 | |
| JOHNSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA J | | N356 BREEZEWOOD DR | | | APPLETON | WI | 54915 | |
| JOHNSON, JOSHUA JAMES | | 1395 SILVER LANE | | | MANSFIELD | OH | 44906 | |
| JOHNSON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA LEE | | 507 JACKS DR | | | PEMBROKE | NH | 03275 | |
| JOHNSON, JOSHUA M | | 1627 S SEMINOLE DR | | | EAST RIDGE | TN | 37412 | |
| JOHNSON, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA MICHAEL | | 500 N CARAWAY | 1033C | | JONESBORO | AR | 72404 | |
| JOHNSON, JOSHUA P | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA PARKER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSHUA THOMAS | | 3375 GALLERIA DR | UNIT 7 | | FAYETTEVILLE | NC | 28303 | |
| JOHNSON, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | EMERVILLE | CA | 94608-0000 | |
| JOHNSON, JOSPH LAMONT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOYCE A | | 408 SOUTHGATE AVE | | | VIRGINIA BEACH | VA | 23462 | |
| JOHNSON, JOYCE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOYCE C | | 2758 FLORADALE DR S | | | JACKSONVILLE | FL | 32209-2322 | |
| JOHNSON, JUANITA | | 6303 FOGGY OAK DR | | | FAIRBURN | GA | 30213-4686 | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | DRIPPING SPRING | TX | 78620 | |
| JOHNSON, JUDY A | | 341 RIVERVIEW DR | | | CLINTON | TN | 37716-4105 | |
| JOHNSON, JURMAINE | | 2907 NORTH FRANKLIN | | | WILMINGTON | DE | 19802-0000 | |
| JOHNSON, JURMAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN ANDREW | | 4071 COIT AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| JOHNSON, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN MICHEAL | | 210 NE ARBOR DR | | | BLUE SPRINGS | MO | 64014 | |
| JOHNSON, JUSTIN MICHEAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KACI SHAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAECHAUN DOUNYEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAILAH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAMALA A | | 6407 CALAVETTI DR | | | RICHMOND | VA | 23234 | |
| JOHNSON, KAMALA A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAMERON REASE | | 7536 RUGBY ST | | | PHILADELPHIA | PA | 19150 | |
| JOHNSON, KAMESHIA SHERRON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAREEM C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KARL ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KARYN NICOLE | | 1843 WIDENER PLACE | | | PHILADELPHIA | PA | 19141 | |
| JOHNSON, KARYN NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KASHEENA GLENNELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KATCHON | | 1500 N LOMBARDY | BOX 514 | | RICHMOND | VA | 23220-0000 | |
| JOHNSON, KATCHONA ELICIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | DEMOPOLIS | AL | 36732 | |
| JOHNSON, KATIE ISABELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KATINA CHANEY | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, KATRINA | | 1401 HWY 80E | | | CLINTON | MS | 39056-0000 | |
| JOHNSON, KATRINA | | 2473 COUNTY HOME RD APT 145 | | | GREENVILLE | NC | 27858 | |
| JOHNSON, KATRINA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAYLA ASHLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAYLA JOY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KAYLIB TYLER | | 1640 LYNNBROOK CT | | | ORIENT | OH | 43146 | |
| JOHNSON, KAYLIB TYLER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEITH | | 569 FARMBROOK TRAIL | | | KENNESAW | GA | 30144 | |
| JOHNSON, KEITH A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEITH ALEXIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KELLY | | PO BOX 770725 | | | MIAMI | FL | 33177-0000 | |
| JOHNSON, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KELSEY JO | | 209 DOWNER DR | | | CLARKSVILLE | TN | 37042 | |
| JOHNSON, KELSEY JO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KELSEY NICOLE | | 10203 DELRAY RD | | | GLEN ALLEN | VA | 23060 | |
| JOHNSON, KENAY | | 3235 GRACE AVE | | | BRONX | NY | 10469 | |
| JOHNSON, KENAY R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENDALL DAMEECO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENDRA A | | 13120 W BRANDT DR | | | LITTLETON | CO | 80127-2128 | |
| JOHNSON, KENDRICK K | | 8002 JEFFERY AVE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| JOHNSON, KENDRICK K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENDRICK LEE | | 810 EAST 28TH ST | | | WILMINGTON | DE | 19802 | |
| JOHNSON, KENDRICK LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENDRICK LENARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNETH | | 12728 EARLY RUN LANE | | | RIVERVIEW | FL | 33569 | |
| JOHNSON, KENNETH | | 130 07 228ST | | | LAURELTON | NY | 11413-0000 | |
| JOHNSON, KENNETH | | 16826 WOOD ST | | | HAZEL CREST | IL | 60429-1434 | |
| JOHNSON, KENNETH | | 220 ZENITH POINTE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, KENNETH | | 25 DUNWOOD LN | | | NEW HOPE | AL | 71959-0000 | |
| JOHNSON, KENNETH | | 8041 BLUEBIRD DR | | | BRIGHTON | MI | 48116-0000 | |
| JOHNSON, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNETH CORDEL | | 403 AIRES LANE | | | SAN JOSE | CA | 95111 | |
| JOHNSON, KENNETH CORDEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNETH JEROME | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNETH SHELTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENNY | | 5990 WESTMOORE DR | | | KNOXVILLE | TN | 37909 | |
| JOHNSON, KENNY LEE | | 314 1/2 CLAY ST | | | CLARKSBURG | WV | 26301 | |
| JOHNSON, KENNY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KENTRELL | | 2118 CANOAS GARDEN AVE | 158 | | SAN JOSE | CA | 95125-0000 | |
| JOHNSON, KENTRELL RAYMOND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEVIN | | 43321 CARLYLE | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOHNSON, KEVIN | | 2291 N MAPLEWOOD | | | ORANGE | CA | 92665 | |
| JOHNSON, KEVIN | | 767 STAR POINTE DR | | | SEFFNER | FL | 33584 | |
| JOHNSON, KEVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEVIN C | | 2703 NORTH OAKS BLVD | | | NORTH BRUNSWICK | NJ | 08902 | |
| JOHNSON, KEVIN C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEVIN ERIC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEVIN G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEVIN LAMONT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KIMBERLY ANN | | RT 1 BOX 626 A | | | FARMINGTON | WV | 26571 | |
| JOHNSON, KIMBERLY H | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KINYONNA MARIA | | 410 FARKAS LN | | | ALBANY | GA | 31707 | |
| JOHNSON, KINYONNA MARIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KIRKLAND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KODY JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KRISTEN LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KRISTEN SUZANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KRISTY ANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYANA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYE ERIC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYETTA JEANPIERRE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYL Z | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYLE BERNT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYLE GABRIEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, KYLE KEVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, L RITA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LABARON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAKEISHA DENISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAKEISHA LYNETT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LANA | | 1004 GODWIN AVE | | | CHESAPEAKE | VA | 23324-1032 | |
| JOHNSON, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATASHA L | | 2237 2ND AV APT 7D | | | NEW YORK | NY | 10029 | |
| JOHNSON, LATASHA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATIFA K | | 2190 VILLAGE CENTRE DR | | | LOGANVILLE | GA | 30052 | |
| JOHNSON, LATIFA K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATONYA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATORRAY KRISEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATOSHIA NADINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATOYA CHERAY | | 7628 E 34TH ST | | | INDIANAPOLIS | IN | 46226 | |
| JOHNSON, LATOYA CHERAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATOYA JANEASE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LATOYIA CHARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | WESTBURY | NY | 11590 | |
| JOHNSON, LAUREN DYLON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAURIE | | 1111 GLENMONT COURT | | | ALLEN | TX | 75013 | |
| JOHNSON, LAVAN | | 1223 DREXEL ST | | | DETROIT | MI | 48215-2796 | |
| JOHNSON, LAVERNE | | 777 N SILVERSPRAYS BLVD | | | WICHITA | KS | 67212-0000 | |
| JOHNSON, LAWRENCE J | | 3908 JUNIPER AVE | | | JOLIET | IL | 60431-2786 | |
| JOHNSON, LAWRENCE O | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAWRENCE SAMUEL | | 463 GREENE AVE | | | BRROKLYN | NY | 11216 | |
| JOHNSON, LAWRENCE SAMUEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEA J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEE | | 2107 WINTERLOCHEN RD | | | FAYETTEVILLE | NC | 28305-0000 | |
| JOHNSON, LEE CHI | | 6501 E MUTTON HOLLOW | | | COLUMBIA | MO | 65201 | |
| JOHNSON, LEE CHI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEE E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEIGH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | SAN JOSE | CA | 95120-3149 | |
| JOHNSON, LENARDUS G | | 5308 EASTBURY AVE | L | | BALTIMORE | MD | 21206 | |
| JOHNSON, LENARDUS G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LENETTTE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEON LAMONT | | 1167 OAKWOOD CIR | | | LEXINGTON | KY | 40511 | |
| JOHNSON, LEONARD ERWIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LESLIE | | THOUSAND OAKS BLVD | SUITE 2620 | | MEMPHIS | TN | 38116 | |
| JOHNSON, LEVAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEVI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LINDA | | 424 LONGVIEW DR | | | HAMILTON | GA | 31811-3739 | |
| JOHNSON, LINDSEY LEE | | 10554 SOUTH ALTON RD | | | OAK CREEK | WI | 53154 | |
| JOHNSON, LINDSEY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LINDSEY MONAH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LISA | | 6331 W  KINGS AVE | | | GLENDALE | AZ | 85306 | |
| JOHNSON, LISA MARIE | | 590 LAKE ST | 105 | | RENO | NV | 89501 | |
| JOHNSON, LLOYD FREDRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LOGAN JAYSON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LONNIE E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LONNIE JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LORRINE STARR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LOUIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LOUIS GENE | | 17 REBECCA LANE | | | SAN FRANCISCO | CA | 94124 | |
| JOHNSON, LOUIS GENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LUCAS TULL | | 126 CARRILLON LN | | | PUEBLO | CO | 81005 | |
| JOHNSON, LUCAS TULL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LUKE | | 11000 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042 | |
| JOHNSON, LYNDSI MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LYNNIESHA | | 1 TALLMAN PLACE | | | TALLMAN | NY | 10982 | |
| JOHNSON, LYNNIESHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MACK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MALIK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MANROE DELANO | | 114 41 174ST | | | JAMAICA | NY | 11434 | |
| JOHNSON, MARC | | 2526 CARRIAGE LN | 3C | | FREDERICKSBURG | VA | 22401-0000 | |
| JOHNSON, MARC GABRIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARC LOUIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARC MARGHEIB | | 79 HILL ST | | | WILKES BARRE | PA | 18702 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARC MARGHEIB | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARCELLUS XAVIER | | 14610 BROCKWOOD DR | | | HOUSTON | TX | 77047 | |
| JOHNSON, MARCUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARCUS | | HP 275 | RM 328 | | CAMP LEJEUNE | NC | 28642-0000 | |
| JOHNSON, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARCUS ISAIAH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARGARET JULIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | BALTO | MD | 21218 | |
| JOHNSON, MARILYN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARION | | 1571 WEST EL CAMINO REAL NO 73 | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | MIAMI | FL | 33054 | |
| JOHNSON, MARK | | 2203 HIGH BUSH CR | | | GLEN ALLEN | VA | 23060 | |
| JOHNSON, MARK | | 4241 LOMAC ST | | | MONTGOMERY | AL | 36117 | |
| JOHNSON, MARK | | 4327 WESTMINSTER AVE | | | PHILADELPHIA | PA | 19104-1307 | |
| JOHNSON, MARK A | | 3955 PLAINVILLE CT | | | ATLANTA | GA | 30331-4318 | |
| JOHNSON, MARK E | | 8008 GRASSMOUNT COURT | | | HENRICO | VA | 23228-2048 | |
| JOHNSON, MARK E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARK SHERRON | | 1616 MYRTLE LAKE AVE | | | FRUITLAND PARK | FL | 34731 | |
| JOHNSON, MARK SHERRON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARKISHA KEON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARLENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARQUES J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARQUIS DESHAA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARSHIRA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARTAZ TORRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARTIIUEE | | 48730 2 ER SMITH DR | | | KILLEEN | TX | 76549-8244 | |
| JOHNSON, MARTY | | 10612 ABERCORN ST C 15 | | | SAVANNAH | GA | 31419 | |
| JOHNSON, MARTY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARUCS PHILIP | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARY | | 61 E 103RD PL | | | CHICAGO | IL | 60628-2752 | |
| JOHNSON, MARY | | PO BOX 1182 | | | WEBSTER | FL | 33597 | |
| JOHNSON, MASON | | 1201 FAIRVIEW AVE | | | FREDERICK | MD | 21701 | |
| JOHNSON, MASON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATT DENNETT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATT GREGORY | | 928 N HARWOOD ST | | | ORANGE | CA | 92867 | |
| JOHNSON, MATT GREGORY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW | | 2230 PONTALUNA | | | SPRING LAKE | MI | 49456 | |
| JOHNSON, MATTHEW | | 802 APPLE DR | | | WYOMISSING | PA | 19610 | |
| JOHNSON, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW D | | 1045 ALEXANDER HAMILTON LANE | | | HARISONBURG | VA | 22802 | |
| JOHNSON, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | FREDERICKSBURG | VA | 22407-6282 | |
| JOHNSON, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW J | | 7100 E MISSISSIPPI AVE | APT 28 207 | | DENVER | CO | 80224 | |
| JOHNSON, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW JOE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW M | | 502 REGENTS CROSSE LANE | APT 3C | | RICHMOND | VA | 23238 | |
| JOHNSON, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW MACKENZIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW THOMAS | | 4933 SWEETBIRCH DR | | | ROCKVILLE | MD | 20853 | |
| JOHNSON, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MAXIMO LEON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MAYA MIA | | 13150 BISSONNET ST | 206 | | HOUSTON | TX | 77099 | |
| JOHNSON, MCKINLEY | | 609 SW 5TH AVE | | | DELRAY BEACH | FL | 33444-2411 | |
| JOHNSON, MEGAN | | 2971 BROOKWIND DR | | | HOLLAND | MI | 49424 | |
| JOHNSON, MEGAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MELANIE CIERA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MELINDA | | 14522 HILLSBORO | | | HOUSTON | TX | 77015-0000 | |
| JOHNSON, MELINDA SUE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MELISA | | 704 W  LEXINGTON AVE | | | WINCHESTER | KY | 40391 | |
| JOHNSON, MELISSA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MELISSA ANNE | | 6980 SW 30TH ST | | | MIRAMAR | FL | 33023 | |
| JOHNSON, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MELISSA LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MELISSA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MELISSA MAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MERRY K | | 645 CARPENTER RD | | | DEATSVILLE | AL | 36022 | |
| JOHNSON, MERRY K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL | | 1950 LAW RD | | | LEXINGTON | TN | 38351-5002 | |
| JOHNSON, MICHAEL | | 200 COZINE AVE NO 6E | | | BROOKLYN | NY | 11207-0000 | |
| JOHNSON, MICHAEL | | 207 SE 17TH TERRACE | | | CAPE CORAL | FL | 33990 | |
| JOHNSON, MICHAEL | | 22438 BROKEN LANCE RD | | | APPLE VALLEY | CA | 92307 | |
| JOHNSON, MICHAEL | | 25 CLIFTON AVE  APT  D507 | | | NEWARK | NJ | 07104 | |
| JOHNSON, MICHAEL | | 3407 GLASSCOCK | | | BOSSIER CITY | LA | 71112 | |
| JOHNSON, MICHAEL | | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 531 143RD ST S | | | TACOMA | WA | 98444 | |
| JOHNSON, MICHAEL | | 6010 PINSON RD | | | SPRINGFIELD | TN | 37172 | |
| JOHNSON, MICHAEL | | 810 WHEELER HILL DR SE | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL A | | 1723 HAMPSTEAD DR | | | MUSKEGON | MI | 49445 | |
| JOHNSON, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | 310 ROSEMARIE PLACE | | | BAY POINT | CA | 94565 | |
| JOHNSON, MICHAEL ANTHONY | | 4370 E PIKES PEAK AVE | 310 | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL ANTIONE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL COLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL ELMO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL F | | 810 WHEELER HILL DR SE | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL GUNNAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL JED | | 4500 CERISE AVE | | | NEW ORLEANS | LA | 70127 | |
| JOHNSON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL LEE | | PO BOX 5056 | | | LAUREL | MD | 20726 | |
| JOHNSON, MICHAEL ROBERT | | 103 B STRICKER RD | | | CHARLESTON | WV | 25314 | |
| JOHNSON, MICHAEL ROBERT | | 3890 NATHAN RD | | | SANTA BARBARA | CA | 93110 | |
| JOHNSON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL S | | 4528 DON TIMOTEO DR | | | LOS ANGELES | CA | 90008 | |
| JOHNSON, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL WADE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL WEAVER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHAEL WESLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHELE | | 3 TAMIDAN RD | | | PLEASANT VALLEY | NY | 12569 | |
| JOHNSON, MICHELLE | | 8626 HOERNER AVE | | | PARKVILLE | MD | 21234 | |
| JOHNSON, MICHELLE J | | 1515 ASHLEY RINES RD | | | CHARLESTON | SC | 29407 | |
| JOHNSON, MICHELLE RENEE | | 13568 WINDROSE CIR | | | GULFPORT | MS | 39503 | |
| JOHNSON, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MIGUEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MIKE MATHIAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MIKEYA A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MILTON | | 3010 W  BUENA VISTA ST | | | SPRINGFIELD | MO | 65810 | |
| JOHNSON, MILTON ISSAC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MILTON LOUIS | | 115 10 CROSS ISLAND PKWY | | | QUEENS | NY | 11411 | |
| JOHNSON, MINNIE | | 828 BLACKWOOD CLEMENTON RD | | | PINE HILL | NJ | 08021-6888 | |
| JOHNSON, MIRANDA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | BEAUMONT | TX | 77704 | |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MITCHEL JORDAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MITCHELL HUGH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MONICA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MONICA DEANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MONICA ROSE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MONTIE DEWAYNE | | 18902 PINE RIDGE LANE | | | GERMANTOWN | MD | 20874 | |
| JOHNSON, MONTIE DEWAYNE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | COLUMBIA | SC | 29223-0000 | |
| JOHNSON, MORGAN DANIELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MORGAN LORRAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MORRIS B | | 180 SPENCERS GATE DR | | | YOUNGSVILLE | NC | 27596 | |
| JOHNSON, MORRIS B | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MOSES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MYLES EDWARD | | 1402 W RENEE DR | | | PHOENIX | AZ | 85027 | |
| JOHNSON, MYLES EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MYLES TAYLOR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NAKEIDRA LACOLE | | 18001 RAVISLOE TERRACE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| JOHNSON, NAKEIDRA LACOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NAKIA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NAKITA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NANCY | | 4002 ALLISON ST | | | HICKORY | NC | 28601 | |
| JOHNSON, NANCY M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NASHI MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATASCHIA JANICE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATASHA | | 1619 SW CALIFORNIA BLVD | | | PORT ST LUCIE | FL | 349531738 | |
| JOHNSON, NATASHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATASHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | SAN BERNARDINO | CA | 92404-0000 | |
| JOHNSON, NATHAN A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN DANIEL | | 68 VIA LAMPARA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JOHNSON, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN EARLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN GARY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN HAROLD | | 12139 53RD RD NORTH | | | ROYAL PALM BEACH | FL | 33411 | |
| JOHNSON, NATHAN HAROLD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN LUCAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NEAL | | 2473 GOLDERS GREEN CT | | | BALTIMORE | MD | 21244 | |
| JOHNSON, NEALE SCHON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NECHIA S | | 1530 GLENSIDE DR | | | RICHMOND | VA | 23226 | |
| JOHNSON, NECHIA S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NETOSHA SHAVONNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICHOLAS ANDREW | | 1320 DOGWOOD DR | | | GIBSONVILLE | NC | 27249 | |
| JOHNSON, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICHOLAS BLAKE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | 24235 CARY CT | | | NEWHALL | CA | 91321 | |
| JOHNSON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICOLE | | 762 CEDAR COVE DR | | | PRINCETON | TX | 75407 | |
| JOHNSON, NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICOLE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICOLE INEZ | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICOLE MARIE | | 3202 AVAWATZ COURT | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | FULLERTON | CA | 92557-0000 | |
| JOHNSON, NIGEL JORDAN | | 800 N STATE COLLEGE BLVD | S101 | | FULLERTON | CA | 92557 | |
| JOHNSON, NIGEL JORDAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NIJER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NOAH SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NODRISCOL JOHAN | | 3225 VICTORIA DR | 2108 | | BATON ROUGE | LA | 70805 | |
| JOHNSON, NOEL LENA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NORMAN LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, OCIE | | 31643 E DITNER DR | | | ROCKWOOD | MI | 48173-1014 | |
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | NORTH BERGEN | NJ | 07047 | |
| JOHNSON, OMAR | | PO BOX 1351 | | | BRIDGEPORT | CT | 06601-1351 | |
| JOHNSON, OMAR A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, OPAL | | 4045 SW 19TH ST | | | HOLLYWOOD | FL | 33023-3409 | |
| JOHNSON, ORLANDO D | | 1354 MAZUREK BLVD | | | PENSACOLA | FL | 32514 | |
| JOHNSON, ORLANDO D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, OTIS DERRICK | | 200 ECHOLS ST | 107 | | PRAIRIE VIEW | TX | 77446 | |
| JOHNSON, OTIS DERRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, OWEN | | 3200 CAPITAL MALL DR SW | | | OLYMPIA | WA | 98502 | |
| JOHNSON, OWEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PAMELA LOUISE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, PARIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICE C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICE NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICIA | | 107 16TH AVE S | | | ST CLOUD | MN | 56301 | |
| JOHNSON, PATRICIA | | 5405 WILEY AVE | | | INDIANAPOLIS | IN | 46226 1761 | |
| JOHNSON, PATRICIA | | 9210 NW 13TH PL | | | GAINESVILLE | FL | 32606 | |
| JOHNSON, PATRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICK ANTHONY | | 114 CROOKED SPRING RD | | | N CHELMSFORD | MA | 01863 | |
| JOHNSON, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICK COREY | | 117 WEST MINISTER DR | | | SAVANAH | GA | 31419 | |
| JOHNSON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICK RANDALL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICK S | | 3727 N BANNER MINE RD | | | TUCSON | AZ | 85745 | |
| JOHNSON, PATRICK SPENCER | | 3727 N BANNER MINE RD | | | TUCSON | AZ | 85745 | |
| JOHNSON, PATRICK SPENCER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICK WILLIAM | | E MUTTON HOLLOW LN | 6501 | | COLUMBIA | MO | 65201 | |
| JOHNSON, PAUL | | 106 SQUIRRE COURT | | | SUMMERVILLE | SC | 29485 | |
| JOHNSON, PAUL | | 17207 LE FORET CT | | | GLENCOE | MO | 63038-0000 | |
| JOHNSON, PAUL | | 1919 W DOROTHEA | | | VISALIA | CA | 93277 | |
| JOHNSON, PAUL | | 1983 CORNER CIR | | | LITHONIA | GA | 30058-0000 | |
| JOHNSON, PAUL A | | 19920 56TH AVE W APT A15 | | | LYNNWOOD | WA | 98036 | |
| JOHNSON, PAUL A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PAUL BRANDON | | 7361 STRATH RD | | | RICHMOND | VA | 23231 | |
| JOHNSON, PAUL BRANDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PAUL CONRAD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PAUL DELEON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PAULA I | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PAULETTE | | 127 ROPER RD | | | LAVONIA | GA | 30553-4733 | |
| JOHNSON, PETER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PETER DEVON | | 258 BLACKBAY RD | | | CROSS | SC | 29436 | |
| JOHNSON, PETER DEVON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PHARES LETRAYLL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PHILIP MARK | | 1807 FREMONT AVE | 1 | | CHEYENNE | WY | 82001 | |
| JOHNSON, PHILIP MARK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PHILLIP C | | 1619 NORTHGATE RD | | | BALTIMORE | MD | 21218 | |
| JOHNSON, PHILLIP C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PIERRE LEDAT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PINEY | | 3930 23RD PARKWAY | | | TEMPLE HILL | MD | 20748 | |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA ZACHARY D | 403 EAST MADISON ST  SUITE 400 | | | TAMPA | FL | 33602 | |
| JOHNSON, PORCHA LATIJERA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PRESTON | | 7026 BARKLEY | | | OVERLAND PARK | KS | 66204 | |
| JOHNSON, QUINE JAMAINE | | 6515 PAUPACK CIRCLE | | | BETHLEHEM | PA | 18017 | |
| JOHNSON, QUINE JAMAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, QUINT | | 1906 MIDDLETOWN AVE | | | NORTHFORD | CT | 06472 | |
| JOHNSON, QUINTIN IGERGORY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, QUINTIN JAMAR | | 2 CANOE CT | | | NEWARK | DE | 19702 | |
| JOHNSON, QUINTIN JAMAR | | ADDRESS REDACTED | | | | | | |
| JOHNSON, QUINTON O | | 535 AUBREY DR | | | BOGART | GA | 30622 | |
| JOHNSON, QUINTON O | | ADDRESS REDACTED | | | | | | |
| JOHNSON, R  KIETH  TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY  R  KIETH JOHNSON | 1275 HWY  16 SOUTH | | STANELY | NC | 28164 | |
| JOHNSON, RA ELLIOTT | | 1671 S NOVATO BLVD | | | NOVATO | CA | 94947 | |
| JOHNSON, RA ELLIOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAELYN FAITH | | 16727 NATIONAL PIKE | | | HAGERSTOWN | MD | 21740 | |
| JOHNSON, RAELYN FAITH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAINA MAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | |
| JOHNSON, RAMON | | 8192 ROCKCREEK PLACE | 6 | | CORDOVA | TN | 38016 | |
| JOHNSON, RAMON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RANDELL D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RANDY | | PO BOX 363 | | | MACON | GA | 31202-0000 | |
| JOHNSON, RANDY A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RANDY L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAPHAEL D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAY | | 1309 LEICESTER DR | | | LAPLATA | MD | 20646 | |
| JOHNSON, RAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAYMOND | | 816 17TH AVE N | | | ST CLOUD | MN | 56303 | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | GRAND RAPIDS | MI | 49501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | PO 3235 | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND C | | 650 EAST UTICA ST | | | BUFFALO | NY | 14211 | |
| JOHNSON, RAYMOND C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAYMOND CHARLES | | 650 EAST UTICA ST | | | BUFFALO | NY | 14211 | |
| JOHNSON, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RAYMOND WINSTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, REBECCA | | 3 CRESTFIELD RD | | | WILMINGTON | DE | 19810-0000 | |
| JOHNSON, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, REDA | | 1064 REDMAN STORE RD | | | LURAY | VA | 22835 | |
| JOHNSON, REGINALD ANDREW | | 2402 BRITAIN WAY | | | ST CHARLES | MO | 63304 | |
| JOHNSON, REGINALD ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RENARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | LINDEN | TN | 37096 | |
| JOHNSON, RICHARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICHARD EARL | | 1317 VIRGINIA AVE | | | RICHMOND | CA | 94804 | |
| JOHNSON, RICHARD EARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICHARD JAMAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICHIE MARCUS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICK L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICKEY L | | 16314 BODEGA BAY | | | HOUSTON | TX | 77053 | |
| JOHNSON, RICKEY L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICKY | | 4102 TIMOTHY LANE | | | LOUISVILLE | KY | 40216 | |
| JOHNSON, RICKY K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICKY SHAWN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RILEY RAND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RILEY WADE | | 2824 BOWIE | | | AMARILLO | TX | 79109 | |
| JOHNSON, RILEY WADE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RIQUICHA | | 6511 HALLECK ST | | | DISTRICT HEIGHTS | MD | 20747 | |
| JOHNSON, ROB | | 13009 CEDAR ST | | | LEAWOOD | KS | 66209 | |
| JOHNSON, ROB | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT | | 105 LIBERTY AVE | | | RICHMOND | VA | 23223-4024 | |
| JOHNSON, ROBERT | | 14800 FOURCH ST | 75C | | LAUREL | MD | 20707 | |
| JOHNSON, ROBERT | | 37267 NEW RIVER CANAL | | | GEISMAR | LA | 70734-0000 | |
| JOHNSON, ROBERT | | 5316 SARAH LN | 2 | | AMARILLO | TX | 79108 | |
| JOHNSON, ROBERT | | 620 BAYCHESTER AVE | | | BRONX | NY | 10475-0000 | |
| JOHNSON, ROBERT | | 6602 ALLANDALE DR | | | AMHERST | OH | 44001-0000 | |
| JOHNSON, ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT A | | 5712 TREECREST PKWY | | | DECATUR | GA | 30035 | |
| JOHNSON, ROBERT ANTHONY | | 5712 TREECREST PKWY | | | DECATUR | GA | 30035 | |
| JOHNSON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT BRYCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT DARRYL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT PIERCE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT REINO | | 191 PRIMROSE CT | | | VADNAIS HEIGHTS | MN | 55127 | |
| JOHNSON, ROBERT REINO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBIN ADONIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROBIN LYNETTE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RODNEY PAUL | | 8990 RICHMOND AVE | APT 515 | | HOUSTON | TX | 77063 | |
| JOHNSON, RODNEY PAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROGER | | 816 17TH AVE N | | | SAINT CLOUD | MN | 56303-0000 | |
| JOHNSON, ROGER LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROLAND E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROLAND L | | 1515 BENT WILLOW DR | | | TALLAHASSEE | FL | 32311-4145 | |
| JOHNSON, ROMEO | | 1224 WHITBY AVE | | | YEADON | PA | 19050 | |
| JOHNSON, RON | | LOC 090 NATIONAL PARTS | PETTY CASH | | | VA | | |
| JOHNSON, RONALD D | | 1749 BELLOWS DR | | | RICHMOND | VA | 23225 | |
| JOHNSON, RONALD D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RORECE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ROSEMARY M | | 1635 W BRISTOL ST | | | PHILA | PA | 19140-1805 | |
| JOHNSON, ROSS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RUKIYA DESIREE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RUSSELL DAVID | | 2581 CALIFORNIA PARK DR | NO 186 | | CHICO | CA | 95928 | |
| JOHNSON, RUSSELL DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN | | 2420 ARIZONA ST | | | MELBOURNE | FL | 32904-0000 | |
| JOHNSON, RYAN CHRISTOPHE | | 4875 HANNAH CIRCLE | | | YORBA LINDA | CA | 92886 | |
| JOHNSON, RYAN CRAIG | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN GARRISON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN LATRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN MATHEW | | 21 05 33RD ST | 3G | | ASTORIA | NY | 11105 | |
| JOHNSON, RYAN MATHEW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN P | | 4060 PREFERRED PLACE | 727 | | DALLAS | TX | 75237 | |
| JOHNSON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN RC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SABRINA | | 9280 EAST PATRICK HENRY RD | | | ASHLAND | VA | 23005 | |
| JOHNSON, SABRINA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SAMANTHA JOANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SAMANTHA RENEE | | 1346 KINGS MOUNTAIN RD | | | COLUMBUS | GA | 31907 | |
| JOHNSON, SAMANTHA TERA | | 3512 W LOUISIANA | | | MIDLAND | TX | 79703 | |
| JOHNSON, SAMUEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SAMUEL M | | 1301 HIGHWAY 7 NO 70 | | | HOPKINS | MN | 55305 | |
| JOHNSON, SAMUEL MADDOX | | 1301 HIGHWAY 7 NO 70 | | | HOPKINS | MN | 55305 | |
| JOHNSON, SAMUEL MADDOX | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SAMUEL TILDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SANDY | | 513 W 56TH TERRACE | | | NORTH LITTLE ROCK | AR | 72118 | |
| JOHNSON, SANDY L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SARAH | | WTAMU BOX 60627 | | | CANYON | TX | 79015-0000 | |
| JOHNSON, SARAH ELIZABETH | | 1007 WINGATE CT | | | BEL AIR | MD | 21014 | |
| JOHNSON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SARAH JOANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SARANDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SARENA MIRANDA | | 4233 LAMPLIGHTER COURT | | | RICHMOND | VA | 23234 | |
| JOHNSON, SARENA MIRANDA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT | | 1108 NELMS LANE | | | KINGSPORT | TN | 37665 | |
| JOHNSON, SCOTT | | 291 APPLETREE DR | | | URBANA | IL | 61802 | |
| JOHNSON, SCOTT | | 3026 JANE LONG LEAGUE DR | | | RICHMOND | TX | 77469 | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | RANCHO SNT MRGRT | CA | 92688-0000 | |
| JOHNSON, SCOTT | | 933 BRIDGEMILL AVE | | | CANTON | GA | 30114 | |
| JOHNSON, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT COLTER | | 9675 S RUSKIN CIRCLE | | | SANDY | UT | 84092 | |
| JOHNSON, SCOTT COLTER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT CUTLER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT ERIC | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT H | | 3120 LINDA DR | | | MEMPHIS | TN | 38118-2725 | |
| JOHNSON, SCOTT LONNY | | 4757 CHATEAU DR | | | SAN DIEGO | CA | 92117 | |
| JOHNSON, SCOTT LONNY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SEAN | | 200 WEST 147ST | 9C | | NEW YORK | NY | 10039-0000 | |
| JOHNSON, SEAN | | 545 E ACADIA ST | | | AURORA | OH | 44202 | |
| JOHNSON, SEAN M | | 22469 MIDDLETOWN DR | | | BOCA RATON | FL | 33428 | |
| JOHNSON, SEAN M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SEAN MICHAEL | | 1119 RONCEVALLES AVE | | | ROCKFORD | IL | 61107 | |
| JOHNSON, SEAN MICHAEL | | 3236 RALEIGH DR | | | TOLEDO | OH | 43606 | |
| JOHNSON, SEAN MICHAEL | | 410 CAMPUS VIEW DR | 5104 | | TOWSON | MD | 21204 | |
| JOHNSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SEDRICK LATRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHAKIRA | | 20431 SATICOY ST | 216 | | CANOGA PARK | CA | 91306-0000 | |
| JOHNSON, SHAKIRA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHAKIRA C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHALON DOLORES | | 132 WESTERN AVE | | | MEDFORD | OR | 97501 | |
| JOHNSON, SHANE ALAN | | 1083 WEST VIEW ST | | | DECATUR | IL | 62522 | |
| JOHNSON, SHANELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHANIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHANTEL NICHOL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHAQUANDA SACHA | | 4649 DESI RD | | | ROANOKE | VA | 24017 | |
| JOHNSON, SHAQUANDA SACHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHARIFF ZACKARY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| JOHNSON, SHAUN MICHEAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | |
| JOHNSON, SHAWN W | | 746 NORTH 12TH ST | | | READING | PA | 19604 | |
| JOHNSON, SHAYLA FLORINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHEENA KAITHARA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHELLON | | 534 THATFORD AVE | | | BROOKLYN | NY | 11212 | |
| JOHNSON, SHELLON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHERI A | | 7626 W LONE MOUNTAIN RD NO 75 | | | LAS VEGAS | NV | 89129 | |
| JOHNSON, SHERI A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHERRI LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHEVON L | | 534 THATFORD AVE | | | BROOKLYN | NY | 11212 | |
| JOHNSON, SHEVON L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHON EMIL | | 9258 ATWOOD AVE | | | NORFOLK | VA | 23503 | |
| JOHNSON, SHONTA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHONTIA MARIE | | 1127 W 228TH ST 13 | | | TORRANCE | CA | 90502 | |
| JOHNSON, SHONTIA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | POMONA | CA | 91766-0000 | |
| JOHNSON, SHREE ANNETTE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SIERRA INDIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SIERRA LATRES | | 2301 LA RUE COURT | | | TALLAHASSEE | FL | 32303 | |
| JOHNSON, SIERRA LATRES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SIMON FRANCIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SIMONE S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SKYLAR DANE | | 3140 WHITMAN DR | | | BOISE | ID | 83716 | |
| JOHNSON, SKYY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SPENCER ALAN | | 23980 HOLLINGSWORTH DR | | | MURRIETA | CA | 92562 | |
| JOHNSON, SPENCER ALAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STACIE | | 7754 WOODGREEN | | | WESTLAND | MI | 48185 | |
| JOHNSON, STAN | | 7743 DAN LANE | | | KNOXVILLE | TN | 37938 | |
| JOHNSON, STANLEY | | 11761 LUCENA AVE | | | FONTANA | CA | 92337 | |
| JOHNSON, STEFAN AUDELY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEFANI JANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHANIE DENISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHANIE MICHELE | | 4709 64TH AVE W | | | UNIVERSITY PLACE | WA | 98466 | |
| JOHNSON, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHANIE URQUHART | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHEN | | 8372 RAMBLING ROSE DR | | | OOLTEWAH | TN | 373637121 | |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | INDIAN LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHEN G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHEN JERMAINE | | 11250 REDSKIN PLACE NO C | | | INDIANAPOLIS | IN | 46235 | |
| JOHNSON, STEPHEN JERMAINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHEN LOREN | | 2702 RUSSET ST | | | RACINE | WI | 53405 | |
| JOHNSON, STEPHEN LOREN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | 15455 GLENOAKS BLVD NO 364 | | | SYLMAR | CA | 91342 | |
| JOHNSON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHEN THOMAS | | 141 NATURE TRAIL | | | GREENVILLE | SC | 29609 | |
| JOHNSON, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVE | | 14303 HARVEST GLEN | | | HOUSTON | TX | 77062 | |
| JOHNSON, STEVE | | 3018 SPRINGBROOK RD | | | CRYSTAL LAKE | IL | 60012-0000 | |
| JOHNSON, STEVE | | PO BOX 7820 | | | LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEVE E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN | | 11 SWEETWATER CT | | | SHARPSBURG | GA | 30277-1879 | |
| JOHNSON, STEVEN | | 1332 W SAVANNAH SPARROW DR | | | LITTLETON | CO | 80129 | |
| JOHNSON, STEVEN | | 1647 GLENWAY LA | | | HUNTINGTON | WV | 25701 | |
| JOHNSON, STEVEN | | 2157 E 3100 N | | | LAYTON | UT | 84040-9481 | |
| JOHNSON, STEVEN A | | 1214 GATEVIEW AVE | B | | SAN FRANCISCO | CA | 94130 | |
| JOHNSON, STEVEN A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN DEMAREO | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN F | | 965 WILSON BLVD | NO 917 | | EL DORADO HILLS | CA | 95762 | |
| JOHNSON, STEVEN F | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN JOE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN K | | 1580 WINBURY DR | | | MIDLOTHIAN | VA | 23113 | |
| JOHNSON, STEVEN K | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN KEVIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEVEN MARK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SUE | | 222 AZTEC DR | | | MARTINSBURG | WV | 25401-6787 | |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | ROGERS | MN | 55374 | |
| JOHNSON, SVEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, T | | 20803 GLENMORE | | | WEST PALM BEACH | FL | 33409 | |
| JOHNSON, TABATHA LAGENE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TABIA ZAKIYA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, TAMARAH LENISE | | 99 05 58TH AVE | 4J | | CORONA | NY | 11368 | |
| JOHNSON, TAMARAH LENISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TAMEKA ROCHELL | | 2505 CIRCLE DR | | | HEPHZIBAH | GA | 30815 | |
| JOHNSON, TAMEKA ROCHELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TAMERA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TAMMY | | 5709 OGONTZ AVE | | | PHILADELPHIA | PA | 19141-0000 | |
| JOHNSON, TAMMY LANEA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TANISHA MARIE | | 14012 E IOWA DR | 118 | | AURTORA | CO | 80013 | |
| JOHNSON, TANISHA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TANYA CHELISE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TARA | | 84 NORTH PLUM ST | | | HART | MI | 49420- | |
| JOHNSON, TARA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TAREZ MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TARIQ | | 14785 EDISON COURT | | | WOODBRIDGE | VA | 22193 | |
| JOHNSON, TASHIRA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TATSU ROWLAND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TAWANDA R | | 7427 BROOK WAY CT | | | MECHANICSVILLE | VA | 23111 | |
| JOHNSON, TAWANDA R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TAYLOR CLAYTON | | 17164 BEAVER SPRINGS DR | | | HOUSTON | TX | 77090 | |
| JOHNSON, TAYLOR CLAYTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TELISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TERENCE K | | 6421 ANVERS BLVD S | | | JACKSONVILLE | FL | 32210-7009 | |
| JOHNSON, TERESA | | 3413 FROSTMOOR PL | | | CHARLOTTE | NC | 28269 | |
| JOHNSON, TERESE S | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TERRAN TROY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | AURORA | CO | 80010 | |
| JOHNSON, TERRENCE MARQUIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TERRENZO LATIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TERRY | | 4191 VALJEAN LANE | | | WINSTON SALEM | NC | 27107 | |
| JOHNSON, TERRY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THADDEUS TODD | | 18 DAWES AVE | | | EWING | NJ | 08638 | |
| JOHNSON, THADDEUS TODD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THAIASIA SOPHIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THEODORE | | 40 S MAIN ST | 206 | | NORWALK | CT | 06854-0000 | |
| JOHNSON, THEODORE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THEODORE WAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THERESA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THERESA ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THERESA MICHELLE | | 1128 EAST GRACE ST | | | GONZALES | LA | 70737 | |
| JOHNSON, THERESA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THOMAS | | 791 SW GENERAL PATTON TERRACE | | | PORT SAINT LUCIE | FL | 34953 | |
| JOHNSON, THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THOMAS D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THOMAS MICHAEL | | 4021 ELMSWELL DR | | | RICHMOND | VA | 23223 | |
| JOHNSON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THOMAS RICHARD | | 20561 NW 17TH AVE | 107 | | MIAMI GARDENS | FL | 33056 | |
| JOHNSON, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, THORLEY D | | 1931 NW 1ST ST | | | BOYNTON BEACH | FL | 33435 | |
| JOHNSON, THORLEY DARCELL | | 1931 NW 1ST ST | | | BOYNTON BEACH | FL | 33435 | |
| JOHNSON, THORLEY DARCELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIARA DE LAYNE | | 5304 STUDEBAKER CIR | | | SAN JOSE | CA | 95136 | |
| JOHNSON, TIARA DE LAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIERRA MELISHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIFFANY | | 103 BRANCHVIEW DR | | | COLUMBIA | SC | 29229 | |
| JOHNSON, TIFFANY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIFFANY BROCHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIFFANY CHARQUITA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIFFANY MARIE | | 12057 S STEWART | | | CHICAGO | IL | 60628 | |
| JOHNSON, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | 1705 HUNTING CREEK DR | | | CONYERS | GA | 30013 | |
| JOHNSON, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIFFANY YVONNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIM | | 3581 BARWOOD CIR | | | MEMPHIS | TN | 38122 | |
| JOHNSON, TIM DON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| JOHNSON, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIMOTHY CANTRELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIMOTHY CRAIG | | 3125 FOREST RIDGE ST | | | MADISON | WI | 53704 | |
| JOHNSON, TIMOTHY CRAIG | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, TIMOTHY PRICE | | 53 CR 133 | | | BONO | AR | 72401 | |
| JOHNSON, TIMOTHY REID | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TITUS LAMONT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TODD A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TOM Y | | 1007 WEST LEE AVE | APT A | | MARION | IL | 62959 | |
| JOHNSON, TOM Y | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TOMAY RNITA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TOMMY E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TOMMY LEE | | 1727 ACADEMY ST | | | CHARLOTTE | NC | 28205 | |
| JOHNSON, TOMMY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TONI LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | NILES | OH | 44446 | |
| JOHNSON, TONYA D | | 12031 GAYLORD DR | | | CINCINNATI | OH | 45240 | |
| JOHNSON, TONYA D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TORREY D | | 1433 CLEVELAND ST | A107D | | GREENVILLE | SC | 29607 | |
| JOHNSON, TORREY D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRACEY | | 10651 QUAIL ST | | | WESTMINSTER | CO | 80021 | |
| JOHNSON, TRACEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRAVIS | | 1214 FLORENCE RD APT C | | | KILLEEN | TX | 76541 | |
| JOHNSON, TRAVIS | | 4176 TERRACE ST | | | OAKLAND | CA | 94611 | |
| JOHNSON, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRAVIS TUCKER | | 861 LEMONGRASS LANE | | | WELLINGTON | FL | 33414 | |
| JOHNSON, TRAVIS TUCKER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRAVIS TYRONE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRAVON B | | 1601 9TH N W | | | ARDMORE | OK | 73401 | |
| JOHNSON, TRAVON B | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRENIQUEKA LASHAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRENT D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRENTON JARARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TREVOR A | | 11951 SW 176 TRR | | | MIAMI | FL | 33177 | |
| JOHNSON, TREVOR A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TREVOR ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TREVOR ANTONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TREVOR CLAYTON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRIMETRES LASHAY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TROY RAYMOND | | 12312 WINDSOR COURT | | | BURNSVILLE | MN | 55337 | |
| JOHNSON, TROY RAYMOND | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TROY SPENCER | | 930 SW 79TH TERRACE | | | GAINESVILLE | FL | 32607 | |
| JOHNSON, TROY SPENCER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRUNITA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TURHAN EDWIN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TURQUOISE V | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYLER | | 2337 RABENION RD | | | DELTONA | FL | 00003-2738 | |
| JOHNSON, TYLER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYLER CHRIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYLER N | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYNEJHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYNESIA COLEMAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYNISE ASHLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYRELL DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYRIS | | 64 COLUMBIA AVE | | | NEWARK | NJ | 07106-0000 | |
| JOHNSON, TYRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYSHAN ALI | | 194 ORANGE ST | 3B | | NEWARK | NJ | 07103 | |
| JOHNSON, TYSHAN ALI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ULYSIS EARL | | 4617 COREY RD | | | WINTERVILLE | NC | 28590 | |
| JOHNSON, ULYSIS EARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, URIAH ALEX | | 1509 SELMA AVE | | | ORLANDO | FL | 32825 | |
| JOHNSON, URIAH ALEX | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VANESSA | | 2011 FOREST HEIGHTS DR | | | BALTIMORE | MD | 21207 | |
| JOHNSON, VERONICA ALINE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VICTORIA | | 1933 S RIGHTSIDE VIEW | | | BATON ROUGE | LA | 70820 | |
| JOHNSON, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VINCENT LAMONT | | 8021 S CAMPBELL AVE | | | CHICAGO | IL | 60652 | |
| JOHNSON, VINCENT LAMONT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VINSON JAMEL | | 614 8TH AVE | | | LEHIGH ACRES | FL | 33972 | |
| JOHNSON, VINSON JAMEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VON | | 3003 HAYDOCK COURT | | | SUFFOLK | VA | 23435 | |
| JOHNSON, VON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WADE | | 3602 BRANCH LAKE CT | | | POWHATAN | VA | 23139 | |
| JOHNSON, WADE ALLEN | | 15 SCENNA RD | | | BEVERLY | MA | 01915 | |
| JOHNSON, WADE RUSSELL | | 1800 E DUST DEVIL DR | | | QUEEN CREEK | AZ | 85242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, WADE RUSSELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WARREN MARQUIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WAYNE | | 14867 FAIRCREST ST | | | DETROIT | MI | 48205-2905 | |
| JOHNSON, WELDON MCLENSON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WESLEY SHELDON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WESTON | | 15812 OKAPI ST NW | | | RAMSEY | MN | 55303 | |
| JOHNSON, WHITNEY LEEANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WHITNEY MICHELLE | | 2321 ALEX KORNMAN BLVD | B | | HARVEY | LA | 70058 | |
| JOHNSON, WHITTNEY | | 1422 BAKER | | | CEDAR HILL | TX | 75104 | |
| JOHNSON, WHITTNEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM | | 212 BAR M RANCH RD | LOT 29 | | FLORENCE | SC | 29501 | |
| JOHNSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM BRYANT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM DANIEL | | 125 GREENBRANCH RD | | | WEST SENECA | NY | 14224 | |
| JOHNSON, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM DEREK | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM GARDNER | | 429 FERRY ST | 2 | | EVERETT | MA | 02149 | |
| JOHNSON, WILLIAM GARDNER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM H | | 1619 SW CALIFORNIA BLVD | FLORIDA | | PORT ST LUCIE | FL | 34953 | |
| JOHNSON, WILLIAM HARLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM HOWARD | | 1619 SW CALIFORNIA BLVD | FLORIDA | | PORT ST LUCIE | FL | 34953 | |
| JOHNSON, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM JARRETT | | 1404 WESTOVER RD | | | YARDLEY | PA | 19067 | |
| JOHNSON, WILLIAM JEREMY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | CONCORD | CA | 94521-0000 | |
| JOHNSON, WILLIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIE B | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIE VONDELL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, YOLANDA BEZET | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACH E | | 8759 WEST SURREY AVE | | | PEORIA | AZ | 85381 | |
| JOHNSON, ZACH E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACH ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACHARY | | 197 06 118TH AVE | | | QUEENS | NY | 11412 | |
| JOHNSON, ZACHARY CARL | | 419 CROSS ST | | | PINEVILLE | LA | 71360 | |
| JOHNSON, ZACHARY CARL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACHARY CONOVER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACHARY JOHN | | 152 20TH CENTURY BLVD NO 126 | | | TURLOCK | CA | 95380 | |
| JOHNSON, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACHARY KENNETH | | 1143 ASPEN CT | | | BRENTWOOD | CA | 94513 | |
| JOHNSON, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ZACHARY R | | ADDRESS REDACTED | | | | | | |
| JOHNSONII, ANTHONY | | 2826 MORALITY DR | | | COLUMBUS | OH | 43231-0000 | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | CHARLOTTE | NC | 28299 | |
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | SPOKANE | WA | 99205 | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | METROPOLIS | IL | 62960 | |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | HOT SPRING | AR | 71901 | |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | PORTLAND | OR | 97201 | |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON DANNY | | 22204 MONTROSE AVE | | | PORT CHARLOTTE | FL | 33952 | |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | MOUNDVILLE | AL | 35474 | |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | MODESTO | CA | 95358 | |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | JACKSON | MS | 39204-3917 | |
| JOHNSTON THE FLORIST | | 14179 LINCOLN WAY | | | IRWIN | PA | 15642-2138 | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| JOHNSTON, ALEC NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, AMON HARRIS | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, ANDREW MILTON | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, BARBARA | | 2230 TAST CIRCLE NO 3 | | | WINCHESTER | VA | 22601 | |
| JOHNSTON, BENJAMIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, BRANDON KEALII | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, BRIAN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, BRYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CARLY ANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CASSIE LEIGH | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CATHY | | 18 CASTLETON LN | | | NORTHAMPTON | PA | 18067-0000 | |
| JOHNSTON, CHARLES | | 2800 OAR GROVE | | | PLANO | TX | 75074 | |
| JOHNSTON, CHERYL | | 929 PATRICIA DR | | | NASHVILLE | TN | 37217-1225 | |
| JOHNSTON, CHRISTOPHER | | 2300 LIVE OAK LANE | | | COLUMBIA | MO | 65201 | |
| JOHNSTON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CHRISTOPHER MONROE | | 3612 PIONEER | | | IMPERIAL | MO | 63052 | |
| JOHNSTON, CINDY | | 69 FELTERS RD | | | BINGHAMTON | NY | 13903 | |
| JOHNSTON, CLINTON DON | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CODY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, COREY | | 12445 ALAMEDA TRACE CIRCL | | | AUSTIN | TX | 78727 | |
| JOHNSTON, COREY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, COREY J | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CORREY RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, CURTIS BOYD | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, DANIEL | | 405 ANGIER COURT | | | ATLANTA | GA | 30312 | |
| JOHNSTON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, DANIEL L | | 2997 ROCKBRIDGE RD | | | MARIETTA | GA | 30066-3564 | |
| JOHNSTON, DANIEL SCOTT | | 2575 STAFFORD DR | | | AMMON | ID | 83406 | |
| JOHNSTON, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, DARCEY LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | WHITE CITY | OR | 97503-0000 | |
| JOHNSTON, DAVID | | 8171 BELTON CIRCLE | | | MECHANICSVILLE | VA | 23116 | |
| JOHNSTON, DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, ERIC | | 5450 CAPITAN AVE | | | SARASOTA | FL | 34243 | |
| JOHNSTON, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, GREG | | 623 WALLACH DR | | | EUREKA | MO | 00006-3025 | |
| JOHNSTON, GREG | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, HEATHER L | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, HERBERT ZACHARY | | 915 GEDDY WAY | | | ALPHARETTA | GA | 30022 | |
| JOHNSTON, HERBERT ZACHARY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, HOWARD WILLIAM | | 8859 BRALORNE WAY | | | SAN DIEGO | CA | 92126 | |
| JOHNSTON, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JAMES WELTON | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JAMIE MELISSA | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JASON MITCHELL | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JASON P | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JEFF | | 59 DOOLEY RD | | | ETHRIDGE | TN | 38456-5628 | |
| JOHNSTON, JEFFREY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JEREMIAH | | 2204 S 15TH ST | | | OZARK | MO | 65721 | |
| JOHNSTON, JEREMIAH D | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JESSICA PAIGE | | 3840 PACE BLVD | | | LINCOLN | NE | 68502 | |
| JOHNSTON, JESSICA PAIGE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JOHN | | 3288 PAGE AVE | | | VIRGINIA BEACH | VA | 23451-1007 | |
| JOHNSTON, JOHN E | | 78125 CALLE NORTE | | | LA QUINTA | CA | 92253 | |
| JOHNSTON, JOHN E | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JOHN T | | 412 W MAIN ST | | | GIRARDVILLE | PA | 17935-1710 | |
| JOHNSTON, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, JOSHUA LAWRENCE | | 22295 HWY 67 | | | SAUCIER | MS | 39574 | |
| JOHNSTON, KAYLA ESTELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, KELLY | | 5343 BRITTANY DR | | | CLIFTON HTS | PA | 19018 | |
| JOHNSTON, KELLY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, KENNY | | 1408 172ND PL NE | | | BELLEVUE | WA | 98008 | |
| JOHNSTON, KENNY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, KIMBERLY SUE | | 2910 WINDSOR COVE | | | HORN LAKE | MS | 38637 | |
| JOHNSTON, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, KRISTINA SHANNON | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, KYLE LEE | | 8864 E FRIESS DR | | | SCOTTSDALE | AZ | 85260 | |
| JOHNSTON, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, LAURA KAYE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, LAUREL L | | 516 HIGH ST | | 315A BUCHANAN TOWERS | BELLINGHAM | WA | 98225 | |
| JOHNSTON, LAUREL L | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, LYNN F | | 524 MILL RD | | TAX COLLECTOR | DUNCANSVILLE | PA | 16635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, MICHAEL LEWIS | | 2631 12TH AVE | | | GREELEY | CO | 80631 | |
| JOHNSTON, MIKE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, MIKE D | | 56125 E 28TH CT | | | STRASBURG | CO | 80136-8008 | |
| JOHNSTON, NICHOLAS JOSEPH | | 152 VANANDEN ST | | | AUBURN | NY | 13021 | |
| JOHNSTON, RANDAL W | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, REBECCA | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, REBECCA SUE | | 9224 BALDWIN DR | | | MACHESNEY PARK | IL | 61115 | |
| JOHNSTON, REBECCA SUE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, REED | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, REGINALD KEITH | | 14231 C E NAPA PL | | | AURORA | CO | 80014 | |
| JOHNSTON, REGINALD KEITH | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, ROBERT | | 1702 SWINBURNE AVE | | | CROFTON | MD | 21114 | |
| JOHNSTON, ROBERT | | 733 LINCOLN AVE | | | ROCKFORD | IL | 61102 3328 | |
| JOHNSTON, ROBIN | | 6510 SW 20TH ST | | | PLANTATION | FL | 33317 | |
| JOHNSTON, ROBIN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, RUTH | | 20 PINEROCK RD | | | NAPLES | ME | 04055 | |
| JOHNSTON, RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, SHANNON MICHELLE | | 13918 MULBERRY DR | | | WHITTIER | CA | 90605 | |
| JOHNSTON, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, SHAWN ROBERT | | 3106 KEEWAHDIN RD | APT 7 | | FORT GRATIOT | MI | 48059 | |
| JOHNSTON, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, STEPHANIE LEIGH | | 3532 RIVERMIST DR | | | RALEIGH | NC | 27610 | |
| JOHNSTON, STEPHEN TODD | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, STEVE | | 43 CLOVERDALE | | | SAINT CHARLES | MO | 63304 | |
| JOHNSTON, TOMMY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, TYECHIA T | | 227 28 143RD RD | | | SPRINGFIELD GARDENS | NY | 11413 | |
| JOHNSTON, WARWICK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, WILLIAM | | 1101 BARNHILL LANE | | | LINCOLN | CA | 95648-0000 | |
| JOHNSTON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, YASMIN CAROLYN | | ADDRESS REDACTED | | | | | | |
| JOHNSTONE OF DENVER | | 930 WYANDOT | P O BOX 40605 | | DENVER | CO | 80204-0165 | |
| JOHNSTONE OF DENVER | | P O BOX 40605 | | | DENVER | CO | 802040165 | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | JACKSONVILLE | FL | 32246 | |
| JOHNSTONE SUPPLY | | 13211 SPRING ST | | | BALDWIN PARK | CA | 91706 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 150611842 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 15061-1842 | |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 1760 W 29TH ST | | | KANSAS CITY | MO | 64108 | |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | BRAINTREE | MA | 02184-3506 | |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | BRAINTREE | MA | 02184 | |
| JOHNSTONE SUPPLY | | 2450 BROCKTON | | | SAN ANTONIO | TX | 78217 | |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | OCALA | FL | 34474 | |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 325055520 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 32505-5520 | |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | AUSTIN | TX | 78758-6722 | |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DR | | | BRIDGETON | MO | 63044 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE ST | | | TAMPA | FL | 336072505 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE ST | | | TAMPA | FL | 33607-2505 | |
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | BUFFALO | NY | 14225 | |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | OMAHA | NE | 68137 | |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | FRESNO | CA | 93727 | |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | LITTLE ROCK | AR | 72209 | |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | VENTURA | CA | 93003-6671 | |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS RD | | | NORCROSS | GA | 30071 | |
| JOHNSTONE SUPPLY | | 6039 45TH ST | | | LUBBOCK | TX | 79407 | |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | MELBOURNE | FL | 32904 | |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | EL PASO | TX | 79915 | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DR | | | FENTON | MO | 63026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | HARAHAN | LA | 70183 | |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | HARAHAN | LA | 70183-0716 | |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | PENSACOLA | FL | 32516-3190 | |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | KNOXVILLE | TN | 37950 | |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | ORLANDO | FL | 32855 | |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | SAN DIEGO | CA | 92138 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVE | | | BAKERSFIELD | CA | 933014113 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVE | | | BAKERSFIELD | CA | 93301-4113 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVE NORTH | | | BIRMINGHAM | AL | 352221303 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVE NORTH | | | BIRMINGHAM | AL | 35222-1303 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 E 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | COMMERCE | CA | 90091 | |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | CORPUS CHRISTI | TX | 78469 | |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | DALLAS | TX | 75354 | |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | FARMINGDALE | NY | 11735 | |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | HIALEAH | FL | 33014 | |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | SUITE 120 | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY HOUSTON | | SUITE 120 | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY INC | | 6153 W MULFORD ST STE A | | | NILES | IL | 60714-3415 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 405554306 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 40555-4306 | |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | OAKLAND | CA | 946042184 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | OAKLAND | CA | 94623-0814 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | COLUMBUS | OH | 43216 | |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | PHOENIX | AZ | 85061 | |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVE | PO BOX 11395 | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | SACRAMENTO | CA | 95853 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 841650499 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 84165-0499 | |
| JOHNSTONE SUPPLY SEATTLE | | P O BOX 88010 | | | SEATTLE | WA | 98188 | |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | SEATTLE | WA | 98138 | |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | TACOMA | WA | 98415 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 970621668 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 97062-1668 | |
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003 | |
| JOHNSTONE SUPPLY WEST WARWICK | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | VENTURA | CA | 93003-5633 | |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| JOHNSTONE SUPPLY WOBURN | | 35 INDUSTRIAL PARKWAY | | | WOBURN | MA | 01801 | |
| JOHNSTONE, ABIGAIL DELYSE | | 7196 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| JOHNSTONE, ABIGAIL DELYSE | | ADDRESS REDACTED | | | | | | |
| JOHNSTONE, CHRISTOPHER | | 1573 COMPASS COURT | | | KISSIMMEE | FL | 34744 | |
| JOHNSTONE, ROSS L | | 21044 WICK | | | TAYLOR | MI | 48180 | |
| JOHNSTONE, ROSS L | | ADDRESS REDACTED | | | | | | |
| JOHNSTONE, RYAN | | 72 PRIMROSE LN | | | PORTLAND | ME | 04103 | |
| JOHNSTONE, RYAN | | ADDRESS REDACTED | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST ST | P O BOX 34 | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| JOHS, BRANDON | | ADDRESS REDACTED | | | | | | |
| JOHSON, KATHERINE VIRGINIA | | ADDRESS REDACTED | | | | | | |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 64108 | |
| JOINER JR, EMERSON | | ADDRESS REDACTED | | | | | | |
| JOINER, CHRIS B | | ADDRESS REDACTED | | | | | | |
| JOINER, GREGORY | | 3901 KENNEDY BLVDAPT 2A | | | UNION CITY | NJ | 07087 | |
| JOINER, GREGORY | | ADDRESS REDACTED | | | | | | |
| JOINER, JONATHAN WILLIAM | | 4308 KARLEY COURT | | | WINSTON SALEM | NC | 27106 | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | ALBANY | GA | 31721-2023 | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | ALBANY | GA | 31721 | |
| JOINER, RICHARD A | | ADDRESS REDACTED | | | | | | |
| JOINER, STEVEN JONATHAN | | 6 BETH DR | | | COVINGTON | LA | 70433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | CHN |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST SUITE 1508 | | | RICHMOND | VA | 23219 | |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST SUITE 1508 | | RICHMOND | VA | 23219 | |
| JOINTER, JOHN | | 5210 S WOODLAWN AVE 210 | | | CHICAGO | IL | 60620 | |
| JOKERST, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| JOKOGBOLA, ADEBOLA | | ADDRESS REDACTED | | | | | | |
| JOLADE, IB | | ADDRESS REDACTED | | | | | | |
| JOLICOEUR, BRIAN JOSEPH | | 133 CROWLEY AVE | | | BUFFALO | NY | 14207 | |
| JOLICOEUR, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 604324156 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4156 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432 | |
| JOLIN, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JOLIVETTE, ANTOINE MARQUIS | | 234 PENNSYLVANIA | | | HOUSTON | TX | 77029 | |
| JOLIVETTE, ANTOINE MARQUIS | | ADDRESS REDACTED | | | | | | |
| JOLIVETTE, BRITNI ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JOLIVETTE, ERICK LEMAR | | ADDRESS REDACTED | | | | | | |
| JOLIVETTE, WELDON JOSEPH | | 4610 MAGENS BAY | | | OCEANSIDE | CA | 92057 | |
| JOLIVETTE, WELDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| JOLLA SR, DELBERT DWAYNE | | 982F BEECHGROVE | | | WESTWEGO | LA | 70094 | |
| JOLLE, BENJAMIN PAUL | | 273 DELMAR R D | | | ROCHESTER | NY | 14616 | |
| JOLLE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |
| JOLLES, MICHAEL WARREN | | 1510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| JOLLES, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | |
| JOLLES, PHILLIP LEE | | ADDRESS REDACTED | | | | | | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | MT HOLLY | NC | 28120 | |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | BELMONT | NC | 28012 | |
| JOLLEY, BRENDAN | | 304 PASCHAL AVE | | | FRANKLIN SQUARE | NY | 01101 | |
| JOLLEY, BRENDAN | | ADDRESS REDACTED | | | | | | |
| JOLLEY, SHARON | | 1748 ECHO POND PL | | | WESLEY CHAPEL | FL | 33543-9507 | |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | RICHMOND | VA | 23233 | |
| JOLLIEMORE, VICTORIA SARAH | | 39 MAINST | 17 | | LEOMINSTER | MA | 01453 | |
| JOLLIFF, MARLA JEAN | | 3431 S KINGS AVE | | | SPRINGFIELD | MO | 65807-5119 | |
| JOLLIFF, SABRINA RUTH | | 4630 ESSEX AVE | | | GRAND PRAIRIE | TX | 75052 | |
| JOLLIFFIE, DUJUAN | | ADDRESS REDACTED | | | | | | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DR S W | | | HUNTSVILLE | AL | 35801 | |
| JOLLY III, NORMAN | | ADDRESS REDACTED | | | | | | |
| JOLLY JR , ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | COLLIERVILLE | TN | 38017 | |
| JOLLY TYME FAVORS | | 913 PAYNE AVE | | | ST PAUL | MN | 55101 | |
| JOLLY, ANDREW CARLTON | | 250 BUTLER BRIDGE CIRCLE | | | COVINGTON | GA | 30016 | |
| JOLLY, CELINA ANN | | 1034 E LESTER RD | | | TUCSON | AZ | 85719 | |
| JOLLY, CELINA ANN | | ADDRESS REDACTED | | | | | | |
| JOLLY, DARNESHA PATRICE | | ADDRESS REDACTED | | | | | | |
| JOLLY, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | |
| JOLLY, JODIE | | 4911 W HEMLOCK | | | BISALIA | CA | 93277 | |
| JOLLY, NEIL | | ADDRESS REDACTED | | | | | | |
| JOLLY, RYAN SCOTT | | 1698 CHERRY BOSSOM TERRAC | | | HEATHROW | FL | 32746 | |
| JOLLY, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| JOLLY, SAMUEL GREGORY | | ADDRESS REDACTED | | | | | | |
| JOLLY, SHAUN MATTHEW | | 3326 SCENIC TERRACE | | | MEMPHIS | TN | 38128 | |
| JOLLY, STEVE IRVING | | ADDRESS REDACTED | | | | | | |
| JOLOMI, VAUGHN | | ADDRESS REDACTED | | | | | | |
| JOLY, RUSSELL N | | 5318 WOODSTONE COURT | | | LOUISA | VA | 23093 | |
| JOLY, RUSSELL N | | ADDRESS REDACTED | | | | | | |
| JOMAA, MARCEL | | 577 WINER AVE | | | PALM BAY | FL | 00003-2908 | |
| JOMAA, MARCEL | | 914 ORIENT ST | | | DURHAM | NC | 27701-0000 | |
| JOMAA, MARCEL JASON | | ADDRESS REDACTED | | | | | | |
| JOMAR | | 215 S MYRTLE ST | | | POMONA | CA | 91766 | |
| JON BRUNING | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEBRASKA | STATE CAPITOL | PO BOX 98920 | LINCOLN | NE | 68509-8920 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | PEABODY | MA | 01960 | |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | PEABODY | MA | 01961-6170 | |
| JON, CARRIKER | | 3670 FREEDOM WAY | | | HUBERT | NC | 28539-0000 | |
| JON, EDWARDS III | | 102 DAVID DR | | | GREENVILLE | NC | 27858-0000 | |
| JON, KERNS | | 9 BISHOP DR | | | ASTON | PA | 19014-1304 | |
| JON, MARTYNA | | ADDRESS REDACTED | | | | | | |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | SANTA ANA | CA | 92701-4460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON, ROGERS | | 3220 KELLY DR | | | DRY RIDGE | KY | 41035-0000 | |
| JONAS JR, ERIC A | | 10 SOUTH 20TH ST | UNIT 709 | | RICHMOND | VA | 23223 | |
| JONAS JR, ERIC A | | ADDRESS REDACTED | | | | | | |
| JONAS, GABRIELL | | 132 SHIPPEN ST | | | WEEHAWKEN | NJ | 07086-5622 | |
| JONAS, JILLIAN | | 34 CHERRY HILL LANE | | | WOODBOURNE | NY | 12788 | |
| JONAS, JILLIAN | | ADDRESS REDACTED | | | | | | |
| JONAS, KEISHON OSLON | | 488 HEYWOOD AVE | 2ND | | ORANGE | NJ | 07050 | |
| JONAS, KEISHON OSLON | | ADDRESS REDACTED | | | | | | |
| JONASCA, MATT | | 234 EIGHT LOT RD | | | SUTTON | MA | 01590 | |
| JONASEN, JOE | | 2386 WESTON RIDGE COURT | | | CHASKA | MN | 55318 | |
| JONASON, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONASSAINT, JOSHUA | | 9251 COUNT FLEET DR | | | RALEIGH | NC | 27617-6226 | |
| JONASSON, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | HUDDLESTON | VA | 24104 | |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | STABILE JONATHAN D | 8198 WATERFORD RD APT R | | | PASADENA | MD | 21122-1241 | |
| JONATHAN J STONE | STONE JONATHAN J | 13157 SILVER SADDLE LN | | | POWAY | CA | 92064-1923 | |
| JONATHAN M KROST | KROST JONATHAN M | 336 LIEVRY WAY | | | MARINA | CA | 93933-3641 | |
| JONATHAN PRIDE | PRIDE JONATHAN | 8319 ARCHER AVE | | | ST LOUIS | MO | 63132-2729 | |
| JONATHAN RUMMEY | RUMMEY JONATHAN | 8680 E 105TH CT | | | HENDERSON | CO | 80640-7500 | |
| JONATHAN T POTTER | POTTER JONATHAN T | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116-2733 | |
| JONATHAN W YOUNG | | 225 W WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| JONATHAN, ADAM D | | 33 NORTH HIGH POINT CT | | | MADISON | WI | 53717 | |
| JONATHAN, ADAM D | | ADDRESS REDACTED | | | | | | |
| JONATHAN, DAVIES | | 1477 RAVENA ST | | | BETHLEHEM | PA | 18015-9425 | |
| JONATHAN, J | | 5400 W PARWAV LN APT 225 | | | AUSTIN | TX | 78727 | |
| JONATHAN, KEMP | | 21 CHES MAE LN | | | MERRIMACK | NH | 03054-0000 | |
| JONATHAN, KIM JINWOO | | ADDRESS REDACTED | | | | | | |
| JONATHAN, MERRICK | | 619 S MAIN ST | | | MOUNT PLEASANT | MI | 48858-3140 | |
| JONATHAN, MITCHELL | | 408 TREECREST PARKWAY | | | DECATUR | GA | 30035-0000 | |
| JONATHAN, SALDANA | | 12355 SW 18TH ST | | | MIAMI | FL | 33175-1549 | |
| JONATHAN, SOUNTHALA | | 5523 110TH AVE N | | | PINELLAS PARK | FL | 33782-0000 | |
| JONATHAN, WALKER | | 3355 GEROGE BUSBEE PKWY 904 | | | KENNESAW | GA | 30148-0000 | |
| JONCZAK, REID A | | 400 E ST RD | APT105 | | FEASTERVILLE | PA | 19053 | |
| JONE, WILSON | | 40 VALPARAISO | | | SAN FRANCISCO | CA | 94133 | |
| JONEE, PETER | | 1368 HIGH SITE DR | 317 | | EAGAN | MN | 55121 | |
| JONEE, PETER | | ADDRESS REDACTED | | | | | | |
| JONEIKIS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| JONELEIT, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| JONES & ASSOCIATES | | 280 MARCIA DR | | | YOUNGSTOWN | OH | 44515 | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY SUITE 160 | | | DALLAS | TX | 75248 | |
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH ST | | | RICHMOND | VA | 23219 | |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | BIRMINGHAM | AL | 35213 | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | LA HABRA | CA | 90631 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | ST ALBANS | WV | 25177 | |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | TYLER | TX | 75702 | |
| JONES ADDIE M | | 7604 STANDIFER GAP RD | APT NO 1111 | | CHATTANOOGA | TN | 37421 | |
| JONES APPLIANCE | | 111 N RICE | | | HAMILTON | TX | 76531 | |
| JONES APPLIANCES | | 1114 COURTNEY | | | RICHMOND | TX | 77469 | |
| JONES ARTHUR W | | 450 POSSUM COURT | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES CHARLES E | | 12048 CADY LANE | | | HANOVER | VA | 23069 | |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | SAVANNAH | GA | 31403 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 30374-0514 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 30374-0514 | |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | ATLANTA | GA | 30374-0539 | |
| JONES CORRINE | | 166 KITTRELL DR SW | | | ATLANTA | GA | 30331 | |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | |
| JONES DAVIS, KAREN | | 13607 222ND ST | | | SPRNGFLD GDNS | NY | 11413-2339 | |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | LOS ANGELES | CA | 90071 | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | ATLANTA | GA | 303682732 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | ATLANTA | GA | 31193 | |
| JONES ELECTRIC SERVICES | | 300 UNION ST | | | SPARTANBURG | SC | 29306 | |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | SPARTANBURG | SC | 29302 | |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | SNOHOMISH | WA | 98290 | |
| JONES ELECTRONICS | | SUITE B | | | MONROE | WA | 98272 | |
| JONES ELECTRONICS INC, BOBBY | | 1995 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | HOUSTON | TX | 77007 | |
| JONES FUSSELL LLP | | PO BOX 1268 | | | COVINGTON | LA | 70434 | |
| JONES GARY | | 20131 LORNE ST | | | CANOGA PARK | CA | 91306 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES GLENN W | | P O BOX 2762 | | | COVINA | CA | 91722 | |
| JONES GRANT, LUCILLE | | 1662 STURGEON RD | | | LAWRENCEVILLE | VA | 23868 | |
| JONES GRANT, LUCILLE | | ADDRESS REDACTED | | | | | | |
| JONES II, ARNOLD ORLANDAS | | ADDRESS REDACTED | | | | | | |
| JONES II, DONALD W | | 3700 A LITTLELEAF DR | | | KILLEEN | TX | 76549 | |
| JONES II, DONALD WAYNE | | 3700 A LITTLELEAF DR | | | KILLEEN | TX | 76549 | |
| JONES II, DONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| JONES II, KEVIN BLAIR | | ADDRESS REDACTED | | | | | | |
| JONES III, CHARLES D | | 530 AUGUSTA DR | | | HERNANDO | MS | 38632 | |
| JONES III, CHARLES D | | ADDRESS REDACTED | | | | | | |
| JONES III, EDDIE | | ADDRESS REDACTED | | | | | | |
| JONES III, JOSEPH | | 1450 RUSTLING WAY | | | MARIETTA | GA | 30064 | |
| JONES III, LELAND G | | ADDRESS REDACTED | | | | | | |
| JONES III, LEMUEL | | ADDRESS REDACTED | | | | | | |
| JONES III, LOUIS C | | 17 SPRING HARBOR | | | ALISO VIEJO | CA | 92656 | |
| JONES III, LOUIS C | | ADDRESS REDACTED | | | | | | |
| JONES III, PRESTON | | 504 LIONSHEAD RD | | | FAYETTEVILLE | NC | 28311 | |
| JONES III, WILLAM EUGENE | | ADDRESS REDACTED | | | | | | |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 152507389 | |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 15250-7389 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 303740523 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 30374-0523 | |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | AUGUSTA | GA | 30914 | |
| JONES JOHNNIE | | 905 EDGEWOOD ST | NO 7 | | INGLEWOOD | CA | 90302 | |
| JONES JR , ALBAN L | | ADDRESS REDACTED | | | | | | |
| JONES JR , ARTHUR LEVELL | | 7205 GABRIEL DR | | | FONTANA | CA | 92336 | |
| JONES JR , ARTHUR LEVELL | | ADDRESS REDACTED | | | | | | |
| JONES JR , CHET DIONE | | ADDRESS REDACTED | | | | | | |
| JONES JR , NATHANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| JONES JR , WALTER | | ADDRESS REDACTED | | | | | | |
| JONES JR , WILLIE | | 233 LOGANSBERRY LANE | | | LAS VEGAS | NV | 89145 | |
| JONES JR GEORGE A | | 1103 ERIN DR | | | SUFFOLK | VA | 23435 | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| JONES JR SYLVESTER | | 10412 INEZ PLACE | | | CLINTON | MD | 20738 | |
| JONES JR, CLAUDE ANTHONY | | 19A STONY HILL RD | | | EATONTOWN | NJ | 07724 | |
| JONES JR, CLAUDE ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES JR, CLIFTON | | ADDRESS REDACTED | | | | | | |
| JONES JR, DEANDRE | | 15205 DIEKMAN CT | | | DOLTON | IL | 60419 | |
| JONES JR, DONNEL EUGENE | | 853 ALAMEDA ST | | | ALTADENA | CA | 91001 | |
| JONES JR, DONNEL EUGENE | | ADDRESS REDACTED | | | | | | |
| JONES JR, EDWARD | | 117 LARKIN LN | | | GREENVILLE | NC | 27834-6172 | |
| JONES JR, EDWIN STANLEY | | 5961 FOREST ISLE DR | 344 | | NEW ORLEANS | LA | 70131 | |
| JONES JR, EDWIN STANLEY | | ADDRESS REDACTED | | | | | | |
| JONES JR, ERROL | | 825 PEACH ST | | | BROOKSVILLE | FL | 34601 | |
| JONES JR, GEORGE WILLIAM | | 231 GATEWAY EAST | | | RICHMOND | VA | 23229 | |
| JONES JR, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | HIGHLANDS RANCH | CO | 80126 | |
| JONES JR, LLOYD | | 3031 GLENAN DR | | | RICHMOND | VA | 23234 | |
| JONES JR, LUTHER | | 4800 OAHU ST | | | CLINTON | MD | 20735 | |
| JONES JR, MAURICE EDMUND | | ADDRESS REDACTED | | | | | | |
| JONES JR, NATHANIEL JEFFREY | | 210 PEACH GROVE PL | | | MAULDIN | SC | 29662 | |
| JONES JR, NATHANIEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| JONES JR, PAUL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| JONES JR, RAYMOND | | ADDRESS REDACTED | | | | | | |
| JONES JR, RICKEY WAYNE | | 114 HIDDEN VALLEY DR | | | HIGHLAND HEIGHTS | KY | 41076 | |
| JONES JR, RICKEY WAYNE | | ADDRESS REDACTED | | | | | | |
| JONES JR, ROBERT | | 1769 RED BIRD CIRCLE SE | | | CONCORD | NC | 28025 | |
| JONES JR, ROBERT W | | ADDRESS REDACTED | | | | | | |
| JONES JR, WAYNE | | 26720 WHITEWAY DR APT F317 | | | RICHMOND HTS | OH | 44143 | |
| JONES JR, WILLIE | | 15801 SOUTH 48TH ST | 1054 | | PHOENIX | AZ | 85048 | |
| JONES JR, WILLIE | | ADDRESS REDACTED | | | | | | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | MUNCIE | IN | 47305 | |
| JONES LUMBER CO INC | | 10711 S ALAMEDA ST | | | LYNWOOD | CA | 90262 | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE RD | | | MIDLOTHIAN | VA | 23113 | |
| JONES MARIETTA | | 3825 ELFSTONE LANE | | | RICHMOND | VA | 23223 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 404039501 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 40403-9501 | |
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | NEW YORK | NY | 10036 | |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | TAYLOR | MI | 48180 | |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | ROMULUS | MI | 48174 | |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | NORTH LITTLE ROCK | AR | 72115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES OSCAR E | | 10181 MCDUFF DR | | | RUTHER GLEN | VA | 22546 | |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | RICHMOND | VA | 23227 | |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | RICHMOND | VA | 23227 | |
| JONES ROBERT T | | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21113 | |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| JONES THE FLORIST INC | | PO BOX 6363 | | | CINCINNATI | OH | 45206 | |
| JONES TV SERVICE | | 703 4TH ST | | | JONESVILLE | LA | 71343 | |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| JONES UQDAH, SABOOR BADEE | | ADDRESS REDACTED | | | | | | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 895040281 | |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | RENO | NV | 89504-0281 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER G | | 6809 HIGHLAND KNOLL DR | | | BAKERSFIELD | CA | 93306 | |
| JONES WEST FORD | | 3600 KIETZKE LN | | | RENO | NV | 895102970 | |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | RENO | NV | 89510-2970 | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | NORTH FT MYERS | FL | 33918 | |
| JONES WOODEN, EUNICE | | 8606 ELLIS RD | | | SPRING GROVE | VA | 23881 | |
| JONES, A | | 412 TURLINGTON RD | APT 9 | | NEWPORT NEWS | VA | 23606 | |
| JONES, AARON | | 321 WEXFORD DR | | | VIRGINIA BEACH | VA | 23462-0000 | |
| JONES, AARON | | 9987 TRACY RD | | | ATOKA | TN | 38004-7529 | |
| JONES, AARON ANDRAEUS | | ADDRESS REDACTED | | | | | | |
| JONES, AARON ANTONIO | | ADDRESS REDACTED | | | | | | |
| JONES, AARON DEVON | | 19320 EDDINGTON DR | | | CARSON | CA | 90746 | |
| JONES, AARON DEVON | | ADDRESS REDACTED | | | | | | |
| JONES, AARON HAN | | ADDRESS REDACTED | | | | | | |
| JONES, AARON MITCHELL | | 1525 SYRACUSE DR | | | VAN ALSTYNE | TX | 75495 | |
| JONES, AARON MITCHELL | | ADDRESS REDACTED | | | | | | |
| JONES, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, ADAM | | 7205 E SUPERSTITION SPRINGS 1111 | | | MESA | AZ | 00008-5209 | |
| JONES, ADAM | | 7205 E SUPERSTITION SPRINGS 1111 | | | MESA | AZ | 85209 | |
| JONES, ADAM | | ADDRESS REDACTED | | | | | | |
| JONES, ADAM BRANDT | | ADDRESS REDACTED | | | | | | |
| JONES, ADAM EVERETT | | ADDRESS REDACTED | | | | | | |
| JONES, ADAM KYLE | | ADDRESS REDACTED | | | | | | |
| JONES, ADAM NICHOLAS | | 4645 GANYARD HILL RD | | | CANANDAIGUA | NY | 14424 | |
| JONES, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JONES, ADAM V | | ADDRESS REDACTED | | | | | | |
| JONES, ADELHEID FERDINANDE | | ADDRESS REDACTED | | | | | | |
| JONES, ADOLPHUS | | 4340 MEADOW LN | | | PADUCAH | KY | 42001-4930 | |
| JONES, ADRIAN | | 12887 MARCELLA BLVD | | | LOXAHATCHEE | FL | 33470-0000 | |
| JONES, ADRIAN T | | ADDRESS REDACTED | | | | | | |
| JONES, ADRIAN TYRELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ADRIENNE BROOKE | | 5913 ATHENS CLARK WAY | | | RALEIGH | NC | 27610 | |
| JONES, ADRIENNE BROOKE | | ADDRESS REDACTED | | | | | | |
| JONES, ALAN | | 9500 FM 969 | | | AUSTIN | TX | 78724-0000 | |
| JONES, ALAN CORNELL | | ADDRESS REDACTED | | | | | | |
| JONES, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, ALANDA M | | ADDRESS REDACTED | | | | | | |
| JONES, ALASHIA LASHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ALBERT DENTON | | ADDRESS REDACTED | | | | | | |
| JONES, ALBERT LAWRENCE | | 6480 HONEY GROVE | 201 | | COLORADO SPRINGS | CO | 80923 | |
| JONES, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | |
| JONES, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| JONES, ALFRED M | | 3596 MT VERNON DR | | | UNION CITY | GA | 30349 | |
| JONES, ALICIA ROCHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ALISHA R | | 855 W GARDEN RD | | | VINELAND | NJ | 08360 | |
| JONES, ALISHA R | | ADDRESS REDACTED | | | | | | |
| JONES, ALLAN SCOTT | | 8411 ANAY CT | | | NEW PORT RICHEY | FL | 34653 | |
| JONES, ALLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| JONES, ALLEN OWENS | | ADDRESS REDACTED | | | | | | |
| JONES, ALLEN R | | ADDRESS REDACTED | | | | | | |
| JONES, ALLIE LYNNAE | | 2771 MORGAN RD | | | MARIETTA | GA | 30066 | |
| JONES, ALLIE LYNNAE | | ADDRESS REDACTED | | | | | | |
| JONES, ALLYSON MARIE | | 6811 E 87TH ST | | | TULSA | OK | 74133 | |
| JONES, ALLYSON MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, ALONZO C | | 171 TURTLEPOINT LANE | | | THORNDAE | PA | 19372 | |
| JONES, ALTON RONALD | | ADDRESS REDACTED | | | | | | |
| JONES, ALYSSA RAYANNE | | ADDRESS REDACTED | | | | | | |
| JONES, AMANDA | | 4178 FLINTVILLE RD | | | DARLINGTON | MD | 21034-0000 | |
| JONES, AMANDA JEAN MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, AMBER SADE | | 5350 KEN SEALY DR | A205 | | COTTONDALE | AL | 35453 | |
| JONES, AMBER SADE | | ADDRESS REDACTED | | | | | | |
| JONES, AMY | | 3723 MELISSA LN | | | MARYVILLE | TN | 37801-0000 | |
| JONES, AMY M | | ADDRESS REDACTED | | | | | | |
| JONES, AMY RHIANNON | | ADDRESS REDACTED | | | | | | |
| JONES, ANDERSON | | 604 WEST LAKE CIR | | | MARTINEZ | GA | 30907-9592 | |
| JONES, ANDRACE | | 7932 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256-0000 | |
| JONES, ANDRACE MARQUIIS | | ADDRESS REDACTED | | | | | | |
| JONES, ANDRE H | | ADDRESS REDACTED | | | | | | |
| JONES, ANDRE OMAR | | ADDRESS REDACTED | | | | | | |
| JONES, ANDRE ROUSHAUNE | | ADDRESS REDACTED | | | | | | |
| JONES, ANDREW | PHILIP NIGGLE  CONSULTANT DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | |
| JONES, ANDREW | | 3673 S 3200 W | | | WEST VALLEY CITY | UT | 84119 | |
| JONES, ANDREW | | ADDRESS REDACTED | | | | | | |
| JONES, ANDREW COLBY | | 147 LINKS DR | 15 F | | CANTON | MS | 39046 | |
| JONES, ANDREW COLBY | | ADDRESS REDACTED | | | | | | |
| JONES, ANDREW ONEIL | | ADDRESS REDACTED | | | | | | |
| JONES, ANDREW OTHA | | ADDRESS REDACTED | | | | | | |
| JONES, ANDREW TRAVIS | | 404 CHADWELL RD | | | KINGSPORT | TN | 37660 | |
| JONES, ANDREW TRAVIS | | ADDRESS REDACTED | | | | | | |
| JONES, ANEYSA LEA | | ADDRESS REDACTED | | | | | | |
| JONES, ANGEL LATOYA | | 616 ZEKIAH RUN RD | APT A | | LAPLATA | MD | 20646 | |
| JONES, ANGEL LATOYA | | ADDRESS REDACTED | | | | | | |
| JONES, ANGIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JONES, ANN | | | | | LOUISVILLE | KY | 40201 | |
| JONES, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, ANQUANETTE S | | 218 PEAR ST APT NO 2B | | | FORT VALLEY | GA | 31030 | |
| JONES, ANQUANETTE S | | ADDRESS REDACTED | | | | | | |
| JONES, ANQUANETTE SHONTA | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY | | 14541 FARMCREST PLACE | | | SILVERSPRING | MD | 20905 | |
| JONES, ANTHONY | | 251 SILVERTHORNE PASS | | | DOUGLASVILLE | GA | 30134 | |
| JONES, ANTHONY | | 305 N LINDEN AVE | | | HIGHLAND SPRINGS | VA | 00002-3075 | |
| JONES, ANTHONY | | 545 WEST LEMON ST | 5 | | LANCASTER | PA | 17603-0000 | |
| JONES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY CALVIN | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY ONEAL | | 1404 WHISPERING PINES RD | B3 | | ALBANY | GA | 31707 | |
| JONES, ANTHONY ONEAL | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY W | | 11620 MLK JR DR | | | CLEVELAND | OH | 44105 | |
| JONES, ANTHONY WADE | | ADDRESS REDACTED | | | | | | |
| JONES, ANTOINE | | ADDRESS REDACTED | | | | | | |
| JONES, ANTOINE RAMONE | | ADDRESS REDACTED | | | | | | |
| JONES, ANTOINETTE | | 6307 45TH PLACE | | | RIVERDALE | MD | 20737 | |
| JONES, ANTWON JAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, AQUEELAH MALIKAH | | 2558 GRAND CONCOURSE | 3E | | BRONX | NY | 10458 | |
| JONES, AQUEELAH MALIKAH | | ADDRESS REDACTED | | | | | | |
| JONES, ARIELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ARTHUR E | | ADDRESS REDACTED | | | | | | |
| JONES, ARTHUR R | | ADDRESS REDACTED | | | | | | |
| JONES, ARTI | | 4405 TRAVANCORE COURT | | | RANDALLSTOWN | MD | 21133 | |
| JONES, ARTIS JAMAL | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEE MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY | | 7429 FLINT HILL RD | | | NEW TRIPOLI | PA | 18066-0000 | |
| JONES, ASHLEY | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY ELIZABETH | | 7429 FLINT HILL RD | | | NEW TRIPOLI | PA | 18066 | |
| JONES, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY EVETTE | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, ASHLEY RENEE | | 1524 12TH AVE | | | GREELEY | CO | 80631 | |
| JONES, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, ASHTON | | 3780 TOWNE XING | 518 | | KENNESAW | GA | 30144 | |
| JONES, ASHTON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, AUBREY NATHANIEL | | 12419 DEREK PLACE | | | WALDORF | MD | 20602 | |
| JONES, AUBREY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JONES, AUSTIN DOUGLASS | | ADDRESS REDACTED | | | | | | |
| JONES, AUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| JONES, AUSTIN WILLIAM | | 705 SANDERSON DR | | | DURHAM | NC | 27704 | |
| JONES, AVERY K | | ADDRESS REDACTED | | | | | | |
| JONES, AYANA CANDICE | | 1886HAWK CT | | | SEVERN | MD | 21144 | |
| JONES, AYANA CANDICE | | ADDRESS REDACTED | | | | | | |
| JONES, AYANNA C | | 1211 GARDEN HILLS ST | | | CHAMPAIGN | IL | 61821 | |
| JONES, AYOKA | | ADDRESS REDACTED | | | | | | |
| JONES, AYSLYN | | ADDRESS REDACTED | | | | | | |
| JONES, BARBARA | | 10798 SHARON DR | | | AURORA | IN | 47001 | |
| JONES, BARRY E | | 2770 BRIGGS AVE APT 5D | | | BRONX | NY | 10458 | |
| JONES, BARRY E | | ADDRESS REDACTED | | | | | | |
| JONES, BARRY JOHNTE | | 25729 36TH PL S | | | KENT | WA | 98032 | |
| JONES, BARRY JOHNTE | | ADDRESS REDACTED | | | | | | |
| JONES, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| JONES, BENJAMIN C | | ADDRESS REDACTED | | | | | | |
| JONES, BENJAMIN K | | 2430 STUART ST | | | TAMPA | FL | 33605 | |
| JONES, BENJAMIN K | | ADDRESS REDACTED | | | | | | |
| JONES, BENJAMIN W | | ADDRESS REDACTED | | | | | | |
| JONES, BENJI M | | ADDRESS REDACTED | | | | | | |
| JONES, BENNIE | | 1208 N 13TH AVE | | | PENSACOLA | FL | 32503-6008 | |
| JONES, BENNIE RAY | | ADDRESS REDACTED | | | | | | |
| JONES, BETH COPPING | | 3828 CHEVERLY RD | | | RICHMOND | VA | 23225 | |
| JONES, BETHANY DELIAH | | ADDRESS REDACTED | | | | | | |
| JONES, BETTY | | 8058 SAINT ANNES CT | | | ALEXANDRIA | VA | 22309-1230 | |
| JONES, BETTY J | | ADDRESS REDACTED | | | | | | |
| JONES, BEVERLY | | 912 RIVERVIEW BLVD | | | SAINT LOUIS | MO | 63147-2116 | |
| JONES, BEVERLY A | | 2507 ATLANTIC AVE | | | OPA LOCKA | FL | 33054-4043 | |
| JONES, BLAKE RYAN | | ADDRESS REDACTED | | | | | | |
| JONES, BOBBY RAY | | ADDRESS REDACTED | | | | | | |
| JONES, BOBBY RAYMOND | | 10600 CIBOLA LP | 1524 | | ALBUQUERQUE | NM | 87114 | |
| JONES, BOBBY RAYMOND | | ADDRESS REDACTED | | | | | | |
| JONES, BONNIE | | 1260 HAMPTON BLVD NO 621 | | | NORTH LAUDERDAL | FL | 33068 | |
| JONES, BRAD | | 5201 LAKELAND BLVD | APT 10 | | JACKSON | MS | 39232 | |
| JONES, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | |
| JONES, BRADLEY R | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDI | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDI LASHAUN | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON | | 2004 AZALEA ST | | | DENTON | TX | 76205 | |
| JONES, BRANDON | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON JAMES | | 990 HWY 287 N STE 106 142 | | | MANSFIELD | TX | 76063 | |
| JONES, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON L | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON LAMONT | | 814 BERRYHILL CIRCLE | | | FRUITLAND PARK | FL | 34731 | |
| JONES, BRANDON LAMONT | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON LOUIS | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON LYNDELL | | 4433 OWENS DR | | | DAYTON | OH | 45406 | |
| JONES, BRANDON M | | 2216 DRYDEN RD | | | METAMORA | MI | 48455 | |
| JONES, BRANDON NEAL | | 103 APPLEBEE CT | | | GOOSE CREEK | SC | 29445 | |
| JONES, BRANDON NEAL | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON NORMAN | | 2106 VINTAGE HILL DR | | | DURHAM | NC | 27712 | |
| JONES, BRANDON NORMAN | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON PAUL | | 1360 DOOLITTLE DR | | | BATON ROUGE | LA | 70810 | |
| JONES, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON QUENNELL | | ADDRESS REDACTED | | | | | | |
| JONES, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| JONES, BREANNA MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, BRENDAN | | 108 SQUANKUM RD | | | TINTON FALLS | NJ | 07724-0000 | |
| JONES, BRENDAN | | ADDRESS REDACTED | | | | | | |
| JONES, BRENDAN HENRY | | 1469 WEST CLIFF DR | | | PASADENA | MD | 21122 | |
| JONES, BRENDAN HENRY | | ADDRESS REDACTED | | | | | | |
| JONES, BRENT ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, BRENT STEWART | | 8254 HUNTERS TRAIL | | | ROANOKE | VA | 24019 | |
| JONES, BRENT STEWART | | ADDRESS REDACTED | | | | | | |
| JONES, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN | | 12701 18TH ST SE | | | LAKE STEVENS | WA | 98258-9204 | |
| JONES, BRIAN | | 1700 FLORISSANT PARK DR | | | FLORISSANT | MO | 63031 | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | TIGARD | OR | 97223 | |
| JONES, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN C | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN C | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN FRANCIS | | 2746 BETHEL CREST DR | | | BETHEL PARK | PA | 15102 | |
| JONES, BRIAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN S | | ADDRESS REDACTED | | | | | | |
| JONES, BRIAN W | | 3122 ANTRIM CIRCLE | | | DUMFRIES | VA | 22026 | |
| JONES, BRIAN W | | ADDRESS REDACTED | | | | | | |
| JONES, BRIANA ELIZABETH | | 2251 SHERMAN AVE NW | W NO 532 | | WASHINGTON | DC | 20001 | |
| JONES, BRITNE | | 42 E MEADOWBROOK CIRCLE | | | ERIAL | NJ | 08081 | |
| JONES, BRITNE | | ADDRESS REDACTED | | | | | | |
| JONES, BRITNEY | | 4345 AYLESBURY DR | | | KNOXVILLE | TN | 37918 | |
| JONES, BRITTANY | | 103 HILLRIDGE WAY | | | COLUMBIA | SC | 29229-0000 | |
| JONES, BRITTANY ANN | | 944 PIN OAK DR | | | ANTIOCH | TN | 37013 | |
| JONES, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| JONES, BRITTANY MELISSA | | 2122 BERWYN ST | | | PHILADELPHIA | PA | 19115 | |
| JONES, BRITTANY MELISSA | | ADDRESS REDACTED | | | | | | |
| JONES, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, BRITTNEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| JONES, BRITTNEY N | | 23 MEADOW VALLEY CT | | | MIDLAND | GA | 31820 | |
| JONES, BRITTNEY N | | ADDRESS REDACTED | | | | | | |
| JONES, BRITTNEY NICOLE | | 5913 ATHENS CLARK WAY | | | RALEIGH | NC | 27610 | |
| JONES, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, BROCK SHANE | | ADDRESS REDACTED | | | | | | |
| JONES, BRUCE L | | 121 SHERIDAN AVE | | | NILES | OH | 44446 | |
| JONES, BRUCE L | | ADDRESS REDACTED | | | | | | |
| JONES, BRUCE STEVEN | | ADDRESS REDACTED | | | | | | |
| JONES, BRYAN | | 220 11TH ST WEST | | | PALMETTO | FL | 34221 | |
| JONES, BRYAN A | | ADDRESS REDACTED | | | | | | |
| JONES, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| JONES, BRYANT ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, BRYNA | | 2104 HOLLALND AVE APT 2D | | | BRONX | NY | 10462 | |
| JONES, BRYNA | | ADDRESS REDACTED | | | | | | |
| JONES, BRYTTANI MARIE | | 660 WEST AVE | | | SEWAREN | NJ | 07077 | |
| JONES, BRYTTANI MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, BYRAN R | | ADDRESS REDACTED | | | | | | |
| JONES, BYRON ANTHONY | | 2619 ISAAC ST | | | HOUMA | LA | 70363 | |
| JONES, BYRON ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, BYRON RAYMONT | | ADDRESS REDACTED | | | | | | |
| JONES, CALDON | | 2810 N MARTHA AVE | | | LAKELAND | FL | 33805-0000 | |
| JONES, CALDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JONES, CALEB | | 18812 APHRODITE LN | | | CANYON COUNTRY | CA | 91351-0000 | |
| JONES, CALEB JOSHUA | | ADDRESS REDACTED | | | | | | |
| JONES, CALVIN | | 11111 FAIRWAY DR | | | HOUSTON | TX | 77064 | |
| JONES, CALVIN DWIGHT | | ADDRESS REDACTED | | | | | | |
| JONES, CAMERON DEMETRIUS | | 1539 GEORGIA AVE | | | ALBANY | GA | 31705 | |
| JONES, CAMERON WENDELL | | ADDRESS REDACTED | | | | | | |
| JONES, CAMRIN | | 4816 HAYWOOD PLACE | | | SHREVEPORT | LA | 71109 | |
| JONES, CAMRIN | | ADDRESS REDACTED | | | | | | |
| JONES, CANDACE TIRA | | ADDRESS REDACTED | | | | | | |
| JONES, CANDICE CHANELL | | ADDRESS REDACTED | | | | | | |
| JONES, CARISSA | | 998 DUKE RD | | | WHITEHALL | OH | 43213-0000 | |
| JONES, CARISSA LEIGH | | ADDRESS REDACTED | | | | | | |
| JONES, CARL ROBERT | | 285 SUNRIDGE WAY | | | VACAVILLE | CA | 95688 | |
| JONES, CARL ROBERT | | ADDRESS REDACTED | | | | | | |
| JONES, CARLA NADINE | | 4361 LAKEFIELD MEWS DR APT F | | | RICHMOND | VA | 23231 | |
| JONES, CARLESIA BRIANNE | | ADDRESS REDACTED | | | | | | |
| JONES, CARLY | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, CAROLYN | | 104 SUNNY SIDE DR | | | O FALLON | IL | 62269 | |
| JONES, CAROLYN F | | ADDRESS REDACTED | | | | | | |
| JONES, CASEY | | ADDRESS REDACTED | | | | | | |
| JONES, CASEY EARL | | 1294 PINEY GROVE RD | | | KERNERSVILLE | NC | 27284 | |
| JONES, CASEY EARL | | ADDRESS REDACTED | | | | | | |
| JONES, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| JONES, CASEY WILLIAM | | 805 MEADOW CREST | | | AZLE | TX | 76020 | |
| JONES, CASEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| JONES, CASSANDRA YVETTE | | ADDRESS REDACTED | | | | | | |
| JONES, CATRINA | | 1431 W 35TH AVE | | | DENVER | CO | 80211 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, CATRINA | | ADDRESS REDACTED | | | | | | |
| JONES, CEDRICK BERNARD | | ADDRESS REDACTED | | | | | | |
| JONES, CHAD L | | ADDRESS REDACTED | | | | | | |
| JONES, CHAD RUSSELL | | ADDRESS REDACTED | | | | | | |
| JONES, CHANBRIA Q | | 2002 NORTH GLENHOME DR | | | BARTLETT | TN | 38134 | |
| JONES, CHANBRIA Q | | ADDRESS REDACTED | | | | | | |
| JONES, CHANDLER RAY | | 2001 SOUTH F M 548 | | | ROYSE CITY | TX | 75189 | |
| JONES, CHANDLER RAY | | ADDRESS REDACTED | | | | | | |
| JONES, CHANEL ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| JONES, CHANTZ ADAM | | 9049 FEDERAL | 371 | | WESTMINSTER | CO | 80260 | |
| JONES, CHAPRISSE CHABRAE | | ADDRESS REDACTED | | | | | | |
| JONES, CHARDONNAY BRIANNE | | ADDRESS REDACTED | | | | | | |
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | 525 E RAINES RD | | | MEMPHIS | TN | 38109-8337 | |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | PO BOX X 1175 | | | FORTSON | GA | 31808-1175 | |
| JONES, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, CHARLES F | | ADDRESS REDACTED | | | | | | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | OAKLAND | CA | 94619-0000 | |
| JONES, CHARMAINE JOY | | ADDRESS REDACTED | | | | | | |
| JONES, CHARNITA SHARNELLE | | ADDRESS REDACTED | | | | | | |
| JONES, CHASITY SAMONE | | ADDRESS REDACTED | | | | | | |
| JONES, CHRIS | | 1616 NW 183RD TERRACE | | | EDMOND | OK | 73003 | |
| JONES, CHRIS | | ADDRESS REDACTED | | | | | | |
| JONES, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, CHRIS ALLEN | | 6617 MASEFIELD ST | | | WORTHINGTON | OH | 43085 | |
| JONES, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| JONES, CHRIS GORDON | | ADDRESS REDACTED | | | | | | |
| JONES, CHRIS MICHAEL | | 21761 JINETES | | | MISSION VIEJO | CA | 92691 | |
| JONES, CHRIS T | | ADDRESS REDACTED | | | | | | |
| JONES, CHRIS TALIK | | 5195 FAIRFAX HILLS PL | | | INDIAN HEAD | MD | 20640 | |
| JONES, CHRIS TALIK | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTACAROL SUNSHINE | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTI D | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTI D | | P O BOX 1364 | | | ARDMORE | OK | 73402 | |
| JONES, CHRISTINA ALEXIS | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTINA MONQUIE | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER | | 1147 BEACH AVE | | | BRONX | NY | 10472 | |
| JONES, CHRISTOPHER | | 3100 SHOREWOOD PLACE | | | MIDLOTHIAN | VA | 23112 | |
| JONES, CHRISTOPHER | | 5 BROADWAY AVE | | | TAUNTON | MA | 02780 | |
| JONES, CHRISTOPHER | | 8 BIRCHWOOD DR | | | LONDONDERRY | NH | 03053-3723 | |
| JONES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER DAVID | | 736 BENTLEY CT | | | TYLER | TX | 75703 | |
| JONES, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER JAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER JERMAINE | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER LEROY | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER LEVORN | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER MICHAEL | | 11465 NW 45TH ST | | | CORAL SPRINGS | FL | 33065 | |
| JONES, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER RAYMOND | | 8416 ELM ST | | | WONDER LAKE | IL | 60097 | |
| JONES, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER WALTER | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | 2709 SINK ST | | | WINSTON SALEM | NC | 27107 | |
| JONES, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| JONES, CLARENCE TJ | | ADDRESS REDACTED | | | | | | |
| JONES, CLEMMIE LEE | | 207 29TH ST | | | GULFPORT | MS | 39507 | |
| JONES, CLIFFORD RAY | | 6504 MADRID RD | B | | ISLA VISTA | CA | 93117 | |
| JONES, CLIFFORD RAY | | ADDRESS REDACTED | | | | | | |
| JONES, CLIFTON EARL | | ADDRESS REDACTED | | | | | | |
| JONES, CLINT MARTIN | | ADDRESS REDACTED | | | | | | |
| JONES, CODY RAYMOND | | ADDRESS REDACTED | | | | | | |
| JONES, CODY RYAN | | 6079 DUNSON DR | 1322 | | WATAUGA | TX | 76148 | |
| JONES, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| JONES, CODY TREY | | ADDRESS REDACTED | | | | | | |
| JONES, COREY GRIFFIN | | ADDRESS REDACTED | | | | | | |
| JONES, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, CORY STEPHEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, COURTENEY | | ADDRESS REDACTED | | | | | | |
| JONES, CRAIG | | ADDRESS REDACTED | | | | | | |
| JONES, CRAIG TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JONES, CRYSTAL A | | 5747 TALTON LN | | | JACKSONVILLE | FL | 32244-2060 | |
| JONES, CRYSTAL NICHOLE | | ADDRESS REDACTED | | | | | | |
| JONES, CURTISHA J | | ADDRESS REDACTED | | | | | | |
| JONES, CYNTHIA | | 100 RED BAY RD | | | ELGIN | SC | 29045 | |
| JONES, CYNTHIA GRACE | | 2301 LAWRENCE | | | DENVER | CO | 80205 | |
| JONES, CYNTHIA W | | 4101 TWISTED OAK DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| JONES, CYNTHIA W | | ADDRESS REDACTED | | | | | | |
| JONES, DAILEON TAVARIS | | 1206 NW 7TH TERRACE | B | | FORTLAUDERDALE | FL | 33311 | |
| JONES, DAILEON TAVARIS | | ADDRESS REDACTED | | | | | | |
| JONES, DAISY S | | ADDRESS REDACTED | | | | | | |
| JONES, DAJUAN MAURICE | | 1056 MISTY LYNN CIR K | | | COCKEYSVILLE | MD | 21030 | |
| JONES, DAJUAN MAURICE | | ADDRESS REDACTED | | | | | | |
| JONES, DALE E | | ADDRESS REDACTED | | | | | | |
| JONES, DALTON WILLIAM | | ADDRESS REDACTED | | | | | | |
| JONES, DAMIEN MARQUELL | | ADDRESS REDACTED | | | | | | |
| JONES, DAMON KENYON | | ADDRESS REDACTED | | | | | | |
| JONES, DANAVON C | | 18363 LOST KNIFE CIR | 302 | | MONTGOMERY VILLAGE | MD | 20886 | |
| JONES, DANAVON C | | ADDRESS REDACTED | | | | | | |
| JONES, DANEA | | ADDRESS REDACTED | | | | | | |
| JONES, DANGELO DEVON | | ADDRESS REDACTED | | | | | | |
| JONES, DANIEL | | 1223 KNOSSOS DRAPT 7 | | | WHITEHALL | PA | 18052 | |
| JONES, DANIEL | | 1280 LOCH TANNA LOOP | | | ST JOHNS | FL | 32259 | |
| JONES, DANIEL B | | ADDRESS REDACTED | | | | | | |
| JONES, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | |
| JONES, DANIEL R | | ADDRESS REDACTED | | | | | | |
| JONES, DANIELLE LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, DANTWAN JERMAINE | | ADDRESS REDACTED | | | | | | |
| JONES, DARRELL | | 3902 DUKE ST | | | ALEXANDRIA | VA | 22304 | |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | CHATTANOOGA | TN | 37411 | |
| JONES, DARRELL | | 703 JACLYN CIRCLE | | | FREELAND | MD | 21053 | |
| JONES, DARRELL F | | ADDRESS REDACTED | | | | | | |
| JONES, DARRELL LEE | | 23 VALLEY DR | | | HIRAM | GA | 30141 | |
| JONES, DARRELL LEE | | ADDRESS REDACTED | | | | | | |
| JONES, DARRIEL P | | ADDRESS REDACTED | | | | | | |
| JONES, DARRIN | | 12611 SOIKA AVE | | | CLEVELAND | OH | 44120-0000 | |
| JONES, DARRIN DEJUAN | | ADDRESS REDACTED | | | | | | |
| JONES, DARRIN MARQESE | | ADDRESS REDACTED | | | | | | |
| JONES, DARRON | | 2446 STRATFORD LAKE RD | | | WINSTON SALEM | NC | 27103 | |
| JONES, DARRYL E | | ADDRESS REDACTED | | | | | | |
| JONES, DARRYL JOREL | | ADDRESS REDACTED | | | | | | |
| JONES, DARYL | | 3611 SW 34TH ST | APT 209 | | GAINESVILLE | FL | 32608 | |
| JONES, DARYL | | ADDRESS REDACTED | | | | | | |
| JONES, DASHAWN D | | ADDRESS REDACTED | | | | | | |
| JONES, DAVE LAMON | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID | | 203 W COVENTRY CT | | | GLENDALE | WI | 53217-0000 | |
| JONES, DAVID | | 4705 3 LUCIER CT | | | WINTER PARK | FL | 32792-0000 | |
| JONES, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID BARRETT | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID DWAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID E | | 3027 BORNT DR LOT 18 | | | DOVER | PA | 17315-3498 | |
| JONES, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID I | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID L | | 58 WOODLAND ST | | | MERIDEN | CT | 06451 | |
| JONES, DAVID LEWIS | | 58 WOODLAND ST | | | MERIDEN | CT | 06451 | |
| JONES, DAVID LEWIS | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID M | | ADDRESS REDACTED | | | | | | |
| JONES, DAVID MICHAEL | | 6629 RINCONADA DR | | | CITRUS HEIGHTS | CA | 95610 | |
| JONES, DAVID S | | 202 SUMMIT WAY | 202 | | ROANOKE | VA | 24014 | |
| JONES, DAVID SCOTT | | 50 SUMMIT WAY | | | ROANOKE | VA | 24014 | |
| JONES, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| JONES, DAVON DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, DEANDRE D | | ADDRESS REDACTED | | | | | | |
| JONES, DEANNA | | 1224 169TH ST | | | HAMMOND | IN | 46324-2004 | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | ROHNERT PARK | CA | 94928 | |
| JONES, DEBORAH | | 8304 WHITEWOOD RD | | | RICHMOND | VA | 23235 | |
| JONES, DEBORAH R | | PO BOX 45261 | | | PHILADELPHIA | PA | 19124-8261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| JONES, DEBRA NICHOLS | | ADDRESS REDACTED | | | | | | |
| JONES, DEE DEE | | 715 MCCULLAUGH ST | | | ARDMORE | OK | 73401 | |
| JONES, DEE DEE JEANETTE | | ADDRESS REDACTED | | | | | | |
| JONES, DELARIAN | | 1426 CHESTNUT LN | | | YORKVILLE | IL | 60560-9159 | |
| JONES, DELPHIE | | 1332 S 117TH DR | | | AVONDALE | AZ | 85323 | |
| JONES, DELPHIE A | | ADDRESS REDACTED | | | | | | |
| JONES, DELVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| JONES, DEMETRIUS ANTONIO | | 3505 HABERSHAM RD | | | ALBANY | GA | 31701 | |
| JONES, DEMETRIUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| JONES, DENINE M | | ADDRESS REDACTED | | | | | | |
| JONES, DENISE | | RT 1 BOX 2076 | | | THACKERVILLE | OK | 73459 | |
| JONES, DENISE A | | ADDRESS REDACTED | | | | | | |
| JONES, DENNIS | | ADDRESS REDACTED | | | | | | |
| JONES, DENNIS | | 4715 HELENSBURGH DR | | | CHESAPEAKE | VA | 23321 | |
| JONES, DENNIS BOBBY | | 29 B MAPLEWOOD CT | | | HARRISONBURG | VA | 22801 | |
| JONES, DENNIS BOBBY | | ADDRESS REDACTED | | | | | | |
| JONES, DEREK | | 2986 FOXMOOR | | | MONTGOMERY | IL | 60538-0000 | |
| JONES, DEREK DEWAYNE | | 4121 E BUSCH BLVD NO 207 | | | TAMPA | FL | 33617 | |
| JONES, DEREK DEWAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, DEREK E | | 2324 BRIGHTSEAT RD | T2 | | LANDOVER | MD | 20785 | |
| JONES, DEREK EASON | | 7301 W UNIVERSITY AVE | 77 | | GAINESVILLE | FL | 32607 | |
| JONES, DEREK EASON | | ADDRESS REDACTED | | | | | | |
| JONES, DEREK EDWARD | | 2324 BRIGHTSEAT RD | T2 | | LANDOVER | MD | 20785 | |
| JONES, DEREK EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, DEREK H | | 4552 S HAMPTON DR | | | ORLANDO | FL | 32812-5936 | |
| JONES, DEREK R | | 930 WHITEHAVEN RD | | | SUWANEE | GA | 30024-6854 | |
| JONES, DEREK VINCENT | | ADDRESS REDACTED | | | | | | |
| JONES, DEREK WADE | | ADDRESS REDACTED | | | | | | |
| JONES, DERIK | | PO BOX 250853 | | | WEST BLOOMFIELD | MI | 48325 | |
| JONES, DERRICK | | P O BOX 142 | | | AYLETT | VA | 23009 | |
| JONES, DERRICK Q | | ADDRESS REDACTED | | | | | | |
| JONES, DERYL | | PO BOX 7397 | | | RIVERSIDE | CA | 925137397 | |
| JONES, DESHANAY JENNIFER | | 1047 AVE SAINT JOHNS | 2G | | BRONX | NY | 10455 | |
| JONES, DESHONE P | | ADDRESS REDACTED | | | | | | |
| JONES, DESMOND ALLEN | | ADDRESS REDACTED | | | | | | |
| JONES, DESMOND ANTHONY | | 8040 SUNRISE LAKES DR N | 211 | | SUNRISE | FL | 33322 | |
| JONES, DESMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, DESVIN DEYAYVEYEL | | ADDRESS REDACTED | | | | | | |
| JONES, DEVIN DOUGLAS | | 15980 JONES RD | | | GRAND LEDGE | MI | 48837 | |
| JONES, DEVLON TOREY | | ADDRESS REDACTED | | | | | | |
| JONES, DEWAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, DEXTER KERHON | | 170 24 130TH AVE | 11C | | JAMAICA | NY | 11434 | |
| JONES, DEXTER L | | ADDRESS REDACTED | | | | | | |
| JONES, DOMINICK | | ADDRESS REDACTED | | | | | | |
| JONES, DOMINIQUE | | 1106 HICKORY HIGHLANDS DR | | | ANTIOCH | TN | 37013 | |
| JONES, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, DOMINIQUE AMELIA | | 1523 QUAIL RIDGE DR | | | CEDAR HILL | TX | 75104 | |
| JONES, DOMONIC THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, DON R | | PSC 80 BOX 21901 | | | APO | AP | 96367 | |
| JONES, DONALD | | P O BOX 792781 | | | NEW ORLEANS | LA | 70179 | |
| JONES, DONALD L | | ADDRESS REDACTED | | | | | | |
| JONES, DONALD RICHARD | | 163 VASSAR AVE | | | NEWARK | NJ | 07112 | |
| JONES, DONALD RICHARD | | ADDRESS REDACTED | | | | | | |
| JONES, DONNIE ALONZO | | ADDRESS REDACTED | | | | | | |
| JONES, DOROTHY FREEMAN | | 25 JERRY ALLAN RIDGE | | | DALLAS | GA | 30132 | |
| JONES, DUNTAE DESHAUN | | ADDRESS REDACTED | | | | | | |
| JONES, DUSTIN ALLAN | | 475 LAFAYETTE AVE | | | PALMERTON | PA | 18071 | |
| JONES, DWAYNE | | 4222 ESTERS RD | | | IRVING | TX | 75038-0000 | |
| JONES, DWAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, DWAYNE ANDRAE | | ADDRESS REDACTED | | | | | | |
| JONES, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, EBONIQUE FATIMA | | ADDRESS REDACTED | | | | | | |
| JONES, EDDIE EUGENE | | ADDRESS REDACTED | | | | | | |
| JONES, EDWARD | | 1625 9TH ST NORTH | | | TUSCALOOSA | AL | 35406 | |
| JONES, EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, EDWARD CARL | | ADDRESS REDACTED | | | | | | |
| JONES, EDWARD STEVAN | | ADDRESS REDACTED | | | | | | |
| JONES, ELI | | 4476N 29TH | 7 | | MILWAUKEE | WI | 53219 | |
| JONES, ELI | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ELIJAH | | 7465 LONE STAR RD | | | LORTON | VA | 22079-0000 | |
| JONES, ELIJAH | | ADDRESS REDACTED | | | | | | |
| JONES, ELIZA | | 830 SPRING MILLS RD | | | MESQUITE | TX | 75181-2672 | |
| JONES, ELIZABETH | | 185 EAST RAMBLER DR | | | HOLLAND | PA | 18966 | |
| JONES, ELSWORTH | | 2247 WESTERN AVE | | | WAUKEGAN | IL | 60087 | |
| JONES, ELSWORTH H | | ADDRESS REDACTED | | | | | | |
| JONES, EMMA LAURA | | 2601 POPLAR SPRING | | | FORT WORTH | TX | 76123 | |
| JONES, EMMA LAURA | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC | | 2877 S BEGLIS PARKWAY | 1013 | | LAKE CHARLES | LA | 70663-0000 | |
| JONES, ERIC A | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC JEROME | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC LAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC R | | 5050 VICTORY RD | | | FRANKLIN | GA | 30217 | |
| JONES, ERIC R | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC STEVEN | | 18376 DRIGGERS AVE | | | PORT CHARLOTTE | FL | 33948 | |
| JONES, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, ERIC W | | 5490 BAYWATER DR | | | TAMPA | FL | 33615 | |
| JONES, ERIC W | | ADDRESS REDACTED | | | | | | |
| JONES, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ERICH | | 2 APPOMATTOX COURT | | | MECHANICSBURG | PA | 17050-0000 | |
| JONES, ERICH R | | ADDRESS REDACTED | | | | | | |
| JONES, ERICK ALFRED | | ADDRESS REDACTED | | | | | | |
| JONES, ERIK A | | ADDRESS REDACTED | | | | | | |
| JONES, ERIK MATTHEW | | 11333 PEACH ORCHARD RD | | | HARRISBURG | NC | 28075 | |
| JONES, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | |
| JONES, ERIKA D | | 320 CAITHNESS PLACE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, ERIKA D | | ADDRESS REDACTED | | | | | | |
| JONES, ERIKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ERNEST J | | ADDRESS REDACTED | | | | | | |
| JONES, ERVIE | | 24872 BAYLEAF ST | | | MORENO VALLEY | CA | 92553 | |
| JONES, ERVIN LANGSTON | | ADDRESS REDACTED | | | | | | |
| JONES, EVAN CHRISTOPHE | | 1715 SHETLAND PLACE | | | MARYVILLE | TN | 37804 | |
| JONES, EVAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JONES, EVELYN | | 6377 N ROBERTSON ST | | | TERRE HAUTE | IN | 47805-7907 | |
| JONES, EVERETT D | | 5223 SALEM ST | | | RICHMOND | VA | 23231 | |
| JONES, EVERETT D | | ADDRESS REDACTED | | | | | | |
| JONES, EVETTE | | ADDRESS REDACTED | | | | | | |
| JONES, FELISHA R | | 681 SURRYSE | | | LAKE ZURICH | IL | 60047 | |
| JONES, FELISHA R | | ADDRESS REDACTED | | | | | | |
| JONES, FLOYD | | 2143 CRESTVIEW LANE | B | | PITTSBURG | CA | 94565 | |
| JONES, FLOYD | | ADDRESS REDACTED | | | | | | |
| JONES, FORRESTT B | | 1205 SPRING GATE CT | | | TAYLORS | SC | 29687 | |
| JONES, FORRESTT BRENT | | 1205 SPRING GATE CT | | | TAYLORS | SC | 29687 | |
| JONES, FORRESTT BRENT | | ADDRESS REDACTED | | | | | | |
| JONES, FRANCHON | | ADDRESS REDACTED | | | | | | |
| JONES, FRANK DARNELL | | ADDRESS REDACTED | | | | | | |
| JONES, FRANK O | | ADDRESS REDACTED | | | | | | |
| JONES, FRANKLIN T | | 9201 KANIS RD APT NO 5/O | | | LITTLE ROCK | AR | 72205 | |
| JONES, FRANKLIN T | | ADDRESS REDACTED | | | | | | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 234350058 | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 23435-0058 | |
| JONES, GAIL JO | | 4950 S PENNSYLVANIA STRE | | | ENGLEWOOD | CO | 80113 | |
| JONES, GAIL JO | | ADDRESS REDACTED | | | | | | |
| JONES, GARRETT MICHAEL | | 2108 BOTTLEBRUSH PLACE | | | ENCINITAS | CA | 92024 | |
| JONES, GENE J | | 1909 REMINGTON DR | | | PITTSBURGH | PA | 15221-1509 | |
| JONES, GEORGE | | 644 INDIAN HILL DR | | | HERRIN | IL | 62948 | |
| JONES, GEORGE | | ADDRESS REDACTED | | | | | | |
| JONES, GEORGE ALVIN | | ADDRESS REDACTED | | | | | | |
| JONES, GK | | PO BOX 474 | | | LAKE TOXAWAY | NC | 28747 | |
| JONES, GLEN WARREN | | ADDRESS REDACTED | | | | | | |
| JONES, GLENN | | 3003 COLLINS RD | | | RICHMOND | VA | 23223 | |
| JONES, GREGG ALLEN | | 8601 3 LYNDON CROSSING CT | 3 | | LOUISVILLE | KY | 40242 | |
| JONES, GREGG ALLEN | | ADDRESS REDACTED | | | | | | |
| JONES, GREGORY | | 1342 TARA RD | | | JONESBORO | GA | 30238 | |
| JONES, GREGORY | | ADDRESS REDACTED | | | | | | |
| JONES, GREGORY ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, GREGORY LAMONT | | 3170 CLEVELAND AVE | B16 | | COLUMBUS | OH | 43224 | |
| JONES, GREGORY LAMONT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, GREGORY W | | ADDRESS REDACTED | | | | | | |
| JONES, GWEN F | | ADDRESS REDACTED | | | | | | |
| JONES, HARMONY BROOKE | | 6829 BALLARD AVE | | | LINCOLN | NE | 68507 | |
| JONES, HARMONY BROOKE | | ADDRESS REDACTED | | | | | | |
| JONES, HARRY | | 931 VENTURES WAY | | | CHESAPEAKE | VA | 23320 | |
| JONES, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | ROSWELL | GA | 30075 | |
| JONES, HERBERT EZELL | | ADDRESS REDACTED | | | | | | |
| JONES, HOLLY | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, HOMER JASON | | 5690 MOUNTAINEER LANE | | | CONCORD | NC | 28025 | |
| JONES, HOMER JASON | | ADDRESS REDACTED | | | | | | |
| JONES, HORACE | | 2869 NW 7TH CT | | | FORT LAUDERDALE | FL | 33311-6632 | |
| JONES, HOUSTON STEPHEN | | ADDRESS REDACTED | | | | | | |
| JONES, IESHA OHARA | | ADDRESS REDACTED | | | | | | |
| JONES, INDIA | | 2785 8TH AVE | APT 5A | | NEW YORK | NY | 10039 | |
| JONES, INDIA | | ADDRESS REDACTED | | | | | | |
| JONES, ISAAC | | 3829 GANNON LANE | 1305 | | DALLAS | TX | 75237 | |
| JONES, ISAAC | | ADDRESS REDACTED | | | | | | |
| JONES, J R | | 566 NEW BRUNSWICK RD | | | SOMERSET | NJ | 8873 | |
| JONES, JABARI | | 845 RED MILE RD | | | LEXINGTON | KY | 40504 | |
| JONES, JACOB BENJAMIN | | 260 TAYLORSVILLE MFG RD | | | TAYLORSVILLE | NC | 28681 | |
| JONES, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | |
| JONES, JACQUELIN | | 3327 MIDDLEFIELD CT | | | INDIANAPOLIS | IN | 46222-1701 | |
| JONES, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| JONES, JACQUELINE BRIWDER | | ADDRESS REDACTED | | | | | | |
| JONES, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, JACQUELYNN A | | ADDRESS REDACTED | | | | | | |
| JONES, JAHAN KEIMON | | ADDRESS REDACTED | | | | | | |
| JONES, JAMAAL EDWIN | | ADDRESS REDACTED | | | | | | |
| JONES, JAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, JAMEL KRISTOPHER | | 23903 FERNMEAD LN | | | HARBOR CITY | CA | 90710 | |
| JONES, JAMEL KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES | | 120 WESTFERN DR | | | ORANGE CITY | FL | 32763-7310 | |
| JONES, JAMES | | 400 BURT DR  NO B32 | | | DOTHAN | AL | 36305 | |
| JONES, JAMES | | 4994 LAKE VILLA COVE | | | MEMPHIS | TN | 38125 | |
| JONES, JAMES | | 7470 BETHAN COVE | | | MEMPHIS | TN | 38125-0000 | |
| JONES, JAMES | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES ALLEN | | 907 RIVIERA DUNES WAY | | | PALMETTO | FL | 34221 | |
| JONES, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES DARRELL | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES DYLAN | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES E | | 1325 W THARPE ST | 1522 | | TALLAHASSEE | FL | 32303 | |
| JONES, JAMES E | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES EARL | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES GERARD | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES MICHAEL | | 3533 JANE LANE | | | HALTOM CITY | TX | 76117 | |
| JONES, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES N | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES R | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | RICHMOND | VA | 23233 | |
| JONES, JAMIE | | ADDRESS REDACTED | | | | | | |
| JONES, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| JONES, JAMIE N | | ADDRESS REDACTED | | | | | | |
| JONES, JANAE | | 5021 MEADOWLARK CT APT 101 | | | RICHMOND | VA | 23231 | |
| JONES, JANAE | | ADDRESS REDACTED | | | | | | |
| JONES, JANEE ALANA | | ADDRESS REDACTED | | | | | | |
| JONES, JANEL | | 12 STARFALL | | | IRVINE | CA | 92603 | |
| JONES, JANIE B | | ADDRESS REDACTED | | | | | | |
| JONES, JARED A | | ADDRESS REDACTED | | | | | | |
| JONES, JARED ALLEN | | 247 LATTA AVE | | | LUDLOW | KY | 41016 | |
| JONES, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| JONES, JARED BENJAMIN | | ADDRESS REDACTED | | | | | | |
| JONES, JARED DANIEL | | 2200 JESSICA DR | | | MANSFIELD | TX | 76063 | |
| JONES, JARED DANIEL | | ADDRESS REDACTED | | | | | | |
| JONES, JARED G | | ADDRESS REDACTED | | | | | | |
| JONES, JARED ROBERT | | 16 N MAIN ST | | | BERKLEY | MA | 02779 | |
| JONES, JARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, JARROD OSCAR | | 1725 FRASER CT | | | AURORA | CO | 80011 | |
| JONES, JARROD OSCAR | | ADDRESS REDACTED | | | | | | |
| JONES, JASMINE J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JASMINE JANEA | | 5074 BELINDA LANE | | | PARKTON | NC | 28371 | |
| JONES, JASMINE JANEA | | ADDRESS REDACTED | | | | | | |
| JONES, JASMINE L | | ADDRESS REDACTED | | | | | | |
| JONES, JASMINE TIFFANY | | ADDRESS REDACTED | | | | | | |
| JONES, JASON | | 4972 MARLIN DR | | | HUNTINGTON BEACH | CA | 92649 | |
| JONES, JASON A | | 116 FALL CREEK BLVD | | | SUMMERVILLE | SC | 29483-9466 | |
| JONES, JASON ALAN | | 8702 OLD RIVER RD | | | MARCY | NY | 13403 | |
| JONES, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, JASON DEWAYNE | | 5050 CYPRESS CREEK AVE E | 705 | | TUSCALOOSA | AL | 35405 | |
| JONES, JASON KENNETH | | ADDRESS REDACTED | | | | | | |
| JONES, JASON L | | 57 JOHNS LANE | | | LINDEN | VA | 22642 | |
| JONES, JASON L | | ADDRESS REDACTED | | | | | | |
| JONES, JASON M | | CMR 426 BOX 354 | | | APO | AE | 09613-0004 | |
| JONES, JASON R | | 400 W VERONA AVE | | | VERONA | WI | 53593 | |
| JONES, JASON THOMAS | | 6201 FALLS CIRCLE DR 1 408 | | | LAUDERHILL | FL | 33319 | |
| JONES, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, JAYSEN | | PO BOX 773 | | | HUDSON | WI | 54016 0773 | |
| JONES, JAZMIN KHARMA | | ADDRESS REDACTED | | | | | | |
| JONES, JEANETTE LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, JEFF | | 611 ATASCOCITA RD | | | HUMBLE | TX | 77396 | |
| JONES, JEFF | | ADDRESS REDACTED | | | | | | |
| JONES, JEFF A | | ADDRESS REDACTED | | | | | | |
| JONES, JEFF D | | ADDRESS REDACTED | | | | | | |
| JONES, JEFF DANIEL | | ADDRESS REDACTED | | | | | | |
| JONES, JEFF M | | 35943 BORDEAUX PL | | | WINCHESTER | CA | 92596 | |
| JONES, JEFF M | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFERY L | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFERY S | | 712 OVERLAND TRAIL | | | WOODSTOCK | GA | 30189 | |
| JONES, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | SALT LAKE CITY | UT | 00008-4106 | |
| JONES, JEFFREY | | 303 N MERCER ST | | | BERKELEY SPRINGS | WV | 25411 | |
| JONES, JEFFREY | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFREY CHRIS | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | WHITESBORO | TX | 76273 | |
| JONES, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFREY LAURENCE | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| JONES, JEFFREY R | | 129 32ND ST SW | | | WYOMING | MI | 49548 | |
| JONES, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| JONES, JENIFER | | 302 MANSFIELD DR | | | RICHMOND | VA | 23223 | |
| JONES, JENNIFER | | 23030 76TH AVE W | | | EDMONDS | WA | 98026-8708 | |
| JONES, JENNIFER | | 6640 ROLLINGBROOK LN 5 | | | BARTLETT | TN | 00003-8134 | |
| JONES, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| JONES, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| JONES, JENNIFER ANN | | 248 MARSHALL DR | | | CLARKSVILLE | TN | 37042 | |
| JONES, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMIAH JOSHUA | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY | | 1800 LINKS BLVD | 501 | | TUSCALOOSA | AL | 35405-0000 | |
| JONES, JEREMY | | 335 DEER RIDGE DR | | | RUTLEDGE | TN | 37861 | |
| JONES, JEREMY | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY A | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY CRUMP | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY FRANCIS | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY MONROE | | 106 SUMMERWOOD DR | | | FAIRBURN | GA | 30213 | |
| JONES, JEREMY MONROE | | ADDRESS REDACTED | | | | | | |
| JONES, JEREMY RAY | | 617 PERIWINKLE LN | | | MARYVILLE | TN | 37804 | |
| JONES, JEREMY RAY | | ADDRESS REDACTED | | | | | | |
| JONES, JERMAINE ANTONIO | | 7514 HILLSWAY AVE | | | BALTIMORE | MD | 21234 | |
| JONES, JERMAINE ANTONIO | | ADDRESS REDACTED | | | | | | |
| JONES, JERMAINE M | | ADDRESS REDACTED | | | | | | |
| JONES, JEROME MARCUS | | ADDRESS REDACTED | | | | | | |
| JONES, JEROME SCOTT | | ADDRESS REDACTED | | | | | | |
| JONES, JERRICO C | | ADDRESS REDACTED | | | | | | |
| JONES, JESSICA | | 123 ROBIN DR | | | MARINA | CA | 93933 | |
| JONES, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| JONES, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| JONES, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JONES, JESSICA K | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, JESSICA RENEE | | 10835 FM 315 SOUTH | | | FRANKSTON | TX | 75763 | |
| JONES, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, JETAHWYN | | ALABAMA A&M UNIVERSITY RM | | | NORMAL | AL | 35762 | |
| JONES, JETAHWYN KATRESSE | | ADDRESS REDACTED | | | | | | |
| JONES, JIMMIE | | 2712 SUNNY ACRES DR N | | | JACKSONVILLE | FL | 32209-2341 | |
| JONES, JOAN M | | 4 DANA DR | | | GROVELAND | MA | 01834 | |
| JONES, JOE | | ADDRESS REDACTED | | | | | | |
| JONES, JOEL ANDREW | | ADDRESS REDACTED | | | | | | |
| JONES, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, JOENA LEENETT | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN | | 10 GLENROCK DR | | | CLAYMONT | DE | 19703 | |
| JONES, JOHN | | 2709 JOSEPHINE ST | | | DENVER | CO | 80205 | |
| JONES, JOHN | | 360 SOUTH FERN | | | SELLERSBURG | IN | 47172 | |
| JONES, JOHN | | 6915 FORREST TERRECE | | | LANDOVER | MD | 00002-0785 | |
| JONES, JOHN | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN A | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN AURTHUR | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN CHARLES | | 11011 CEDARHURST | | | HOUSTON | TX | 77096 | |
| JONES, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN D | | 1373 LEES CHAPEL RD | Q203 | | GREENSBORO | NC | 27455 | |
| JONES, JOHN D | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN MARQUES | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN N | | 2106 BASALT DR | | | KILLEEN | TX | 76549 | |
| JONES, JOHN N | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN P | | ADDRESS REDACTED | | | | | | |
| JONES, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, JOHNETTA YVETTE | | ADDRESS REDACTED | | | | | | |
| JONES, JOHNNY | | 20 S 39TH ST | | | PHILADELPHIA | PA | 19104-3150 | |
| JONES, JOLANDA | | ADDRESS REDACTED | | | | | | |
| JONES, JONATHAN | | 9301 GRANADA HILLS DR | | | AUSTIN | TX | 78737 | |
| JONES, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| JONES, JONATHAN ROBERT | | 288 SW KESTOR DR | | | PORT ST LUCIE | FL | 34953 | |
| JONES, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| JONES, JORDAN | | ADDRESS REDACTED | | | | | | |
| JONES, JORDAN WAYNE | | 3501GATEVIEWPLACE | | | LOUISVILLE | KY | 40272 | |
| JONES, JORDAN WAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD | | | WILMINGTON | NC | 28405 | |
| JONES, JOSEPH | | 3973 GLENROY DR | | | MEMPHIS | TN | 38125 2735 | |
| JONES, JOSEPH ASHLEY | | ADDRESS REDACTED | | | | | | |
| JONES, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, JOSEPH FRANKLIN | | 600 LIBBIE AVE | | | RICHMOND | VA | 23226 | |
| JONES, JOSEPH FRANKLIN | | ADDRESS REDACTED | | | | | | |
| JONES, JOSH | | 236 CINDY ANN | | | LORENA | TX | 76655 | |
| JONES, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| JONES, JOSH MATTHEW | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | OROVILLE | CA | 00009-5966 | |
| JONES, JOSHUA BLAKE | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA CARTER | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA D | | 2027 MILL TERRACE | | | SARASOTA | FL | 34231 | |
| JONES, JOSHUA DAVID | | 2027 MILL TERRACE | | | SARASOTA | FL | 34231 | |
| JONES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA DONALD | | 712 OVERLAND TRAIL | | | WOODSTOCK | GA | 30189 | |
| JONES, JOSHUA DONALD | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA KEITH | | 1510 CRESTLIN DR | | | HIGH POINT | NC | 27262 | |
| JONES, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| JONES, JULIA | | 2446 AUSTIN MERRITT RD | | | GROVELAND | FL | 34736 | |
| JONES, JULIA | | ADDRESS REDACTED | | | | | | |
| JONES, JULIA NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, JULIETA | | ADDRESS REDACTED | | | | | | |
| JONES, JULIUS | | 149 W BANCROFT RD | | | GARLAND | TX | 75040-0000 | |
| JONES, JULIUS R | | ADDRESS REDACTED | | | | | | |
| JONES, JUNIOR | | 1840 NOTTINGHAM DR | | | AURORA | IL | 60504-9772 | |
| JONES, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| JONES, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| JONES, JUSTIN LAMONT | | ADDRESS REDACTED | | | | | | |
| JONES, JUSTIN LANE | | ADDRESS REDACTED | | | | | | |
| JONES, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| JONES, JUSTIN THOMAS | | 10129 OLD WOODS RD | | | FORT WAYNE | IN | 46825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, KALIF RASHAN | | ADDRESS REDACTED | | | | | | |
| JONES, KARA | | ADDRESS REDACTED | | | | | | |
| JONES, KAREEM JAWAN | | ADDRESS REDACTED | | | | | | |
| JONES, KAREN | | 12677 TALON DR | | | ZEBULON | NC | 27597 | |
| JONES, KAREN | | 1629 EAST MOFFAT AVE | | | SPRINGFIELD | IL | 62702 | |
| JONES, KAREN | | ADDRESS REDACTED | | | | | | |
| JONES, KAREN B | | ADDRESS REDACTED | | | | | | |
| JONES, KARI MARIE | | 480 CENTER ST E | | | WARREN | OH | 44481 | |
| JONES, KARLETTA S | | 276 BEDFORD AVE | | | MOUNT VERNON | NY | 10553 | |
| JONES, KARLETTA S | | ADDRESS REDACTED | | | | | | |
| JONES, KASSAN HANK | | ADDRESS REDACTED | | | | | | |
| JONES, KATHY MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, KATIE ELIZABETH | | 7438 FARMSTEAD RD | | | LIVERPOOL | NY | 13088 | |
| JONES, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JONES, KATRINA D | | 3156 CHARTWOOD DR | | | SANDSTON | VA | 23150 | |
| JONES, KATRINA D | | ADDRESS REDACTED | | | | | | |
| JONES, KATRINA LASHEA | | ADDRESS REDACTED | | | | | | |
| JONES, KAYLA MARIE | | 2283 OLIVER AVE | | | SAN DIEGO | CA | 92109 | |
| JONES, KEIA | | 247 HODDER LANE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, KEISHA R | | ADDRESS REDACTED | | | | | | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | MOUNDSVILLE | WV | 26041 | |
| JONES, KEITH | | ADDRESS REDACTED | | | | | | |
| JONES, KEITH ANTONIO | | 3 RYERS AVE | | | CHELTENHAM | PA | 19012 | |
| JONES, KEITH ANTONIO | | ADDRESS REDACTED | | | | | | |
| JONES, KELLI | | 700 WARREN RD 11 2D | | | ITHACA | NY | 14850 | |
| JONES, KELLI L | | ADDRESS REDACTED | | | | | | |
| JONES, KELSIE CHANEL | | 925 S ROTHERWOOD AVE | | | EVANSVILLE | IN | 47714 | |
| JONES, KELVIN | | ADDRESS REDACTED | | | | | | |
| JONES, KEN A | | 789 POINTE DR | | | CRYSTAL LAKE | IL | 60014 | |
| JONES, KEN D | | 1720 HURRICANE RD LOT 30 | | | COTTONDALE | AL | 35453 | |
| JONES, KEN D | | ADDRESS REDACTED | | | | | | |
| JONES, KENDALL | | 200 BUCKINGHAM ST | | | LAPLACE | LA | 70068-0000 | |
| JONES, KENDALL BLAINE | | 852 DONLEE RD | | | LANCASTER | TX | 75134 | |
| JONES, KENDALL PAUL | | ADDRESS REDACTED | | | | | | |
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | NAMPA | ID | 83687 | |
| JONES, KENDRA | | ADDRESS REDACTED | | | | | | |
| JONES, KENNETH | | 1945 GOLDEN EAGLE DR | | | YORK | PA | 17408-9485 | |
| JONES, KENNETH | | 417 CREST CIRCLE | | | YOUNGSVILLE | LA | 70592 | |
| JONES, KENNETH | | 4236 SHAMROCK LANE | | | MONTGOMERY | AL | 36106 | |
| JONES, KENNETH A | | ADDRESS REDACTED | | | | | | |
| JONES, KENNETH C | | 63 E BOUNDARY AVE | | | DALLASTOWN | PA | 17313-2128 | |
| JONES, KENNETH EMMERSON | | 524 S 5TH ST | 5 | | TERRE HAUTE | IN | 47807 | |
| JONES, KENNETH EMMERSON | | ADDRESS REDACTED | | | | | | |
| JONES, KEOLA SHANTE | | ADDRESS REDACTED | | | | | | |
| JONES, KESHIA | | 2833 PALMER | | | GRANITE CITY | IL | 62040 | |
| JONES, KEVILIN CHADRA | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN | | 1011 N AUSTIN | NO 11 | | DENTON | TX | 76201 | |
| JONES, KEVIN A | | 10351 BUCKWOOD LANE | | | MECHANICSVILLE | VA | 23116 | |
| JONES, KEVIN A | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN BENARD | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN D | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN DALE | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN LEROY | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| JONES, KEVIN PETER | | ADDRESS REDACTED | | | | | | |
| JONES, KEVINS DESHAWN | | 2000 BUCHANAN BAY CIRCLE | 106 | | ORLANDO | FL | 32839 | |
| JONES, KEVINS DESHAWN | | ADDRESS REDACTED | | | | | | |
| JONES, KIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, KIM | | 2400 BRIARWEST BLVD | 203 | | HOUSTON | TX | 77077-0000 | |
| JONES, KIMBERLEY | | 1006 WEST 9TH ST | | | JOHNSTON CITY | IL | 62951 | |
| JONES, KIMBERLEY M | | ADDRESS REDACTED | | | | | | |
| JONES, KIMBERLY | | 134 CORCORAN BLVD | | | SPRINGFIELD | MA | 01118 | |
| JONES, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| JONES, KIMBERLY MONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, KIMBERLY RENAE | | ADDRESS REDACTED | | | | | | |
| JONES, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, KIMESHA R | | ADDRESS REDACTED | | | | | | |
| JONES, KIRSTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, KIRSTIE RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, KIRSTY S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, KISHAFA | | 9613 GONEWAY DR | | | RICHMOND | VA | 23238 | |
| JONES, KISHAFA | | ADDRESS REDACTED | | | | | | |
| JONES, KOREY C | | ADDRESS REDACTED | | | | | | |
| JONES, KOVASKI DONTA | | ADDRESS REDACTED | | | | | | |
| JONES, KRIS | | 45822 BUCKLEY RD | | | CANTON | MI | 48187 | |
| JONES, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, KRISTEN RICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, KRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, KRYSTINA BRIDGET | | ADDRESS REDACTED | | | | | | |
| JONES, KWESI | | ADDRESS REDACTED | | | | | | |
| JONES, KYEAL GRAGLOLEE | | ADDRESS REDACTED | | | | | | |
| JONES, KYLE EVAN | | ADDRESS REDACTED | | | | | | |
| JONES, KYLE ROBERT | | 209 HORTON AVE | | | BROOKLAWN | NJ | 08030 | |
| JONES, LA SHAUNDA | | ADDRESS REDACTED | | | | | | |
| JONES, LAJOY NICOLE | | 1573 HARBOR RD | | | DALLAS | TX | 75216 | |
| JONES, LAJOY NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, LAKHESIA Y | | 1944 REPP CIRCLE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, LAKHESIA YESHEIN | | 1944 REPP CIRCLE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, LAKHESIA YESHEIN | | ADDRESS REDACTED | | | | | | |
| JONES, LAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, LAMAYIA SHANTE | | 211 ELAINE CIRCLE WEST | | | WEST PALM BEACH | FL | 33409 | |
| JONES, LAMAYIA SHANTE | | ADDRESS REDACTED | | | | | | |
| JONES, LAMONT A | | ADDRESS REDACTED | | | | | | |
| JONES, LANGUEL J | | ADDRESS REDACTED | | | | | | |
| JONES, LAQUISHA MONIQUE | | 239 COLUMBIA AVE | 1 | | IRVINGTON | NJ | 07111 | |
| JONES, LAQUISHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, LARKIN ANN | | ADDRESS REDACTED | | | | | | |
| JONES, LARRY | | 15309 MIDCREST DR | | | WHITTIER | CA | 90604-0000 | |
| JONES, LARRY | | 490 GEORGETOWN RD | APT D | | CHARLOTTESVILLE | VA | 22901 | |
| JONES, LARRY DARNELL | | ADDRESS REDACTED | | | | | | |
| JONES, LARRY RASHAUN | | ADDRESS REDACTED | | | | | | |
| JONES, LASHANA MARZETTE | | ADDRESS REDACTED | | | | | | |
| JONES, LASHAUNDA R | | ADDRESS REDACTED | | | | | | |
| JONES, LASHRECSE DIANNA | | ADDRESS REDACTED | | | | | | |
| JONES, LATASHA MARRIE | | ADDRESS REDACTED | | | | | | |
| JONES, LATIA MONA | | 13305 PENDLETON ST | | | FORT WASHINGTON | MD | 20744 | |
| JONES, LATIFAH SHERIE | | ADDRESS REDACTED | | | | | | |
| JONES, LATISHA CHANICE | | 300 N GREENBAY RD | 406 | | WAUKEGAN | IL | 60085 | |
| JONES, LATISHA CHANICE | | ADDRESS REDACTED | | | | | | |
| JONES, LATORRIE D | | 3518 CAIRNBROOK DR | | | COLUMBIA | SC | 29210 | |
| JONES, LATORRIE DEVIN | | 3518 CAIRNBROOK DR | | | COLUMBIA | SC | 29210 | |
| JONES, LATORRIE DEVIN | | ADDRESS REDACTED | | | | | | |
| JONES, LATOVIA QUINASIA | | ADDRESS REDACTED | | | | | | |
| JONES, LATOYA DOMONIQUE | | 7222 WINDING CEDAR TRAIL | | | HARRISBURG | NC | 28075 | |
| JONES, LATOYA DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, LAURA | | 10079 ARAGON DR | | | MECHANICSVILLE | VA | 23116 | |
| JONES, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| JONES, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JONES, LAURIE | | 12048 CADY LANE | | | HANOVER | VA | 23069-1622 | |
| JONES, LAVELL A | | 2745 MLK JR WAY | | | BERKELEY | CA | 94703 | |
| JONES, LAVELL A | | ADDRESS REDACTED | | | | | | |
| JONES, LAVERNE | | 1315 S HARLAN AVE | | | EVANSVILLE | IN | 47714-2707 | |
| JONES, LAWRENCE C | | ADDRESS REDACTED | | | | | | |
| JONES, LAWRENCE PATRICK | | ADDRESS REDACTED | | | | | | |
| JONES, LEA FRANCIS | | ADDRESS REDACTED | | | | | | |
| JONES, LEAH | | 19273 AZAR LANE | | | REDDING | CA | 96003 | |
| JONES, LEAH M | | 872 CAMDEN ST | | | FERNDALE | MI | 48220-3526 | |
| JONES, LEARSHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, LEMUEL DARNELL | | ADDRESS REDACTED | | | | | | |
| JONES, LEONARD JEROME | | 3933 ROSEHILL RD | APT 3102 | | FAYETTEVILLE | NC | 28311 | |
| JONES, LEONARD JEROME | | ADDRESS REDACTED | | | | | | |
| JONES, LEROY NATHANAEL | | ADDRESS REDACTED | | | | | | |
| JONES, LESLIE | | 313 YOUNG DR | | | MARSHFIELD | MO | 65706 | |
| JONES, LESLIE D | | ADDRESS REDACTED | | | | | | |
| JONES, LESTER | | ADDRESS REDACTED | | | | | | |
| JONES, LIDO JOE | | ADDRESS REDACTED | | | | | | |
| JONES, LILLIE M | | ADDRESS REDACTED | | | | | | |
| JONES, LINDA J | | 2035 LIVE OAK | | | BEAUMONT | TX | 77703 | |
| JONES, LINDA J | | ADDRESS REDACTED | | | | | | |
| JONES, LINDSAY NICOLE | | 7701 O KEITH COURT UNIT 1605 | | | RICHMOND | VA | 23228 | |
| JONES, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, LISA | | 4135 ROYAL RIDGE CT | | | LOUISA | VA | 23093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, LISA CLAUDINE | | 7100 SENN WAY | | | MECHANICSVILLE | VA | 23111 | |
| JONES, LISA CLAUDINE | | ADDRESS REDACTED | | | | | | |
| JONES, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, LORI | | 4972 MARLIN DR | | | HUNTINGTON BEACH | CA | 92649 | |
| JONES, LORYCE ANN | | ADDRESS REDACTED | | | | | | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | |
| JONES, LYPA CANEICE | | ADDRESS REDACTED | | | | | | |
| JONES, M J | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, M JASON | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, M JASON | | ADDRESS REDACTED | | | | | | |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | GREENSBORO | NC | 27410 | |
| JONES, MARCIA | | 50 HEMLOCK ST | | | SOMERSET | MA | 02726-0000 | |
| JONES, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, MARCUS ANTONIO | | 3568 DEVON CHASE RD | | | ATLANTA | GA | 30349 | |
| JONES, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| JONES, MARCUS J | | ADDRESS REDACTED | | | | | | |
| JONES, MARCUS L | | 4231 HOWCHER ST | | | HOUSTON | TX | 77047 | |
| JONES, MARCUS OBRIEN | | ADDRESS REDACTED | | | | | | |
| JONES, MARDEA NANCY | | ADDRESS REDACTED | | | | | | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| JONES, MARIO | | ADDRESS REDACTED | | | | | | |
| JONES, MARIQUITA DIANDRA | | ADDRESS REDACTED | | | | | | |
| JONES, MARK | | 1919 HARRIS AVE | 1 | | BELLINGHAM | WA | 98225 | |
| JONES, MARK | | 2719 MASEMURE CT | | | LOUISVILLE | KY | 40220 | |
| JONES, MARK | | 6412 LOCH CREST RD | | | BALTIMORE | MD | 21239 | |
| JONES, MARK | | ADDRESS REDACTED | | | | | | |
| JONES, MARK A | | ADDRESS REDACTED | | | | | | |
| JONES, MARK A | | RT 1 BOX 2076 | | | THACKERVILLE | OK | 73459 | |
| JONES, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| JONES, MARK G | | ADDRESS REDACTED | | | | | | |
| JONES, MARK G | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| JONES, MARK LLOYD | | ADDRESS REDACTED | | | | | | |
| JONES, MARK R | | ADDRESS REDACTED | | | | | | |
| JONES, MARK T | | ADDRESS REDACTED | | | | | | |
| JONES, MARKEL | | 1522 SOUTHPOINT CROSSIN D | 1522 | | DURHAM | NC | 27713 | |
| JONES, MARKEL | | ADDRESS REDACTED | | | | | | |
| JONES, MARQUITA J | | ADDRESS REDACTED | | | | | | |
| JONES, MARQUITA L | | ADDRESS REDACTED | | | | | | |
| JONES, MARTISE LAMAR | | 717 AUDUBON LAKE DR | APT Q | | DURHAM | NC | 27713 | |
| JONES, MARTISE LAMAR | | ADDRESS REDACTED | | | | | | |
| JONES, MARVETTE | | ADDRESS REDACTED | | | | | | |
| JONES, MARVIN | | 4428 RAPTOR CT | | | SNELLVILLE | GA | 30039-2741 | |
| JONES, MARY | | 1339 EAST CARSON ST | NO 261 | | CARSON | CA | 90745 | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | BLOOMINGTON | MN | 55438 | |
| JONES, MATT JACOB | | ADDRESS REDACTED | | | | | | |
| JONES, MATTHEW | | 4321 HWY 48 N | | | CHARLOTTE | TN | 37036 | |
| JONES, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| JONES, MATTHEW NEAL | | ADDRESS REDACTED | | | | | | |
| JONES, MATTHEW WAYNE | | 1004 TERRACE DR | | | LEANDER | TX | 78641 | |
| JONES, MAURICE ISIAH | | ADDRESS REDACTED | | | | | | |
| JONES, MAX DYLAN | | 3637 BUCKINGHAM RD | | | LOS ANGELES | CA | 90016 | |
| JONES, MAX DYLAN | | ADDRESS REDACTED | | | | | | |
| JONES, MAYRE E | | ADDRESS REDACTED | | | | | | |
| JONES, MEGHAN MARIE | | 116 HARDWOOD DR | | | COLUMBIA | SC | 29229 | |
| JONES, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, MELISSA | | P O  BOX 333 | | | GALLATIN | TN | 37066 | |
| JONES, MELISSA JANE | | ADDRESS REDACTED | | | | | | |
| JONES, MELISSA LURENE | | ADDRESS REDACTED | | | | | | |
| JONES, MELVON LEWIS | | 500 NORTHSIDE CIRCLE | NN6 | | ATLANTA | GA | 30309 | |
| JONES, MICAH | | 8639 N HIMES APT 3411 | | | TAMPA | FL | 33614 | |
| JONES, MICAH A | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL | | 125 WOODGATE COURT | APARTMENT 1 D | | CHARLOTTESVILLE | VA | 22901 | |
| JONES, MICHAEL | | 1902 PILLARY CT | | | RICHMOND | VA | 23238 | |
| JONES, MICHAEL | | 2126 OAK AVE | | | NEWPORT NEWS | VA | 23607 | |
| JONES, MICHAEL | | 334 BEECH LANE | | | MIDDLETOWN | DE | 19709 | |
| JONES, MICHAEL | | 370 BURKE AVE | | | INDIANAPOLIS | IN | 46234-2607 | |
| JONES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL A | | 877 CADOGAN AVE | | | ORLANDO | FL | 32811-4301 | |
| JONES, MICHAEL ADRIAN | | 1606 WOOD VIOLET DR | | | ORLANDO | FL | 32824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL BRENT | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL D | | 7915 MANDAN RD APT 204 | | | GREENBELT | MD | 20770 | |
| JONES, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL DAVID | | 6811 E 87TH ST | | | TULSA | OK | 74134 | |
| JONES, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL JORDAN | | 1802 HAMMERSLEY AVE | | | BRONX | NY | 10469 | |
| JONES, MICHAEL JORDAN | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL L | | 1854 TULIP PETAL RD | | | ALTANTA | GA | 30011 | |
| JONES, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL LLOYD | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL O | | 2324 BRIGHTSEAT RDAPT T 2 | | | LANDOVER | MD | 20785 | |
| JONES, MICHAEL O | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL STEPHUN | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL TAMAINE | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | SHINNSTON | WV | 26431 | |
| JONES, MICHELLE | | 3812 IVYGLEN DR | | | RICHMOND | VA | 23233 | |
| JONES, MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, MICHELLE DIANNE | | 5540 BARNSLEY TERRACE | | | GLEN ALLEN | VA | 23059 | |
| JONES, MICHELLE DIANNE | | ADDRESS REDACTED | | | | | | |
| JONES, MICHELLE LISA | | ADDRESS REDACTED | | | | | | |
| JONES, MICHELLE SUSAN | | 1760 THIRD ST | | | LANGHORNE | PA | 19047 | |
| JONES, MICHELLEE A | | ADDRESS REDACTED | | | | | | |
| JONES, MIKE | | 103 BLEEKER RD NO 7 | | | ALBANY | NY | 12084-0000 | |
| JONES, MIKE | | 77 ARTESIAN SPRING ST N | | | DUNN | NC | 28334-0000 | |
| JONES, MIKE PATRICK | | ADDRESS REDACTED | | | | | | |
| JONES, MIKE S | | ADDRESS REDACTED | | | | | | |
| JONES, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| JONES, MINTA ELIZABETH | | 101 JONES RD | | | POPLARVILLE | MS | 39470 | |
| JONES, MINTA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JONES, MIRANDA CHANTEL | | 719 WEST BLACKHAWK | | | CHICAGO | IL | 60610 | |
| JONES, MIRANDA CHANTEL | | ADDRESS REDACTED | | | | | | |
| JONES, MIRANDA RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| JONES, MISTY BLAIR | | 1141 KING RICHARD PARKWAY | | | WEST CARROLLTON | OH | 45449 | |
| JONES, MISTY BLAIR | | ADDRESS REDACTED | | | | | | |
| JONES, MISTY LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, MODU | | ADDRESS REDACTED | | | | | | |
| JONES, MONTAE SHARAE | | ADDRESS REDACTED | | | | | | |
| JONES, MORENI O | | ADDRESS REDACTED | | | | | | |
| JONES, MORGAN | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456-6734 | |
| JONES, MORGAN ANDREW | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456 | |
| JONES, MORGAN JAMES | | ADDRESS REDACTED | | | | | | |
| JONES, MORGANNE DIONNE | | ADDRESS REDACTED | | | | | | |
| JONES, MYCHAL JORDAN | | ADDRESS REDACTED | | | | | | |
| JONES, MYEISHA | | ADDRESS REDACTED | | | | | | |
| JONES, MYLES ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, MYRON | | ADDRESS REDACTED | | | | | | |
| JONES, MYRON D | | 5134 RIDGETON DR | | | HOUSTON | TX | 77053 | |
| JONES, MYRON D | | ADDRESS REDACTED | | | | | | |
| JONES, NADIA S | | 6434 SEMINOLE CIR | | | LANTANA | FL | 33462 | |
| JONES, NADIA S | | ADDRESS REDACTED | | | | | | |
| JONES, NAILAH ONI | | ADDRESS REDACTED | | | | | | |
| JONES, NAKECIA DAWN | | ADDRESS REDACTED | | | | | | |
| JONES, NATALIE | | 710 EMMET RD | | | YPSILANTI | MI | 48197 | |
| JONES, NATASHA DEONNE | | ADDRESS REDACTED | | | | | | |
| JONES, NATESHAM | | ADDRESS REDACTED | | | | | | |
| JONES, NATHALIE | | ADDRESS REDACTED | | | | | | |
| JONES, NATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JONES, NATHAN KYLE | | 201 TALL TREE DR | | | KINGSPORT | TN | 37663 | |
| JONES, NATHAN KYLE | | ADDRESS REDACTED | | | | | | |
| JONES, NEVILLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, NICHELLE TERRIN | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS | | 102 POPLAR SPRINGS DR | | | MAULDIN | SC | 29662-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS BENJAMIN | | 1408 FIFTH ST | | | BOULDER CITY | NV | 89005 | |
| JONES, NICHOLAS BENJAMIN | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS JEREL | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS VINCENT | | 7262 HIAWASSEE OAK DR | | | ORLANDO | FL | 32818 | |
| JONES, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, NICK | | 928 LINCOLNWAY E | | | MISHAWAKA | IN | 46544-0000 | |
| JONES, NICK V | | ADDRESS REDACTED | | | | | | |
| JONES, NICOLE | | 6707 MASON RUN DR | | | RICHMOND | VA | 23234 | |
| JONES, NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, NICOLE E | | 19508 GREENVIEW | | | DETROIT | MI | 48219 | |
| JONES, NICOLE L | | ADDRESS REDACTED | | | | | | |
| JONES, NICOLE MONAY | | ADDRESS REDACTED | | | | | | |
| JONES, NINA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, OLGA | | ADDRESS REDACTED | | | | | | |
| JONES, OLIVER | | ADDRESS REDACTED | | | | | | |
| JONES, OLUREMI | | ADDRESS REDACTED | | | | | | |
| JONES, ONY | | 4107 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES, OODHAM B | | ADDRESS REDACTED | | | | | | |
| JONES, OPIE | | 108 POINT SHORE DR | | | PINEY FLATS | TN | 37686-0000 | |
| JONES, OPIE CHADWICK | | ADDRESS REDACTED | | | | | | |
| JONES, OSCAR CARL | | ADDRESS REDACTED | | | | | | |
| JONES, OWEN GUY | | 3792 S CRANBERRY BLVD | | | NORTH PORT | FL | 34286 | |
| JONES, OWEN GUY | | ADDRESS REDACTED | | | | | | |
| JONES, OWEN K | | 2241 PROSPERITY WYA | | | SAN LEANDRO | CA | 94578 | |
| JONES, PAIDEN BLAIRE | | ADDRESS REDACTED | | | | | | |
| JONES, PATRICIA | | 4348 HOWELLSVILLE RD | | | FRONT ROYAL | VA | 22630-3869 | |
| JONES, PATRICIA | | ADDRESS REDACTED | | | | | | |
| JONES, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, PAUL | | 1333 W BROAD ST | | | RICHMOND | VA | 23220 | |
| JONES, PAUL JACOB | | ADDRESS REDACTED | | | | | | |
| JONES, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | RICHMOND | VA | 23226 | |
| JONES, PHARRON SECORA | | 1421 GREEN PASTURE RD | | | SANDSTON | VA | 23150 | |
| JONES, PHARRON SECORA | | ADDRESS REDACTED | | | | | | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | DAMASCUS | MD | 20872 | |
| JONES, PHILLIP | | 4000 MARTINA CT | | | PLANO | TX | 75093-0000 | |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | WESTLAND | MI | 48185-0000 | |
| JONES, PHOEBE JEANELLE | | ADDRESS REDACTED | | | | | | |
| JONES, PIERRE | | ADDRESS REDACTED | | | | | | |
| JONES, PORSHA | | ADDRESS REDACTED | | | | | | |
| JONES, PRESTON LEIGH | | ADDRESS REDACTED | | | | | | |
| JONES, QUADE CHANSE | | 1355 CLARKLINE RD | | | PADUCAH | KY | 42003 | |
| JONES, QUADE CHANSE | | ADDRESS REDACTED | | | | | | |
| JONES, QUANTA | | 118 BOXER ST | | | NOLANVILLE | TX | 76559-0000 | |
| JONES, QUANTA | | ADDRESS REDACTED | | | | | | |
| JONES, QUENTIN DARNELL | | ADDRESS REDACTED | | | | | | |
| JONES, QUINATA | | 801 SOUTHVIEW CIRCLE | | | FAYETTEVILLE | NC | 28311 | |
| JONES, QUINCY S | | ADDRESS REDACTED | | | | | | |
| JONES, QUNISHA | | 2122 AUBURN DR | | | LOUISVILLE | KY | 40216 | |
| JONES, QUNISHA | | ADDRESS REDACTED | | | | | | |
| JONES, R | | 225 DEVONSHIRE RD | | | LYNCHBURG | VA | 24501 | |
| JONES, R C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| JONES, R M | | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | |
| JONES, RACHEL MARIE | | 27366 ELMHURST | | | ROSEVILLE | MI | 48066 | |
| JONES, RACHEL RENE | | ADDRESS REDACTED | | | | | | |
| JONES, RAMI | | 10100 BIGNONIA DR | | | LAUREL | MD | 20708-0000 | |
| JONES, RAMI ARTHUR | | ADDRESS REDACTED | | | | | | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | KISSIMMEE | FL | 34743-6623 | |
| JONES, RAMONA | | 46333 HAVEN TER | | | STERLING | VA | 20165 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | KISSIMMEE | FL | 34743 | |
| JONES, RANDALL CLARK | | ADDRESS REDACTED | | | | | | |
| JONES, RANDALL LEE | | ADDRESS REDACTED | | | | | | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | CORONA DEL MAR | CA | 92625-1010 | |
| JONES, RANDY LEVI | | 588 12TH ST | | | IDAHO FALLS | ID | 83404 | |
| JONES, RANDY LEVI | | ADDRESS REDACTED | | | | | | |
| JONES, RANDY MATTHEW | | 145 COMPTON RD | | | JEFFERSONVILLE | KY | 40337 | |
| JONES, RANDY MATTHEW | | ADDRESS REDACTED | | | | | | |
| JONES, RAOUL MARQUIS | | ADDRESS REDACTED | | | | | | |
| JONES, RASHEED | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, RASHEED SHABAZZ | | ADDRESS REDACTED | | | | | | |
| JONES, RAVEN | | ADDRESS REDACTED | | | | | | |
| JONES, RAYMOND | | 1824 PATHFINDER DR | | | VIRGINIA BEACH | VA | 23454 | |
| JONES, RAYMOND | | 703 SMITH ST | | | FRUITLAND | FL | 34731 | |
| JONES, RAYMOND DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | COLLEYVILLE | TX | 76034 | |
| JONES, RAYSHAUN MELVIN | | ADDRESS REDACTED | | | | | | |
| JONES, RAYTOVIAN JATAUN | | 108 CLOCKTOWER DR | 156 | | BRANDON | FL | 33510 | |
| JONES, RAYTOVIAN JATAUN | | ADDRESS REDACTED | | | | | | |
| JONES, REBECCA GARR | | 17 MEADDOWRUE DR | | | MT LAUREL | NJ | 08054 | |
| JONES, REBECCA GARR | | ADDRESS REDACTED | | | | | | |
| JONES, REBEKAH C | | 432 LOS ALTOS WAY APT 102 | | | ALTAMONTE SPRING | FL | 32714-3280 | |
| JONES, REGINALD MAURICE | | ADDRESS REDACTED | | | | | | |
| JONES, RENALDO | | ADDRESS REDACTED | | | | | | |
| JONES, REQUIYA ANDREA | | 1750 PUTNAM APT 2 | | | NORMAL | IL | 61761 | |
| JONES, REX | | 2674 BANNISTER CT | | | COLORADO SPRINGS | CO | 80920-3881 | |
| JONES, REX MITCHELL | | ADDRESS REDACTED | | | | | | |
| JONES, RHONDA | | 93 CEDAR RIDGE DR | | | PACIFIC | MO | 63069-3498 | |
| JONES, RICHARD | | 68 CLAPBOARD RD | | | BRIDGEWATER | CT | 06752-1321 | |
| JONES, RICHARD | | 7199 AUTUMN HILL DR | | | WEST BLOOMFIELD | MI | 48323-2073 | |
| JONES, RICHARD DONNELL | | ADDRESS REDACTED | | | | | | |
| JONES, RICHARD E | | ADDRESS REDACTED | | | | | | |
| JONES, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, RICHARD J | | 150 HILL PLACE DR | | | LAPEER | MI | 48446-3331 | |
| JONES, RICHELLE NICOLE | | 4688 FM 521 | | | BRAZORIA | TX | 77422 | |
| JONES, RICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, RICKELL TREVERIS | | ADDRESS REDACTED | | | | | | |
| JONES, RICKIE RYAN | | ADDRESS REDACTED | | | | | | |
| JONES, RICKY D | | 301 WOODS FARM RD | | | CHESNEE | SC | 29323-3431 | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | LEWISVILLE | TX | 75067 | |
| JONES, ROBERT | | 11410 MAIRN RD | | | WHEATON | MD | 20902 | |
| JONES, ROBERT | | 2043 S ANANER | | | MESA | AZ | 85208 | |
| JONES, ROBERT | | 215 PACES RUN CT | | | COLUMBIA | SC | 29223 | |
| JONES, ROBERT | | 33 2ND ST | | | SHILLINGTON | PA | 19607-0000 | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | WINTER PARK | FL | 32792 | |
| JONES, ROBERT | | 6307 E 107TH ST | | | KANSAS CITY | MO | 64134-2520 | |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT B | | 205 JUSTIN COURT | | | SUFFOLK | VA | 23434 | |
| JONES, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT DEREK | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT GARFIELD | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT JONOTHAN | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT T | | ADDRESS REDACTED | | | | | | |
| JONES, ROBERT THOMAS | | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21133 | |
| JONES, ROCHELLE DENISE | | ADDRESS REDACTED | | | | | | |
| JONES, RODERICK | | 6116 GREENWOOD AVE N | | | SEATTLE | WA | 98103-0000 | |
| JONES, RODERICK TYSHAWN | | ADDRESS REDACTED | | | | | | |
| JONES, RODNEY DEANDRE | | ADDRESS REDACTED | | | | | | |
| JONES, RODNEY E | | 5135 SCENIC VIEW RD | | | FLOWERY BRANCH | GA | 30542 | |
| JONES, RODNEY E | | ADDRESS REDACTED | | | | | | |
| JONES, RODNEY LEE | | 2192 BLUEBELL LN | | | GROVE CITY | OH | 43123 | |
| JONES, RODNEY LEE | | ADDRESS REDACTED | | | | | | |
| JONES, RODNEY S | | 55S TC BOX 154 | | | FORT EUSTIS | VA | 23604 | |
| JONES, ROGELIO | | 225 CHASTAIN MEADOWS | | | KENNESAW | GA | 30066 | |
| JONES, ROGELIO | | 2854 WARD LAKE WAY | | | ELLENWOOD | GA | 30294 | |
| JONES, ROGER | | 6819 JAMAICA RD | | | FAIRMOUNT | IL | 61841-6128 | |
| JONES, ROLAND TREZELLE | | 1900 E TROPICANA 302 | | | LAS VEGAS | NV | 89119 | |
| JONES, ROLAND TREZELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ROLANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| JONES, ROMONE E | | ADDRESS REDACTED | | | | | | |
| JONES, RONALD | | 4548 MCEWEN RD | | | DALLAS | TX | 75244-5207 | |
| JONES, RONALD | | 9330 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | |
| JONES, RONALD MITCHELL | | 4415 CULPEPPER CIRCLE | | | LOUISVILLE | KY | 40241 | |
| JONES, RONALD MITCHELL | | ADDRESS REDACTED | | | | | | |
| JONES, RONNIE ALLEN | | 1328 N MINOT ST | | | ANAHIEM | CA | 92801 | |
| JONES, ROSALIND TERESA | | 5072 DIANE AVE | | | SAN DIEGO | CA | 92117 | |
| JONES, ROSIE | | 836 MARY BYRNE DR | | | SAUK VILLAGE | IL | 60411-5080 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ROSS | | PO BOX 2281 | | | SAG HARBOR | NY | 11963 | |
| JONES, RUDY | | ADDRESS REDACTED | | | | | | |
| JONES, RUKIYA | | 5524 CARDIFF COURT | APT C | | RICHMOND | VA | 23227 | |
| JONES, RUKIYA | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN | | 1627 SUSAN DR | | | TYLER | TX | 75703-0000 | |
| JONES, RYAN | | 2220 ROSYLN AVE | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| JONES, RYAN | | 61 AUBURN RD | | | LONDONDERRY | NH | 03053 | |
| JONES, RYAN | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN C | | 20 SWALLER HILL RD | | | WEST CORNWALL | CT | 06796 | |
| JONES, RYAN C | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN CHRISTOPHE | | 38442 UPPER CAMP CREEK RD | | | SPRINGFIELD | OR | 97478 | |
| JONES, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN JACOB | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN T | | 2314 N TRAIL RD | | | MIDLAND | MI | 48642 | |
| JONES, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN VAN | | 6419 S SUNRISE VALLEY DR | | | TUCSON | AZ | 85706 | |
| JONES, RYAN VAN | | ADDRESS REDACTED | | | | | | |
| JONES, RYAN W | | 1871 GOLF COURSE RD | | | BIRDSBORO | PA | 19508-7972 | |
| JONES, RYLEY MATTHEW | | 10725 ABERCORN ST | 105 | | SAVANNAH | GA | 31419 | |
| JONES, SAADIA | | 7316 S PERRY | | | CHICAGO | IL | 60621-0000 | |
| JONES, SABINA | | 5405 VINEYARD DR | | | PASO ROBLES | CA | 93446-0000 | |
| JONES, SAM H | | 212 WILSON ST | | | LAKE CHARLES | LA | 70601 | |
| JONES, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| JONES, SAMUEL L | | ADDRESS REDACTED | | | | | | |
| JONES, SANDRA G | | 14054 SPRING RD | | | MONTPELIER | VA | 23192 | |
| JONES, SANDRA G | | ADDRESS REDACTED | | | | | | |
| JONES, SANDRA KAYE | | ADDRESS REDACTED | | | | | | |
| JONES, SARA DANIELLE | | ADDRESS REDACTED | | | | | | |
| JONES, SARAH JESSICA | | 2279 REBECCA DR | | | HATFIELD | PA | 19440 | |
| JONES, SARAH JESSICA | | ADDRESS REDACTED | | | | | | |
| JONES, SARAH LINDSEY | | ADDRESS REDACTED | | | | | | |
| JONES, SARAH R | | 4450 EL CENTRO RD | 511 | | SACRAMENTO | CA | 95834 | |
| JONES, SARAH R | | ADDRESS REDACTED | | | | | | |
| JONES, SARENA | | ADDRESS REDACTED | | | | | | |
| JONES, SASKIA SHIRENE | | ADDRESS REDACTED | | | | | | |
| JONES, SASKIASHI | | 1529 SCHOOL HOUSE ST | | | MERRITT ISLAND | FL | 00003-2953 | |
| JONES, SCOTT A | | 7574 S COVE CIR | | | CENTENNIAL | CO | 80122-3347 | |
| JONES, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, SCOTT F | | ADDRESS REDACTED | | | | | | |
| JONES, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN C | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN E | | 2719 STONETRAIL CIR | APT 1122 | | ARLINGTON | TX | 76006 | |
| JONES, SEAN E | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN ERIC | | 1980 FAIRWAY CLOSE TERRAC | | | LAWRENCEVILLE | GA | 30043 | |
| JONES, SEAN ERIC | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN PATRICK | | 1211 HUNTER RD | | | PASADENA | MD | 21122 | |
| JONES, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| JONES, SEAN WILLIAM | | 645 S ST JAMES BLVD | | | EVANSVILLE | IN | 47714 | |
| JONES, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JONES, SEANPAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| JONES, SETH | | ADDRESS REDACTED | | | | | | |
| JONES, SHAKEIA LATAY | | ADDRESS REDACTED | | | | | | |
| JONES, SHAKIRA TANNETTE | | 18860 NE 2ND AVE | | | MIAMI | FL | 33179 | |
| JONES, SHANIEK MARICIA | | ADDRESS REDACTED | | | | | | |
| JONES, SHANIKA | | 19 BRISTOL WAY | | | NEW CASTLE | DE | 19720 | |
| JONES, SHANIKA M | | ADDRESS REDACTED | | | | | | |
| JONES, SHANNON D | | 204 ROMNEY BLVD | | | NEWARK | DE | 19702 | |
| JONES, SHANNON D | | ADDRESS REDACTED | | | | | | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | LOS ANGELES | CA | 90057 | |
| JONES, SHATONNA DALONTE | | ADDRESS REDACTED | | | | | | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | COLOMBUS | OH | 43229 | |
| JONES, SHEENA PATRICE | | ADDRESS REDACTED | | | | | | |
| JONES, SHEENAMELIA | | ADDRESS REDACTED | | | | | | |
| JONES, SHEKELA | | ADDRESS REDACTED | | | | | | |
| JONES, SHELDON | | 11964 W BLUEBERRY CT | | | BOISE | ID | 83709 | |
| JONES, SHELDON | | 914 E JORDAN ST | | | PENSACOLA | FL | 32503-0000 | |
| JONES, SHELDON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, SHELDON TREYMAINE | | ADDRESS REDACTED | | | | | | |
| JONES, SHELLEY | | 111 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | WAHIAWA | HI | 96786 | |
| JONES, SHERRIKA J | | ADDRESS REDACTED | | | | | | |
| JONES, SHERRY | | 515 GATES AVE | 4A | | BROOKLYN | NY | 11216-0000 | |
| JONES, SHERRY | | ADDRESS REDACTED | | | | | | |
| JONES, SHIRLEY A | | ADDRESS REDACTED | | | | | | |
| JONES, SKYLAR | | ADDRESS REDACTED | | | | | | |
| JONES, SPENCER NEIL | | ADDRESS REDACTED | | | | | | |
| JONES, SPENCER RAY | | ADDRESS REDACTED | | | | | | |
| JONES, STACEY A | | 8200 OLD TOWN RD | | | DISPUTANTA | VA | 23842-8449 | |
| JONES, STACY ANN | | ADDRESS REDACTED | | | | | | |
| JONES, STANLEY | | 2208 NELSON ST | | | RALEIGH | NC | 27610 | |
| JONES, STANLEY E | | ADDRESS REDACTED | | | | | | |
| JONES, STANLEY WARRECK | | ADDRESS REDACTED | | | | | | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JONES, STEPHEN J | | 9054 LITTLE JOSELYN DR | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| JONES, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, STEVE | | 4001 CASTLE CT | | | RALEIGH | NC | 27613 | |
| JONES, STEVE | | 4991 PARKSIDE AVE N 1911 41 | | | PHILADELPHIA | PA | 19131 | |
| JONES, STEVE | | ADDRESS REDACTED | | | | | | |
| JONES, STEVE C | | ADDRESS REDACTED | | | | | | |
| JONES, STEVEN | | 113 ROBERT HENRY | | | PELICAN | LA | 71063 | |
| JONES, STEVEN | | 12305 BONMOT PLACE | | | REISTERSTOWN | MD | 21136 | |
| JONES, STEVEN ALAN | | 2525 WILLIAMS DR | APT 339 | | BURNSVILLE | MN | 55337 | |
| JONES, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| JONES, STEVEN D | | ADDRESS REDACTED | | | | | | |
| JONES, SUMMER DENISE | | ADDRESS REDACTED | | | | | | |
| JONES, SWANTINA | | 2151 N LAVERGNE | | | CHICAGO | IL | 60639 | |
| JONES, SWANTINA | | ADDRESS REDACTED | | | | | | |
| JONES, TABATHA LADONA | | 2325 NASHVILLE PIKE | APT 1134 | | GALLATIN | TN | 37066 | |
| JONES, TABATHA LADONA | | ADDRESS REDACTED | | | | | | |
| JONES, TABITHA | | 740 SHAW RD | | | WOODRUFF | SC | 29388 | |
| JONES, TAKEISHA RENEE | | ADDRESS REDACTED | | | | | | |
| JONES, TAMBRA M | | ADDRESS REDACTED | | | | | | |
| JONES, TAMEKA | | ADDRESS REDACTED | | | | | | |
| JONES, TAMIKA TAMOO | | ADDRESS REDACTED | | | | | | |
| JONES, TANEKA IRIEL | | ADDRESS REDACTED | | | | | | |
| JONES, TANISHA YUKI | | ADDRESS REDACTED | | | | | | |
| JONES, TAQUAN | | 700 S POINSETTIA AVE | | | COMPTON | CA | 90221 | |
| JONES, TAQUAN | | ADDRESS REDACTED | | | | | | |
| JONES, TARA L | | ADDRESS REDACTED | | | | | | |
| JONES, TARAH A | | ADDRESS REDACTED | | | | | | |
| JONES, TASIA P | | ADDRESS REDACTED | | | | | | |
| JONES, TAWANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| JONES, TAYLOR CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| JONES, TEANNA L | | 336 SYCAMORE ST | | | ARDMORE | OK | 73401 | |
| JONES, TEANNA L | | ADDRESS REDACTED | | | | | | |
| JONES, TED | | ADDRESS REDACTED | | | | | | |
| JONES, TENEISHA RACQUEL | | 238 TOWNES DR | | | NASHVILLE | TN | 37211 | |
| JONES, TENEISHA RACQUEL | | ADDRESS REDACTED | | | | | | |
| JONES, TENESHA ANN | | 501 MOOKIE CT | G | | NEWPORT NEWS | VA | 23602 | |
| JONES, TERENCE LEE | | ADDRESS REDACTED | | | | | | |
| JONES, TERESA SHERELL | | ADDRESS REDACTED | | | | | | |
| JONES, TERON AARON | | ADDRESS REDACTED | | | | | | |
| JONES, TERRANCE | TERRANCE JONES | 711 EDPAS RD | | | NEW BRUNSWICK | NJ | 08901 | |
| JONES, TERRANCE L | | ADDRESS REDACTED | | | | | | |
| JONES, TERRENCE L | | ADDRESS REDACTED | | | | | | |
| JONES, TERRY | | 1743 MEADOWLAWN DR | | | COLUMBUS | OH | 43219 | |
| JONES, TERRY | | 608 INDIAN HILLS DR | | | ST CHARLES | MO | 63301-0000 | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY D | | ADDRESS REDACTED | | | | | | |
| JONES, TEVONNON GUILLAUME | | ADDRESS REDACTED | | | | | | |
| JONES, THADDEUS | | 8905 W 32ND AVE | | | WHEAT RIDGE | CO | 80033-5801 | |
| JONES, THOMAS E | | ADDRESS REDACTED | | | | | | |
| JONES, THOMAS EDWARDS | | 322 SOUTH RIOS AVE | | | SOLANA BEACH | CA | 92075 | |
| JONES, THOMAS EDWARDS | | ADDRESS REDACTED | | | | | | |
| JONES, THOMAS F | | ADDRESS REDACTED | | | | | | |
| JONES, THOMAS HENRY | | 5600 ASPEN DR | | | W RICHLAND | WA | 99353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, THOMAS J | | ADDRESS REDACTED | | | | | | |
| JONES, TIFFANY FRANCES | | ADDRESS REDACTED | | | | | | |
| JONES, TIFFANY LATRICE | | 313 GREYBIRCH DR | | | RICHMOND | VA | 23225 | |
| JONES, TIFFANY LATRICE | | ADDRESS REDACTED | | | | | | |
| JONES, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, TIFFANY TAVERA | | ADDRESS REDACTED | | | | | | |
| JONES, TIMOTHY | | 6115 N DAVIS HWY 35 B | | | PENSACOLA | FL | 00003-2504 | |
| JONES, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JONES, TIMOTHY ANDREW | | 1321 UPPER KINGSTON RD | | | PRATTVILLE | AL | 36067 | |
| JONES, TIMOTHY AUSTIN | | ADDRESS REDACTED | | | | | | |
| JONES, TIMOTHY MORISE | | ADDRESS REDACTED | | | | | | |
| JONES, TIMOTHY W | | ADDRESS REDACTED | | | | | | |
| JONES, TINA VIRGINIA | | ADDRESS REDACTED | | | | | | |
| JONES, TIO ZEON | | 8117 GREEN LANTERN ST | 306 | | RALEIGH | NC | 27613 | |
| JONES, TIO ZEON | | ADDRESS REDACTED | | | | | | |
| JONES, TITUS | | 2908 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224-1922 | |
| JONES, TIYA | | 300 N 38TH AVE | 7 | | HATTIESBURG | MS | 39401 | |
| JONES, TIYA | | ADDRESS REDACTED | | | | | | |
| JONES, TONJALIKA | | 7334 NE JACKSONVILLE RD | APT 260 C | | OCALA | FL | 34479 | |
| JONES, TONY | | 12119 SE 43RD ST | | | BELLEVUE | WA | 98006 | |
| JONES, TONY M | | ADDRESS REDACTED | | | | | | |
| JONES, TORRANCE X | | 803 PARK RIDGE RD | A 1 | | DURHAM | NC | 27713 | |
| JONES, TORRANCE X | | ADDRESS REDACTED | | | | | | |
| JONES, TORRENCE DARNELL | | ADDRESS REDACTED | | | | | | |
| JONES, TORREY CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JONES, TRACELL E | | ADDRESS REDACTED | | | | | | |
| JONES, TRACIE L | | ADDRESS REDACTED | | | | | | |
| JONES, TRAVIS G | | 1878 SPRINGHILL RD | | | PORTAGE | PA | 15946 | |
| JONES, TRAVIS G | | ADDRESS REDACTED | | | | | | |
| JONES, TREMAYNE D | | 7710 MASSEY CHAPEL RD | | | DURHAM | NC | 27713 | |
| JONES, TREMAYNE D | | ADDRESS REDACTED | | | | | | |
| JONES, TRENTON MARCEL | | 7767 MACAULAY COURT | | | JACKSONVILLE | FL | 32244 | |
| JONES, TRENTON MARCEL | | ADDRESS REDACTED | | | | | | |
| JONES, TREVOR J | | 1158 CANADY RD LOT NO 19 | | | JACKSONVILLE | NC | 28540-7564 | |
| JONES, TREVOR J | | ADDRESS REDACTED | | | | | | |
| JONES, TRISTAN | | ADDRESS REDACTED | | | | | | |
| JONES, TROY ERNEST | | ADDRESS REDACTED | | | | | | |
| JONES, TY RISHA SHARITA | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER | | PO BOX 261 | | | LAND O LAKES | FL | 34639-0000 | |
| JONES, TYLER A | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER AUSTIN | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER EDWARD | | 2988 MOUNTAIN VALLEY RD | | | KEEZLETOWN | VA | 22832 | |
| JONES, TYLER H | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER JAMAL | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER L | | ADDRESS REDACTED | | | | | | |
| JONES, TYLER N | | ADDRESS REDACTED | | | | | | |
| JONES, TYREE ANTONIO | | 514 28 ST | | | SOUTH BEND | IN | 46615 | |
| JONES, TYREE ANTONIO | | ADDRESS REDACTED | | | | | | |
| JONES, TYREKA T | | ADDRESS REDACTED | | | | | | |
| JONES, TYROHNE LA | | 4649 FRANCISCO VERRETT | | | NEW ORLEANS | LA | 70126 | |
| JONES, TYROHNE LA VAHR | | ADDRESS REDACTED | | | | | | |
| JONES, TYRONE | | 3161 CLUSTERPINE DR | | | INDIANAPOLIS | IN | 46235-0000 | |
| JONES, TYRONE LEROY | | ADDRESS REDACTED | | | | | | |
| JONES, UTARA | | ADDRESS REDACTED | | | | | | |
| JONES, VAN ALAN | | 5217 89TH ST | | | LUBBOCK | TX | 79424 | |
| JONES, VANESSA LYNETTE | | ADDRESS REDACTED | | | | | | |
| JONES, VANITY SHARDA | | ADDRESS REDACTED | | | | | | |
| JONES, VAUNDRA R | | 7600PORTADOWNCT APT2811 | | | RICHMOND | VA | 23228 | |
| JONES, VAUNDRA R | | ADDRESS REDACTED | | | | | | |
| JONES, VELISA A | | HHB 069TH ADA | | | APO | AE | 09182-9998 | |
| JONES, VERNON OMAR | | 91 WYOMING AVE | | | PORTSMOUTH | VA | 23701 | |
| JONES, VERNON OMAR | | ADDRESS REDACTED | | | | | | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| JONES, VICKA | | 102 WOODLAND ST | | | GLENNVILLE | GA | 30427 | |
| JONES, VICKI | | 6910 COURTNEY LEE | | | SAINT LOUIS | MO | 63121 | |
| JONES, VICTOR | | 490 COMMONWEALTH AVE | | | BOSTON | MA | 02215-2732 | |
| JONES, VICTOR EARL | | ADDRESS REDACTED | | | | | | |
| JONES, VINCENT | | 2727 WINDY HILL PT | | | LAWRENCEVILLE | GA | 30045 | |
| JONES, VINCENT | | ADDRESS REDACTED | | | | | | |
| JONES, WALTER | | 105 W IRON BANK | | | CHARLESTON | MO | 63834-0000 | |
| JONES, WALTER | | 69 PARK CHARLES BLVD N | | | ST PETERS | MO | 63376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, WALTER | | ADDRESS REDACTED | | | | | | |
| JONES, WALTER D | | ADDRESS REDACTED | | | | | | |
| JONES, WALTER G | | ADDRESS REDACTED | | | | | | |
| JONES, WANDA A | | 56 PARKVIEW TERRACE | N/A | | SANDA PABLO | CA | 94608 | |
| JONES, WANDA ANNE | | 56 PARKVIEW TERRACE | N/A | | SANDA PABLO | CA | 94608 | |
| JONES, WANDA ANNE | | ADDRESS REDACTED | | | | | | |
| JONES, WARREN | | 5685 N PARK ST | | | LAS VEGAS | NV | 89103 | |
| JONES, WAYVE COLLEEN | | ADDRESS REDACTED | | | | | | |
| JONES, WEBSTER MALCOLM | | ADDRESS REDACTED | | | | | | |
| JONES, WESLEY CHAD | | 904 W 9TH ST | | | GEORGETOWN | TX | 78626 | |
| JONES, WESLEY CHAD | | ADDRESS REDACTED | | | | | | |
| JONES, WESLEY JERELL | | ADDRESS REDACTED | | | | | | |
| JONES, WESLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, WESTON JEFFREY | | ADDRESS REDACTED | | | | | | |
| JONES, WILFRED | | ADDRESS REDACTED | | | | | | |
| JONES, WILL C | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM | | 133 SCENIC VIEW DR | | | SWANNANOA | NC | 28778-0000 | |
| JONES, WILLIAM | | 37 ALICE  NO 46 | | | CONCORD | NH | 03301 | |
| JONES, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM | | | | | SANTA CRUZ | CA | 95060 | |
| JONES, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM DEMARIO | | 702 EDWARDS RD | 101 | | GREENVILLE | SC | 29607 | |
| JONES, WILLIAM DEMARIO | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM JOSEPH | | 47222 JEFFRY | | | SHELBY TWP | MI | 48317 | |
| JONES, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM KIRK | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM LEE | | 1418 W BROAD ST | | | EGG HARBOR CITY | NJ | 08215 | |
| JONES, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM RESHAUD | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM SCOTT | | 3841 SHAWN CIRCLE | | | ORLANDO | FL | 32826 | |
| JONES, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIE | | 1277 TITUS LANE | | | JACKSONVILLE | NC | 28540 | |
| JONES, WILLIE CHARLES | | 548 E GARFIELD | | | DECATUR | IL | 62526 | |
| JONES, WILLIE J | | ADDRESS REDACTED | | | | | | |
| JONES, WILMA | | 6269 N RIVIERA CT | | | PARKER | CO | 80134-5537 | |
| JONES, WILSON | | 2283 HOPEWELL RD | | | MUSELLA | GA | 31066 | |
| JONES, WILSON | | ADDRESS REDACTED | | | | | | |
| JONES, WYSHANA TAHIA | | ADDRESS REDACTED | | | | | | |
| JONES, XAVIER LEONARD | | 718 BURLWOOD ST | | | BRANDON | FL | 33511 | |
| JONES, XAVIER LEONARD | | ADDRESS REDACTED | | | | | | |
| JONES, YANEIKE SHARDE | | ADDRESS REDACTED | | | | | | |
| JONES, YOLONDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JONES, ZACH JOHN | | ADDRESS REDACTED | | | | | | |
| JONES, ZACH PAUL | | ADDRESS REDACTED | | | | | | |
| JONES, ZACHARY LARSON | | 3117 ENTERPRISE DR | APT H 5 | | WILMINGTON | NC | 28405 | |
| JONES, ZACHARY LARSON | | ADDRESS REDACTED | | | | | | |
| JONES, ZACHARY N | | ADDRESS REDACTED | | | | | | |
| JONES, ZACHARY THOMAS | | 209 HORTON AVE | | | BROOKLAWN | NJ | 08030 | |
| JONES, ZACHARYN | | 2404 CHETWOOD CIR | 202 | | TIMONIUM | MD | 21093-0000 | |
| JONES, ZECH | | 10318 SEVERANCE DR | | | PARKER | CO | 80134 | |
| JONES, ZIPHRON BIYNAH | | ADDRESS REDACTED | | | | | | |
| JONESBORO SUN | | D WHITTINGHAM | 518 CARSON ST | | JONESBORO | AR | 72401 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | |
| JONESBORO, CITY OF | | JONESBORO CITY OF | PO BOX 1845 | | JONESBORO | AR | | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | JONESBORO | AR | 72403 | |
| JONESIII, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JONESJR, ALBANL | | 156 GREENWOOD AVE | | | EAST ORANGE | NJ | 07017-0000 | |
| JONESJR, NATHANIEL | | 3520 ROCKY FORD RD | | | CREWE | VA | 23930 | |
| JONET, BENJAMIN R | | 2944 MILKY WAY DR | | | GREEN BAY | WI | 54313 | |
| JONET, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| JONET, SHANE M | | 1808 BRIQUELET ST | | | GREEN BAY | WI | 54304 | |
| JONET, SHANE M | | ADDRESS REDACTED | | | | | | |
| JONIE, GARRICK | | 1901 KNOB CREEK RD | | | JOHNSON CITY | TN | 37604-0000 | |
| JONKER, SEAN | | ADDRESS REDACTED | | | | | | |
| JONKER, WAYNE | | 107 PINE DR | | | COVINGTON | LA | 70433 | |
| JONKER, WAYNE | | ADDRESS REDACTED | | | | | | |
| JONNALAGADDA, ANIRUDH | | 19322 PARADISE MANOR DR | | | HAGERSTOWN | MD | 21742 | |
| JONNY, WATSON | | 3454 NW 60TH ST | | | HIALEAH | FL | 33014-0000 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | GARDNER | KS | 66030 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | GARDNER | KS | 66030 | |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | QUINCY | IL | 62301 | |
| JONS HOME CENTER | | P O BOX 3881 | | | QUINCY | IL | 62301 | |
| JONSE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| JONSSON, KYLE HUTCHINSON | | ADDRESS REDACTED | | | | | | |
| JOOMA, IMRAN | | ADDRESS REDACTED | | | | | | |
| JOOS, CHRIS M | | ADDRESS REDACTED | | | | | | |
| JOOSTBERNS, TANIA | | 7395 6 MILE RD | | | EAST LEROY | MI | 49051 9756 | |
| JOOSTBERNS, TANIA | | 7395 6 MILE RD | | | EAST LEROY | MI | 49051-9756 | |
| JOPEK, DAWN | | 11721 W STEPHANIE LN | | | MOKENA | IL | 60448 | |
| JOPEK, DAWN M | | ADDRESS REDACTED | | | | | | |
| JOPPY, PRISCILLA | | PO BOX 106 | | | WARRINGTON | PA | 18976 0106 | |
| JOPSON, RODNEY DONALD | | ADDRESS REDACTED | | | | | | |
| JOQUICO, JUSTIN | | 4840 N ADAMS RD NO 253 | | | ROCHESTER | MI | 48306-0000 | |
| JOQUICO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | SUITE LC 10 | | JENKINTOWN | PA | 19046 | |
| JORDAN AND JORDAN | | SUITE LC 10 | | | JENKINTOWN | PA | 19046 | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| JORDAN III, PHIL W | | ADDRESS REDACTED | | | | | | |
| JORDAN JOSEPH | | 7118 MILLCREEK DR | | | ZUNI | VA | 23898 | |
| JORDAN JR , ANTHONY T | | 38 ALBEMARLE ST | | | ROCHESTER | NY | 14613 | |
| JORDAN JR , ANTHONY TYROONE | | ADDRESS REDACTED | | | | | | |
| JORDAN JR , BILLY A | | ADDRESS REDACTED | | | | | | |
| JORDAN JR, ROY | | 2129 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113-9654 | |
| JORDAN JR, ROY W | | ADDRESS REDACTED | | | | | | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92008 | |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| JORDAN MOTORSPORTS MARKETING | | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028 | |
| JORDAN RAMONA | | 5121 CAMDEN ST | | | OAKLAND | CA | 94619 | |
| JORDAN SLAY MURRY JR MARGARET | MURRY JORDAN SLAY | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | OAKDALE | LA | 71463-0665 | |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | PITTSBURGH | PA | 152273191 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN, ALAN GENE | | ADDRESS REDACTED | | | | | | |
| JORDAN, ALISHA ANN | | ADDRESS REDACTED | | | | | | |
| JORDAN, ALISON | | 4656 NW 107TH AVE | | | MIAMI | FL | 33178-4258 | |
| JORDAN, ANDREW THOMAS | | 3341 TISDALE DR | | | LEXINGTON | KY | 40503 | |
| JORDAN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| JORDAN, ANNIKA C | | 3402 PRINCE DAVID DR | APT E | | RICHMOND | VA | 23223 | |
| JORDAN, ANNIKA C | | ADDRESS REDACTED | | | | | | |
| JORDAN, ANTHONY GLENN | | ADDRESS REDACTED | | | | | | |
| JORDAN, ANTOINE JAMIEL | | ADDRESS REDACTED | | | | | | |
| JORDAN, APRIL J | | ADDRESS REDACTED | | | | | | |
| JORDAN, APRIL L | | ADDRESS REDACTED | | | | | | |
| JORDAN, APRIL MICHELLE | | 201 HEIGHTS LANE | D | | FORTWORTH | TX | 76112 | |
| JORDAN, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| JORDAN, ASHLEY RACHELLE | | 9212 EAGLENEST DR | LOT 18 | | NAVARRE | FL | 32566 | |
| JORDAN, ASHLI KAI LEEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, ASHTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JORDAN, ASHTONMICHAEL | | 10336 DUKE DR | | | ST LOUIS | MO | 63136-0000 | |
| JORDAN, BARON RODERICK | | ADDRESS REDACTED | | | | | | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | PEARL CITY | HI | 96782-0000 | |
| JORDAN, BILLIE D | | 1864 HWY 70 EAST | | | JACKSON | TN | 38305 | |
| JORDAN, BONNIE | | 2852 S 2955 W | | | SALT LAKE CITY | UT | 84119 | |
| JORDAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| JORDAN, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| JORDAN, CALEB L C | | 3436 N 51ST BLVD | 2 | | MILWAUKEE | WI | 53216 | |
| JORDAN, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, CHARIAN LATOYA | | ADDRESS REDACTED | | | | | | |
| JORDAN, CHIQUITA | | ADDRESS REDACTED | | | | | | |
| JORDAN, CHRISTOPHER | | 3397 IVAN WAY | | | MOUNTAIN VIEW | CA | 94040 | |
| JORDAN, CHRISTOPHER | | 6718 FAIRWOOD RD | | | HITCHCOCK | TX | 77563 | |
| JORDAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JORDAN, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| JORDAN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| JORDAN, CLARENCE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| JORDAN, CODY | | 1510 LEIGHTON DR | | | TUPELO | MS | 38801 | |
| JORDAN, COREY J | | 825 PARDONERS RD | | | ABILENE | TX | 79602 | |
| JORDAN, COREY J | | ADDRESS REDACTED | | | | | | |
| JORDAN, CREIG PAUL | | 155 ALLEN ST | 44 | | LUMBERTON | TX | 77657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, CREIG PAUL | | ADDRESS REDACTED | | | | | | |
| JORDAN, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, DARRELL EUGENE | | ADDRESS REDACTED | | | | | | |
| JORDAN, DAVID | | ADDRESS REDACTED | | | | | | |
| JORDAN, DAVID A | | ADDRESS REDACTED | | | | | | |
| JORDAN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| JORDAN, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| JORDAN, DAVID L | | 317 NORTH 10TH ST | | | HERRIN | IL | 62948 | |
| JORDAN, DAVID L | | ADDRESS REDACTED | | | | | | |
| JORDAN, DAVID WALTON | | ADDRESS REDACTED | | | | | | |
| JORDAN, DEANNA TENILLE | | 5398 FOX CREEK LN | | | NORCROSS | GA | 30071 | |
| JORDAN, DEANNA TENILLE | | ADDRESS REDACTED | | | | | | |
| JORDAN, DELANTE EDWARD | | ADDRESS REDACTED | | | | | | |
| JORDAN, DEMARA SUE | | ADDRESS REDACTED | | | | | | |
| JORDAN, DENISE F | | 3703 PEACHTREE RD D 3 | | | ATLANTA | GA | 30319 | |
| JORDAN, DENISE F | | ADDRESS REDACTED | | | | | | |
| JORDAN, DEON | | 223 W MISSOURI ST | | | EVANSVILLE | IN | 47710-2151 | |
| JORDAN, DERRICK LAMAR | | ADDRESS REDACTED | | | | | | |
| JORDAN, DEVON | | ADDRESS REDACTED | | | | | | |
| JORDAN, DONALD EDWARD | | 614 CEDAR GLEN DR | 1 | | FORTWAYNE | IN | 46825 | |
| JORDAN, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CHILD SUPPORT DIV | | WACO | TX | 76703 | |
| JORDAN, DONNI NKOMO GA | | ADDRESS REDACTED | | | | | | |
| JORDAN, EDWARD HARRY | | 5613 PINEHURST WAY | | | MECHANICSBURG | PA | 17050 | |
| JORDAN, EDWARD HARRY | | ADDRESS REDACTED | | | | | | |
| JORDAN, ERIC | | 138 FOREST BROOK DR | | | OVILLA | TX | 75154 | |
| JORDAN, ERIC DEAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, FIORELLA | | ADDRESS REDACTED | | | | | | |
| JORDAN, GAIL | | 1713 GREY FOX TRL | | | KILLEEN | TX | 76543-5113 | |
| JORDAN, GEORGE | | 3936 ASHMORE DR | | | COLUMBUS | GA | 31909 | |
| JORDAN, GEORGE R | | 16857 MONROE RD | | | WEST FRANKFORT | IL | 62896 | |
| JORDAN, GEORGE R | | ADDRESS REDACTED | | | | | | |
| JORDAN, GERALD D | | ADDRESS REDACTED | | | | | | |
| JORDAN, GREG MICHAEL | | ADDRESS REDACTED | | | | | | |
| JORDAN, GREGORY | | 3843 SUTTON PLACE BLVD | | | WINTERPARK | FL | 32792-0000 | |
| JORDAN, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, HECTOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| JORDAN, IRINA A | | ADDRESS REDACTED | | | | | | |
| JORDAN, ISABEL M | | 3309 W COLUMBIA | | | LINCOLNWOOD | IL | 60712 | |
| JORDAN, ISABEL M | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAKARI | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAMES | | 1529 GRAYSON AVE NW | | | ROANOKE | VA | 24017 | |
| JORDAN, JAMES AARON | | 50465 AMBERLEY BLVD | | | CANTON | MI | 48187 | |
| JORDAN, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAMES E | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAMES HERMAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAMISON HOLMES | | ADDRESS REDACTED | | | | | | |
| JORDAN, JASON MICHAEL | | 2700 BROOKPARK RD | 507 | | CLEVELAND | OH | 44134 | |
| JORDAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JORDAN, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAVOUN SHAMIRE | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAYMIE BRITT | | ADDRESS REDACTED | | | | | | |
| JORDAN, JEANNETTE LATRICE | | ADDRESS REDACTED | | | | | | |
| JORDAN, JENAE | | ADDRESS REDACTED | | | | | | |
| JORDAN, JERALD JERMAINE | | ADDRESS REDACTED | | | | | | |
| JORDAN, JEREMY MASON | | ADDRESS REDACTED | | | | | | |
| JORDAN, JESSICA | | 781 W LIBERTY RD | | | GRIDLEY | CA | 95948 | |
| JORDAN, JESSICA | | ADDRESS REDACTED | | | | | | |
| JORDAN, JOHN | | 15603 SUMMITT DR | | | EDEN PRAIRIE | MN | 55347 | |
| JORDAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JORDAN, JOSH LEE | | 4404 S COUNTY RD 60 SW | | | GREENSBURG | IN | 47240 | |
| JORDAN, JOSH LEE | | ADDRESS REDACTED | | | | | | |
| JORDAN, JOSHUA | | 331 ARROYO GRANDE DR | | | EL PASO | TX | 79932 | |
| JORDAN, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, JOSHUA ANTONIO | | 1714 RORER AVE S W | | | ROANOKE | VA | 24016 | |
| JORDAN, JOSHUA ANTONIO | | ADDRESS REDACTED | | | | | | |
| JORDAN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| JORDAN, JUAN | | 3 ROSE ST | | | METUCHEN | NJ | 08840-2330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, JUAN A | | 3 HOWWEN CIRCLE | | | JOHNSON CITY | TN | 37604 | |
| JORDAN, JUAN A | | ADDRESS REDACTED | | | | | | |
| JORDAN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| JORDAN, JUSTIN LAFEYETTE | | ADDRESS REDACTED | | | | | | |
| JORDAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| JORDAN, JUSTIN WARD | | ADDRESS REDACTED | | | | | | |
| JORDAN, KAYLA MARLENE | | ADDRESS REDACTED | | | | | | |
| JORDAN, KEN MCKEEVER | | ADDRESS REDACTED | | | | | | |
| JORDAN, KIESHA | | 30 RICHMAN PLAZA | 17D | | BRONX | NY | 10453 | |
| JORDAN, KIESHA | | ADDRESS REDACTED | | | | | | |
| JORDAN, LAMETRIA JEAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, LATRICIA G | | 206 CRICKLEWOOD CIR | | | LANSDALE | PA | 19446-1420 | |
| JORDAN, LEE FOSTER | | ADDRESS REDACTED | | | | | | |
| JORDAN, LENARD | | 3720 BLUE RIDGE BLVD | | | DALLAS | TX | 75233-3006 | |
| JORDAN, LINDA | | 4529 E SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| JORDAN, LINNARD | | ADDRESS REDACTED | | | | | | |
| JORDAN, MARIO J | | ADDRESS REDACTED | | | | | | |
| JORDAN, MARK A | | PO BOX 905 | | | PALM DESERT | CA | 92261-0905 | |
| JORDAN, MARY ELIZABETH | | 7000 WESTVIEW DR | 630 | | HOUSTON | TX | 77055 | |
| JORDAN, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JORDAN, MATHEW A | | 717 W RIMES CT | | | SANTA MARIA | CA | 93458 | |
| JORDAN, MATHEW A | | ADDRESS REDACTED | | | | | | |
| JORDAN, MATTHEW S | | 2909 WHITETAIL CIR | | | LAFAYETTE | CO | 80026 | |
| JORDAN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| JORDAN, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JORDAN, MAURICE JARKEVIS | | ADDRESS REDACTED | | | | | | |
| JORDAN, MAYA MONIQUE | | ADDRESS REDACTED | | | | | | |
| JORDAN, MELINDA SUE | | ADDRESS REDACTED | | | | | | |
| JORDAN, MICHAEL | | 10404 PEAK VIEW COURT | | | DAMASCUS | MD | 20872 | |
| JORDAN, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JORDAN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| JORDAN, MICHELLE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| JORDAN, MYCHAL TYSHAWN | | ADDRESS REDACTED | | | | | | |
| JORDAN, NELSON | | 440 E PATWOOD DR | | | LA HABRA | CA | 90631 | |
| JORDAN, NELSON | | ADDRESS REDACTED | | | | | | |
| JORDAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JORDAN, NICOLAS CHARLES | | 27600 KINGS MANOR NORTH D | 1732 | | KINGWOOD | TX | 77339 | |
| JORDAN, NICOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| JORDAN, PATRICIA | | P O BOX 563 | | | SPRING LAKE | NC | 28390 | |
| JORDAN, PATSY G | | 2611 E CLAY ST | | | RICHMOND | VA | 23223 | |
| JORDAN, PATSY G | | ADDRESS REDACTED | | | | | | |
| JORDAN, PAUL ERVIN | | ADDRESS REDACTED | | | | | | |
| JORDAN, RACHEL LYNN | | 1011 GLENVILLA DR | | | GLEN BURNIE | MD | 21061 | |
| JORDAN, RACHEL LYNN | | ADDRESS REDACTED | | | | | | |
| JORDAN, RANDALL S | | 2611 E CLAY ST | | | RICHMOND | VA | 23223 | |
| JORDAN, RANDALL S | | ADDRESS REDACTED | | | | | | |
| JORDAN, RAY | | PO BOX 7487 | | | AKRON | OH | 44306-0487 | |
| JORDAN, RICKY | | 1060 KAMEHAMEKA HWY | 3402A | | PEARLCITY | HI | 96782 | |
| JORDAN, RILEY EARL | | 2771 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | |
| JORDAN, RILEY EARL | | ADDRESS REDACTED | | | | | | |
| JORDAN, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, ROBERTA | | 4800 MORRISON RD | | | RICHMOND | VA | 23230-2507 | |
| JORDAN, ROD L | | ADDRESS REDACTED | | | | | | |
| JORDAN, RONALD | | 2306 HOLMES RD | | | CHEYENNE | WY | 00008-2009 | |
| JORDAN, RONALD MONTFORD | | ADDRESS REDACTED | | | | | | |
| JORDAN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JORDAN, SARITA NICOLE | | 272 BLOUNT ST | | | FORSYTH | GA | 31029 | |
| JORDAN, SARITA NICOLE | | ADDRESS REDACTED | | | | | | |
| JORDAN, SEAN LEE | | ADDRESS REDACTED | | | | | | |
| JORDAN, SHAUN | | 4017 FREEMANSBURG AVE | | | EASTON | PA | 18045-5520 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | |
| JORDAN, SHEILA | | 339 MUNICH ST | | | SAN FRANCISCO | CA | 94112 | |
| JORDAN, SHEILA A | | ADDRESS REDACTED | | | | | | |
| JORDAN, SONIA LATEASE | | ADDRESS REDACTED | | | | | | |
| JORDAN, STEPHANIE KRISTEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, STEPHEN | | 3325 BIRKSHIRE | | | PEORIA | IL | 61614 | |
| JORDAN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| JORDAN, STEVE CHRISTOPHE | | 201 WOLF WAY APT 203 | 1 | | RALEIGH | NC | 27606 | |
| JORDAN, STEVE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JORDAN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JORDAN, TIMOTHY ROBERT | | 920 SOUTH 28TH ST | | | SOUTH BEND | IN | 46615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| JORDAN, TIWANZA DANYELL | | 5903 ROANOKE AVE | | | NEWPORT NEWS | VA | 23605 | |
| JORDAN, TONY LEE | | ADDRESS REDACTED | | | | | | |
| JORDAN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| JORDAN, TRAVIS R | | ADDRESS REDACTED | | | | | | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | LOUISVILLE | KY | 40214 | |
| JORDAN, VIVIAN A | | ADDRESS REDACTED | | | | | | |
| JORDAN, WADE | | 194 CLARENDON AVE | | | COLUMBUS | OH | 43223-1061 | |
| JORDAN, WALTER E SR | | 7921 SHANE RD | | | JACKSONVILLE | FL | 32219-2704 | |
| JORDAN, WAYNE MICHEAL | | ADDRESS REDACTED | | | | | | |
| JORDAN, WENDELL | | ADDRESS REDACTED | | | | | | |
| JORDAN, WILLIAM RANDALL | | 5438 RIDGEWOOD HEIGHTS DR | | | WILMINGTON | NC | 28403 | |
| JORDAN, WILLIAM RANDALL | | ADDRESS REDACTED | | | | | | |
| JORDAN, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| JORDAN, ZACHARY SCOTT | | 27 CRUSOE COVE | | | GREER | SC | 29651 | |
| JORDAN, ZACHERY V | | 8650 W RIFLEMAN ST | APT G101 | | BOISE | ID | 83704 | |
| JORDAN, ZACHERY V | | ADDRESS REDACTED | | | | | | |
| JORDAN, ZACK MICHAEL | | ADDRESS REDACTED | | | | | | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | LUBBOCK | TX | 79408 | |
| JORDON, RANDALL | | 4204 KINGBIRD CT | | | ORLANDO | FL | 32826-2605 | |
| JORDY, PIERRE J | | ADDRESS REDACTED | | | | | | |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | |
| JORGE B MELENDEZ | | 1234 15TH AVE N | | | LAKE WORTH | FL | 33460-1725 | |
| JORGE J SALICETI | SALICETI JORGE J | 385 GARRISONVILLE RD STE 105 | | | STAFFORD | VA | 22554-1545 | |
| JORGE MORFFI | | 1520 HIGH  KNOL DR | | | BRANDON | FL | | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| JORGE RAICHMAN MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | HOUSTON | TX | 77082 | |
| JORGE SCHMIDT, BILLY DEE DEVINE | | ADDRESS REDACTED | | | | | | |
| JORGE, A | | 2226 GUMWOOD AVE | | | MCALLEN | TX | 78501-6886 | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | SPRING VALLEY | CA | 91978-1829 | |
| JORGE, IVETTE N | | 323 HOWARD ST | 8 | | LAWRENCE | MA | 01841 | |
| JORGE, LAGARES | | PO BOX 520032 | | | MIAMI | FL | 33152-0000 | |
| JORGE, LOPEZ | | 10785 EXPOSITIION | | | AURORA | CO | 80012-0000 | |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | KINGS BEACH | CA | 96143-0000 | |
| JORGE, MARGARET | | ADDRESS REDACTED | | | | | | |
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | HOLLYWOOD | CA | 90038-2044 | |
| JORGE, PACHECO | | 3206 CLUB PLACE | | | DULUTH | GA | 00003-0096 | |
| JORGE, PEREZ | | RR 6 BOX 264 | | | MISSION | TX | 78572-1176 | |
| JORGE, QUIROS | | 110 31 16TH ST | | | JAMAICA | NY | 11433-0000 | |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | SPARKS | NV | 89431-0620 | |
| JORGE, TORRES | | 6757 CAVACADE DR | | | TAMPA | FL | 33614-0000 | |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | FRESNO | CA | 93706 | |
| JORGENSEN GARY | | PO BOX 6086 | | | APACHE JUNCTION | AZ | 85278 | |
| JORGENSEN II, TONY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| JORGENSEN STIG | | 9 BREWSTER HEIGHTS | | | WOLFEBORO | NH | 03894 | |
| JORGENSEN, ADAM M | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, BRAD | | 11471 W  SIDNEY RD | | | GOWEN | MI | 49326 | |
| JORGENSEN, DARIN | RAY BRUNER  LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE RD  SUITE 3 | | | LOUISVILLE | KY | 40243 | |
| JORGENSEN, DARIN THOMAS | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, ERIC | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, GARY | | PO BOX 6086 | | | APACHE JUNCTION | AZ | 85278 | |
| JORGENSEN, JENNIFER DAWN | | 12967 STARDUST DR | | | YUCAIPA | CA | 92399 | |
| JORGENSEN, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, JESSE | | 2220 ASHLEY DR | | | OKLAHOMA CITY | OK | 73120 | |
| JORGENSEN, MICHAEL SHANE | | 320 ENGLISH OAK LN | | | STREAMWOOD | IL | 60107 | |
| JORGENSEN, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | SIMSBURY | CT | 06070 | |
| JORGENSEN, PAUL CHRISTOPHE | | 5822 NW WALNUT CT | | | PARKVILLE | MO | 64152 | |
| JORGENSEN, PAUL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, RACHEL M | | 14006 23RD AVE SE | | | MILL CREEK | WA | 98012 | |
| JORGENSEN, RACHEL MAE | | 14006 23RD AVE SE | | | MILL CREEK | WA | 98012 | |
| JORGENSEN, RACHEL MAE | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, RENEE NICOLE | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, RICHARD G | | 198 WASHINGTON ST | | | PHILLIPSBURG | NJ | 8865 | |
| JORGENSEN, RICHARD G | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, RUSSEL | | 801 CONCHO PL | | | COLLEGE STATION | TX | 77840-0000 | |
| JORGENSON, CAITLIN ANNE | | ADDRESS REDACTED | | | | | | |
| JORGENSON, CHARLES M | | ADDRESS REDACTED | | | | | | |
| JORGENSON, LYLE | | 7903 30TH AVE | | | KENOSHA | WI | 53142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGENSON, LYLE RYAN | | ADDRESS REDACTED | | | | | | |
| JORGENSON, MICHAEL JEFFRY | | ADDRESS REDACTED | | | | | | |
| JORGENSON, TROY | | P O BOX 61256 | | | RENO | NV | 89506 | |
| JORGENSON, TROY FRANCIS | | ADDRESS REDACTED | | | | | | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | BOWLING GREEN | VA | 22424 | |
| JORN, ERIC L | | ADDRESS REDACTED | | | | | | |
| JORRIN, NIURKA SIERRA | | ADDRESS REDACTED | | | | | | |
| JORRIS, LESLEY | | 5225 VISTA DEL AMIGO | | | YORBA LINDA | CA | 92886 | |
| JORRIS, LESLEY A | | ADDRESS REDACTED | | | | | | |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | JERICHO | VT | 05465 | |
| JOSE A DELATORRE | DELATORRE JOSE A | 4850 SW 90TH CT | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | SALINAS JOSE A | 7404 HADDICK CIR | | | AUSTIN | TX | 78745 | |
| JOSE GONZALEZ | | 223 HILLSIDE AV | | | BEDMINSTER | NJ | | |
| JOSE JR, HECTOR | | 560 PUBLIC ST | | | PROVIDENCE | RI | 02907 | |
| JOSE JR, HECTOR R | | 560 PUBLIC ST | | | PROVIDENCE | RI | 02907 | |
| JOSE JR, HECTOR R | | ADDRESS REDACTED | | | | | | |
| JOSE L OTEGUI | | PO BOX 416227 | | | MIAMI BEACH | FL | 33141-8227 | |
| JOSE LUI, DA SILVA | | 166 BROWN PL | | | BRONX | NY | 10454-0000 | |
| JOSE LUIS, OSORIO | | 604 W ESTRUS AVE | | | INGLEWOOD | CA | 90301-0000 | |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | ANAHEIM | CA | 92815-1688 | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | LAREDO | TX | 78040 | |
| JOSE, A | | 6205 MARINETTE DR APT 115C | | | HOUSTON | TX | 77036-4212 | |
| JOSE, ALDANA | | 13020 DOTY AVE | | | HAWTHORNE | CA | 90250-5437 | |
| JOSE, ALVAREZ | | 2815 NE 201ST TER | | | AVENTURA | FL | 33180 | |
| JOSE, ANTHONY | | 809 NORTH WEST 7TH AVE | | | DANIA | FL | 33004 | |
| JOSE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOSE, ARROYO | | 113 MAPLE AVE | | | DANBORO | PA | 18916-0000 | |
| JOSE, ARZATE | | 8059 LINTON BLVD 1 | | | DELRAY BEACH | FL | 33445-0000 | |
| JOSE, AVILA | | 1146 S ALBERS ST | | | NORTH HOLLYWOOD | CA | 91601-2604 | |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | SAN JOAQUIN | CA | 93660-0000 | |
| JOSE, BATA | | NEBRASKA CEASAR CHAVEZ N LOT 26 | | | ALAMO | TX | 78516-0000 | |
| JOSE, BERNUDEZ | | 2112 DABER RD | | | BRISTOL | PA | 19007-0000 | |
| JOSE, BIJU | | ADDRESS REDACTED | | | | | | |
| JOSE, C | | 6502 ROYALGATE DR | | | SAN ANTONIO | TX | 78242-1135 | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | TULARE | CA | 93274-9753 | |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | ARLETA | CA | 91402-0000 | |
| JOSE, CYRIL VARGHESE | | ADDRESS REDACTED | | | | | | |
| JOSE, DE JONGH | | 6168 RAINOLST ST | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| JOSE, ERIVES | | 19181 CHAMIZAL RD | | | TORNILLO | TX | 79853-0000 | |
| JOSE, ESCOBAR | | 808 BRICKELL KEP DR | | | MIAMI | FL | 33131-0000 | |
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | CATHEDRAL CITY | CA | 92234-4120 | |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | LOS ANGELES | CA | 90034-0000 | |
| JOSE, GALLARDO | | 601 N PARK BLVD | | | GRAPEVINE | TX | 76051-0000 | |
| JOSE, GARCIA | | 1527 STOVONAGOS | | | CHANEL VIEW | TX | 77530-0000 | |
| JOSE, GARZA | | RT 15 BOX 5948 | | | MISSION | TX | 78574-0000 | |
| JOSE, GODINEZ | | 3506 94TH ST | | | JACKSON HEIGHTS | NY | 11372-5973 | |
| JOSE, GONZALES | | 328 PATRICIA DR | | | SAN MARCOS | TX | 78666-7724 | |
| JOSE, H | | 5620 SHARON PARK APTO | | | HOUSTON | TX | 77081-3614 | |
| JOSE, HERNANDEZ | | PO BOX 290664 | | | EL PASO | TX | 79929-0664 | |
| JOSE, J | | 3601 MAGIC DR APT 121 | | | SAN ANTONIO | TX | 78229-2953 | |
| JOSE, JOSEPH B | | 2277 SPRINGMONT AVE | | | COLUMBUS | OH | 43223 | |
| JOSE, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| JOSE, JOSHUA LYNN | | 13664 RED HILL AVE | UNIT F | | TUSTIN | CA | 92780 | |
| JOSE, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | |
| JOSE, L | | 12608 CRYSTAL RIDGE | | | EL PASO | TX | 79938 | |
| JOSE, L | | 135 COACH LAMP LN | | | HOUSTON | TX | 77060-4201 | |
| JOSE, L | | 17122 FAIRWAY GLEN CT | | | HOUSTON | TX | 77478 | |
| JOSE, L | | 3002 DUTTON DR | | | DALLAS | TX | 75211-8819 | |
| JOSE, L | | 5061 CAMELLA LN | | | BROWNSVILLE | TX | 78521-8014 | |
| JOSE, L | | PO BOX 1573 | | | ROMA | TX | 78584-1573 | |
| JOSE, LEON | | 310 STAFFORD ST 106 | | | SPRINGFIELD | MA | 01104-0000 | |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | MESA | AZ | 85204-5032 | |
| JOSE, M | | 2212 CLOVERDALE ST | | | ARLINGTON | TX | 76010-7703 | |
| JOSE, M | | 3036 MAY ST | | | FORT WORTH | TX | 76110-6513 | |
| JOSE, MARTINEZ | | 13841 QUINCE | | | CARATHERS | CA | 93609-0000 | |
| JOSE, MORENO | | 501 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | |
| JOSE, MORENO | | 978 BURLWOOD CT | | | LONGWOOD | FL | 32750-0000 | |
| JOSE, NARANJO | | 9645 SW 13 TER | | | MIAMI | FL | 33196-0000 | |
| JOSE, PACHECO | | 2349 CARY AVE | | | DALLAS | TX | 75227-0000 | |
| JOSE, R | | 2503 SOUTHLANE DR | | | WESLACO | TX | 78596-3962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, R | | 8710 FONDREN RD | APT 133 | | HOUSTON | TX | 77074 | |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | MAITEBELLO | CA | 90640-0000 | |
| JOSE, RAMIREZ | | 379 MIDLAND AVE | | | YONKERS | NY | 10704-1022 | |
| JOSE, RAMOS | | 4503 STAFFORDSHIRE DR NO 2 | | | WILMINGTON | NC | 28412-0933 | |
| JOSE, REYES | | 20315 DENKER AVE | | | TORRANCE | CA | 90501-0000 | |
| JOSE, RODRIGUE | | 4920 KALISPELL ST | | | DENVER | CO | 80239-5666 | |
| JOSE, RODRIGUEZ | | 103 25 OTIS AVE 3 | | | CORONA | NY | 11368-0000 | |
| JOSE, ROJAS | | 4229 DUMONT DR | | | MESQUITE | TX | 75150-1627 | |
| JOSE, SALAS | | 801 N CENTRAL | | | MONETT | MO | 65708-0000 | |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | DENVER | CO | 00008-0205 | |
| JOSE, SEPULVEDA | | 500 DESERT ROSE DR | | | MISSION | TX | 78574-7032 | |
| JOSE, SIBRIAN | | 15 REED AVE APT 2 | | | EVERETT | MA | 02149-3919 | |
| JOSE, SIJO | | 3448 ASH LN | | | DEER PARK | TX | 77536 | |
| JOSE, SIJO | | ADDRESS REDACTED | | | | | | |
| JOSE, TAVAREZ | | 6 HYMER ST 3 | | | PROVIDENCE | RI | 02908-1316 | |
| JOSE, TINAJERO | | PO BOX 668 | | | MOULTON | TX | 77975-0668 | |
| JOSE, TORRES | | 4350 PELL DR | | | SACRAMENTO | CA | 95838-2531 | |
| JOSE, VAZQUEZ | | 3618 S HERMITAGE AVE | | | CHICAGO | IL | 60609-1219 | |
| JOSEFF, BRANDON | | 9409 BONCREST | | | COMMERCE | MI | 48382 | |
| JOSEFF, BRANDON JORDAN | | ADDRESS REDACTED | | | | | | |
| JOSEFINA ONTIVEROS | JOSEFINA ONTIVEROS | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | |
| JOSEFINA, GONZALES | | 8425 BIRCH AVE | | | DALLAS | TX | 75217-7004 | |
| JOSEFINA, REYES | | 244 YOLANDA DR | | | EL PASO | TX | 79915-4532 | |
| JOSELITO GUARDADO | | 33945 CATUS RD | P O  BOX 914 | | LOMITO | TX | | |
| JOSELYN, GREGORY AURTHER | | 977 RANSFORD AVE | | | PACIFIC GROVE | CA | 93950 | |
| JOSELYN, GREGORY AURTHER | | ADDRESS REDACTED | | | | | | |
| JOSEPH | | 3401 MOBILE PARK | | | MOBILE | AL | 36693 | |
| JOSEPH A PAVELKA | PAVELKA JOSEPH A | 521 12TH ST W | | | HASTINGS | MN | 55033-2328 | |
| JOSEPH C JOHNSON | JOHNSON JOSEPH C | 1510 MICHAEL RD | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | MOORE JOSEPH C | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | MOSELEY | VA | 23120-1254 | |
| JOSEPH CASAREZ | CASAREZ JOSEPH | 13439 PEYTON DR APT 107 | | | CHINO HILLS | CA | 91709-6007 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | OAKLYN | NJ | 08107 | |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | |
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | |
| JOSEPH D MORTON | MORTON JOSEPH D | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95826-6325 | |
| JOSEPH E MALUS JR | MALUS JOSEPH E | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | JORDAN JOSEPH F | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028-9342 | |
| JOSEPH F KALINE | | 1631 ILLINI DR | | | PLAINFIELD | IL | 60544-1488 | |
| JOSEPH F LLOYD | LLOYD JOSEPH F | 231 BRICK RD | | | AMHERST | VA | 24521-3489 | |
| JOSEPH J GORDINEER | GORDINEER JOSEPH J | PO BOX 1359 | | | WILLIAMSBURG | VA | 23187-1359 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | HANOVER | VA | 23069-1502 | |
| JOSEPH JOHN HENDRY | | 1004 WAVECREST AVE | | | INDIALANTIC | FL | 32903-3236 | |
| JOSEPH JR , AARON VAN | | ADDRESS REDACTED | | | | | | |
| JOSEPH JR , BERNARD | | ADDRESS REDACTED | | | | | | |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | MERRIMADE | NH | 03054 | |
| JOSEPH L KELLY | KELLY JOSEPH L | 500 ESTELLE AVE | | | BLACKWOOD | NJ | 08012-3717 | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M CONNOLLY | | 242 SPY GLASS WAY | | | HENDERSONVILLE | TN | 37075-8574 | |
| JOSEPH MATTHEW KNAPP | KNAPP JOSEPH MATTHEW | 5302 FERN DR | | | FENTON | MI | 48430 | |
| JOSEPH OBRIEN | OBRIEN JOSEPH | 2733 CALAIS DR | | | STOW | OH | 44224-5508 | |
| JOSEPH PERRONE | | P O BOX 6292 | | | AMELIA ISLAND | FL | | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| JOSEPH R  BEAU BIDEN III | OFFICE OF THE ATTORNEY GENERAL | STATE OF DELAWARE | CARVEL STATE OFFICE BLDG | 820 N  FRENCH ST | WILMINGTON | DE | 19801 | |
| JOSEPH R SYERS | SYERS JOSEPH R | 7125 SILVERMILL DR | | | TAMPA | FL | 33635-9698 | |
| JOSEPH S SASU | SASU JOSEPH S | 8239 IMPERIAL DR | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| JOSEPH TAYLOR CAROON | CAROON JOSEPH TAYLOR | 602 CHARLES AVE | | | DEALE | MD | 20751-9718 | |
| JOSEPH WATSON | WATSON JOSEPH | 226 CAPITOL AVE | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH, AKEEM JAROME | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ALEXANDER CLARK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, ALFRED JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ALICIA | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ALLAN ANDRE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ANDY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ANTHONY | | 1 MORNINGWALK | | | COLUMBIA | SC | 29229 | |
| JOSEPH, ANTHONY STEVEN | | 54 15 ALMEDA AVE | APT 2B | | FAR ROCKAWAY | NY | 11692 | |
| JOSEPH, ANTHONY STEVEN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, APRIL J | | 3725 S 1100 E | | | SALT LAKE CITY | UT | 84106-2454 | |
| JOSEPH, ARCHANGE | | 84 839 FRICKE ST | | | WAIANAE | HI | 96792-1915 | |
| JOSEPH, ARMOD RASHAD | | ADDRESS REDACTED | | | | | | |
| JOSEPH, BERNICE | | 1080 NE 162 ST | | | MIAMI | FL | 33162 | |
| JOSEPH, BERNICE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, BIBIANA | | ADDRESS REDACTED | | | | | | |
| JOSEPH, BOB TONY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, BRADLEY M | | 535 TANSY LANE | | | WESTERVILLE | OH | 43085 | |
| JOSEPH, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| JOSEPH, BRANDON | | ADDRESS REDACTED | | | | | | |
| JOSEPH, BUDURUPRINCE | | 14721 FLOWER HILL DR | | | CENTREVILLE | VA | 20120-2948 | |
| JOSEPH, CAITLIN ELIZABETH | | 1770 WOODHAVEN DR | | | CRYSTAL LAKE | IL | 60014 | |
| JOSEPH, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JOSEPH, CLAUDY DAVIS | | ADDRESS REDACTED | | | | | | |
| JOSEPH, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOSEPH, CROCCO | | 354 WESTMORE MEYERS RD | | | LOMBARD | IL | 60148-3013 | |
| JOSEPH, DEBORAH | | ADDRESS REDACTED | | | | | | |
| JOSEPH, DEREK MICHAEL | | 479 STATION RD | 1 | | COLUMBUS | OH | 43228 | |
| JOSEPH, DEVON CLEVELAND | | ADDRESS REDACTED | | | | | | |
| JOSEPH, DONDRIC ANTHONY | | 4839 CALLERY CREEK | | | HOUSTON | TX | 77053 | |
| JOSEPH, DONDRIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, DUCAINE | | 730 NW 113TH ST | | | MIAMI | FL | 33168-2219 | |
| JOSEPH, E | | 95 WESBORN TERRACE | | | BROOKLINE | MA | 02446-2415 | |
| JOSEPH, EBBED | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ELISEE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ERIC SCOTT | | 2 COLUMBUS ST | 1 | | WORCESTER | MA | 01603 | |
| JOSEPH, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ERNSEAU | | 1802 9THE AVE E | | | BRADENTON | FL | 34208 | |
| JOSEPH, ERNSEAU | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ERNST | | ADDRESS REDACTED | | | | | | |
| JOSEPH, FARRAH LYNN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, FRANCISCO | | 2703 TEAGUE RD | | | HOUSTON | TX | 77080-2600 | |
| JOSEPH, FRANKI | | 7681 NW 11TH ST | | | PEMBROKE PINES | FL | 33024 | |
| JOSEPH, FRANKI | | ADDRESS REDACTED | | | | | | |
| JOSEPH, FRANTZ E | | ADDRESS REDACTED | | | | | | |
| JOSEPH, FRITZ GERALD | | ADDRESS REDACTED | | | | | | |
| JOSEPH, GALEN MATTHEW | | 7801 SCENIC HWY | 10 13D | | BATON ROUGE | LA | 70807 | |
| JOSEPH, GALEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| JOSEPH, GASKY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, GERALD | | 540 NW 4TH AVE | 3306 | | FT LAUDERDALE | FL | 33311 | |
| JOSEPH, GIBY | | 135 MEYERSON WAY | | | WHEELING | IL | 60090 | |
| JOSEPH, GIBY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, GRESHAM | | 1383 PROSPECT VIEW CT | | | LAWRENCEVILLE | PA | 16929-0000 | |
| JOSEPH, HUNTER | | 302 GENERALS STEWART WAY 135 | | | HINESVILLE | GA | 31313-6122 | |
| JOSEPH, J | | 1303 GEARS RD APT 903 | | | HOUSTON | TX | 77067-4209 | |
| JOSEPH, JAMAL AHKEEM | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JAMES | | 12941 NW 2ND ST | 204 | | PEMBROKE PINES | FL | 33028-0000 | |
| JOSEPH, JAMES | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JAMESLY J | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JAMIE ANN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JANET | | 3513 44TH ST | | | METAIRIE | LA | 70001 | |
| JOSEPH, JASON BRYAN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JASON L | | 5348 CHIEF BROWN LANE | | | DARRINGTON | WA | 98241 | |
| JOSEPH, JASON L | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JEAN D | | 18 CENTRAL PLACE | | | WEST ORANGE | NJ | 07052 | |
| JOSEPH, JEAN D | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JEAN L | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JEAN L | | PO BOX NO 61 | | | SPRING VALLEY | NY | 10977 | |
| JOSEPH, JEFF | | 7408 HANCOCK AVE | | | TAKOMA PARK | MD | 20912 | |
| JOSEPH, JENSEN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JOEL | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JONATHAN | | 141 PHEASANT RUN RD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| JOSEPH, JONATHAN | | 9677 EAGLE RANCH RD | 1121 | | ALBUQUERQUE | NM | 87114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, JOSEPH | | 162 02 78TH AVE | | | FRESH MEADOWS | NY | 11366-1912 | |
| JOSEPH, JOSHUA JERED | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JOSUE | | 201 NW 32ND CT APT 204 | | | POMPANO BEACH | FL | 33064-2950 | |
| JOSEPH, JUAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, JULIE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, KAMER | | 8404 WARREN PKWY 1513 | | | FRISCO | TX | 75034-7085 | |
| JOSEPH, KAREN SALLEY | | ADDRESS REDACTED | | | | | | |
| JOSEPH, KENAN WAYNE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, KIMBERLY A | | 17227 PLEASANT LILY CT | | | HOUSTON | TX | 77084 | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | APT NO 3 | | BROOKLYN | NY | 11207 | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | | | BROOKLYN | NY | 11207-1111 | |
| JOSEPH, KURT KIERAN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, LAQUONDA S | | 261 ELY AVE BLDG 15 | 3D | | NORWALK | CT | 06854 | |
| JOSEPH, LAQUONDA S | | ADDRESS REDACTED | | | | | | |
| JOSEPH, LARRY | | 1693 TROY AVE | | | BROOKLYN | NY | 11234-1424 | |
| JOSEPH, LATASHA | | 7 ANCHOR BAY COURT | | | ESSEX | MD | 21221 | |
| JOSEPH, LECLERC | | 142 SCRIBNER AVE | | | NORWALK | CT | 06854 | |
| JOSEPH, LECLERC | | ADDRESS REDACTED | | | | | | |
| JOSEPH, LEWIS | | 5762 THRUSH DR | | | HOUSTON | TX | 77033-2226 | |
| JOSEPH, LUIBERT | | ADDRESS REDACTED | | | | | | |
| JOSEPH, LUNDY | | 932 GRAMPIAN BLVD | | | WILLIAMSPORT | PA | 17701-1905 | |
| JOSEPH, M | | 314 ARCADIAN DR | | | CROSBY | TX | 77532-8634 | |
| JOSEPH, MARTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| JOSEPH, MATONE | | 370 ELLEN TERRY DR | | | OCEANSIDE | NY | 11572-0000 | |
| JOSEPH, NATALIE | | 991 WILLMOHR ST | | | BROOKLYN | NY | 11212 | |
| JOSEPH, NATALIE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, NATAN | | ADDRESS REDACTED | | | | | | |
| JOSEPH, NICHOLAS H | | 140 JENNIFER PLACE | | | DALLAS | GA | 30157 | |
| JOSEPH, NICHOLAS H | | ADDRESS REDACTED | | | | | | |
| JOSEPH, NIGEL | | ADDRESS REDACTED | | | | | | |
| JOSEPH, OMAR FAIZ | | ADDRESS REDACTED | | | | | | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628-0000 | |
| JOSEPH, PHILIPPE EMMANUEL | | ADDRESS REDACTED | | | | | | |
| JOSEPH, PIERCE | | 696 CHRISTMAN LN | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JOSEPH, RACHITA LENAY | | 4029 FOURDEN LN | | | LAKE CHARLES | LA | 70607 | |
| JOSEPH, REINALDO EMILIO | | ADDRESS REDACTED | | | | | | |
| JOSEPH, RENEE M | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ROBERT | | 46 COUNTRY DR | | | LEOLA | PA | 17540 | |
| JOSEPH, ROBERT O | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ROBERT W | | 17227 PLEASANT LILY CT | | | HOUSTON | TX | 77084 | |
| JOSEPH, ROBERT WILLIAM | | 17227 PLEASANT LILY CT | | | HOUSTON | TX | 77084 | |
| JOSEPH, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ROBERTO ANDRE | | 1268 MILLCREST WALK | | | CONYERS | GA | 30012 | |
| JOSEPH, ROBERTO ANDRE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ROBYN CHERI | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ROOSHIN | | 1819 HICKORY HILL | | | SUGAR LAND | TX | 77478 | |
| JOSEPH, ROSALIE | | 717 STERLING PLACE APT 5 | | | BROOKLYN | NY | 11216 | |
| JOSEPH, ROSALIE BERNITA | | ADDRESS REDACTED | | | | | | |
| JOSEPH, ROSELAINE | | 7301 SUSNET STRIP | | | SUNRISE | FL | 33313 | |
| JOSEPH, ROSELAINE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, SHANIKA MIKA | | ADDRESS REDACTED | | | | | | |
| JOSEPH, SHEBA J | | ADDRESS REDACTED | | | | | | |
| JOSEPH, SHEMARA | | ADDRESS REDACTED | | | | | | |
| JOSEPH, SIANNIE CEE CEE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, STEPHANIE CLAIRE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, STEVE | | 401 NW 116 ST | | | MIAMI | FL | 33168 | |
| JOSEPH, STEVE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, SUAREZ | | 2253 SKILLMAN AVE E APT 16 | | | MAPLEWOOD | MN | 55109-0000 | |
| JOSEPH, SYLVESTER | | 51 WHITTINGHAM LANE | | | PALM COAST | FL | 32164 | |
| JOSEPH, SYLVESTER | | ADDRESS REDACTED | | | | | | |
| JOSEPH, TERRY LAMAR | | ADDRESS REDACTED | | | | | | |
| JOSEPH, TOSCA | | ADDRESS REDACTED | | | | | | |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | GREENWOOD VLG | CO | 80111-0000 | |
| JOSEPH, WHITNEY | | 6225 MAYHAW DR | | | BEAUMONT | TX | 77708 | |
| JOSEPH, WHITNEY | | ADDRESS REDACTED | | | | | | |
| JOSEPHS, ALVIN A | | 4002 WINDER LAKES DR | | | ORLANDO | FL | 32835 | |
| JOSEPHS, ALVIN A | | ADDRESS REDACTED | | | | | | |
| JOSEPHS, LEIGHTON D | | 795 51 AVE SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| JOSEPHSON, ANDREW P | | ADDRESS REDACTED | | | | | | |
| JOSEY, BRIAN | | 20405 PEACH TREE LANE | | | DADE CITY | FL | 33523 | |
| JOSEY, JODY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEY, KAREEM ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | PFAFFTOWN | NC | 27040-9614 | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | PFAFFTOWN | NC | 27040 | |
| JOSEY, RALPH | | 2100 PARKER AVE | | | SILVER SPRING | MD | 20902 | |
| JOSH LANCASTER | | | | | | UT | | |
| JOSH, DOBSON | | 1444 NORMANDY DR BOX NO 13 | | | FORT BRAGG | NC | 28310-7608 | |
| JOSH, EARL | | 32 DEER LN | | | RUSSELLVILLE | KY | 42276-9287 | |
| JOSH, EBERENZ | | 3818 RO PMTE DR | | | LOUISVILLE | KY | 40213-1831 | |
| JOSH, ELYA | | 4811 RICHWAY 24 | | | LANSING | MI | 48911-0000 | |
| JOSH, GRAHAM | | 2352 BALBOA | | | IDAHO FALLS | ID | 83402-0000 | |
| JOSH, JOHNSON | | ADDRESS REDACTED | | | | | | |
| JOSH, SPENCER | | 50 MORGANTOWN AVE | | | FAIRMONT | WV | 26554-0000 | |
| JOSH, WEBBER | | 2500 S 700 E | | | SALT LAKE CITY | UT | 84106-1725 | |
| JOSHI, AMIT | | 86 WEST 15TH ST | | | DEER PARK | NY | 11729 | |
| JOSHI, AMIT K | | ADDRESS REDACTED | | | | | | |
| JOSHI, BHAVASH | | ADDRESS REDACTED | | | | | | |
| JOSHI, CHINTAN J | | 2701 SYCAMORE CIRCLE | | | AUDUBON | PA | 19403 | |
| JOSHI, CHINTAN J | | ADDRESS REDACTED | | | | | | |
| JOSHI, MANDAV | | 109 MANOR AVE | | | HARRISON | NJ | 07029 | |
| JOSHI, SAHIL ANAND | | ADDRESS REDACTED | | | | | | |
| JOSHI, SHIVAM A | | ADDRESS REDACTED | | | | | | |
| JOSHI, SONAAL MADHAV | | ADDRESS REDACTED | | | | | | |
| JOSHI, VIJAY RYAN | | ADDRESS REDACTED | | | | | | |
| JOSHI, VIKAS | | ADDRESS REDACTED | | | | | | |
| JOSHUA DAVID | | 615 WILTON AVE | | | SECANE | PA | 19018 | |
| JOSHUA P FOSTER | HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR STE 100 | PO BOX 9040 | | MELVILLE | NY | 11747 | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | MURRIETA | CA | 92562-0000 | |
| JOSHUA, CLOUSE MICHEAL | | ADDRESS REDACTED | | | | | | |
| JOSHUA, CURTIS BARNETTE | | ADDRESS REDACTED | | | | | | |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | SNOWMASS VILLAGE | CO | 81615-0000 | |
| JOSHUA, HARVEY GORDON | | ADDRESS REDACTED | | | | | | |
| JOSHUA, NILLES | | 811 CEMETERY RD | | | FREEBURG | IL | 62243-1718 | |
| JOSHUA, RODRIGUEZ | | 1920 PALM AVE 11 | | | HIALEAH | FL | 33010-0000 | |
| JOSHUA, TANISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOSHUA, THEODORE DAVID | | ADDRESS REDACTED | | | | | | |
| JOSHUA, TIDWELL | | 3602 ROLLING GREEN DR | | | ABILENE | TX | 79606-2698 | |
| JOSHUA, TIFFANY SENETRA | | 4721 NW 13CT | | | LAUDERHILL | FL | 33313 | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | RICHMOND | VA | 23261 | |
| JOSIAH, ALBERT | | 14403 BANQUO TERRACE | | | SILVER SPRING | MD | 20906-0000 | |
| JOSIAH, ALBERT SAAH | | ADDRESS REDACTED | | | | | | |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | NASHVILLE | TN | 37224 | |
| JOSLIN, FELICIA N | | ADDRESS REDACTED | | | | | | |
| JOSLIN, ROBERTO GEORGE | | ADDRESS REDACTED | | | | | | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607-3053 | |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607 | |
| JOSLYN, JOHN ROBERT | | 1921 PARKCREST DR SW | APARTMENT 9 | | WYOMING | MI | 49519 | |
| JOSLYN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| JOSLYN, JORDAN THOCKER | | 2697 E MT HOPE HWY | | | GRAND LEDGE | MI | 48837 | |
| JOSLYN, JORDAN THOCKER | | ADDRESS REDACTED | | | | | | |
| JOSON, FREDERICK | | 3147 SAN BERNARDINO WAY | | | UNION CITY | CA | 94587 | |
| JOSON, JASON GUILLERMO BELANDRES | | 1591 ANDOVER DR | | | DUNEDIN | FL | 34698 | |
| JOSON, JASON GUILLERMO BELANDRES | | ADDRESS REDACTED | | | | | | |
| JOSSELYN, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 606730624 | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 60673-0624 | |
| JOST, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOSTEN, FREDERICK PAUL | | 176 KINGSBRIDGE | | | BRISTOL | TN | 37620 | |
| JOSTEN, FREDERICK PAUL | | ADDRESS REDACTED | | | | | | |
| JOSUE, BEAU RYAN | | ADDRESS REDACTED | | | | | | |
| JOSUE, GREGORY | | ADDRESS REDACTED | | | | | | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | SALEM | OR | 97304-0000 | |
| JOSYTEWA, JACOB ADAM | | 1320 MARIGOLD DR | | | DENVER | CO | 80221 | |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | ARLINGTON | TX | 76010 | |
| JOUBERT JR, VINCENT MARK | | ADDRESS REDACTED | | | | | | |
| JOUBERT, JOHN ERIK | | ADDRESS REDACTED | | | | | | |
| JOUBERT, PETER WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOULEVETTE, QUINCY | | 4701 CHEEK ST | | | BEAUMONT | TX | 77710-0000 | |
| JOULEVETTE, QUINCY JAMES | | ADDRESS REDACTED | | | | | | |
| JOUNG, JOHN JUSTIN | | ADDRESS REDACTED | | | | | | |
| JOUPPI, NATE WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOUQUIN, ALLEN TESFAGI | | 5584 BLUE PACIFIC DR | | | JACKSONVILLE | FL | 32257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOUQUIN, ALLEN TESFAGI | | ADDRESS REDACTED | | | | | | |
| JOURAN, SARAH JANETTE | | ADDRESS REDACTED | | | | | | |
| JOURDAIN, FREDELYNE STAR | | ADDRESS REDACTED | | | | | | |
| JOURDAIN, ZARTH AUGUSTIIN | | ADDRESS REDACTED | | | | | | |
| JOURDAN, JAMES | | 596 GULPH RD | | | WAYNE | PA | 19087-1013 | |
| JOURDAN, SANTIARA | | ADDRESS REDACTED | | | | | | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | INGLEWOOD | CA | 90303 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 479011448 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | DES PLAINES | IL | 60016 | |
| JOURNAL AMERICAN | | PO BOX 91000 | | | BELLEVUE | WA | 98009 | |
| JOURNAL INQUIRER | | 306 PROGRESS DR | | | MANCHESTER | CT | 060450510 | |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DR | | MANCHESTER | CT | 06045-0510 | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | MANASSAS | VA | 22110 | |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | |
| JOURNAL NEWS | | PO BOX 298 | | | HAMILTON | OH | 45012 | |
| JOURNAL NEWS PUBLISHING | | 1616 W FIRST ST | | | CHENEY | WA | 990040218 | |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | CHENEY | WA | 99004-0218 | |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | BUFFALO | NY | 14240 | |
| JOURNAL NEWSPAPERS INC, THE | BILLING DEPT | | | | ALEXANDRIA | VA | 223126475 | |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL RD | ATTN BILLING DEPT | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | SPOKANE | WA | 99202-1423 | |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | SUITE 203 | | ESCONDIDO | CA | 923025 | |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | EAST WINDSOR | NJ | 08520-1415 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | |
| JOURNAL SENTINEL | | DRAWER 932 | | | MILWAUKEE | WI | 53278 | |
| JOURNAL SENTINEL | | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL | | PO BOX 661 | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 532780932 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | RACINE | WI | 53401 | |
| JOURNET, JAZMOND LAKEITH | | 5638 DUCK CREEK DR | D | | GARLAND | TX | 75043 | |
| JOURNET, JAZMOND LAKEITH | | ADDRESS REDACTED | | | | | | |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | ATLANTA | GA | 30305 | |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | LEVITOWN | PA | 19056 | |
| JOURNIGAN, KRISTIN CIERRA | | ADDRESS REDACTED | | | | | | |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | JOUSHA TREE | CA | 92252 | |
| JOUTRAS, SADIE | | 1701 LINCOLN AVE | | | CREST HILL | IL | 60435 | |
| JOUTRAS, SADIE | | ADDRESS REDACTED | | | | | | |
| JOVANOSKI, STEVEN | | ADDRESS REDACTED | | | | | | |
| JOVANOVIC, MARINA | | ADDRESS REDACTED | | | | | | |
| JOVANOVIC, NATASHA | | ADDRESS REDACTED | | | | | | |
| JOVANOVSKI, VASKO | | 11470 SCARBOROUGH DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| JOVANOVSKI, VASKO | | ADDRESS REDACTED | | | | | | |
| JOVEL, ADA A | | ADDRESS REDACTED | | | | | | |
| JOVEL, ALVARO IVAN | | 10705 MAYBROOK AVE | | | KENSINGTON | MD | 20895 | |
| JOVEL, ALVARO IVAN | | ADDRESS REDACTED | | | | | | |
| JOVEL, DAVID A | | ADDRESS REDACTED | | | | | | |
| JOVEL, DIMAS | | 9125 HIGHWAY 6 | 1033 | | HOUSTON | TX | 77095 | |
| JOVEL, DIMAS | | ADDRESS REDACTED | | | | | | |
| JOVEL, JAIRRON ANTONIO | | ADDRESS REDACTED | | | | | | |
| JOVEL, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| JOVEL, OSCAR | | 8300 TROUT LANE | | | RICHMOND | VA | 23236 | |
| JOVEL, SELENE S | | ADDRESS REDACTED | | | | | | |
| JOVEL, WALTER | | ADDRESS REDACTED | | | | | | |
| JOVEN, DANIELLE | | 68565 CONCEPCION RD | | | CATHEDRAL CITY | CA | 92234 | |
| JOVEN, DANIELLE | | ADDRESS REDACTED | | | | | | |
| JOVIS, TEMU O | | ADDRESS REDACTED | | | | | | |
| JOWERS, CHRIS F | | ADDRESS REDACTED | | | | | | |
| JOWERS, KATHLEEN B | | 806 SOUTH ST | | | NEW SMYRNA BEACH | FL | 32168-5868 | |
| JOWS, JACE ANDREW | | 7880 N 600 W | | | SCIPIO | IN | 47273 | |
| JOWS, JACE ANDREW | | ADDRESS REDACTED | | | | | | |
| JOY L FORD | FORD JOY L | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | |
| JOY M CALDWELL | CALDWELL JOY M | 1310 HENNING AVE | | | EVANSVILLE | IN | 47714-2717 | |
| JOY TV & ELECTRONICS | | 804 POPLAR RIDGE DR | | | CHESAPEAKE | VA | 23322-3423 | |
| JOY, EDWARD | | ADDRESS REDACTED | | | | | | |
| JOY, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| JOY, POELNA | | 9821 HORSE PASTURE LN 134 | | | CHARLOTTE | NC | 28269-3370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | HOBE SOUND | FL | 33455 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | HOBE SOUND | FL | 33455 | |
| JOY, SHAVONNE MONIQUE | | 15 COUNTRY MILL CT | | | BALTIMORE | MD | 21228 | |
| JOY, SHAVONNE MONIQUE | | ADDRESS REDACTED | | | | | | |
| JOY, SHIBIN | | ADDRESS REDACTED | | | | | | |
| JOY, STEPHEN GREGORY | | ADDRESS REDACTED | | | | | | |
| JOY, TERRANCE MICHEAL | | 1480 S CHELTON | 101 | | COLORADO SPRINGS | CO | 80910 | |
| JOY, TERRANCE MICHEAL | | ADDRESS REDACTED | | | | | | |
| JOY, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | ROWLAND HEIGHTS | CA | 91748-3292 | |
| JOYAL, BIANCA | | 8115 SINGLETARY ST | | | PANAMA CITY BEACH | FL | 32407 | |
| JOYAL, BIANCA | | ADDRESS REDACTED | | | | | | |
| JOYAL, GREG DANIEL | | 4233 SUNNY BROOK WAY APT 101 | | | WINTER SPRINGS | FL | 32708 | |
| JOYAL, GREG DANIEL | | ADDRESS REDACTED | | | | | | |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | JACKSONVILLE | FL | 32225-1765 | |
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | SANFORD | FL | 32771 | |
| JOYCE, ASHLEY W | | 1922 N TRIPP | | | CHICAGO | IL | 60639 | |
| JOYCE, ASHLEY W | | ADDRESS REDACTED | | | | | | |
| JOYCE, BEN | | 3116 W EUCLID AVE | | | SPOKANE | WA | 99205-2225 | |
| JOYCE, BEN C | | 1093 LAKEWOOD PL | | | PITTSGROVE | NJ | 08318 | |
| JOYCE, BEN C | | ADDRESS REDACTED | | | | | | |
| JOYCE, BONNIE L | | ADDRESS REDACTED | | | | | | |
| JOYCE, BRYAN | | 433 MARGO LANE | | | BERYWN | PA | 19312-0000 | |
| JOYCE, BRYAN | | ADDRESS REDACTED | | | | | | |
| JOYCE, CALINA RENEE | | 4618 N ISLAND DR E | | | BONNEY LAKE | WA | 98391 | |
| JOYCE, CHRIS S | | 38 DURSO AVE | | | MALDEN | MA | 02148 | |
| JOYCE, CHRIS S | | ADDRESS REDACTED | | | | | | |
| JOYCE, EDMUND | | 27 TREMONT ST | | | MARLBOROUGH | MA | 01752-0000 | |
| JOYCE, EDMUND JAMES | | ADDRESS REDACTED | | | | | | |
| JOYCE, EDWARD M | | ADDRESS REDACTED | | | | | | |
| JOYCE, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | |
| JOYCE, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JOYCE, JEREMY | | 1843 SEASONS DR | | | PRATTVILLE | AL | 36066-0000 | |
| JOYCE, JEREMY M | | ADDRESS REDACTED | | | | | | |
| JOYCE, JOAN | | 5 NORWICH RD | | | DANVERS | MA | 00000-1923 | |
| JOYCE, JOAN | | ADDRESS REDACTED | | | | | | |
| JOYCE, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JOYCE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| JOYCE, MICHAEL CASEY | | ADDRESS REDACTED | | | | | | |
| JOYCE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DR | | | BOUND BROOK | NJ | 08805 | |
| JOYCE, RYAN | | 615 W DEFFENBAUGH ST | | | KOKOMO | IN | 46902-6213 | |
| JOYCE, SEAN KENNETH | | ADDRESS REDACTED | | | | | | |
| JOYCE, SETH ALAN | | ADDRESS REDACTED | | | | | | |
| JOYCE, SMITH | | 7707 QUAIL HL | | | SAN ANTONIO | TX | 78239-3353 | |
| JOYCE, TIFFANY MELANIE | | ADDRESS REDACTED | | | | | | |
| JOYCE, TIMOTHY JOHN | | 632 SOUTH SADDLE ST | | | GILBERT | AZ | 85233 | |
| JOYCE, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| JOYCE, TURNER | | 13407 FOREST KNL | | | CHANNELVIEW | TX | 77530-0000 | |
| JOYCEJR, JOHN E | | 2252 BUCKINGHAM DR | | | WARRINGTON | PA | 18976-2828 | |
| JOYE, CHARLES MASON | | 4694 JORDAN RD | | | GREER | SC | 29651 | |
| JOYE, CHARLES MASON | | ADDRESS REDACTED | | | | | | |
| JOYE, GAVIN | | ADDRESS REDACTED | | | | | | |
| JOYEUX, JOSEPH BENJAMIN | | ADDRESS REDACTED | | | | | | |
| JOYNER & COMPANY | | PO BOX 31355 | | | RICHMOND | VA | 23294 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | RICHMOND | VA | 23220 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23220 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 278047533 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 27804-7533 | |
| JOYNER, ABIGAIL JOY | | 29601 ST RD 4 | | | NORTH LIBERTY | IN | 46554 | |
| JOYNER, ABIGAIL JOY | | ADDRESS REDACTED | | | | | | |
| JOYNER, BARBARA | | 6830 FORTESCUE DR | | | CHARLOTTE | NC | 28213 | |
| JOYNER, CAMEKA C | | ADDRESS REDACTED | | | | | | |
| JOYNER, CASSANDRA ELAINE | | ADDRESS REDACTED | | | | | | |
| JOYNER, DAQUAN M | | ADDRESS REDACTED | | | | | | |
| JOYNER, EBONY YVETTE | | CAMBRIDGE ARMS | 5B | | FAYETTEVILLE | NC | 28303 | |
| JOYNER, EBONY YVETTE | | ADDRESS REDACTED | | | | | | |
| JOYNER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOYNER, GORDON | | 1947 S HALIFAX RD | | | ROCKY MOUNT | NC | 27803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYNER, GORDON A | | ADDRESS REDACTED | | | | | | |
| JOYNER, GRAHAM | | 1051 SHERWOOD DR | | | WATKINSVILLE | GA | 30677 | |
| JOYNER, GRAHAM | | 275 WILLOW RUN | | | ATHENS | GA | 30606 | |
| JOYNER, GRAHAM DANIEL | | ADDRESS REDACTED | | | | | | |
| JOYNER, JACK ROBERT | | ADDRESS REDACTED | | | | | | |
| JOYNER, JACOB RYAN | | 103 HEARTHSTONE CT | | | NASHVILLE | NC | 27856 | |
| JOYNER, JAMIE | | ADDRESS REDACTED | | | | | | |
| JOYNER, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | |
| JOYNER, JESSICA RAYE | | ADDRESS REDACTED | | | | | | |
| JOYNER, JUSTIN BLAKE | | ADDRESS REDACTED | | | | | | |
| JOYNER, MARCUS ALTON | | ADDRESS REDACTED | | | | | | |
| JOYNER, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | |
| JOYNER, NEFERTITI | | 365 EAST 184TH ST | 611 | | BRONX | NY | 10458 | |
| JOYNER, NEFERTITI | | ADDRESS REDACTED | | | | | | |
| JOYNER, PATRICE TARAH | | ADDRESS REDACTED | | | | | | |
| JOYNER, RANDY D | | ADDRESS REDACTED | | | | | | |
| JOYNER, REGINALD CHADWICK | | 4161 ARROWHEAD DR NE | | | HICKORY | NC | 28601 | |
| JOYNER, REGINALD CHADWICK | | ADDRESS REDACTED | | | | | | |
| JOYNER, RICHARD | | ADDRESS REDACTED | | | | | | |
| JOYNER, ROBERT | | ADDRESS REDACTED | | | | | | |
| JOYNER, ROBERT CLAYTON | | ADDRESS REDACTED | | | | | | |
| JOYNER, ROBIN ANNE | | 7023 NORTH HAIRPIN DR | | | QUINTON | VA | 23141 | |
| JOYNER, ROBIN ANNE | | ADDRESS REDACTED | | | | | | |
| JOYNER, TALATHIA S | | ADDRESS REDACTED | | | | | | |
| JOYNER, TAQUARIO | | 8910 AUTUMN WIND DR | | | RALEIGH | NC | 27615-0000 | |
| JOYNER, TAQUARIO | | ADDRESS REDACTED | | | | | | |
| JOYNER, WILLIAM JAMARIUS | | ADDRESS REDACTED | | | | | | |
| JOYS FLOWERS | | PO BOX 330398 | | | NASHVILLE | TN | 37203 | |
| JOZSA, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| JOZWIAK, NATHAN | | ADDRESS REDACTED | | | | | | |
| JOZWIAK, SCOTT | | PO BOX 2111 | | | ANDERSON | IN | 46018 2111 | |
| JOZWICK, STEPHEN | | 7108 CUNNING CIRCLE | | | BALTIMORE | MD | 21220 | |
| JOZWICK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | LOS ANGELES | CA | 900300810 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | LOS ANGELES | CA | 90030-0810 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP ELECTRICAL LLC | | PO BOX 474 | | | BOUNTIFUL | UT | 84011 | |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 191824021 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 19182-4021 | |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | PETERBOROUGH | NH | 03458 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 171020685 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 17102-0685 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE  OH1 0152 | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | | PO BOX 2320 | ITS BILLING | | DALLAS | TX | 75221-2320 | |
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS FEE BILLING | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | DALLAS | TX | 75397-4232 | |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | DIAMOND BAR | CA | 91765 | |
| JP THORNTON LLC | | PO BOX 480070 | | | DENVER | CO | 80248-0070 | |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | PORTLAND | ME | 04103 | |
| JP, FROHLICH | | 1246 S SHORE DR | | | LALLOON LAKE | MI | 49792-0000 | |
| JPE INC | | 424 HGWY 22W | | | WHITEHOUSE STN | NJ | 08889 | |
| JPE INC | | 424 RT 22 W | | | WHITEHOUSE STATION | NJ | 08889 | |
| JPI SYSTEMS | | RT 2 BOX 45 | | | MT VERNON | MO | 65712 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| JPMORGAN CHASE BANK | MAIL CODE OH1 0152 | 1111 POLARIS PARKWAY LAW DEPT | | | COLUMBUS | OH | 43240 | |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | WEBSTER | WI | 54893 | |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | HURST | TX | 76053 | |
| JQGE CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | CHN |
| JR BANKS, ROBERT | | 3438 ELITE ST | | | COLUMBUS | OH | 43231 | |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | ELGIN | IL | 60123 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| JR HEINEMAN & SONS INC | | 1224 N NIAGARA ST | | | SAGINAW | MI | 48602 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | MIDLAND | MI | 48642 | |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | MARBLE FALLS | TX | 78564 | |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | MARBLE FALLS | TX | 78564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JR, ARTHUR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| JR, CANNON | | 321 N KERR AVE 133 | | | WILMINGTON | NC | 28405-0000 | |
| JR, COOPER | | 40 POPLAR ST | | | NEW HAVEN | CT | 06513-0000 | |
| JR, DAVID | | 4 BLACKBIRD LN | | | POMONA | CA | 91766-4722 | |
| JR, JOHNNIE | | 14333 GRANDVILLE AVE | | | DETROIT | MI | 48223-2942 | |
| JR, LANGLEY | | 649 RHODESTOWN RD | | | JACKSONVILLE | NC | 28540-8509 | |
| JR, POMPA | | 11401 N BENTSEN PALM DR | | | MISSION | TX | 78572-0000 | |
| JR, SANDY | | 939 VAL VISTA ST | | | POMONA | CA | 91768-1659 | |
| JR, SENEZ | | 50 NAKOTA CT | | | BALTIMORE | MD | 21220-3666 | |
| JR, STONGE | | 64 UNTION ST | | | ROCKVILLE | CT | 06066-0000 | |
| JRC CANADA INC | | 450 31ST ST | | | LETHBRIDGE | AB | T1H 3Z3 | CAN |
| JRC CANADA INC | | LETHBRIDGE | | | ALBERTA | | T1H 33 | CAN |
| JRC INSTALLATIONS | | 6 PARK ST | | | BLACKSTONE | MA | 01504 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 752841722 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 75284-1722 | |
| JREASWEC, JENNIFER | | 194 MIDDLESEX ST | | | SPRINGFIELD | MA | 01109-0000 | |
| JREASWEC, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | RICHMOND | VA | 23230 | |
| JRL CREATIONS LTD | | PO BOX 11335 | | | RICHMOND | VA | 23230 | |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | DECATUR | AL | 35602 | |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | INDEPENDENCE | MO | 64057 | |
| JRS CLEANING CORNER | | 709 B ST NW | | | ARDMORE | OK | 73401 | |
| JRS SATELLITES | | PO BOX 27313 | | | FRESNO | CA | 93729 | |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | PATOKA | IL | 62875 | |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | SUMTER | SC | 29154 | |
| JS SILKSCREENS | | 18132 10 MILE RD | | | EASTPOINTE | MI | 48021 | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | RIVERSIDE | CA | 92508 | |
| JS&H SERVICES | | 523 ANDERSON AVE | | | MILFORD | CT | 06460 | |
| JSAT INC | | 532 CYPRESS WAY | | | GLASSPORT | PA | 15045 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606-6704 | |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | PARKER | CO | 80134 | |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | ROSEVILLE | MN | 55113 | |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | BOCA RATON | FL | 33487 | |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | VIRGINIA BEACH | VA | 23450 | |
| JTL LAWN CARE | | 6012 COLCHESTER RD | | | FAIRFAX | VA | 22030 | |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | ELMWOOD PARK | NJ | 07407 | |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | CASTLE ROCK | CO | 80104 | |
| JUACHE, VICTOR | | 213 LAUREL ST NO 2 | | | MANCHESTER | NH | 03103-0000 | |
| JUAIRE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | HARBOR CITY | CA | 9 071E 004 | |
| JUAN, A | | 1811 W 30TH ST | | | MISSION | TX | 78574-8289 | |
| JUAN, AGUIRRE | | 2809 HELENA AVE | | | MCALLEN | TX | 78503-7560 | |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | LOS ANGELES | CA | 90014-2902 | |
| JUAN, BETETA | | 605 PARKWOOD DR | | | LONG BEACH | MS | 39560-3801 | |
| JUAN, C | | 1103 PARKWAY CT | | | ARLINGTON | TX | 76010-5861 | |
| JUAN, C | | 1425 LA CASA DR | | | ODESSA | TX | 79763-2732 | |
| JUAN, C | | 3510 VIENTO ST | | | EDINBURG | TX | 78541-9557 | |
| JUAN, CAJIGAS, JR | | 162 STANDISH ST | | | HARTFORD | CT | 06114-0000 | |
| JUAN, CAJIGAS,JR | | 162 STANDISH ST | | | HARTFORD | CT | 06114-0000 | |
| JUAN, CANO | | 800 CONCHO ST | | | MENARD | TX | 76859-0000 | |
| JUAN, CARLITO | | ADDRESS REDACTED | | | | | | |
| JUAN, COCINO | | 25774 LAKE RIDGE DR | | | NAVASOTA | TX | 77868-7076 | |
| JUAN, CORNEJO | | 3313 SADLER ST | | | HOUSTON | TX | 77093-8311 | |
| JUAN, CORTEZ | | 1803 10TH ST | | | GALENA PARK | TX | 77547-2903 | |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | PHOENIX | AZ | 85028-2201 | |
| JUAN, ESCARCEGA | | 633 STH PIMA ST | | | DOUGLAS | AZ | 85607-0000 | |
| JUAN, FLORES | | 29 FOWLER ST | | | NORTHBRIDGE | MA | 01534-0000 | |
| JUAN, FREIRE | | 13663 NE 24TH PLACE | | | MIAMI | FL | 33180-0000 | |
| JUAN, GARCIA | | 511 WEST 71 ST 2B | | | NEW YORK | NY | 10032-0000 | |
| JUAN, GARZA | | 509 FM 369 N | | | IOWA PARK | TX | 76367-7041 | |
| JUAN, HERNANDEZ | | 10157 WILMINGTON ST | | | MANASSAS | VA | 20109-3758 | |
| JUAN, J | | 5414 BONANZA DR | | | DICKINSON | TX | 77539 | |
| JUAN, JADE | | ADDRESS REDACTED | | | | | | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | KING CITY | CA | 93930-0000 | |
| JUAN, LOPEZ | | 1730 GOLF RD | | | WAUKEGAN | IL | 60087-0000 | |
| JUAN, M | | 5618 YARWELL DR | | | HOUSTON | TX | 77096-3922 | |
| JUAN, MALDONADO | | 3945 LANCASTER LN N 233 | | | PLYMOUTH | MN | 55441-0000 | |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | WATSONVILLE | CA | 95076-0000 | |
| JUAN, MENCHACA | | 2940 COLE RIDGE CR | | | WINSTON SALEM | NC | 27107-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN, ONTIVEROS | | 4701 PINE ST | | | LOS ANGELES | CA | 90022-0000 | |
| JUAN, PADILLA | | 1198 S SCHAAKE RD | | | OTHELLO | WA | 99344-9770 | |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | LOS ANGELES | CA | 90016-0000 | |
| JUAN, R | | 3818 CADDO ST | | | GREENVILLE | TX | 75401-4417 | |
| JUAN, RABAGO | | OBREGON 185 1 | | | NOGALES SN | | 84000-0000 | |
| JUAN, RODRIGUEZ | | 9594 NW 41 ST | | | DORAL | FL | 33178-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROSALES | | 2306 OLIVA ST | | | EDINBURG | TX | 78539-8405 | |
| JUAN, SANDORAL | | 332 REONDA LANE | | | BIRMINGHAM | AL | 35216-0000 | |
| JUAN, TONI ROSE SANTOS | | ADDRESS REDACTED | | | | | | |
| JUAN, VEIRAS | | 700 82ND ST | | | NORTH BERGEN | NJ | 07047-0000 | |
| JUAN, VELEZ | | 239 BEACH CITY RD | | | HILTON HEAD | SC | 29926-0000 | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| JUAN, ZUNIGA | | RR 7 BOX 539 | | | MISSION | TX | 78572-9807 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | |
| JUANA, M | | 54 MONTE SINAI | | | EDINBURG | TX | 78541-9284 | |
| JUANITA B SIKES CFC | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | SANTA MARIA | CA | 93458-0000 | |
| JUANITA, MANOR | | 3104 E 16TH ST | | | AUSTIN | TX | 78702-1608 | |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | BROWNSVILLE | TX | 78520 | |
| JUARADO, GERARDO | | ADDRESS REDACTED | | | | | | |
| JUARBE, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | SACRAMENTO | CA | 95823 | |
| JUAREZ JR, DANIEL | | 7567 HOMESTEAD LANE | | | HIGHLAND | CA | 92346 | |
| JUAREZ JR, DANIEL | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ADEN | | 1469 W ALMOND ST | | | ORANGE | CA | 92868-0000 | |
| JUAREZ, ADENA ANN | | ADDRESS REDACTED | | | | | | |
| JUAREZ, AGRIPINO BASSA | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ALICE | | 12506 PENNANT PLACE | | | WHITTIER | CA | 90606 | |
| JUAREZ, ALLISON CHRISTINE | | 1461 TEAL DR | | | KISSIMMEE | FL | 34759 | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | LONG BEACH | CA | 90808-0000 | |
| JUAREZ, ANTHONY VICTOR | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ANTONIO | | 5302 WALLACE RD | | | PLANT CITY | FL | 33567-0000 | |
| JUAREZ, ARMANDO | | 3145 W NORTHGATE DR1177 | | | IRVING | TX | 75062-3111 | |
| JUAREZ, BENI | | ADDRESS REDACTED | | | | | | |
| JUAREZ, BRUNO JOEL | | ADDRESS REDACTED | | | | | | |
| JUAREZ, CARLOS | | 453 ERIC CT | | | BLOUNTVILLE | TN | 37617-4863 | |
| JUAREZ, CONSUELO | | 670 SCHOOL ST NO 5 | | | TRACY | CA | 95376 | |
| JUAREZ, DANIEL VIDAL | | ADDRESS REDACTED | | | | | | |
| JUAREZ, DOMINGO FRANCISCO | | 9400 FERN HOLLOW WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| JUAREZ, DOMINGO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, EMMANUEL JOHNATTAN | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ESTHER C | | 110 EAST ROSSI ST UNIT 10 | | | SALINAS | CA | 93906 | |
| JUAREZ, ESTHER C | | ADDRESS REDACTED | | | | | | |
| JUAREZ, FIDEL ANTONIO | | 321 WYE MILL CT | | | GAITHERSBURG | MD | 20879 | |
| JUAREZ, FIDEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, GEORGE A | | 277 N NICHOLS | | | DINUBA | CA | 93618 | |
| JUAREZ, GEORGE A | | ADDRESS REDACTED | | | | | | |
| JUAREZ, GERARDO | | 206 WEST 6TH ST | 920 | | LOS ANGELES | CA | 90014 | |
| JUAREZ, GERARDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| JUAREZ, GUILLERMO | | 12109 STONE WEST | | | HOUSTON | TX | 77035 | |
| JUAREZ, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | EL PASO | TX | 79930 | |
| JUAREZ, HECTOR DAVID | | 2604 PORTER AVE | | | EL PASO | TX | 79930 | |
| JUAREZ, HECTOR DAVID | | ADDRESS REDACTED | | | | | | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | MODESTO | CA | 95355-8707 | |
| JUAREZ, JOHN SKYLAR | | ADDRESS REDACTED | | | | | | |
| JUAREZ, JOSE ALFREDO | | 500A 5TH AVE APT 3 | | | BROOKLYN | NY | 11215 | |
| JUAREZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, JOSE LUCIANO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, JUVENCIO DE JESUS | | ADDRESS REDACTED | | | | | | |
| JUAREZ, JUVENCIO JESUS | | 2656 LAREDO RD | | | BROWNSVILLE | TX | 78520 | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | BALDWIN PARK | CA | 91706-2229 | |
| JUAREZ, LIONEL | | 2013 SOUTHWEST LOOP 820 | | | FORT WORTH | TX | 76134 | |
| JUAREZ, LIONEL | | ADDRESS REDACTED | | | | | | |
| JUAREZ, LOURDES | | ADDRESS REDACTED | | | | | | |
| JUAREZ, MARIO ARMANDO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, MARIO HERNANDEZ | | 165 JESSICA DR | | | CLAYTON | NC | 27520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAREZ, MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | HENDERSON | CO | 80640-0000 | |
| JUAREZ, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| JUAREZ, OSCAR | | 16135 CANTLAY ST APT C | | | VAN NUYS | CA | 91406 | |
| JUAREZ, OSCAR HERARDO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, OSKAR | | 4267 SPRINGMILL DR | | | MARIETTA | GA | 30062-0000 | |
| JUAREZ, RAMIRO | | 514 NORTH SAN EDWARDO | | | DALLAS | TX | 752286240 | |
| JUAREZ, ROSALIO | | 2008 OAK BREEZE RD | | | WENDELL | NC | 27591-7232 | |
| JUAREZ, SHEILA | | 7421 SOUTHWEST HWY | | | WOTH | IL | 60482 | |
| JUAREZ, SUSANA | | ADDRESS REDACTED | | | | | | |
| JUAREZ, VENESSA SUZANNA | | ADDRESS REDACTED | | | | | | |
| JUAREZ, VICENTE | | ADDRESS REDACTED | | | | | | |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | AZUSA | CA | 91702 | |
| JUAREZ, WILFIDO VICENTE | | 850 S VINCENT AVEAPT 43C | | | AZUSA | CA | 91702 | |
| JUAREZ, WILFIDO VICENTE | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ZACH JOHN | | ADDRESS REDACTED | | | | | | |
| JUBA, DAVID | | 1070 26TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | |
| JUBA, DAVID | | ADDRESS REDACTED | | | | | | |
| JUBB, STEVEN | | 24 DROVER | | | TRABUCO CANYON | CA | 92679-0000 | |
| JUBB, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| JUBECK, ERIC | | 2922 MADISON AVE | | | ROSLYN | PA | 19001 | |
| JUBECK, ERIC | | ADDRESS REDACTED | | | | | | |
| JUBENVILLE, EUGENE | | 14159 ROSSINI DR | | | DETROIT | MI | 48205-1859 | |
| JUBILEE | | 2204 QUEENSDALE CT | | | MAUMEE | OH | 43537 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 43203 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE, LLC | ATTN  LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | CINCINNATI | OH | 43207 | |
| JUBIS, STANLEY JOHN | | ADDRESS REDACTED | | | | | | |
| JUBRAN, MUHAMMAD GHAZI | | ADDRESS REDACTED | | | | | | |
| JUBY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| JUCHEM, MICHAEL DAVID | | 179 SCHOOLEYS MOUNTAIN RD | | | LONG VALLEY | NJ | 07853 | |
| JUCHNIEWICZ, BARBARA | | 8501 HOLLYHOCK AVE | | | LARGO | FL | 33777-3733 | |
| JUCKETT, AARON | | 919 E MARQUETTE ST | | | APPLETON | WI | 54911-3173 | |
| JUDAH, KRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | |
| JUDAY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| JUDD II, MICKLE REO | | ADDRESS REDACTED | | | | | | |
| JUDD RAYE, ANNE MARION | | ADDRESS REDACTED | | | | | | |
| JUDD, CHARLES J | | 10766 SHADYWOOD DRINVE | | | INDEPENDENCE | KY | 41051 | |
| JUDD, CHARLES J | | ADDRESS REDACTED | | | | | | |
| JUDD, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | |
| JUDD, CHRISTOPHER | | 669 BEAHAN RD | | | ROCHESTER | NY | 14624-0000 | |
| JUDD, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | |
| JUDD, DAVID | | 1026 NW 20TH AVE APT 8 | | | PORTLAND | OR | 97209 | |
| JUDD, DAVID | | ADDRESS REDACTED | | | | | | |
| JUDD, ERIN MICHAEL | | 5521 BENT FORK | | | EVANSVILLE | IN | 47712 | |
| JUDD, ERIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JUDD, JUSTIN COREY LAMAR | | ADDRESS REDACTED | | | | | | |
| JUDD, KAITLIN ANN | | ADDRESS REDACTED | | | | | | |
| JUDD, LAKISHIA L | | 5804 PICKERING ST | 203 | | VA BEACH | VA | 23462 | |
| JUDD, LAKISHIA L | | ADDRESS REDACTED | | | | | | |
| JUDD, MARCUS | | 536 SMITHWOOD ST | 536 | | FUQUAY VARINA | NC | 27526 | |
| JUDD, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| JUDE, JASON | | 605 MASON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| JUDE, JASON | | ADDRESS REDACTED | | | | | | |
| JUDGE HELEN W | | 2243 CRESTHAVEN COURT | | | RICHMOND | VA | 23233 | |
| JUDGE III, THOMAS P | | ADDRESS REDACTED | | | | | | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | DOTHAN | AL | 36303 | |
| JUDGE, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | |
| JUDGE, CARL R | | 7805 WANYMALA RD | | | RICHMOND | VA | 23229 | |
| JUDGE, CARL R | | ADDRESS REDACTED | | | | | | |
| JUDGE, CASEY PATRICK | | 410 EDGEWOOD DR SOUTH | | | CLARKS SUMMIT | PA | 18411 | |
| JUDGE, CASEY PATRICK | | ADDRESS REDACTED | | | | | | |
| JUDGE, CHRIS | | 3300 S TAMARAC DR APT F 404 | | | DENVER | CO | 80231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDGE, CHRIS J | | ADDRESS REDACTED | | | | | | |
| JUDGE, JENNIFER | | 54 ASPEN LN | | | LEVITTOWN | PA | 19055-1231 | |
| JUDGE, JENNIFER F | | ADDRESS REDACTED | | | | | | |
| JUDGE, JOHN CHARLES | | 48 POCAHONTAS LN | | | HANOVER | MA | 02339 | |
| JUDGE, JOHN MICHEAL | | 951 PROVIDENCE RD | | | SCRANTON | PA | 18505 | |
| JUDGE, MARIE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| JUDGE, ROBERT E | | 44 COURT ST | | | BROOKLYN | NY | 11201 | |
| JUDGE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| JUDGE, TIFFANY MYESHA | | ADDRESS REDACTED | | | | | | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | LAKEWOOD | CO | 80228-0448 | |
| JUDICATE WEST | | 1851 E FIRST ST STE 1450 | | | SANTA ANA | CA | 92705 | |
| JUDICE, MATTHEW EDMOND | | ADDRESS REDACTED | | | | | | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | WASHINGTON | DC | 20006 | |
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE SUITE 200 | | | SEATTLE | WA | 98101 | |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | CHEEKTOWAGA | NY | 14225 | |
| JUDICKI, MIKE CLAYTON | | ADDRESS REDACTED | | | | | | |
| JUDIE A CRAIN | CRAIN JUDIE A | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | |
| JUDIE, TANIKA KIERRA | | 8525 HIGHLAND | | | KANSAS CITY | MO | 64131 | |
| JUDIE, TANIKA KIERRA | | ADDRESS REDACTED | | | | | | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 752844450 | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | |
| JUDITH KAPLER CUST | KAPLER JUDITH | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | HOFFMAN JUDITH L | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC | RAMSTEIN AP | NY | 09009 | |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN AP | NEW YORK | | 9009 | |
| JUDITH, F | | 2423 VIA DEL SUR | | | CARROLLTON | TX | 75006-4510 | |
| JUDKINS, ALLISON JANAE | | 2315 N TENNESSEE BLVD | 237 | | MURFREESBORO | TN | 37130 | |
| JUDKINS, ALLISON JANAE | | ADDRESS REDACTED | | | | | | |
| JUDKINS, BARBARA | | 6802 HIGHLAND BLUFFS | | | SAN ANTONIO | TX | 78233 | |
| JUDKINS, GARY FLOYD | | ADDRESS REDACTED | | | | | | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | SAN DIEGO | CA | 92123-3307 | |
| JUDON, GINA D | | 7639 S CAMPBELL AVE | | | CHICAGO | IL | 60652-1716 | |
| JUDOVSKY, CLARK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JUDSKY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| JUDSON, DESIREE ELISE | | 285 BECKWITH RD | | | WEST HENRIETTA | NY | 14586 | |
| JUDSON, JAKAYLA WHITNEY | | ADDRESS REDACTED | | | | | | |
| JUDSON, LATASHA KATVIS | | ADDRESS REDACTED | | | | | | |
| JUDSON, MILES ANTWAN | | ADDRESS REDACTED | | | | | | |
| JUDSON, SHARTRISSE N | | ADDRESS REDACTED | | | | | | |
| JUDSONS INC | | 1390 13TH ST | | | SALEM | OR | 973090669 | |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH ST | | SALEM | OR | 97309-0669 | |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | WASHINGTON | DC | 20036 | |
| JUDY DIAMOND ASSOCIATES INC | | SUITE 1025 | | | WASHINGTON | DC | 20036 | |
| JUDY FERNANDEZ | FERNANDEZ JUDY | 13017 OJAI RD | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY K PROCTOR | PROCTOR JUDY K | 2085 TANGLEWOOD DR | | | WALDORF | MD | 20601-5228 | |
| JUDY, AMANDA L | | ADDRESS REDACTED | | | | | | |
| JUDY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| JUDY, ANTHONY | | 307 OAKMONT DR | | | ANDERSON | SC | 29621-1605 | |
| JUDY, BEN | | ADDRESS REDACTED | | | | | | |
| JUDY, BOURNE | | 1295 FRANKLIN DR I3 | | | MARIETTA | GA | 30067-0000 | |
| JUDY, EMERSON | | 1 PELICAN DR | | | ROCKPORT | TX | 78382-3729 | |
| JUDY, GLENN | | 1401 WEST GREEN ST | | | CHAMPAIGN | IL | 61821 | |
| JUDY, JACOB ALDER | | ADDRESS REDACTED | | | | | | |
| JUDY, KENT | | 118 WHITE HALL LANE | | | HUDSON | NC | 28638-0000 | |
| JUDY, KENT OWEN | | ADDRESS REDACTED | | | | | | |
| JUDY, MARK CHESLEY | | ADDRESS REDACTED | | | | | | |
| JUDY, MILLER | | 3503 TREERIDGE PKWY | | | ALPHARETTA | GA | 30022-2851 | |
| JUDY, RONALD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| JUDY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | RICHMOND | VA | 23233 | |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | CHARLESTON | WV | 25302-3511 | |
| JUEN, ROSS JERRY | | 400 E SHEFFIELD LN | | | APPLETON | WI | 54913 | |
| JUEN, ROSS JERRY | | ADDRESS REDACTED | | | | | | |
| JUERAKHAN, RIMMON | | PO BOX 9237 | | | PORT ST LUCIE | FL | 34485-0000 | |
| JUERGENS, AUSTIN | | 6032 SMITH BLVD | | | OKLAHOMA CITY | OK | 73112-0000 | |
| JUERGENS, AUSTIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUERY, FABIAN | | ADDRESS REDACTED | | | | | | |
| JUGE, ANTHONY | | 12503 SECTION RD | | | PORT ALLEN | LA | 70767 | |
| JUHAN, DAKOTA MILAM | | ADDRESS REDACTED | | | | | | |
| JUKES, DAVID | | ADDRESS REDACTED | | | | | | |
| JUKKALA, JASON M | | ADDRESS REDACTED | | | | | | |
| JULES, AKILL | | ADDRESS REDACTED | | | | | | |
| JULES, JERON | | 5730 ALECE LANE | | | BEAUMONT | TX | 00007-7713 | |
| JULES, JERON ANTHONY | | ADDRESS REDACTED | | | | | | |
| JULES, KELVIN | | 2905 PINE BLUFF CIRCLE | | | TEMPLE HILLS | MD | 20748 | |
| JULES, KELVIN | | ADDRESS REDACTED | | | | | | |
| JULES, SANDY | | ADDRESS REDACTED | | | | | | |
| JULES, VALERY | | ADDRESS REDACTED | | | | | | |
| JULI, JEREMY | | ADDRESS REDACTED | | | | | | |
| JULIA T JOYCE | JOYCE JULIA T | 8021 KERRICK TRCE | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA, C | | 217 DRIFTWIND DR | | | WINDCREST | TX | 78239-1909 | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | CLEARWATER | FL | 33764 | |
| JULIAN, DAVE | | ADDRESS REDACTED | | | | | | |
| JULIAN, DESMOND R | | ADDRESS REDACTED | | | | | | |
| JULIAN, DON E | | ADDRESS REDACTED | | | | | | |
| JULIAN, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| JULIAN, JEANETTE | | 348 KING DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JULIAN, JEANETTE | | ADDRESS REDACTED | | | | | | |
| JULIAN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| JULIAN, KLEIN | | 15705 SW 74TH CR | | | MIAMI | FL | 33193-0000 | |
| JULIAN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| JULIAN, QUARNSTROM | | 206 E 31ST ST | | | LA GRANGE PARK | IL | 60526-0000 | |
| JULIAN, TREMAINE ISIAH | | ADDRESS REDACTED | | | | | | |
| JULIANA, JOY | | 370 STEIGERWALT HOLLOW RD | | | NEW CUMBERLAND | PA | 17070 | |
| JULIANA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| JULIANN, HUGHES | | 602 CENTER ST | | | TAYLOR | PA | 18517-2066 | |
| JULIANO, MIKE | | ADDRESS REDACTED | | | | | | |
| JULIANO, NICHOLAS | | 55 SE MOUNTAIN RD | | | WINGDALE | NY | 12594 | |
| JULIANO, WILLIAM | | 652 TINA COURT | | | LANCASTER | CA | 93535 | |
| JULIAR, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| JULIE G HILL | HILL JULIE G | 2003 CASTLE GLEN CIR | | | RICHMOND | VA | 23236-5500 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | MANALAPAN | NJ | 07726-8802 | |
| JULIE, BERRY | | 1235 CASTLE RIDGE | | | KNOXVILLE | TN | 37919-0000 | |
| JULIE, BOLTON | | 13 SHEFTALL CV | | | SAVANNAH | GA | 31410-2632 | |
| JULIE, BROWN | | 660 PLANTATION DR | | | SANTEE | SC | 29142-9469 | |
| JULIE, BURRAN | | HHC 1ST MED BDE | | | FORT HOOD | TX | 76544-0000 | |
| JULIE, CRASS | | 448 MOORE ST | | | SEGUIN | TX | 78155-0000 | |
| JULIE, CUOP | | 2540 MARN DR | | | COLUMBUS | OH | 43224-0000 | |
| JULIE, MARLEY | | PO BOX 9242 | | | OXFORD | MS | 38677-0000 | |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | ENCINO | CA | 91316-0000 | |
| JULIE, SCHROEDER | | 2161 HOUSE RD | | | ONEONTA | AL | 36280-0000 | |
| JULIE, VANCE | | 8817 SHARE PKWY | | | HOWARD BEACH | NY | 11414-0000 | |
| JULIE, VARNADO | | 248 DEBUYS RD NO 195 | | | BILOXI | MS | 39531-0000 | |
| JULIEN, ALON | | 129 HIGHLAND BLVD | | | BROOKLYN | NY | 11207 | |
| JULIEN, ALON | | ADDRESS REDACTED | | | | | | |
| JULIEN, ANESHA ANNELA | | ADDRESS REDACTED | | | | | | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | |
| JULIEN, RICARDO | | ADDRESS REDACTED | | | | | | |
| JULIEN, STEVE | | ADDRESS REDACTED | | | | | | |
| JULIETTE, DOERING | | 12719 64TH AVE E | | | PUYALLUP | WA | 98373-0000 | |
| JULIO, ALVIN | | ADDRESS REDACTED | | | | | | |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | SAN RAFAEL | CA | 94901-4643 | |
| JULIO, GOLDSTEIN | | 885 10TH AVE 2C | | | NEW YORK | NY | 10019-0000 | |
| JULIO, ROBERT | | 39975 SANDNER DR | | | SCIO | OR | 97374 | |
| JULIO, ROBERT C | | 12390 HYNE RD | | | BRIGHTON | MI | 48114 | |
| JULIO, ROBERT C | | ADDRESS REDACTED | | | | | | |
| JULION, LARRY | | 8020 S SPAULDING AVE | | | CHICAGO | IL | 60652-2611 | |
| JULIUS & ASSOCIATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | ANN ARBOR | MI | 48108-2230 | |
| JULIUS & ASSOICATES INC, JOYCE | | 525 AVIS DR STE 3 | | | ANN ARBOR | MI | 48108-9616 | |
| JULME, VITA | | ADDRESS REDACTED | | | | | | |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | LUBBOCK | TX | 79414 | |
| JUMAN, KURT B | | P O BOX 772 | | | CROMPOND | NY | 10517 | |
| JUMAN, KURT BRIAN | | ADDRESS REDACTED | | | | | | |
| JUMAN, KURT BRIAN | | P O BOX 772 | | | CROMPOND | NY | 10517 | |
| JUMAWAN, NADINE LILLIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUMBECK, LUCAS | | 2818 BRILL RD | | | INDIANAPOLIS | IN | 46225 | |
| JUMBECK, LUKE JON | | 5237 THOMPSON VILLAGE PLA | H | | INDIANAPOLIS | IN | 46227 | |
| JUMBECK, LUKE JON | | ADDRESS REDACTED | | | | | | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | WINTER PARK | FL | 32792 | |
| JUMBOSPORTS | | 9880 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS ST | | | PEORIA | IL | 61605 | |
| JUMONVILLE, MARTHA | | 201 HOLIDAY BLVD | | | COVINGTON | LA | 70433-5088 | |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | RICHMOND | VA | 23219 | |
| JUMP, DEREK ANDREW | | ADDRESS REDACTED | | | | | | |
| JUMPER, AARON M | | 632 NEWPORT RD | | | DUNCANNON | PA | 17020 | |
| JUMPER, ANTHONY | | 707 WOOD ALLEY | | | EDWARDSVILLE | IL | 62025-0000 | |
| JUMPER, CORTNEY STEPHONE | | 1065 EAST WOOD | | | DECATUR | IL | 62521 | |
| JUMPER, CORTNEY STEPHONE | | ADDRESS REDACTED | | | | | | |
| JUMPER, FALINA LACE | | ADDRESS REDACTED | | | | | | |
| JUMPER, KEVIN R | | 5515 VICKITA | | | HOUSTON | TX | 77032 | |
| JUMPER, KEVIN R | | ADDRESS REDACTED | | | | | | |
| JUMPER, WILLIAM | | 3450 TOLEDO TERR | 204 | | HYATTSVILLE | MD | 20782 | |
| JUMPER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| JUMPIERE, DAVID | | 2564 LONG BRANCH DR | | | MARRERO | LA | 70072 | |
| JUMPIERE, DAVID | | ADDRESS REDACTED | | | | | | |
| JUMPP, NATASHARA SHALLAURA | | ADDRESS REDACTED | | | | | | |
| JUN, ERICA | | 2001E SPRING CREEK PKWY | 5202 | | PLANO | TX | 75105 | |
| JUN, YOO BOM | | 43 11 49ST | 4I | | SUNNYSIDE | NY | 11104 | |
| JUN, YOO BOM | | ADDRESS REDACTED | | | | | | |
| JUNCAJ, SHTJEFAN | | ADDRESS REDACTED | | | | | | |
| JUNCO, HASSAN | | ADDRESS REDACTED | | | | | | |
| JUNCO, LAUREN NICOLE | | 16355 LAUDER LN | | | DALLAS | TX | 75245 | |
| JUNCO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| JUNCO, VIVIAN | | 9310 SILVER STREAM LN | | | RICHMOND | VA | 23294-0000 | |
| JUNCOSA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| JUNDI, WASSEEM LOUAY | | 3815 WILLIAM ST | | | SACHSE | TX | 75048 | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | HOUSTON | TX | 77002 | |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | PENNSDALE | PA | 17756 | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | MUNCY | PA | 17756 | |
| JUNE T ROSE | ROSE JUNE T | 9 MASONIC LN | | | RICHMOND | VA | 23223-5525 | |
| JUNE, TYRONE DESHAY | | ADDRESS REDACTED | | | | | | |
| JUNEAU, DANIEL JOSEPH | | 415 MAIN ST | | | DESTIN | FL | 32541 | |
| JUNEAU, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| JUNEJA, HARI MOHAN | | 34595 LANG AVE | | | FREMONT | CA | 94555 | |
| JUNEJA, HARI MOHAN | | ADDRESS REDACTED | | | | | | |
| JUNEZKHR, C | | 616 MEMORIAL HIGHTS DR | APT 16211 | | HOUSTON | TX | 77007 | |
| JUNFOLA, RALPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| JUNG, AMIE SOH RA | | ADDRESS REDACTED | | | | | | |
| JUNG, BRIAN KI | | 730 BONNIE RIDGE DR | | | LEESBURG | VA | 20176 | |
| JUNG, BRIAN KI | | ADDRESS REDACTED | | | | | | |
| JUNG, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| JUNG, DEREK MOREHOUS | | ADDRESS REDACTED | | | | | | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | |
| JUNG, FRANK WAH | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | |
| JUNG, JOHN S | | 1004 KING PALM DR | | | SIMI VALLEY | CA | 93065 | |
| JUNG, JOHN S | | ADDRESS REDACTED | | | | | | |
| JUNG, KAREN | | 120 MAPLE AVE | | | WATERFORD WORKS | NJ | 08089 | |
| JUNG, KYLE J | | ADDRESS REDACTED | | | | | | |
| JUNG, MATHEW | | ADDRESS REDACTED | | | | | | |
| JUNG, PAIGE MARIE | | 2312 CEDAR LAKE DR | | | MARYLAND HEIGHTS | MO | 63304 | |
| JUNG, PAIGE MARIE | | ADDRESS REDACTED | | | | | | |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| JUNG, RICHARD | | 4118 LAWTON ST | | | SAN FRANCISCO | CA | 94122 | |
| JUNG, RICHARD | | ADDRESS REDACTED | | | | | | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | LEESBURG | VA | 20176 | |
| JUNG, SUNG W | | 2829 WILLBROOK DR | | | RICHMOND | VA | 23233 | |
| JUNG, SUNG W | | ADDRESS REDACTED | | | | | | |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| JUNG, SUNG W | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JUNGBLUTH, WILLIAM | | 208 SUNSET LN APT 5 | | | WAUNAKEE | WI | 53597 1166 | |
| JUNGERS, GREGORY WALTER | | ADDRESS REDACTED | | | | | | |
| JUNGERS, KALEB MICHAEL | | 1121 WOODCREST AVE | | | LA HABRA | CA | 90631 | |
| JUNGERS, KALEB MICHAEL | | ADDRESS REDACTED | | | | | | |
| JUNGHANS MICHAEL | | 26 CARRIAGE HILL DR | | | POQUOSON | VA | 23662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNGHANS, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| JUNGKEIT, ELIZABETH | | 5907 TENNESSEE AVE | | | RIVERBANK | CA | 95367 | |
| JUNGKEIT, SAMUEL | | 1820 PENNEBAKER WAY APT 185 | | | MANTECA | CA | 95336 | |
| JUNGKEIT, SAMUEL | | ADDRESS REDACTED | | | | | | |
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | NATANYA | | | ISR |
| JUNGWIRTH, AMANDA MARIE | | 1110 JONATHON LANE | NO 14 | | NEENAH | WI | 54956 | |
| JUNGWIRTH, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| JUNGWIRTH, JOSEPH ALAN | | 2608 50TH AVE | | | SACRAMENTO | CA | 95822 | |
| JUNIO, RALPH CARL NEVADO | | ADDRESS REDACTED | | | | | | |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | COLORADO SPRINGS | CO | 80906 | |
| JUNIOR III, LOUIS | | ADDRESS REDACTED | | | | | | |
| JUNIOR, CLAKKE | | 17232 133RD AVE | | | ROCHDALE VILLAGE | NY | 11434-3956 | |
| JUNIOR, CUSTODIO | | 3810 NE 15TH TER | | | POMPANO BEACH | FL | 33064-6618 | |
| JUNIOUS, ADEA SHATONNA | | ADDRESS REDACTED | | | | | | |
| JUNIUS, JAMALL D | | ADDRESS REDACTED | | | | | | |
| JUNKER, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| JUNKER, MATTHEW LEE | | PO BOX 238 | | | CLEVELAND | NC | 27013 | |
| JUNKER, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| JUNKIN, ERIC EZEKIEL | | 4655 CATMARAN APT 431 | | | FT WORTH | TX | 76135 | |
| JUNKIN, ERIC EZEKIEL | | ADDRESS REDACTED | | | | | | |
| JUNKINS, MEAGHAN LOUISE | | ADDRESS REDACTED | | | | | | |
| JUNKINS, MICHAEL A | | 15 BEAVER BROOK RD | | | BEDFORD | NH | 03110 | |
| JUNKINS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| JUNTILA, ERIK DANIEL | | 921 E MCMICKEN RD | | | SHELTON | WA | 98584 | |
| JUNTILA, ERIK DANIEL | | ADDRESS REDACTED | | | | | | |
| JUNUZOVIC, IBRAHIM | | 1041 WAVERLY DR | | | LAWRENCEVILLE | GA | 30045-6487 | |
| JUODVALKIS, REBECCA LYDIA | | 1636 W CARMEN | | | CHICAGO | IL | 60640 | |
| JUODVALKIS, REBECCA LYDIA | | ADDRESS REDACTED | | | | | | |
| JUPIN, KHEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| JUPITER, JONATHAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | TUCSON | AZ | 85712 | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | DARIEN | CT | 06820 | |
| JUPREE, JASON BERNARD | | 609 W ALMA | | | FLINT | MI | 48505 | |
| JUQUIANA, IAN | | 3401 BAYMEADOWS WAY APT 321 | | | RICHMOND | VA | 23233 | |
| JUQUIANA, IAN | | ADDRESS REDACTED | | | | | | |
| JURADO, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| JURADO, ADRIANDANIEL | | 42 CLIFF AVE | | | YONKERS | NY | 10705-0000 | |
| JURADO, BENJAMIN | | 57 WOODBRIDGE AVE | | | EAST HARTFORD | CT | 06108-0000 | |
| JURADO, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| JURADO, CHRISTIAN JOSE | | ADDRESS REDACTED | | | | | | |
| JURADO, CHRISTIANJ | | 273 FOSTER AVE | | | MALVERNE | NY | 11565-0000 | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | ELK GROVE | CA | 95758 | |
| JURADO, NICK | | ADDRESS REDACTED | | | | | | |
| JURADO, SHARON JANELLE | | 1709 HAMILTON BLVD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JURADO, SHARON JANELLE | | ADDRESS REDACTED | | | | | | |
| JURASIN RAYMOND | | 1221 BUSH AVE | | | GLEN COVE VALLEJO | CA | 94591 | |
| JURCISIN, PAVOL | | 3121 HARLEM AVE | 3N | | BERWYN | IL | 60402 | |
| JURCISIN, PAVOL | | ADDRESS REDACTED | | | | | | |
| JURCZYK, DANIEL | | ADDRESS REDACTED | | | | | | |
| JURCZYNSKI, GERARD | | 1241 WESTERN AVE | | | ALBANY | NY | 12203-0000 | |
| JUREC, DANIEL S | | 6405 HAWTHORNE ST | | | PHILADELPHIA | PA | 19149 | |
| JUREC, DANIEL S | | ADDRESS REDACTED | | | | | | |
| JUREWICZ, CHRISTOPHER LEO | | ADDRESS REDACTED | | | | | | |
| JURGENSEN, KYLE ANDREW | | 807 BUTTERNUT DR | | | NORTH AURORA | IL | 60542 | |
| JURGENSEN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| JURGENSEN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| JURGENSEN, SAMUEL CHARLES | | ADDRESS REDACTED | | | | | | |
| JURGENSMEYER, JENNIFER L | | 39W 844 CARL SANDBERG RD | | | ST CHARLES | IL | 60175- | |
| JURICA, MELISSA | | ADDRESS REDACTED | | | | | | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | QUAKERTOWN | PA | 18951 | |
| JURIS PUBLISHING INC | | 71 NEW ST | | | HUNTINGTON | NY | 11743 | |
| JURKIEWICZ, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| JURKOVIC, DARKO | | 4842 TOFTREES DR | | | ALLISON PARK | PA | 15101-2352 | |
| JURO, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| JUROSHEK, MICHAEL | | 2917 W 2075 S | | | SYRACUSE | UT | 84075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUROSHEK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JURRENS, JOSHUA JEFFERY | | ADDRESS REDACTED | | | | | | |
| JURRIES, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| JURRY, TUGVEH | | 5710 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| JURSINIC, JAMES | | 2358 CARNATION DR | | | CREST HILL | IL | 60435-0664 | |
| JURSKI, LAUREN KIMBERLY | | ADDRESS REDACTED | | | | | | |
| JURSON, THOMAS JEREMIAH | | ADDRESS REDACTED | | | | | | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R  DALE | 122 ASPEN LAKES DR | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DR | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | | C/O EDWARD R DALE | 122 ASPEN LAKES DR | | HAILEY | ID | 83333 | |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | HAILEY | ID | 83333 | |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| JUSINO, CASSANDRA ANN | | ADDRESS REDACTED | | | | | | |
| JUSINO, FELIX ANGEL | | 1864A STORY AVE | 184 | | BRONX | NY | 10473 | |
| JUSINO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | MEDFORD | NJ | 08055 | |
| JUST FLOORS | | 5722 MICHIGAN RD | | | INDIANAPOLIS | IN | 46228 | |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | INDPLS | IN | 46254 | |
| JUST RITE REPAIR | | 900 10 AVE SOUTH | | | GREAT FALLS | MT | 59405 | |
| JUST SATELLITE | | 4713 DUNN RD | | | MEMPHIS | TN | 38117 | |
| JUST WINDOWS | | 4856 VICIE CT | | | ST LOUIS | MO | 63128 | |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | BROOKLYN | NY | 11220 | |
| JUST, BLAIR | | 2704 BIRKDALE LANE | | | RICHMOND | VA | 23236 | |
| JUST, BLAIR | | ADDRESS REDACTED | | | | | | |
| JUST, KATIE | | ADDRESS REDACTED | | | | | | |
| JUST, LAURI | | 12105 STRATFORD GLEN DR | | | RICHMOND | VA | 23233 | |
| JUSTASON, JASON | | 21 BROOKLINE ST BOX 366 | | | PEPPERELL | MA | 01463 | |
| JUSTBALLS COM INC | | PO BOX 3321 | 100 CANAL POINTE STE 214 | | PRINCETON | NJ | 08540 | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | | | DENVER | CO | 80231 | |
| JUSTE, BENSON | | 445 SOUTH 5TH AVE | | | MOUNT VERNON | NY | 10550-0000 | |
| JUSTE, BENSON GREGUY | | ADDRESS REDACTED | | | | | | |
| JUSTE, FREDERICA | | ADDRESS REDACTED | | | | | | |
| JUSTESEN, RON MCKAY | | ADDRESS REDACTED | | | | | | |
| JUSTICE COURT CLERK | | PO BOX 108 | | | TUPELO | MS | 38802 | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | BELLEVILLE | IL | 62220 | |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | HUNTINGTON | WV | 25703 | |
| JUSTICE, BRANDON MICHAEL | | 1000 LONGFELLOW BLVD NO 939 | | | LAKELAND | FL | 33801 | |
| JUSTICE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| JUSTICE, CHRISTINE E | | ADDRESS REDACTED | | | | | | |
| JUSTICE, CURTIS | | 5939 S  PARK BLVD | | | CLEVELAND | OH | 44134 | |
| JUSTICE, DARREN MARSHAL | | ADDRESS REDACTED | | | | | | |
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | TOPEKA | KS | 66683 | |
| JUSTICE, HARRY S | | 7686 GREEN MILL RD | | | JOHNSTOWN | OH | 43031 | |
| JUSTICE, HARRY S | | ADDRESS REDACTED | | | | | | |
| JUSTICE, HORACE | | 4580 ELAM RD | | | STONE MOUNTAIN | GA | 30083 | |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | SUFFOLK | VA | 23434 | |
| JUSTICE, KARA NICOLE | | 100 DARBY CT | | | TAYLORS | SC | 29687 | |
| JUSTICE, KARA NICOLE | | ADDRESS REDACTED | | | | | | |
| JUSTICE, KIM | | 7100 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIMBERLY DAWN | | ADDRESS REDACTED | | | | | | |
| JUSTICE, MATT CHARLES | | ADDRESS REDACTED | | | | | | |
| JUSTICE, MICHAEL | | 2501 CHIMNEY HOUSE PLACE | | | CHESTERFIELD | VA | 23112 | |
| JUSTICE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| JUSTICE, NATHAN L | | ADDRESS REDACTED | | | | | | |
| JUSTICE, ROBERTA | | 9811 LUSCOMBE LANE | | | RICHMOND | VA | 23228 | |
| JUSTICE, ROBERTA | | LOC NO 8022 PETTY CASH | | | | VA | | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | |
| JUSTICE, RODNEY | | 1506 DEREK LANE | | | RICHMOND | VA | 23229 | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | SURPRISE | AZ | 85388-0000 | |
| JUSTICE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| JUSTICE, SETH ORION | | ADDRESS REDACTED | | | | | | |
| JUSTICE, THOMAS | | 2912 FRESH MEADOW LANE | | | SALEM | VA | 24153 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 446858574 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 44685-8574 | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | BRIGHAM CITY | UT | | |
| JUSTIN, BETHUNE | | 164 BEAVER RD | | | CHATTANOOGA | TN | 37421-0000 | |
| JUSTIN, CAMBELL | | PO BOX 2685 | | | WISE | VA | 24293-0000 | |
| JUSTIN, CAPACCIO | | 28031 GREYBARN LN | | | LAKE ZURICH | IL | 60047-0000 | |
| JUSTIN, CROWE | | B CO 1 27 INF | | | SCHOFIELD | HI | 96857 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN, DEIRDRE A | | 12422 NEW POINT DR | | | RICHMOND | VA | 23233 | |
| JUSTIN, DEIRDRE A | | ADDRESS REDACTED | | | | | | |
| JUSTIN, HICKS | | 34 CEHESWOLD BLVD 506 | | | NEWARK | DE | 19713-0000 | |
| JUSTIN, MADIGAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JUSTIN, PENNINGTON | | 1320 PIERSEY ST | | | NORFOLK | VA | 23511-2506 | |
| JUSTIN, SMITH DAVID | | ADDRESS REDACTED | | | | | | |
| JUSTIN, TURNER | | 207 ST CHRISTOPHER ST | | | RAINBOW CITY | AL | 35901-0000 | |
| JUSTIN, WRIGHT | | 32916 KITTY HAWK RD | | | BLANCHARD | OK | 73010-3359 | |
| JUSTINE, WAHLBRINK | | 21 KIEFER RD | | | LAKE OZARK | MO | 65049-0000 | |
| JUSTINIANO, FELIX NMN | | ADDRESS REDACTED | | | | | | |
| JUSTINIANO, SANTOS | | 4424 RACHAEL WAY | | | WEST PALM BEACH | FL | 33406-7585 | |
| JUSTINIANO, WILFREDO E | | ADDRESS REDACTED | | | | | | |
| JUSTINO, CIRIO | | 204 PARK ST | | | NEW HAVEN | CT | 06511-4703 | |
| JUSTINVIL, JEANIE | | ADDRESS REDACTED | | | | | | |
| JUSTO, JOSE | | ADDRESS REDACTED | | | | | | |
| JUSTUS, ALYSSA LEIGH | | 401 S GALLAHER VIEW RD | 120 | | KNOXVILLE | TN | 37919 | |
| JUSTUS, ERIK JOSHUA | | 2438 OGDEN WAY | | | LEXINGTON | KY | 40509 | |
| JUSTUS, ERIK JOSHUA | | ADDRESS REDACTED | | | | | | |
| JUSTUS, JEFF | | 11825 NORTH 75TH DR | | | PEORIA | AZ | 85345 | |
| JUSTUS, JONATHAN DAINEL | | 7100 TULANE RD | APT 615 | | HORNLAKE | MS | 38637 | |
| JUSTUS, JONATHAN DAINEL | | ADDRESS REDACTED | | | | | | |
| JUSTUS, MAX JOSEPH | | ADDRESS REDACTED | | | | | | |
| JUSTUS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JUSTUS, RAY | | ADDRESS REDACTED | | | | | | |
| JUSUFOVIC, ADMIR | | ADDRESS REDACTED | | | | | | |
| JUSZKIEWICZ, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| JUTRAS, BRAD R | | ADDRESS REDACTED | | | | | | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | COLT NECK | NJ | 07722 | |
| JUTTING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JUVENILE COURT | | 616 ADAM AVE | | | MEMPHIS | TN | 38105 | |
| JUVENILE COURT | | PO BOX 1900 | | | HARVEY | LA | 70059 | |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | HARVEY | LA | 70059 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | PO BOX 549 | | | GALLATIN | TN | 37066 | |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF MEMPHIS AND | | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT OF MEMPHIS AND | | SHELBY COUNTY | PO BOX 310 | | MEMPHIS | TN | 38101 | |
| JUVERA, SERENA TANISHA | | ADDRESS REDACTED | | | | | | |
| JUZBASICH, JOHN MARTIN | | ADDRESS REDACTED | | | | | | |
| JV CONSTRUCTION | | 6235 LAKE AVE | | | ORCHARD PARK | NY | 14127 | |
| JV GLASS CO | | 316 N CANAL AVE | | | LAKELAND | FL | 33801 | |
| JV MANUFACTURING INC | | PO BOX 229 | | | SPRINGDALE | AR | 72765 | |
| JVC AMERICAS CORP | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | WEST DES MOINES | IA | 50266 | |
| JVC COMPANY OF AMERICA | | 3471 WALKER DR | | | ELLICOTT CITY | MD | 21042 | |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA A DIVISION OF | | | | | | | | |
| JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | CYPRESS | CA | 90630 | |
| JVC MOBILE COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD SUITE 305 | | | LOS ANGELES | CA | 90068 | |
| JVC SERVICE | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC SERVICE | | 41 SLATER DR | | | ELMWOOD PARK | NJ | 07407 | |
| JVC SERVICE | | 890 DUBUQUE AVE | | | SO SAN FRANCISCO | CA | 940801804 | |
| JVC SERVICE | | 890 DUBUQUE AVE | | | SO SAN FRANCISCO | CA | 94080-1804 | |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | P AURORA | IL | 60504-8149 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | P AURORA | IL | 605048149 | |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | TAVARES | FL | 32778 | |
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | DIBERVILLE | MS | 39540-4928 | |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | LANSING | IL | 60438 | |
| JW LOCK CO INC | | 520 N 2ND AVE | | | COVINA | CA | 91723 | |
| JW TIRE REPAIR | | 1126 KEOKUK | | | LINCOLN | IL | 62656 | |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | NEW STANTON | PA | 15672 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JWC/LOFTUS LLC | JAMES R  LOFTUS MARY KAREN EULER  PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| JWEINAT, RAMI IMAD | | ADDRESS REDACTED | | | | | | |
| JWIN ELECTRONICS | | 2 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | RICHMOND | VA | 23294 | |
| JYACC | | 116 JOHN ST | | | NEW YORK | NY | 10038 | |
| JYUMONJI, MICHAEL ANGELO | | 919 WEST BASELINE RD | | | CLAREMONT | CA | 91711 | |
| JYUMONJI, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| JZ ENTERPRISE | | 844 NORWALK DR | | | NASHVILLE | TN | 37214 | |
| JZYK, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538-2453 | |
| K & M LAND SURVEYING INC | | 803 Q ST | SUITE 3 | | LINCOLN | NE | 68508 | |
| K & M LAND SURVEYING INC | | SUITE 3 | | | LINCOLN | NE | 68508 | |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | XENIA | OH | 45385 | |
| K & R ELECTRONICS | | 119 DEMERS AVE | | | EAST GRAND FORKS | MN | 56721 | |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | CALEDONIA | MI | 49316 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 785731170 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 78573-1170 | |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | MINNEAPOLIS | MN | 55485 | |
| K BYTE MEMORY | | 3799 ARAPAHO | | | ADDISON | TX | 75001 | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | HAMDEN | CT | 06517 | |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | |
| K D SALES INC | | 2039 SOUTH BURDICK ST | | | KALAMAZOO | MI | 49001 | |
| K D SALES INC | | 2044 S BURDICK ST | | | KALAMAZOO | MI | 49001 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K I T IDEALEASE | | 1105 INDUSTRY RD | | | LEXINGTON | KY | 40505 | |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | POMONA | CA | 91769 | |
| K LINE AMERICA | | 8730 STONY POINT PARKWAY STE 400 | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | RICHMOND | VA | 23235 | |
| K LIST | | 240 E 79TH ST | | | MANHATTAN | NY | 10021-1257 | |
| K O ELECTRONICS | | 5808 L B J FWY | | | DALLAS | TX | 75240 | |
| K ONE CABLE | | 9399 WILSHIRE BLVD NO 206 | | | BEVERLY HILLS | CA | 90210 | |
| K REMODEL & CONSTRUCTION INC | | 455 TROUT FARM RD | | | BOLINGBROOK | IL | 60440 | |
| K&A CHARTERS | | 13385 W DIXIE HWY | | | NORTH MIAMI | FL | 33161 | |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | ROSCOMMON | MI | 48653 | |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | ROSCOMMON | MI | 48653 | |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | WEST VALLEY CITY | UT | 84120 | |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | RAPID CITY | SD | 57709-2026 | |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | PELHAM | AL | 35124 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | | 250 BROOK ST | | | LAGUNNA BEACH | CA | 92651 | |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | |
| K&G MENS COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVE NW | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVE NW | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVE  NW | ATTN  EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | HAUPPAUGE | NY | 11788 | |
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | IRON MOUNTAIN | MI | 49801 | |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | IRON MOUNTAIN | MI | 49801 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | MANCHESTER | CT | 06040 | |
| K&J SATELLITES | | 562 CR 417 | | | GUNTOWN | MS | 38849 | |
| K&K DECALS | | 3001 ALLANDALE DR | | | RICHMOND | VA | 23224 | |
| K&K INSTALLATION | | 225 LESTER AVE | | | JOHNSON CITY | NY | 13790 | |
| K&K INSTALLATIONS | | 506 COURT ST | | | BINGHAMTON | NY | 13904 | |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | GREEN BAY | WI | 54307 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD W STE 3 | | | PISCATAWAY | NJ | 08854 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD WEST STE 3 | | | PISCATAWAY | NJ | 08854 | |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVE NW | | | NORTH CANTON | OH | 44720 | |
| K&M ELECTRONICS | | 622 OLD TROLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | |
| K&M SATELLITE INC | | 26 SW E AVE | | | LAWTON | OK | 73501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&M SERVICE INC | | PO BOX 1383 | | | BRIDGEPORT | WV | 26330 | |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | MANCHESTER | CT | 06040 | |
| K&R CHRISTOPHER | | 216 PRAIRIE ST | | | ELGIN | IL | 60120 | |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | POLAND | OH | 44514 | |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | METAIRIE | LA | 70003 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | GROVELAND | FL | 34736 | |
| K, DENNIS | | | | | | TX | | |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | SAN FRANCISCO | CA | 94107 | |
| K101 | | SUITE 5 101 | | | SAN FRANCISCO | CA | 94107 | |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | COTO DE CAZA | CA | 92679 | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | RICHMOND | VA | 23220 | |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | BUJI SHENZHEN BAO AN | | | HKG |
| KAAIAWAHIA, NATALIE L | | 5148 CHARLOTTE WAY | | | LIVERMORE | CA | 94550 | |
| KAAIAWAHIA, NATALIE L | | ADDRESS REDACTED | | | | | | |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | LIVERMORE | CA | 94550 | |
| KAAINOA, MARK | | ADDRESS REDACTED | | | | | | |
| KAAKOUR, ABDUL HADI | | 117 SYLVAN WAY | | | NEW HARTFORD | NY | 13413 | |
| KAAKOUR, ABDUL HADI | | ADDRESS REDACTED | | | | | | |
| KAASA, JOEL DAVID | | 4617 223RD ST E | | | SPANAWAY | WA | 98387 | |
| KAATZ, STEVEN LESLIE | | 2705 KINNEVILLE RD | | | LESLIE | MI | 49251 | |
| KAATZ, STEVEN LESLIE | | ADDRESS REDACTED | | | | | | |
| KAAUAMO, KENNETH KAPENA | | ADDRESS REDACTED | | | | | | |
| KABALEN, BRUCE AARON | | ADDRESS REDACTED | | | | | | |
| KABANI, ZAHEER MIRZA | | 9942 GREENWOOD RD | | | GLEN ALLEN | VA | 23060 | |
| KABANI, ZAHEER MIRZA | | ADDRESS REDACTED | | | | | | |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | DALLAS | TX | 75395-1587 | |
| KABBA, EKU | | ADDRESS REDACTED | | | | | | |
| KABBA, IBRAHIM | | PO BOX 85633 | | | LOS ANGELES | CA | 90072 | |
| KABBANI, RONNY | | ADDRESS REDACTED | | | | | | |
| KABBANI, TAREK ZIAD | | ADDRESS REDACTED | | | | | | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 900743525 | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | THE LAKES | NV | 88905-4270 | |
| KABE TV UNIVISION TELEVISION | | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 889054270 | |
| KABEL, DAVID I | | 5068 W PLANO PARKWAY 30 | 0 | | PLANO | TX | 75093 | |
| KABELLA, COLE DANIEL | | 625 ROLLING BLOCK DR | | | LIBERTY HILL | TX | 78642 | |
| KABELLA, COLE DANIEL | | ADDRESS REDACTED | | | | | | |
| KABESA, TRISTAN | | ADDRESS REDACTED | | | | | | |
| KABIC, MIROSLAV | | ADDRESS REDACTED | | | | | | |
| KABIR, ADRIEN HASIB | | ADDRESS REDACTED | | | | | | |
| KABIR, AHMED IMTIAZ | | 10215 LARWIN AVE | 4 | | CHATSWORTH | CA | 91311 | |
| KABIR, KHANDAKER | | ADDRESS REDACTED | | | | | | |
| KABIR, MOHAMMAD TANVEER | | ADDRESS REDACTED | | | | | | |
| KABIR, RAHAT | | ADDRESS REDACTED | | | | | | |
| KABIR, REDWAN | | ADDRESS REDACTED | | | | | | |
| KABKEO, XONH | | 5939 N MASCHER ST | | | PHILADELPHIA | PA | 19120-1949 | |
| KABONGO, MBELA | | 55 HANCOCK ST | | | ABINGTON | MA | 02351 | |
| KABORE, MARLENE | | ADDRESS REDACTED | | | | | | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | LA CENTER | WA | 98629-4906 | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | LA CENTER | WA | 98629 | |
| KABURECK, CHARLIE | | ADDRESS REDACTED | | | | | | |
| KABUTO | | 8052 WEST BROAD ST | | | RICHMOND | VA | 23229 | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | |
| KABX FM | | P O BOX 717 | | | MERCED | CA | 95341 | |
| KACALA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KACE | | FILE 53213 | | | LOS ANGEL4ES | CA | 90074 | |
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | BUCKEYE | AZ | 85326 | |
| KACEROSKY, EDWARD DAVID | | ADDRESS REDACTED | | | | | | |
| KACHALIA, NEEL | | ADDRESS REDACTED | | | | | | |
| KACHELE, MICHAEL | | 949 BERMUDA AVE | | | SEBASTIAN | FL | 32958 | |
| KACHELE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KACHMAR, MATTHEW J | | 107 CATALPA AVE | | | WILMINGTON | DE | 19804 | |
| KACHOUBA, TERRY | | ADDRESS REDACTED | | | | | | |
| KACHUR, TIMOTHY R | | 6804 STUART AVE | | | RICHMOND | VA | 23226-3635 | |
| KACHUR, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| KACHURIK, MICHAEL J | | 4922 MAGNOLIA RUN DR | | | SUGAR LAND | TX | 77478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KACHWALLA, SALEEM S | | 2003 POWERS FERRY RD SE APT L | | | MARIETTA | GA | 30067-5224 | |
| KACKLEY, ADDISON TUCKER | | ADDRESS REDACTED | | | | | | |
| KACMAR, TRAVIS | | 85 MYRTLE BEACH DR | | | HENDERSON | NV | 89074 | |
| KACMAR, TRAVIS S | | ADDRESS REDACTED | | | | | | |
| KACMARCIK, ANDREW J | | ADDRESS REDACTED | | | | | | |
| KACVINSKY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KACY | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | |
| KACZMARCZYK, CRYSTAL JEAN | | ADDRESS REDACTED | | | | | | |
| KACZMARCZYK, SEBASTIA | | 125 PETSERS LN | | | ROCKFALL | CT | 06455 | |
| KACZMARCZYK, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| KACZMAREK, CHASE T | | 1123 WINTER PARK DR | | | FENTON | MO | 63026 | |
| KACZMAREK, CHASE T | | ADDRESS REDACTED | | | | | | |
| KACZMAREK, FRANK | | 17 COUR CARAVELLE | | | PALOS HILLS | IL | 60465 | |
| KACZMAREK, FRANK | | ADDRESS REDACTED | | | | | | |
| KACZMAREK, KRZYSZTOF | | 1924 SOUTH WASHINGTON AVE | | | PARK RIDGE | IL | 60068 | |
| KACZMAREK, KRZYSZTOF | | ADDRESS REDACTED | | | | | | |
| KACZMAREK, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| KACZMAREK, NICOLE M | | 1626 RIDGEMOOR DR | | | MASCOTTE | FL | 34753 | |
| KACZMAREK, NICOLE M | | 1626 RIDGEMOOR DR | | | MASCOTTE | FL | 34753 | |
| KACZMAREK, NICOLE M | | ADDRESS REDACTED | | | | | | |
| KACZOR, NICHOLAS AARON | | 2854 MORAVIAN AVE | | | ALLENTOWN | PA | 18103 | |
| KACZOR, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| KACZOROWSKI, BARBARA A | | 4337 MADISON AVE | | | BROOKFIELD | IL | 60513-2311 | |
| KACZYNSKI, JAMES NELSON | | 2034 BISHOP RD | | | SPRING HILL | FL | 34608 | |
| KACZYNSKI, JAMES NELSON | | ADDRESS REDACTED | | | | | | |
| KACZYNSKI, TIM WARREN | | ADDRESS REDACTED | | | | | | |
| KADANKA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| KADDOURA, RAMSEY | | 706 WEST WISTARIA AVE | | | ARCADIA | CA | 91007 | |
| KADDOURA, RAMSEY | | ADDRESS REDACTED | | | | | | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | |
| KADEN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| KADGE, MICHEL | | 7378 HICKORY LOG | | | TAKOMA PARK | MD | 20921-0000 | |
| KADI FM | | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | SPRINGFIELD | MO | 65807 | |
| KADIC, ARNEL | | 3355 VALLEY BROOK PLACE | | | DECATUR | GA | 30033 | |
| KADIC, ARNEL | | ADDRESS REDACTED | | | | | | |
| KADIC, EDIN | | ADDRESS REDACTED | | | | | | |
| KADIC, ELVIR | | ADDRESS REDACTED | | | | | | |
| KADINGER, KEITH ROBERT | | ADDRESS REDACTED | | | | | | |
| KADIR, FARIS | | ADDRESS REDACTED | | | | | | |
| KADIRI, OMOLEYE BARBRA | | ADDRESS REDACTED | | | | | | |
| KADIU, KRESHNIK | | 70 SOUTHBRIDGE ST UNIT 1002 | | | WORCESTER | MA | 01608 | |
| KADIU, KRESHNIK | | ADDRESS REDACTED | | | | | | |
| KADN | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | |
| KADN TV | | 1500 ERASTE LANDRY RD | | | LAFAYETTE | LA | 70506 | |
| KADRI, AZIMUDDIN RIYAZUDDIN | | ADDRESS REDACTED | | | | | | |
| KADRI, NOUR AL SABAH | | 10510 WOODBINE ST 106 | | | LOS ANGELES | CA | 90034 | |
| KADRI, NOUR AL SABAH | | ADDRESS REDACTED | | | | | | |
| KADRIU, MERITON | | 650 COLONIAL LANE 15 | | | DES PLAINES | IL | 60016 | |
| KADRIU, MERITON | | ADDRESS REDACTED | | | | | | |
| KADY, STEVEN | | 104 W FALL RIVER WAY | | | SIMPSONVILLE | SC | 29680-0000 | |
| KADY, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | |
| KAECHELE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KAECHELE, CHRISTOPHER DAVID | | 4080 JACKTOWN RD | | | OSTRANDER | OH | 43061 | |
| KAEFER, MONIQUE | | ADDRESS REDACTED | | | | | | |
| KAEIS, ALEKSANDER | | ADDRESS REDACTED | | | | | | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | FREDERICK | MD | 21701 | |
| KAEP FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | FREDERICKSBURG | VA | 22404 | |
| KAESS, MIKE | | 635 NEW RD | | | CHURCHVILLE | PA | 18966 | |
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | BALLWIN | MO | 63021 | |
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | AMARILLO | TX | 79102 | |
| KAEZ | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | |
| KAFANTARIS, JIM | | ADDRESS REDACTED | | | | | | |
| KAFARSKI, JEREMY KELLY | | 1332 SOUTH MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| KAFARSKI, JEREMY KELLY | | ADDRESS REDACTED | | | | | | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | MANSFIELD | OH | 44902 | |
| KAFOR, OMAR | | 7601 CRACKLING CREEK DR | | | AUSTIN | TX | 78736 | |
| KAFOR, OMAR | | ADDRESS REDACTED | | | | | | |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | BERNARDSVILLE | NJ | 07924 | |
| KAFX | | PO BOX 2209 | | | LUFKIN | TX | 75902 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 939231536 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 93923-1536 | |
| KAGAN, LOUISE KATRINA | | 68 57 136TH ST B | | | FLUSHING | NY | 11367 | |
| KAGAN, LOUISE KATRINA | | ADDRESS REDACTED | | | | | | |
| KAGAN, PAUL | | ADDRESS REDACTED | | | | | | |
| KAGAN, YEVGENIY | | ADDRESS REDACTED | | | | | | |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 601890707 | |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 60189-0707 | |
| KAGAWA, CHRISTOPHER COREY | | ADDRESS REDACTED | | | | | | |
| KAGAWA, KASEY | | ADDRESS REDACTED | | | | | | |
| KAGE, HOLLY | | 165 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3183 | |
| KAGEHIRO, JANESSA LOKELANI A | | ADDRESS REDACTED | | | | | | |
| KAGEY, AMY N | | ADDRESS REDACTED | | | | | | |
| KAGEY, TREY | | 211 EAST 4TH ST | | | SEAFORD | DE | 19973 | |
| KAGG FM | | BOX 3248 | | | BRYAN | TX | 77805 | |
| KAGG FM | | PO BOX 4132 | | | BRYAN | TX | 77805 | |
| KAGIAVAS, KONSTANTINE | | ADDRESS REDACTED | | | | | | |
| KAH, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVE | | | HONOLULU | HI | 968165498 | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVE | | | HONOLULU | HI | 96816-5498 | |
| KAHALE, MAHEALANI ETSUKO | | ADDRESS REDACTED | | | | | | |
| KAHAN, MAURICE | | 6930 NW 12TH ST | | | MARGATE | FL | 33063-2449 | |
| KAHAN, PAUL BERNARD | | ADDRESS REDACTED | | | | | | |
| KAHAULELIO, GENE | | 718 FOREST ST | | | DOVER | DE | 19904-3416 | |
| KAHAULELIO, GENE E | | 718 FOREST ST | | | DOVER | DE | 19904 | |
| KAHERL, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | |
| KAHI, PAUL BAHJET | | ADDRESS REDACTED | | | | | | |
| KAHIL, SALIN | | 2230 GEORGE C MARSHALL DR | APT 627 | | FALLS CHURCH | VA | 22043 | |
| KAHKESH, MARJON HAIDARY | | 409 118TH ST | | | OKLAHOMA CITY | OK | 73114 | |
| KAHKESH, MARJON HAIDARY | | ADDRESS REDACTED | | | | | | |
| KAHL, CHRISTOPHER W | | 7610 S W 129 AVE | | | MIAMI | FL | 33183 | |
| KAHL, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| KAHL, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| KAHL, EVAN C | | ADDRESS REDACTED | | | | | | |
| KAHL, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| KAHL, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| KAHL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KAHLON, JAGRUP SINGH | | ADDRESS REDACTED | | | | | | |
| KAHM SERVICES INC | | PO BOX 236 | | | BATH | OH | 44210-0236 | |
| KAHN ELECTRONICS | | 226 W BARKER AVE | | | MICHIGAN CITY | IN | 46360 | |
| KAHN, ALEX PHILIP | | ADDRESS REDACTED | | | | | | |
| KAHN, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| KAHN, AVI | | NJ | 08701 4153 | | | | | |
| KAHN, CHRISTOPHER | | 395 CAMDEN WOODS DR | | | DALLAS | GA | 00003-0157 | |
| KAHN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KAHN, CINDY | | 6830 RUE GRANVILLE | | | MIAMI BEACH | FL | 33141-0000 | |
| KAHN, ESANUL | | ADDRESS REDACTED | | | | | | |
| KAHN, GREG | | 1604 S REINHART | | | BOISE | ID | 00008-3706 | |
| KAHN, GREG MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | CHICAGO | IL | 60647 | |
| KAHN, JAMES | | 4107 TOWNSEND RD | | | CARLSBAD | NM | 88220 | |
| KAHN, LINDA | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA I | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA IRENE | | 5606 ROBE MENZEL RD | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA IRENE | | ADDRESS REDACTED | | | | | | |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | GALLUP | NM | 87305 | |
| KAHN, LORRAINE | | PO BOX 627 | | | GALLUP | NM | 87305 | |
| KAHN, NATHANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| KAHOE, JOHN | | 207 COUNTY RD | | | BURKBURNETT | TX | 76354 | |
| KAHUANUI, FATUTALI K | | 92 691 MAKAKILO DR APT 50 | | | KAPOLEI | HI | 96707-1251 | |
| KAHULI, RICHARD | | 61 MIKIMIKI PL | | | WAHIAWA | HI | 96786 | |
| KAHULI, RICHARD | | ADDRESS REDACTED | | | | | | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | IDAHO FALLS | ID | 83406 | |
| KAHUT, AMANDA L | | 944 MATCHPOINT DR | | | IDAHO FALLS | ID | 83406 | |
| KAHUT, AMANDA L | | ADDRESS REDACTED | | | | | | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | FREEHOLD | NJ | 07728 | |
| KAIB, ZACHARY | | ADDRESS REDACTED | | | | | | |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| KAIGLER, RONALD MITCHELL | | ADDRESS REDACTED | | | | | | |
| KAIKATI, ROBERT | | 3602 VISSON COURT | | | FLORISSANT | MO | 63034 | |
| KAIKIS, ZACHARY | | 4802 CEDARLEDGE COURT | | | CARPENTERSVILLE | IL | 60110-0000 | |
| KAIKIS, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAIKO, ROBERTO | | UNIVERSITY OF ROCHESTER | | | ROCHESTER | NY | 00027-6037 | |
| KAIL | | 1590 ALLUVIAL AVE | | | CLOVIS | CA | 93611 | |
| KAIL, SEAN ROBERT | | 3841 WARREN SHARON RD | | | VIENNA | OH | 44473 | |
| KAILANY, JONATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| KAILING, JONATHON | | 420 MAPLEWOOD LN | | | HULL | GA | 30646-4017 | |
| KAIMAL, NARENDRA | | 444 SOUTH LUCAS AVENO 32 | | | LOS ANGELES | CA | 90017 | |
| KAIMAL, NARENDRA | | ADDRESS REDACTED | | | | | | |
| KAIN, MARK | | 1001 LIVE OAK RIDGE RD | | | AUSTIN | TX | 78746 | |
| KAIN, RAFIK | | 910 STARK ST 1 | | | UTICA | NY | 13502-4123 | |
| KAIN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KAINA, SHAWNA TERESE | | ADDRESS REDACTED | | | | | | |
| KAINA, ANGELA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | RICHMOND | VA | 23230 | |
| KAIRYS, JENNIFER AIMEE | | ADDRESS REDACTED | | | | | | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | SUITE 400 | | HONOLULU | HI | 96813 | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 981241803 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 98124-1803 | |
| KAISER, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAISER, BRAD | | 1311 CAYUGA AVE | | | BELLMORE | NY | 11710 | |
| KAISER, BRADLEY ADAM | | ADDRESS REDACTED | | | | | | |
| KAISER, BRENDAN M | | ADDRESS REDACTED | | | | | | |
| KAISER, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KAISER, CANDACE | | ADDRESS REDACTED | | | | | | |
| KAISER, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| KAISER, ERIC F | | 9653 CHANTECLAIR CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| KAISER, ERIC F | | ADDRESS REDACTED | | | | | | |
| KAISER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| KAISER, JACOB ALMON | | 1262 BOYER MILL RD | | | CHAMBERSBURG | PA | 17201 | |
| KAISER, JACOB ALMON | | ADDRESS REDACTED | | | | | | |
| KAISER, MARCO | | ADDRESS REDACTED | | | | | | |
| KAISER, MICHAEL | | 23229 SE 52ND ST | | | ISSAQUAH | WA | 98029-6810 | |
| KAISER, NANCY | | 2305 SEA PALM DR | | | EL PASO | TX | 79936-3019 | |
| KAISER, PATRICK JAMES | | 1320 WESTCHESTER MANOR LA | | | CHESTERFIELD | MO | 63005 | |
| KAISER, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| KAISER, REBECCA ROSE | | ADDRESS REDACTED | | | | | | |
| KAISER, RICHARD | | 803 GILMORES ISLAND RD | | | TOMS RIVER | NJ | 08753-0000 | |
| KAISER, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| KAISER, SPENCER WAYNE | | ADDRESS REDACTED | | | | | | |
| KAISER, TARA | | 17573 COUNTY RD 510A | | | KENNETT | MO | 63857-8131 | |
| KAISER, THOMAS BRADLEY | | 16305 THORNRIDGE DR | 305 | | GRAND BLANC | MI | 48439 | |
| KAISER, THOMAS BRADLEY | | ADDRESS REDACTED | | | | | | |
| KAISER, TRINA | | 4189 POSTON CORNER RD | | | JOHNSONVILLE | SC | 29555 | |
| KAISER, TROY J | | 16420 BAYWOOD LANE | | | GRANGER | IN | 46530 | |
| KAISER, TROY J | | ADDRESS REDACTED | | | | | | |
| KAISERMAN, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| KAISINGER, GARY JOHN | | 24 E MAIN ST | 500 | | FLEETWOOD | PA | 19522 | |
| KAISINGER, GARY JOHN | | ADDRESS REDACTED | | | | | | |
| KAISKEN, FAZL | | 19926 FIELDGRASS SQUARE | | | ASHBURN | VA | 20147 | |
| KAITHAKKAPUZ, DEEPAK | | 7975 MARION CIR | | | THORNTON | CO | 80229-5974 | |
| KAITHARATH, ALLEN | | 255 SAUGUS LN | | | SCHAUMBURG | IL | 60173-0000 | |
| KAITHARATH, ALLEN | | ADDRESS REDACTED | | | | | | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | NEWTON | MA | 02459 | |
| KAIWI, KEAHI KALANI | | ADDRESS REDACTED | | | | | | |
| KAJA FM | | 6222 NW IH 10 | | | SAN ANTONIO | TX | 78201 | |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KAJER, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| KAJKA, ERIC FRANCIS | | 1234 DUNHAMTOWN BRIMFIELD RD | | | BRIMFIELD | MA | 01010 | |
| KAJKA, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | |
| KAJZ FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | |
| KAJZ FM | | RB 447 | | | AUSTIN | TX | 787149187 | |
| KAKADE, CHANDRASHEKHAR | | 3560 BURBANK DR | | | ANN ARBOR | MI | 48105 | |
| KAKADELAS, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| KAKAR, AMIN | | ADDRESS REDACTED | | | | | | |
| KAKAR, ROMA | | 1578 THORNWOOD DR | | | CONCORD | CA | 94521 | |
| KAKAVOULAS, CHRIS N | | 423 DUKE ST APT C | | | ENOLA | PA | 17025-2317 | |
| KAKAVROS, ELEFTHERIOS R | | ADDRESS REDACTED | | | | | | |
| KAKE TV | | PO BOX 10 | | | WICHITA | KS | 67201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAKKAD, MANIL MUKUND | | ADDRESS REDACTED | | | | | | |
| KAKOS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KAKT FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KAKUTA, DON Y | | 12862 BENSON AVE NO 8 | | | CHINO | CA | 91710 | |
| KAKUTA, DON Y | | 25323 LAS PALOMAS DR | | | MORENO VALLEY | CA | 92557-7510 | |
| KAKUTA, DON Y | | ADDRESS REDACTED | | | | | | |
| KAKW TV | | PO BOX 1028 | | | KILLEEN | TX | 76540-1028 | |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | PORTAGE | MI | 49024 | |
| KALAFATIS, CHRISTOPHER P | | 8326 HAWK NEST DR | | | RICHMOND | VA | 23227 | |
| KALAFATIS, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| KALAFUT, DAVID ROSS | | ADDRESS REDACTED | | | | | | |
| KALAGI, SEEMA | | 8521 ALDEBURGH DR | | | HENRICO | VA | 23294 | |
| KALAGI, SEEMA | | ADDRESS REDACTED | | | | | | |
| KALAHARI RESORT | | PO BOX 590 | | | WISCONSIN DELLS | WI | 53965 | |
| KALAJ, ALEX DANIEL | | ADDRESS REDACTED | | | | | | |
| KALAJ, JOSEPH MARK | | ADDRESS REDACTED | | | | | | |
| KALALAU, JUSTIN KOLOMONA | | ADDRESS REDACTED | | | | | | |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE ST | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | KALAMAZOO | MI | 49005-1169 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | KALAMAZOO | MI | 490051169 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK ST | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK ST | | | KALAMAZOO | MI | 490034066 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | KALAMAZOO | MI | 49003-4066 | |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | KALAMAZOO | MI | 49001 | |
| KALANDOS, FADI | | ADDRESS REDACTED | | | | | | |
| KALANI, ASHLIE YET KIU | | ADDRESS REDACTED | | | | | | |
| KALANI, KARAN | | ADDRESS REDACTED | | | | | | |
| KALAPACA, JOHN BLAKE | | 26082 WINDEMERE WAY | | | MORENO VALLEY | CA | 92555 | |
| KALAPACA, JOHN BLAKE | | ADDRESS REDACTED | | | | | | |
| KALAPARAMBAT, BABU D | | 11998 AUDUBON PL | | | PHILADELPHIA | PA | 19116-2318 | |
| KALARIA, HASHIT | | 75 SAINT ALPHONSUS ST | | | BOSTON | MA | 02120-0000 | |
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | FULLERTON | CA | 92832 | |
| KALASEK, GENE | | 904 E PEARSON ST | | | MILWAUKEE | WI | 53202-1595 | |
| KALASHO, ANSAM | | 20552 WILLIAMSBURG RD | | | DEARBORN HEIGHTS | MI | 48127-2714 | |
| KALATSCHAN, THOR P | | ADDRESS REDACTED | | | | | | |
| KALAW, JERICHO | | ADDRESS REDACTED | | | | | | |
| KALBACH, BETH ANN | | 196 BIRCH LN | | | CARLISLE | PA | 17013-7814 | |
| KALBAUGH, ERIC SCOTT | | 406 LAWFORD DR SW | | | LEESBURG | VA | 20175 | |
| KALBAUGH, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| KALC FM | | 1200 17TH ST NO 2300 | | | DENVER | CO | 80202 | |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | DENVER | CO | 80237 | |
| KALCHBRENNER, STEVEN | | 6704 66TH AVE EAST | | | BRADENTON | FL | 34203 | |
| KALCHBRENNER, STEVEN | | ADDRESS REDACTED | | | | | | |
| KALCHIK, TRICIA M | | 821 GRANT ST | | | TRAVERSE CITY | MI | 49686-3322 | |
| KALCHTHALER, INGRID G | | 2706 CLARE ST | | | GLENSHAW | PA | 15116-1514 | |
| KALE, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| KALEDA, JOHN | | 18 RICHMOND CRESCNT | | | WINDSOR | CT | 06095 | |
| KALEDAS, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| KALEEM, M | | 6627 DE MOSS DR | | | HOUSTON | TX | 77074-5003 | |
| KALEITA, TOM | | 11850 MLK JR ST N | 9209 | | ST PETERSBURG | FL | 33716 | |
| KALEITA, TOM | | ADDRESS REDACTED | | | | | | |
| KALEN, NANCY | | 2601 SEYMOUR TERRACE | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| KALEN, NANCY M | | ADDRESS REDACTED | | | | | | |
| KALETA, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KALETA, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| KALF | | 1459 HUMBOLT RD STE D | | | CHICO | CA | 95928 | |
| KALFAIAN, GHAZAROSS GARY | | 6312 KLUMP AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| KALFAIAN, GHAZAROSS GARY | | ADDRESS REDACTED | | | | | | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | SCOTTSDALE | AZ | 85251 | |
| KALHOEFER, KURT WILLIAM | | 94 207 KUPUEU PLACE | | | WAIPAHU | HI | 96797 | |
| KALHOEFER, KURT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KALI, MONICA H | | PO BOX 4912 | | | CHARLESTON | WV | 25364 | |
| KALIBERDINE, ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| KALICHARAN, LOCHAN RAMDIAL | | 8523 169TH ST | | | JAMAICA | NY | 11432 | |
| KALICHARAN, LOCHAN RAMDIAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALICKI, JOE | | 7 WASHITAY | | | HAWTHORN WOODS | IL | 60047-0000 | |
| KALICKI, JOE | | ADDRESS REDACTED | | | | | | |
| KALICOVIC, VAIDA | | 64 22 MADISON ST | | | RIDGEWOOD | NY | 11385 | |
| KALICOVIC, VAIDA | | ADDRESS REDACTED | | | | | | |
| KALIGARIC, ROBERT ALEXANDER | | 1422 MILLBROOK | | | ALGONQUIN | IL | 60102 | |
| KALIGARIC, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | NEWPORT BEACH | CA | 92660-5616 | |
| KALIL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KALIM, NATHAN M | | ADDRESS REDACTED | | | | | | |
| KALIN, EDDIE | | ADDRESS REDACTED | | | | | | |
| KALINA DANIEL J | | 13733 CARNELL ST | | | WHITTIER | CA | 90605 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 783729701 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 78372-9701 | |
| KALININ, SERGEY | | 222 SHOREWOOD DR UNIT 2B | | | GLENDALE HEIGHTS | IL | 60139 | |
| KALININ, SERGEY | | ADDRESS REDACTED | | | | | | |
| KALINOVSKI, MICHAEL JOHN | | 557 E LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| KALINOVSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KALINOWSKI, GREGORY S | | ADDRESS REDACTED | | | | | | |
| KALINOWSKI, KRISTEN ELYSE | | ADDRESS REDACTED | | | | | | |
| KALINOWSKI, MICHAEL | | 503 LAKESIDE DR | | | SUFFOLK | VA | 23435 | |
| KALINYAK, ANDREW | | ADDRESS REDACTED | | | | | | |
| KALINYAK, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | |
| KALISH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KALISTA, BONNEE JOLEEN | | ADDRESS REDACTED | | | | | | |
| KALISZ, AARON JACOB | | ADDRESS REDACTED | | | | | | |
| KALJEVIC, MARASH | | 3005 ELAM CT | | | KEEGO HARBOR | MI | 48320-1419 | |
| KALKBRENNER, JAKE DONALD | | 285 ROCKY RIDGE RD | | | BETHEL PARK | PA | 15102 | |
| KALKE, SHARI J | | ADDRESS REDACTED | | | | | | |
| KALL, ZACH CHARLES | | 3629 E BEVERLY LN | | | PHOENIX | AZ | 85032 | |
| KALL, ZACH CHARLES | | ADDRESS REDACTED | | | | | | |
| KALLADEEN, VICTOR | | 1526 ODELL ST | | | BRONX | NY | 10462-0000 | |
| KALLADEEN, VICTOR | | ADDRESS REDACTED | | | | | | |
| KALLAND, JOHN | | ADDRESS REDACTED | | | | | | |
| KALLAPURE, ANDREW | | 471 BOURNEMOUTH CIR | | | GROSSE PT WDS | MI | 48236 | |
| KALLAS, CODY JOHN | | E9051 KLATT RD | | | NEW LONDON | WI | 54961 | |
| KALLAS, HELEN | | 4 GALAXIE LANE | | | SELDEN | NY | 11784 | |
| KALLAS, HELEN | | ADDRESS REDACTED | | | | | | |
| KALLAS, STEVE MATTHEW | | ADDRESS REDACTED | | | | | | |
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | PAINESVILLE | OH | 44077 | |
| KALLEMBACH, CORY NEAL | | ADDRESS REDACTED | | | | | | |
| KALLEN INDUSTRIES INC | | 6800 SMITH RD | | | SIMI VALLEY | CA | 930634902 | |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH RD | | SIMI VALLEY | CA | 93063-4902 | |
| KALLENBACH, ERIK | | 243 OQUINN COURT | | | POWELL | OH | 43065-0000 | |
| KALLENBACH, ERIK ARNOLD | | ADDRESS REDACTED | | | | | | |
| KALLIAT, ANDY KARAL | | ADDRESS REDACTED | | | | | | |
| KALLINGER, NICHOLAS ALLAN | | 3791 S VIKING RD | | | SALT LAKE CITY | UT | 84109 | |
| KALLINGER, NICHOLAS ALLAN | | ADDRESS REDACTED | | | | | | |
| KALLON, ALHAJI | | ADDRESS REDACTED | | | | | | |
| KALLOO, JEFFREY | | 88 MYRTLE | | | LYNN | MA | 01905 | |
| KALLOO, JENNIFER | | 88 MYRTLE ST | | | LYNN | MA | 01905 | |
| KALLORAN, JAMES | | 9420 LAUREL EDGE | | | RIVERVIEW | FL | 33569 | |
| KALLUKALAM, ABY BABU | | ADDRESS REDACTED | | | | | | |
| KALLUS, DARRIAN | | ADDRESS REDACTED | | | | | | |
| KALMAKIS, BRIAN P | | ADDRESS REDACTED | | | | | | |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | RENO | NV | 89557 | |
| KALMAN, KENYON ALAN | | ADDRESS REDACTED | | | | | | |
| KALMAN, MICHAEL THEODORE | | ADDRESS REDACTED | | | | | | |
| KALMANOVICH, NATAN | | ADDRESS REDACTED | | | | | | |
| KALMBACH, ROBERT | | 4500 HARBOUR POINTE BLVD | APT 102 | | MUKILTEO | WA | 98275-0000 | |
| KALMBACH, ROBERT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 207040074 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| KALNA, KEITH | | 205 2ND ST | | | WEST PALM BEACH | FL | 33413 | |
| KALNINS, ARTIS | | 240 LEEHAM AVE | | | BRIDGEWATER | NJ | 08807 | |
| KALNINS, ARTIS | | ADDRESS REDACTED | | | | | | |
| KALNINS, ROBERT BE | | ADDRESS REDACTED | | | | | | |
| KALO AM | | 7700 GULFWAY DR | | | PORT ARTHUR | TX | 77642 | |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DR | | PORT ARTHUR | TX | 77642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALOGRIDIS, DIANA | | ADDRESS REDACTED | | | | | | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH ST STE 310 | | | SACRAMENTO | CA | 95814 | |
| KALOUMENOS, PETROS | | ADDRESS REDACTED | | | | | | |
| KALOUSTIAN, KALOUST AVEDIS | | 6501 WYSTONE AVE | 4 | | RESEDA | CA | 91335 | |
| KALOUSTIAN, KALOUST AVEDIS | | ADDRESS REDACTED | | | | | | |
| KALPIN, NATHAN R | | 23 HIGHVIEW DR | | | HAMLIN | NY | 14464 | |
| KALPIN, NATHAN R | | ADDRESS REDACTED | | | | | | |
| KALRA, ARUN | | ADDRESS REDACTED | | | | | | |
| KALSKY, KRISTEN BERNADETTE | | ADDRESS REDACTED | | | | | | |
| KALSKY, SEAN STANLEY | | 526 JONES RD | | | VESTAL | NY | 13850 | |
| KALSKY, SEAN STANLEY | | ADDRESS REDACTED | | | | | | |
| KALT, MATT HENRY | | 308 N DELAWARE AVE | | | LINDENHURST | NY | 11757 | |
| KALT, MATT HENRY | | ADDRESS REDACTED | | | | | | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| KALTER, CHAD | | ADDRESS REDACTED | | | | | | |
| KALTSKY, MARK | | 895 N  HOWARD ST | | | BALTIMORE | MD | 21201 | |
| KALU, JAMES U | | ADDRESS REDACTED | | | | | | |
| KALUZA, KRISTINA ESTELLE | | ADDRESS REDACTED | | | | | | |
| KALUZNY, KIM | | 235 S COUNTRYSIDE CT | | | BRAIDWOOD | IL | 60408-1827 | |
| KALUZYNSKI, SARA | | 1044 US ROUTE 202 | | | NORTH MONMOUTH | ME | 04265 | |
| KALWINSKI, NICK ANDREW | | ADDRESS REDACTED | | | | | | |
| KALYAN, SHANOOR | | ADDRESS REDACTED | | | | | | |
| KAMA AM | | 2211 EAST MISSOURI | SUITE 300 SOUTH | | EL PASO | TX | 79903 | |
| KAMA AM | | SUITE 300 SOUTH | | | EL PASO | TX | 79903 | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | WAHIAWA | HI | 96786-0000 | |
| KAMAL, BRIAN | | ADDRESS REDACTED | | | | | | |
| KAMAL, EHSAN | | 1801 SYRACUSE RD | | | NAPERVILLE | IL | 60565-6763 | |
| KAMAL, JOUD | | ADDRESS REDACTED | | | | | | |
| KAMAL, MAHMOUD AHMED | | ADDRESS REDACTED | | | | | | |
| KAMAL, OMAR | | ADDRESS REDACTED | | | | | | |
| KAMAL, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAMALI, ZAHRA | | 1603 MARDEN LN | | | SUGAR LAND | TX | 77478-0000 | |
| KAMALI, ZAHRA | | ADDRESS REDACTED | | | | | | |
| KAMALMAZ, AHMAD KHALID | | ADDRESS REDACTED | | | | | | |
| KAMALMAZ, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| KAMALMAZYAN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KAMALMAZYAN, KHACHIK | | ADDRESS REDACTED | | | | | | |
| KAMALYAN, SARKIS S | | ADDRESS REDACTED | | | | | | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 927995356 | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 92799-5356 | |
| KAMANDA, GREGORY MOSES | | ADDRESS REDACTED | | | | | | |
| KAMARA, ABDUL YAYAH KAREFA | | ADDRESS REDACTED | | | | | | |
| KAMARA, BAROMIE | | 6321 LANDOVER RD | 202 | | CHEVERLY | MD | 20785 | |
| KAMARA, BAROMIE | | ADDRESS REDACTED | | | | | | |
| KAMARA, FATMATA ZARA | | 6407 ROBERTS DR | | | TEMPLE HILLS | MD | 20748 | |
| KAMARA, JOHN | | 12645 SE DIVISION ST | APT 20 | | PORTLAND | OR | 97236 | |
| KAMARA, MOHAMED A | | ADDRESS REDACTED | | | | | | |
| KAMARAD, SASHA LEIGH | | ADDRESS REDACTED | | | | | | |
| KAMARER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| KAMATCHI, VINAYAK | | ADDRESS REDACTED | | | | | | |
| KAMATH, NITIN | | 4708 KENT AVE | | | METAIRIE | LA | 70006-2014 | |
| KAMBEYA, KIMBERLY PATRICIA | | 302 LACKELL AVE APT J | | | SAN ANTONIO | TX | 78226 | |
| KAMBEYA, KIMBERLY PATRICIA | | ADDRESS REDACTED | | | | | | |
| KAMBOURIAN, AVO JOHN | | ADDRESS REDACTED | | | | | | |
| KAMBOURIS, GEORGE | | 25 CONCORDIA RD | | | MAHOPAC | NY | 10541-1227 | |
| KAMC TV | | 7403 UNIVERSITY AVE | | | LUBBOCK | TX | 79423-1424 | |
| KAMC TV | | PO BOX 3790 | | | LUBBOCK | TX | 79452 | |
| KAMDAR, RUSHABH PRAVIN | | ADDRESS REDACTED | | | | | | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | RENO | NV | 89502 | |
| KAME KRXI TV | | PO BOX 11129 | | | RENO | NV | 89510 | |
| KAMEI, MELODY ROSE | | ADDRESS REDACTED | | | | | | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD | STE 201 | | WINTER PARK | FL | 32792 | |
| KAMEL SOFTWARE INC | | STE 201 | | | WINTER PARK | FL | 32792 | |
| KAMER EDWARD P | | 1523 HARBOROUGH RD | | | RICHMOND | VA | 23238 | |
| KAMER, EDWARD | | 1523 HARBOROUGH RD | | | RICHMOND | VA | 00002-3238 | |
| KAMER, EDWARD P | | ADDRESS REDACTED | | | | | | |
| KAMER, MARK JASON | | ADDRESS REDACTED | | | | | | |
| KAMERLING, KIVA | | 6159 71ST ST | 2ND FLOO | | MIDDLE VILLAGE | NY | 11379 | |
| KAMHIA, HOMAM J | | ADDRESS REDACTED | | | | | | |
| KAMHIA, HOMAMJ | | 1115 FULLERTON AVE | | | ALLENTOWN | PA | 18102-0000 | |
| KAMHOLTZ, BRIAN HARRIS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMIDE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY CO | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY COMPANY | | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| KAMIN, RYAN | | 536 HAYLOFT WAY | | | BRIGHTON | CO | 80601 | |
| KAMINENI, NIKHIL KUMAR | | ADDRESS REDACTED | | | | | | |
| KAMINS, AARON JOSHUA | | ADDRESS REDACTED | | | | | | |
| KAMINSKAS, BRIAN | | 202 HILL VALE | | | CAPE GIRARDEAU | MO | 63701 | |
| KAMINSKAS, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, ASHLEY R | | 52 SLIVER ST | | | MONSON | MA | 01057 | |
| KAMINSKI, ASHLEY R | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, BRETT R | | 512 STATE ST | | | LEMONT | IL | 60439 | |
| KAMINSKI, BRETT R | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, CORY EDWARD | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | GREENVILLE | WI | 54942 | |
| KAMINSKI, JENNIFER MARY | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, JOE | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, JOE R | | 2546 NORTH RIDGE | | | ARLINGTON HTS | IL | 60004 | |
| KAMINSKI, JOE R | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | |
| KAMINSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAMINSKY, DAVID | | 618 GREENHOUSE PATIO DR | | | KENNESAW | GA | 30144 | |
| KAMINSKY, KEVIN MICHAEL | | 2628 N 95TH ST | | | WAUWATOSA | WI | 53226 | |
| KAMIS, EVAN | | ADDRESS REDACTED | | | | | | |
| KAMISHLIAN, GREGORY J | | 5427 FRIPP LN NW | | | ACWORTH | GA | 30101-8052 | |
| KAMIYA, KATRINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| KAMLIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| KAMM SHAPIRO & BLUMENTHAL | | 318 W ADAMS STE 1700 | | | CHICAGO | IL | 60606 | |
| KAMM, DEREK KYLE | | ADDRESS REDACTED | | | | | | |
| KAMM, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| KAMMER, THOMAS | | 4136 HIGHLANDER CT | | | ANTIOCH | TN | 37013 | |
| KAMMER, THOMAS M | | ADDRESS REDACTED | | | | | | |
| KAMMERMEYER, HAROLD EDWIN | | ADDRESS REDACTED | | | | | | |
| KAMMERZELL, JAMESON EDWARD | | ADDRESS REDACTED | | | | | | |
| KAMMOURIEH, BRIAN | | 1617 XIMENO AVE | 79 | | LONG BEACH | CA | 90804 | |
| KAMMOURIEH, BRIAN | | ADDRESS REDACTED | | | | | | |
| KAMMOURIEH, LEEANN | | 36917 HIDDEN TRAIL CT | | | WINCHESTER | CA | 92596 | |
| KAMMOURIEH, LEEANN | | ADDRESS REDACTED | | | | | | |
| KAMO INC | | 1326 36 REYNOLDS ST | | | AUGUSTA | GA | 30903 | |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS ST | | AUGUSTA | GA | 30903 | |
| KAMON, JOHNNY KENTARO | | 15460 SW MICA LN | | | BEAVERTON | OR | 97007 | |
| KAMON, JOHNNY KENTARO | | ADDRESS REDACTED | | | | | | |
| KAMONT, KRISTY MARIE | | 3801 BENSALEM BLVD 2ND FLOOR | | | BENSALEM | PA | 19020 | |
| KAMONT, KRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| KAMORA, WALTER EUGENE | | ADDRESS REDACTED | | | | | | |
| KAMORA, WALTER EUGENE | | RR2 BOX131B | | | DALTON | PA | 18414 | |
| KAMP, JERRY | | 1145 7TH AVE S | | | SOUTH SAINT PAUL | MN | 55075-3104 | |
| KAMP, REBECCA | | 2229 CANTLEY DR | | | FOREST HILL | MD | 21050 | |
| KAMPE KENNETH | | 5401 CLARKSTON ST | | | TACOMA | WA | 98404 | |
| KAMPE, BEVERLY | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| KAMPEL, CHRISTOPHER | | 901 LORING LANE | | | MECHANICSBURG | PA | 17055-0000 | |
| KAMPEL, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| KAMPENDAHL, KARL | | 326 BANGS ST | | | WAUCONDA | IL | 60084 | |
| KAMPENDAHL, KURT E | | ADDRESS REDACTED | | | | | | |
| KAMPF, GERARD MICHAEL | | 309 RACE ST | | | CHITTENANGO | NY | 13037 | |
| KAMPF, GERARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAMPF, KYLE R | | ADDRESS REDACTED | | | | | | |
| KAMPF, LEONARD | | 6128 IMOGENE | | | HOUSTON | TX | 77074 | |
| KAMPFER, SEAN AUGUST | | 112 PALO ALTO DR | | | PLAINVIEW | NY | 11803 | |
| KAMPFER, SEAN AUGUST | | ADDRESS REDACTED | | | | | | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | NEWPORT BEACH | CA | 92660 | |
| KAMPHAN, CHARDTY | | ADDRESS REDACTED | | | | | | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | ELK CITY | OK | 73644 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DR | | | APPLETON | WI | 549148862 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DR | | | APPLETON | WI | 54914-8862 | |
| KAMPP, JOANTHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS, MEGAN E | | ADDRESS REDACTED | | | | | | |
| KAMPSEN, JENIFER | | 721 HIGHLAND SQUARE DR NE | | | ATLANTA | GA | 30306-2291 | |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 791890751 | |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 79189-0751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | AMARILLO | TX | 79189 | |
| KAMRAD, TRISTAN LOUIS | | ADDRESS REDACTED | | | | | | |
| KAMRASS, STEPHEN | | 19 WINGATE WAY | | | GREEN BROOK | NJ | 08812 | |
| KAMU, SULON | | 402 NORWOOD AVE | | | CROYDON | PA | 19021-5502 | |
| KAMUDA, JOHNATHAN MILES | | 267 NORWOOD ST | | | ISLIP TERRACE | NY | 11752 | |
| KAMUDA, JOHNATHAN MILES | | ADDRESS REDACTED | | | | | | |
| KAMUJULA, NARAYANA R | | 11435 WILLOWS GREEN WAY | | | GLEN ALLEN | VA | 23059 | |
| KAMUJULA, NARAYANA R | | ADDRESS REDACTED | | | | | | |
| KAMULAGA, ALEA | | ADDRESS REDACTED | | | | | | |
| KAMUTU, JOHN MUNENE | | ADDRESS REDACTED | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KAMYS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAMZURA, SID | | 6213 FAIRLAND DR | | | ORLANDO | FL | 32809 | |
| KAN, KAM | | 11205 FOUNTAINGROVE DR | | | CHARLOTTE | NC | 28262 | |
| KAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KANADET, DALE | | ADDRESS REDACTED | | | | | | |
| KANADY, JOHN CASEY | | ADDRESS REDACTED | | | | | | |
| KANADY, KERRI A | | ADDRESS REDACTED | | | | | | |
| KANAGASABAPATHY, SIVAPRAKASAM | | ADDRESS REDACTED | | | | | | XXX |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | GREAT FALLS | VA | 22066 | |
| KANAKAOLE, DANA ANN K | | 1000 NATIONAL AVE 327 | | | SAN BRUNO | CA | 94066 | |
| KANAKAOLE, DANA ANN K | | ADDRESS REDACTED | | | | | | |
| KANAKIS, MARY CAITLYN | | ADDRESS REDACTED | | | | | | |
| KANALEY, KEVIN | | 2236 LOLITA DR | | | DALLAS | TX | 75227-0000 | |
| KANALEY, KEVIN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002-3383 | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002 | |
| KANANI, SWATI N | | 1304 S QUAIL WALK | | | MOUNT PROSPECT | IL | 60056-5116 | |
| KANAPASKA, CHARLES JOESPH | | 157 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| KANAPASKA, CHARLES JOESPH | | ADDRESS REDACTED | | | | | | |
| KANARIS, THOMAS | | ADDRESS REDACTED | | | | | | |
| KANARIS, YEORGOS | | ADDRESS REDACTED | | | | | | |
| KANAS, KAHLIA LINDSEY | | ADDRESS REDACTED | | | | | | |
| KANAWATI, SAMI | | ADDRESS REDACTED | | | | | | |
| KANAWATI, TAMER | | ADDRESS REDACTED | | | | | | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | CHARLESTON | WV | 25330 | |
| KANAWHA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | KANAWHA COUNTY COURTHOUSE | 409 VIRGINIA ST E | CHARLESTON | WV | | |
| KANBAR, HANA HANI | | ADDRESS REDACTED | | | | | | |
| KANBAR, MOUSA | | ADDRESS REDACTED | | | | | | |
| KANCLEROWICZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| KANDAH, RAED | | 8507 MELROSE | | | OVERLAND PARK | KS | 66214 | |
| KANDALAM, ARAVIND | | ADDRESS REDACTED | | | | | | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION RD | | | WEST SENECA | NY | 14224 | |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | ORELAND | PA | 19075 | |
| KANDEL, AARON JEFFREY | | 4256 WARREN RD | | | FRANKLIN | TN | 37067 | |
| KANDETZKI, MATTHEW RUSSELL | | 14879 GERANIUM CT | | | WOODBRIDGE | VA | 22193 | |
| KANDIMALLA, SREENIVA | | 10340 RIDGELAND AVE APT 104 | | | CHICAGO RIDGE | IL | 60415-1525 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH ST SW | | | WILLMAR | MN | 562010757 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH ST SW | | | WILLMAR | MN | 56201-0757 | |
| KANDRAC, KENNETH | | ADDRESS REDACTED | | | | | | |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | DALLAS | TX | 752017207 | |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201-7207 | |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 BATAVIA AVE | P O BOX 71 | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | DAVID J RICKERT | 719 S BATAVIA AVE | | | GENEVA | IL | 60134 | |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | BATAVIA | IL | 60510 | |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | BATAVIA | IL | 60510 | |
| KANE RODGERS, LAURA | | 5719 MAPLE BROOK DR | | | MIDLOTHIAN | VA | 23112 | |
| KANE RODGERS, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN  DC | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | |
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | |
| KANE, AMADOU D | | 2301 PEBBLE VALE DR | 1718 | | PLANO | TX | 75075 | |
| KANE, AMADOU D | | ADDRESS REDACTED | | | | | | |
| KANE, BRIAN C | | 921 JORDAN DR | | | WHITEHALL | PA | 18052 | |
| KANE, BRIAN C | | 921 JORDAN DR | | | WHITEHALL | PA | 18052-7826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| KANE, BRITTANY | | 5430 55TH ST | | | SAN DIEGO | CA | 00009-2115 | |
| KANE, BRITTANY MADISON | | ADDRESS REDACTED | | | | | | |
| KANE, CAMERON | | 5 WINESAP CT | | | SEWELL | NJ | 08080 | |
| KANE, CHRISTOPHER | | 115 FREDRICKSBURG DR | | | STEPHENS CITY | VA | 22655 | |
| KANE, CHRISTOPHER MICHEAL | | 704 ERIN DR | | | STOCKBRIDGE | GA | 30281 | |
| KANE, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| KANE, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KANE, DAVID | | 17170 ELM TRAIL DR | | | EUREKA | MO | 63025 | |
| KANE, DAVID | | 2471 STRICKLAND BRIDGE | | | FAYETTEVILLE | NC | 28306 | |
| KANE, DAWN M | | 1925 CLINTON ST | | | BUFFALO | NY | 14206 | |
| KANE, DAWN M | | ADDRESS REDACTED | | | | | | |
| KANE, DENNIS | | 3808 GOLDSTEIN LANE | | | LOUISVILLE | KY | 40272 | |
| KANE, DENNIS E | | ADDRESS REDACTED | | | | | | |
| KANE, DEREK J | | ADDRESS REDACTED | | | | | | |
| KANE, EMILY M | | 12512 COUNTY HWY Z | | | DENMARK | WI | 54227 | |
| KANE, EMILY M | | ADDRESS REDACTED | | | | | | |
| KANE, JAMIE | | 3292 SOLSTICE CT | | | JEFFERSON | MD | 21755 | |
| KANE, JOEL M | | ADDRESS REDACTED | | | | | | |
| KANE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KANE, JOSEPH MICHAEL | | STATE QUAD MAILBOX 1899 | | | ALBANY | NY | 12222 | |
| KANE, JOSHUA | | 5826 FAIRDALE LN | | | HOUSTON | TX | 770576305 | |
| KANE, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| KANE, KARL | | P O BOX 207 | | | HATFIELD | MA | 01088-0207 | |
| KANE, KARL J | | ADDRESS REDACTED | | | | | | |
| KANE, KRISTINA | | ADDRESS REDACTED | | | | | | |
| KANE, MARCUS JAMES | | ADDRESS REDACTED | | | | | | |
| KANE, MICHAEL RYAN | | 32 WOODCREST DR | | | HOPEWELL JCT | NY | 12533 | |
| KANE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| KANE, NICOLE THERESE | | ADDRESS REDACTED | | | | | | |
| KANE, NICOLE VALERIE | | ADDRESS REDACTED | | | | | | |
| KANE, PRESTON IVAN | | ADDRESS REDACTED | | | | | | |
| KANE, RICHARD | | 2409 WHITLOCK RD | | | MADISON | WI | 53719-2105 | |
| KANE, RUSSELL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | DALLAS | TX | 75201 | |
| KANE, RYAN KANE JAMES | | 843 MEADOW LANE | | | BARRINGTON | IL | 60010 | |
| KANE, RYAN KANE JAMES | | ADDRESS REDACTED | | | | | | |
| KANE, SEAN | | 723 HECATE DR | | | VIRGINIA BEACH | VA | 23454-0000 | |
| KANE, SEAN J M | | ADDRESS REDACTED | | | | | | |
| KANE, STEPHEN ALEXANDER | | 255 MILL ST EXTENTION | | | LANCASTER | MA | 01523 | |
| KANE, TERRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| KANE, THEODORE THOMAS | | 25 THOMAS PLACE | | | LEVITTOWN | PA | 19057 | |
| KANE, THEODORE THOMAS | | ADDRESS REDACTED | | | | | | |
| KANE, THOMAS P | | 446 WELLES ST | | | ELMIRA | NY | 14901 | |
| KANE, THOMAS P | | ADDRESS REDACTED | | | | | | |
| KANE, TIM M | | 3130 WILMONT DR | | | WILMINGTON | DE | 19810 | |
| KANE, WESLEY BRANDON | | 1168 16TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| KANE, WESLEY BRANDON | | ADDRESS REDACTED | | | | | | |
| KANE, WILLIAM | | 1022 MARLOWE RD | | | RALEIGH | NC | 27609 | |
| KANEAKUA, NATASHA PUALEILANI | | 91 1232 HANALOA ST | | | EWA BEACH | HI | 96706 | |
| KANEAKUA, NATASHA PUALEILANI | | ADDRESS REDACTED | | | | | | |
| KANEHERB, COLLEEN | | 524 WALTHAM LN | | | PERKASIE | PA | 18944-1888 | |
| KANEHL, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| KANEMOTO, STEVEN R | | PO BOX 971452 | | | WAIPAHU | HI | 96797-8205 | |
| KANEPS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| KANESTA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KANG, BRYAN | | 19975 BRAEMAR DR | | | SARATOGA | CA | 95070-0000 | |
| KANG, BRYAN | | ADDRESS REDACTED | | | | | | |
| KANG, CHANG | | ADDRESS REDACTED | | | | | | |
| KANG, CHHANG | | ADDRESS REDACTED | | | | | | |
| KANG, DAVID WOO | | ADDRESS REDACTED | | | | | | |
| KANG, HYUN | | 6401 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| KANG, JAE H | | 7505 DEL MAR LANE | | | LA PALMA | CA | 90623 | |
| KANG, JAE H | | ADDRESS REDACTED | | | | | | |
| KANG, KANE Y | | 464 MARLBORO RD | | | OLD BRIDGE | NJ | 08857 | |
| KANG, KANE Y | | ADDRESS REDACTED | | | | | | |
| KANG, MIN YOUNG | | ADDRESS REDACTED | | | | | | |
| KANG, RAYMOND | | 2800 PLAZA DEL AMO | 310 | | TORRANCE | CA | 90503 | |
| KANG, RAYMOND | | ADDRESS REDACTED | | | | | | |
| KANG, SHIN MUN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | BAYSIDE | NY | 11361-0000 | |
| KANG, SUK HO | | ADDRESS REDACTED | | | | | | |
| KANG, SUKHEE | | 16 THORN HILL | | | IRVINE | CA | 92602-2440 | |
| KANG, TED T | | 15 AUSTIN ST | 2 | | SOMERVILLE | MA | 02145 | |
| KANG, TED T | | ADDRESS REDACTED | | | | | | |
| KANG, VANNAK | | 10063 FAYWOOD ST | | | BELLFLOWER | CA | 90706 | |
| KANG, VANNAK | | ADDRESS REDACTED | | | | | | |
| KANG, VICTOR | | ADDRESS REDACTED | | | | | | |
| KANG, YOUNG H | | 2 ENTERPRISE | NO 8201 | | ALISO VIEJO | CA | 92656 | |
| KANG, YOUNG H | | ADDRESS REDACTED | | | | | | |
| KANGA, LUZOLO MATANA | | ADDRESS REDACTED | | | | | | |
| KANGA, PAULO SIMBA | | 923 W EAST AVE APT NO 9 | | | CHICO | CA | 95926 | |
| KANGA, PAULO SIMBA | | ADDRESS REDACTED | | | | | | |
| KANGALU, SEWARE | | ADDRESS REDACTED | | | | | | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | CLIFTON | NJ | 07013-1702 | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | FRIENDSWOOD | TX | 77546 | |
| KANGAS, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| KANGERGA, KERA ANN | | ADDRESS REDACTED | | | | | | |
| KANGOO, RAINIER | | 646 LINDELL BLVD | | | DELRAY BEACH | FL | 33444 | |
| KANGOTE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KANHAI, AMIT SEAN | | ADDRESS REDACTED | | | | | | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| KANIA, REGINALD CASH | | 925 OSTERGAARD AVE | | | RACINE | WI | 53406 | |
| KANIA, REGINALD CASH | | ADDRESS REDACTED | | | | | | |
| KANIARIS, ELIAS | | 7 INDIANHEAD DR | | | ORMOND BEACH | FL | 32174 | |
| KANIASSERY, HARI | | 9334 CLOISTERS WEST | | | RICHMOND | VA | 23229 | |
| KANIASSERY, HARI | | ADDRESS REDACTED | | | | | | |
| KANIOS, ALEXANDER JOHN | | 517 DIAMOND ST | | | BELMONT | WV | 26134 | |
| KANIOS, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| KANJAYA, SURYANTO | | 14533 32ND PL SW | | | LYNWOOD | WA | 980873409 | |
| KANJAYA, SURYANTO | | 14533 32ND PL W | | | LYNNWOOD | WA | 98087 | |
| KANJAYA, SURYANTO | | ADDRESS REDACTED | | | | | | |
| KANJIA, ANKUR | | 20 ARIZONA RD | | | TEWKSBURY | MA | 01876 | |
| KANJIA, ANKUR | | ADDRESS REDACTED | | | | | | |
| KANJINGA MUSANGU, GODEE | | 1446 KEY PARK WAY | 201 | | FREDERICK | MD | 21702 | |
| KANJINGA MUSANGU, GODEE | | ADDRESS REDACTED | | | | | | |
| KANKA, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | KANKAKEE | IL | 60901 | |
| KANKAM, SCOTT | | 1322 E ESTHER ST | 1 | | LONG BEACH | CA | 90813 | |
| KANMAZ, BIROL | | ADDRESS REDACTED | | | | | | |
| KANNAIR, CHARLES D | | 101 MARION AVE | | | PITTSBURGH | PA | 15221-4003 | |
| KANNAPEL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KANNING, ROBERT | | 44861 ANDALE AVE | | | LANCASTER | CA | 93535 | |
| KANNOTH, SARITA N | | 5025 CHAPPELL RIDGE PLACE | | | GLEN ALLEN | VA | 23059 | |
| KANNOTH, SARITA N | | ADDRESS REDACTED | | | | | | |
| KANODE, MATTHEW SCOTT | | 1975 GIAMPAOLI DR | | | SAN MARTIN | CA | 95046 | |
| KANODE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| KANOFF, MATT KYLE | | ADDRESS REDACTED | | | | | | |
| KANOFF, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | GETZVILLE | NY | 14068 | |
| KANOTZ, MICHAEL | | 4213 WILLOWVIEW BLVD | | | LOUISVILLE | KY | 40299 | |
| KANOTZ, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| KANOWITZ, KEVIN JOSEPH | | 1102 ELATION LN | UNIT 102 | | HENDERSON | NV | 89002 | |
| KANOWITZ, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KANSAS BG INC | | PO BOX 1200 | | | WICHITA | KS | 67201 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CITY | | REVENUE DEPARTMENT | P O BOX 843322 | | KANSAS CITY | MO | 64184-3322 | |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DR | | | KANSAS CITY | MO | 64129 | |
| KANSAS CITY COLLECTION DEPT | | KANSAS CITY COLLECTION DEPT | MANAGER OF FINANCE | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | KANSAS CITY | MO | 641068401 | |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY KANSAN | | PO BOX 12280 | 8200 STATE AVE | | KANSAS CITY | KS | 66112 | |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 641416330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 64141-6330 | |
| KANSAS CITY POWER & LIGHT CO   KCPL | | P O  BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY STAR | DAN GRIFFIN | | 1729 GRAND AVE | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | |
| KANSAS CITY STAR | | PO BOX 27 677 | | | KANSAS CITY | MO | 64180-0677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 641800766 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 64180-0766 | |
| KANSAS CITY STAR, THE | | PO BOX 27 8876 | | | KANSAS CITY | MO | 641808876 | |
| KANSAS CITY STAR, THE | | PO BOX 278876 | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | KANSAS CITY | MO | 64180-7769 | |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY, CITY OF | | 301 WEST 13TH STE 100 | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | KANSAS CITY | MO | 641062786 | |
| KANSAS CITY, CITY OF | | KANSAS CITY CITY OF | REVENUE DIVISION | PO BOX 15623 | KANSAS CITY | MO | 64106-0604 | |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | KANSAS CITY | MO | 64106-0623 | |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | KANSAS CITY | MO | 64121-9268 | |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | KANSAS CITY | MO | 641416602 | |
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625001 | |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | TOPEKA | KS | 66625-3000 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATE TAX | | DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-4027 | |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | KANSAS CITY | MO | 64111 | |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | TOPEKA | KS | 66612-1367 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | CURTIS STATE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | TOPEKA | KS | 66612 | |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | TOPEKA | KS | 66601-0400 | |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | TOPEKA | KS | 66601 0400 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | OVERLAND PARK | KS | 66214 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 666758000 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH ST | | | TOPEKA | KS | 666121678 | |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | TOPEKA | KS | 66612-1678 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 666758500 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | TOPEKA | KS | 66612-1240 | |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER ST | | | TOPEKA | KS | 666011774 | |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER ST | | TOPEKA | KS | 66601-1774 | |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | TOPEKA | KS | 66612-1597 | |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 672780007 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | WICHITA | KS | 67278-0007 | |
| KANSAS UNCLAIMED PROPERTY DIVISION | | 900 JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | LYNN JENKINS STATE TREASURER | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | TOPEKA | KS | 66612-1594 | |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | LAWRENCE | KS | 66045 | |
| KANTA, LORI | | 413 TURTLE LANE RD | | | JOLIET | IL | 60435 | |
| KANTAREVIC, MERISA | | 1025 LARCH LN | | | FORT WAYNE | IN | 46825 | |
| KANTAREVIC, MERISA | | ADDRESS REDACTED | | | | | | |
| KANTATAN JR, REX | | ADDRESS REDACTED | | | | | | |
| KANTATANJR, REX | | 11492 D | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| KANTELES, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| KANTELES, GREGORY ROBERT | | PO BOX 842 | | | PELHAM | NH | 03076 | |
| KANTER, SCOTT | | 320 FOXMEAD DR | | | WATERFORD | WI | 53185-4427 | |
| KANTMAN, WENDY J | | ADDRESS REDACTED | | | | | | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 949411924 | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 94941-1924 | |
| KANTOLA, COREY J | | ADDRESS REDACTED | | | | | | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND ST | | | NEW YORK | NY | 100175497 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND ST | | | NEW YORK | NY | 10017-5497 | |
| KANTOR, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | |
| KANTOR, STEPHEN MD | | P O BOX 5448 | | | FULLERTON | CA | 92838 | |
| KANTOROWICZ, DUSTIN JAMES | | 14512 265TH AVE | | | ZIMMERMAN | MN | 55398 | |
| KANTOROWICZ, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| KANTOROWICZ, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| KANTOSKI, JOSEPH | | 2620 BEALE AVE 1ST FLOOR | | | ALTOONA | PA | 16601 | |
| KANTOSKI, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| KANTOUNATAKIS, JOSIF PAUL | | ADDRESS REDACTED | | | | | | |
| KANTOUROS, NICK | | ADDRESS REDACTED | | | | | | |
| KANU, MOHAMED SORIE | | ADDRESS REDACTED | | | | | | |
| KANUHO, DEREK WESLEY | | ADDRESS REDACTED | | | | | | |
| KANUHO, LEAH | | ADDRESS REDACTED | | | | | | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSOM RD | | | PLYMOUTH | MA | 02360 | |
| KAO, CHARLES | | ADDRESS REDACTED | | | | | | |
| KAO, CHEN | | ADDRESS REDACTED | | | | | | |
| KAO, PETER | | 201 E TAZEWELLS WAY | | | WILLIAMSBURG | VA | 23185-6511 | |
| KAO, ROBERT | | ADDRESS REDACTED | | | | | | |
| KAO, ROBERT SHU FAN | | 8401 SILVERLACE COURT | | | RICHMOND | VA | 23228 | |
| KAO, ROBERT SHU FAN | | ADDRESS REDACTED | | | | | | |
| KAOHI, BRANDON | | 3602 PUUKU MAKAI DR | | | HONOLULU | HI | 96818-2815 | |
| KAON, ALICE | | ADDRESS REDACTED | | | | | | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | SANTA ANA | CA | 92704 | |
| KAPADIA, ALAN | | ADDRESS REDACTED | | | | | | |
| KAPADIA, DIPESH | | ADDRESS REDACTED | | | | | | |
| KAPADIA, PRIYANKA K | | ADDRESS REDACTED | | | | | | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | KAPALUA | HI | 96761 | |
| KAPANKA, GEOFFREY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KAPASI, ASIF MOIZEHUSEIN | | ADDRESS REDACTED | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | 1330 LOUISIANA BLVD | 106 | | ALBUQUERQUE | NM | 87110 | |
| KAPCHINSKY, JOHN DERRICK | | ADDRESS REDACTED | | | | | | |
| KAPELA, SCOTT | | 1804 GRANT AVE | | | EAST MEADOW | NY | 11554-0000 | |
| KAPELA, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | |
| KAPELLUSCH, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KAPETANAKOS, GEORGE | | 9842 N 130 ST | | | SCOTTSDALE | AZ | 85259 | |
| KAPETANAKOS, GEORGE | | ADDRESS REDACTED | | | | | | |
| KAPHING, JAMES | | 134 POPLAR CT | | | CADILLAC | MI | 49601 | |
| KAPICA, MICHELLE LOUISE | | ADDRESS REDACTED | | | | | | |
| KAPIDZIC, ADI | | ADDRESS REDACTED | | | | | | |
| KAPILEO, KOLIN D | | 7948 N HAYDEN RD | E 101 | | SCOTTSDALE | AZ | 85258 | |
| KAPILEO, KOLIN D | | ADDRESS REDACTED | | | | | | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | WASHINGTON | DC | 20006 | |
| KAPLAN DAVID | | 2059 E LAKEVIEW DR | | | SEBASTIAN | FL | 32958 | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | MEMPHIS | TN | 38101 | |
| KAPLAN HAROLD C | | 96 PACKARD ST | | | CRANSTON | RI | 02910 | |
| KAPLAN IRWIN | | 3314 TUSCANY WAY | | | BOYNTON BEACH | FL | 33435-7812 | |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | HEIGHTS | OH | 44128 | |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | HEIGHTS | OH | 44128 | |
| KAPLAN, ALAN JAMES | | ADDRESS REDACTED | | | | | | |
| KAPLAN, BENEDIKT | | ADDRESS REDACTED | | | | | | |
| KAPLAN, DAVID B | | 1020 CAMELLIA RD APT 2 | | | MUNSTER | IN | 46321 | |
| KAPLAN, DAVID B | | ADDRESS REDACTED | | | | | | |
| KAPLAN, DAVID M | | 356 RIDGEWAY ST | | | MOUNT HOLLY | NJ | 08060 | |
| KAPLAN, DEBRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KAPLAN, ERIC S | | ADDRESS REDACTED | | | | | | |
| KAPLAN, JASON MICHAEL | | 315 WHITMAN DR | | | TURNERSVILLE | NJ | 08012 | |
| KAPLAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAPLAN, JEFFERY | | 1020 CAMELLIA RD APT 2 | | | MUNSTER | IN | 46321 | |
| KAPLAN, JEFFERY O | | ADDRESS REDACTED | | | | | | |
| KAPLAN, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KAPLAN, KRISTEN NICOLE | | 9005 NORTH CAMDEN DR | | | ELK GROVE | CA | 95624 | |
| KAPLAN, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| KAPLAN, LEONARD | | 12432 BRIGHTWATER LANE | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PLACE | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PL | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA L | | ADDRESS REDACTED | | | | | | |
| KAPLAN, MARTIN | | 5203 VILLA DEL MAR AVENO 1803 | | | ARLINGTON | TX | 76017 | |
| KAPLAN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| KAPLAN, RICHARD ADAM | | 117 SOUTHGATE DR | | | MASSAPEQUA PARK | NY | 11762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPLAN, RICHARD ADAM | | ADDRESS REDACTED | | | | | | |
| KAPLAN, RICHARD M | | ADDRESS REDACTED | | | | | | |
| KAPLAN, RYAN M | | ADDRESS REDACTED | | | | | | |
| KAPLAN, SETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| KAPLAN, SHAYNA | | 1901 ELMSMERE AVE | | | RICHMOND | VA | 23227 | |
| KAPLAN, SHAYNA | | ADDRESS REDACTED | | | | | | |
| KAPLAN, STEVEN R | | 436 MARLIN RD | | | NORTH PALM BEACH | FL | 33408 | |
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | EASTON | PA | 18044-0150 | |
| KAPLER, JEREMY | | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 194220765 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 19422-0765 | |
| KAPNICK, MARKAS REMINGTON | | ADDRESS REDACTED | | | | | | |
| KAPOLKA, STEPHANIE LYN | | 25 CLAUS AVE | | | PITTSBURGH | PA | 15227 | |
| KAPOLKA, STEPHANIE LYN | | ADDRESS REDACTED | | | | | | |
| KAPOOR, AISHWARYA | | ADDRESS REDACTED | | | | | | |
| KAPOOR, RAKESH | | 147 11 34TH AVE | | | FLUSHING | NY | 11354-0000 | |
| KAPOOR, SHANKAR | | 5210 HILL TIMBERS DR | | | HUMBLE | TX | 77346 | |
| KAPOOR, UMESH | | 107 NEWGATE AVE | | | NAPERVILLE | IL | 60565 | |
| KAPP, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | |
| KAPP, PATRICK M | | ADDRESS REDACTED | | | | | | |
| KAPP, RYAN M | | ADDRESS REDACTED | | | | | | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KAPPEL, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| KAPPEL, AMANDA ANN | | 4321 GLENMORE AVE | | | BALTIMORE | MD | 21206 | |
| KAPPEL, BRITTANY CHARLENE | | 3516 REGENT DR | | | PALATINE | IL | 60067 | |
| KAPPEL, BRITTANY CHARLENE | | ADDRESS REDACTED | | | | | | |
| KAPPELL, JESSE JAMES | | 917 EDEN AVE | | | KAUKAUNA | WI | 54130 | |
| KAPPELL, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| KAPPELMANN, NICOLAS A | | ADDRESS REDACTED | | | | | | |
| KAPPERS, GRANT A | | ADDRESS REDACTED | | | | | | |
| KAPPERS, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| KAPPES, CHRISTOPHER MCMAHON | | ADDRESS REDACTED | | | | | | |
| KAPPLER, THOMAS | | ADDRESS REDACTED | | | | | | |
| KAPPOS, GEORGE C | | ADDRESS REDACTED | | | | | | |
| KAPPRA, KEVIN JORDAN | | 2335 KENTUCK CT | | | NAPERVILLE | IL | 60564 | |
| KAPPRA, KEVIN JORDAN | | ADDRESS REDACTED | | | | | | |
| KAPR, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| KAPREILIAN, SAM | | 65 MONTVALE RD | | | WESTON | MA | 02493-1643 | |
| KAPUSTA WLADYSLAW | | 5329 WEST ADDISON ST | | | CHICAGO | IL | 60641 | |
| KAPUSTA, DEB | | 534 E EWING AVE | | | SOUTH BEND | IN | 46613-2716 | |
| KAR JR, PRESTON | | 8401 5TH ST NE | | | SPRING LAKE PARK | MN | 55432 | |
| KAR JR, PRESTON | | ADDRESS REDACTED | | | | | | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | DES PLAINES | IL | 60016 | |
| KAR PRODUCTS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | |
| KAR, CHRISTIAN ADAM | | 8401 5TH ST NE | | | SPRING LAKE PARK | MN | 55432 | |
| KAR, CHRISTIAN ADAM | | ADDRESS REDACTED | | | | | | |
| KAR, CYNTHIA L | | 7501 LYNDALE AVE SOUTH | 206 | | RICHFIELD | MN | 55423 | |
| KAR, CYNTHIA L | | ADDRESS REDACTED | | | | | | |
| KARA COMPANY INC | | 5255 DANSHER RD | | | COUNTRYSIDE | IL | 60525 | |
| KARA FM | | PO BOX 995 | | | SAN JOSE | CA | 95108 | |
| KARA, FIRAT | | ADDRESS REDACTED | | | | | | |
| KARA, MEHMET | | 7115 COOPER AVE | 1 | | GLENDALE | NY | 11385 | |
| KARA, MEHMET | | ADDRESS REDACTED | | | | | | |
| KARABA, JOHN | | 6767 BERESFORD AVE | | | PARMA HEIGHTS | OH | 44130 | |
| KARABAIC, JORDAN LANE | | ADDRESS REDACTED | | | | | | |
| KARABATS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KARABIN, HOLLY ANN | | 3947 STAATZ DR | | | AUSTINTOWN | OH | 44511 | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | TORONTO | ON | M3H 2V2 | CAN |
| KARADJIAN, AGOP A | | ADDRESS REDACTED | | | | | | |
| KARADZA, DAMIR | | ADDRESS REDACTED | | | | | | |
| KARAEIN, AHMAD YOUSIF | | ADDRESS REDACTED | | | | | | |
| KARAFFA, DAVID W | | ADDRESS REDACTED | | | | | | |
| KARAGEORGOS, DEMETRIOS | | ADDRESS REDACTED | | | | | | |
| KARAGLANIS, MICHAEL | | 12214 RIDGEVIEW DR | | | GOSHEN | KY | 40026 | |
| KARAHASUOVIC, MIRSAD | | 29 MAMMOTH | | | MANCHESTER | NH | 03104 | |
| KARAJCIC, SAMIR | | 1240 ALEXANDER CT | | | LAWRENCEVILLE | GA | 30045-7684 | |
| KARAKAS, MUHAMMED YUSUF | | 7828 YANKEE HARBOR DR | | | GAITHERSBURG | MD | 20886 | |
| KARAKAS, MUHAMMED YUSUF | | ADDRESS REDACTED | | | | | | |
| KARAKINIAN, HAGOP | | ADDRESS REDACTED | | | | | | |
| KARAKOUZIAN, ROUPEN JOHN | | ADDRESS REDACTED | | | | | | |
| KARAKURUM, MELODI B MD | | PARK SLOPE PED MED | PO BOX 335 | | LITITZ | PA | 17543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARALASH, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| KARALLUS, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | MONTREAL | QC | H3Z3G3 | CAN |
| KARAM, MARK L | | 2155 W IOWA | 2ND FL | | CHICAGO | IL | 60622 | |
| KARAM, MARK L | | ADDRESS REDACTED | | | | | | |
| KARAMALIKIS, CHRISTINA BETH | | 506 JEFFERSON DR | | | LEHIGH ACRES | FL | 33936 | |
| KARAMALIKIS, CHRISTINA BETH | | ADDRESS REDACTED | | | | | | |
| KARAMANIAN, ABRAHAM JOHN | | 1819 1/2 N WINONA BLVD | 2 | | LOS ANGELES | CA | 90027 | |
| KARAMBELAS, MICHAEL A | | 201 HIDDEN VIEW DR | | | GROVELAND | FL | 34736-8841 | |
| KARAMINTZAS, THOMAS | | 15 OLD MILL RD | | | POUGHKEEPSIE | NY | 12603 | |
| KARANOVICH, TRACEY W | | 2715 MACEDONIA RD | | | POWDER SPRINGS | GA | 30127-2104 | |
| KARAPANIAN, OLIVIA | | ADDRESS REDACTED | | | | | | |
| KARAS, BEN | | 431 S VAN BUREN ST | | | BATAVIA | IL | 60510 | |
| KARAS, BEN | | ADDRESS REDACTED | | | | | | |
| KARAS, NEIL | | 12900 MUSKEGOW | | | CHICAGO | IL | 60633 0000 | |
| KARAS, WALTER STANLEY | | ADDRESS REDACTED | | | | | | |
| KARASEK, BRIAN A | | 2226 EDWARDS ST | | | ST LOUIS | MO | 63110 | |
| KARASEK, BRIAN A | | ADDRESS REDACTED | | | | | | |
| KARASIK, ADAM BOYD | | ADDRESS REDACTED | | | | | | |
| KARASIK, LINDSAY LEIGH | | ADDRESS REDACTED | | | | | | |
| KARASIN, JULIE ANNE | | ADDRESS REDACTED | | | | | | |
| KARATAVUKYAN, ZOGRAB ZORO | | ADDRESS REDACTED | | | | | | |
| KARATHANASIS, LEONIDAS | | 854 SOUTHVIEW DR | | | DYERSBURG | TN | 38024- | |
| KARBOWSKI, JENNISA LYNN | | 3115 SCHOOL ST | | | TWO RIVERS | WI | 54241 | |
| KARBOWSKI, JENNISA LYNN | | ADDRESS REDACTED | | | | | | |
| KARCH, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| KARCH, ROSEMARIE | | 193 GROVENOR DR | | | SCHAUMBURG | IL | 60193-4110 | |
| KARCHER, ANDREW D | | ADDRESS REDACTED | | | | | | |
| KARCHER, ANDREW D | | P O BOX 641 | | | ELKVILLE | IL | 62932 | |
| KARCHER, ANN M | | ADDRESS REDACTED | | | | | | |
| KARCHER, ANN M | | P O BOX 641 | | | ELKVILLE | IL | 62932 | |
| KARCHER, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| KARCHER, LYNETTE M | | 29 WINKLER RD | | | CHEEKTOWAGA | NY | 14225 | |
| KARCHER, MARY | | 18 OLD FENCE LANE | | | NEWARK | DE | 19702-0000 | |
| KARCHER, MARY | | ADDRESS REDACTED | | | | | | |
| KARCHER, SHANE J | | ADDRESS REDACTED | | | | | | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | SPARKS | NV | 89431-0000 | |
| KARCZEWSKI, DOUGLAS | | 2740 N MAYFAIR AVE | | | SPRINGFIELD | MO | 65803-5084 | |
| KARDASH, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| KARDOS, CARA LUCINDA | | ADDRESS REDACTED | | | | | | |
| KARDOS, ZACH | | ADDRESS REDACTED | | | | | | |
| KARDUMOVIC, ADNAN | | 222 WILL SMITH DR | | | HUTTO | TX | 78634 | |
| KARDUMOVIC, ADNAN | | ADDRESS REDACTED | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | |
| KARECKI, STEVE | | 418 NORTH 9TH ST 1 | | | PROSPECT PARK | NJ | 07508 | |
| KARECKI, STEVE | | ADDRESS REDACTED | | | | | | |
| KAREEM, ASHRAF W | | ADDRESS REDACTED | | | | | | |
| KAREEM, JAWAD | | ADDRESS REDACTED | | | | | | |
| KAREFF, JILL | | 1902 NW 93RD TER | | | CORAL SPRINGS | FL | 33071-6023 | |
| KAREJWA, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| KAREL, DAVID MICHAEL | | 28336 N DESERT NATIVE ST | | | QUEEN CREEK | AZ | 85243 | |
| KAREL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAREL, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| KARELITZ, JILL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KARELITZ, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| KARELL, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| KAREN ALDANA | ALDANA KAREN | 3251 ARNAUDO LN | | | TRACY | CA | 95376-1805 | |
| KAREN CORDRY | NAAG BANKRUPTCY COUNSEL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | 750 FIRST ST  NE  SUITE 1100 | | WASHINGTON | DC | 20002 | |
| KAREN CRAWFORD | CRAWFORD KAREN | PO BOX 2765 | | | GASTONIA | NC | 28053-2765 | |
| KAREN L SLEGER | SLEGER KAREN L | 2560 DU BOIS DR | | | ROSEVILLE | CA | 95661-3929 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 191708341 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | |
| KAREN, BUCK | | 533 WASHINGTON AVE | | | BROOKLYN | NY | 11205-0000 | |
| KAREN, BUGENSKE | | 1299 S CENTER RD | | | SAGINAW | MI | 48638-0000 | |
| KAREN, CAROL A | | 3219 AMENO DR | | | LAFAYETTE | CA | 94549 | |
| KAREN, DUFOUR | | 350 EMERALD FOREST BL NO 3 | | | COVINGTON | LA | 70433-0000 | |
| KAREN, GARDNER | | 1455 LAKESIDE ESTATES DR 1102 | | | HOUSTON | TX | 77042-2206 | |
| KAREN, KINSEY | | 311 THOMAS RD | | | MOBILE | AL | 36608-0000 | |
| KAREN, MASON | | PO BOX 343 | | | NEWTON CENTER | MA | 02459-0000 | |
| KAREN, OVALLE | | 931 N VAN DORN ST | | | ALEXANDRIA | VA | 22304-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN, STOCKSLADER | | 6116 HANOVER RD | | | FARMINGTON | NY | 14425-8926 | |
| KAREN, WOODLAND | | 3636 HUNTING CREEK LOOP | | | NEW PORT RICHEY | FL | 34655-3035 | |
| KAREN, ZABER | | 20 BISHOP HOLLOW 68 | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KARENS HOMEMADES INC | | 5714 PATTERSON AVE | | | RICHMOND | VA | 23226-2010 | |
| KAREY, QUINN KEVIN | | 8438 BUCKINGHAM CT | | | WILLOW SPRINGS | IL | 60480 | |
| KARFELD, EDWARD J | | 611 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| KARGBO, THOMAS A | | ADDRESS REDACTED | | | | | | |
| KARGEL, ANDY | | 2806 WESTBROOK | | | KALAMAZOO | MI | 49006 | |
| KARGUS, STEVE DONALD | | ADDRESS REDACTED | | | | | | |
| KARGUS, STEVE DONALD | | N76W14412 NORTH POINT DR | | | MENOMONEE FALLS | WI | 53051 | |
| KARHOFF, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KARHOFF, JOSHUA MICHEAL | | 9525 OAKENSHAW DR | | | MANASSAS | VA | 20110 | |
| KARHOFF, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | |
| KARHU, BRAD ROBERT | | ADDRESS REDACTED | | | | | | |
| KARIAMPALLY, JACOB M | | 2512 ROCK SHOALS WAY | | | PEARLAND | TX | 77584 | |
| KARIAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 234511129 | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 23451-1129 | |
| KARIKARI, SANDRA ANNE | | 5903 MAGNOLIA HIL LN | | | RIVERDALE | MD | 20737 | |
| KARIKARI, SANDRA ANNE | | ADDRESS REDACTED | | | | | | |
| KARIM, ARASH A | | ADDRESS REDACTED | | | | | | |
| KARIM, FAHEEM A | | 7848 JUNE AVE N | | | BROOKLYN PARK | MN | 55443 | |
| KARIM, FAHEEM A | | ADDRESS REDACTED | | | | | | |
| KARIM, MUHAMMAD HAMMAD | | 1751 RANCHVIEW DR | | | NAPERVILLE | IL | 60565 | |
| KARIM, MUHAMMAD HAMMAD | | ADDRESS REDACTED | | | | | | |
| KARIM, NANCY | | 8882 CERRITOS AVE A 4 | | | ANAHEIM | CA | 92804 | |
| KARIM, NANCY | | ADDRESS REDACTED | | | | | | |
| KARIM, NAWID | | ADDRESS REDACTED | | | | | | |
| KARIM, OSMAN | | ADDRESS REDACTED | | | | | | |
| KARIM, TAMANI ELLESSE | | ADDRESS REDACTED | | | | | | |
| KARIM, TANVEER REZA | | ADDRESS REDACTED | | | | | | |
| KARIM, YOUSUF | | 6916 N RIDGE BLVD UNIT F | | | CHICAGO | IL | 60645 | |
| KARIMI, ADREIS | | 114 27 DALIAN COURT | | | COLLEGE POINT | NY | 11355 | |
| KARIMI, ADREIS | | ADDRESS REDACTED | | | | | | |
| KARIMI, AMYN | | 15748 BEVERLY ST | | | OVERLAND PARK | KS | 66223-0000 | |
| KARIMI, AMYN | | ADDRESS REDACTED | | | | | | |
| KARIMI, BARDIA | | ADDRESS REDACTED | | | | | | |
| KARIMI, HARAS | | ADDRESS REDACTED | | | | | | |
| KARIMI, SAMANTHA | | 4111 W 236TH | 19 | | TORRANCE | CA | 90505-0000 | |
| KARIMI, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KARIMIAN, GAREN | | ADDRESS REDACTED | | | | | | |
| KARIMIAN, NAVED | | 13626 HERON FIELD CT | | | HOUSTON | TX | 77059 | |
| KARIPIDES, DANIEL P | | 6121 LAKEMOOR CIRCLE NW | | | CANTON | OH | 44718 | |
| KARIPIDES, DANIEL P | | ADDRESS REDACTED | | | | | | |
| KARIS, MICHAEL | | 388 SOUTH RIVER ST | | | WILKES BARRE | PA | 18702 | |
| KARIS, RUSSELL DALE | | ADDRESS REDACTED | | | | | | |
| KARIUKI, BRIAN THANDE | | 37682 18TH PL S | | | FEDERAL WAY | WA | 98003 | |
| KARIUKI, BRIAN THANDE | | ADDRESS REDACTED | | | | | | |
| KARK TV | | PO BOX 748 | | | LITTLE ROCK | AR | 72203 | |
| KARL, CHASE ALLEN | | ADDRESS REDACTED | | | | | | |
| KARL, CROWNIE | | 11517 115 DR | | | JAMAICA | NY | 11434-0000 | |
| KARL, FRITZLER | | PO BOX 918 918 | | | DADE CITY | FL | 33526-0918 | |
| KARL, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| KARLA J CORNISH | CORNISH KARLA J | 3611 S ANDES WAY | | | AURORA | CO | 80013-3540 | |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | |
| KARLBERG, MELODY RACHELLE | | ADDRESS REDACTED | | | | | | |
| KARLE, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KARLE, JENNIFER MICHELL | | ADDRESS REDACTED | | | | | | |
| KARLEN, ANDREW STEVEN | | 25900 NARBONNE AVE NO 18 | | | LOMITA | CA | 90717 | |
| KARLEN, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| KARLEN, CHRIS | | 1731 SPRINGMEADOWS CT | UNIT B | | FORT COLLINS | CO | 80525 | |
| KARLEWICZ, EVAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| KARLEY, RICHARD JAMES | | 254 AVALON AVE | | | LAUD BY SEA | FL | 33308 | |
| KARLEY, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| KARLIC, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| KARLIN, BRANDON WERNER | | 11726 SCOTTSDALE DR | | | STAFFORD | TX | 77477 | |
| KARLIN, BRANDON WERNER | | ADDRESS REDACTED | | | | | | |
| KARLINSKI, DANIEL JACOB | | 224 CIDER ST | | | BOLINGBROOK | IL | 60490 | |
| KARLO, PATRICK | | ADDRESS REDACTED | | | | | | |
| KARLON, ANDREW | | 9640 E SANDIDGE RD | | | MEMPHIS | TN | 38654 | |
| KARLOW, BRIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | OAK CREEK | WI | 53154 | |
| KARLSSON, BRYAN ANDREW | | 1066 REDMOND AVE NE | | | RENTON | WA | 98056 | |
| KARLSSON, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| KARLTON, ANGELA M | | ADDRESS REDACTED | | | | | | |
| KARLTON, CALVERT | | 7428 187TH AVE S | | | RICHFIELD | MN | 55423-0000 | |
| KARMAKER, ADHIP | | ADDRESS REDACTED | | | | | | |
| KARMAN LEONA E | | 1786 HIGHWAY 167N | | | BRADFORD | AR | 72020 | |
| KARMBOR, JAMES G | | 892 SABINA CIRCLE | | | BEAR | DE | 19701 | |
| KARMBOR, JAMES GWEDEH | | 892 SABINA CIRCLE | | | BEAR | DE | 19701 | |
| KARMBOR, JAMES GWEDEH | | ADDRESS REDACTED | | | | | | |
| KARMELS IV, ALBERT A | | ADDRESS REDACTED | | | | | | |
| KARMELS, ALBERT | | 1902 N MIDLAND DR | 1704 | | MIDLAND | TX | 79707 | |
| KARMELS, ALBERT A | | ADDRESS REDACTED | | | | | | |
| KARN, AMBER DESTINEE | | ADDRESS REDACTED | | | | | | |
| KARN, ANDREW EGAN | | 45 PARK AVE | | | RIVERSIDE | NJ | 08075 | |
| KARN, ANDREW EGAN | | ADDRESS REDACTED | | | | | | |
| KARN, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| KARN, JERRID DANIEL | | ADDRESS REDACTED | | | | | | |
| KARN, PETER HARRISON | | ADDRESS REDACTED | | | | | | |
| KARN, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| KARNALA, JAGADEES C | | 3050 LAUREN CT | | | ROSWELL | GA | 30075-3974 | |
| KARNER, DANIEL EDWARD | | 345 IVORY AVE | | | PITTSBURGH | PA | 15214 | |
| KARNER, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| KARNES, ERNEST ADAM | | 227 FLEMING AVE | | | ROANOKE | VA | 24012 | |
| KARNES, NICK DARYL | | ADDRESS REDACTED | | | | | | |
| KARNES, TIMOTHY DANIEL | | 855 NORTHFIELD CT | | | HARRISONBURG | VA | 22802 | |
| KARNES, WESLEY ALLAN | | ADDRESS REDACTED | | | | | | |
| KARNESJR, JIMMYD | | ADDRESS REDACTED | | | | | | |
| KARNEY, MICHAEL | | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 | |
| KARNOFEL, WILLIAM STEVE | | ADDRESS REDACTED | | | | | | |
| KARNOWSKI, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 14300 CASCADE CROSSING | | | POWAY | CA | 92064 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DR EAST | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DR EAST | | | LA QUINTA | CA | 92253 | |
| KARNS, ALEXANDER | | 254 MILLBURY ST | | | AUBURN | MA | 01501-0000 | |
| KARNS, ALEXANDER SAGER | | ADDRESS REDACTED | | | | | | |
| KARNS, BRETT NATHANIEL | | 675 EAST ST RD | 107 | | WARMINSTER | PA | 18974 | |
| KARNS, BRETT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| KARO FM | | PO BOX 91847 | | | CHICAGO | IL | 60693 | |
| KAROGLAN, KELLY | | ADDRESS REDACTED | | | | | | |
| KAROL, BRETT | | 626 EVERGREEN PLACE | | | BUFFALO GROVE | IL | 60089 | |
| KAROL, BRETT | | ADDRESS REDACTED | | | | | | |
| KAROL, JASON | | ADDRESS REDACTED | | | | | | |
| KAROLEWICZ, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAROLYI, ALEXANDRIA S | | 2910 24TH AVE NE | | | NAPLES | FL | 34120 | |
| KAROLYI, ALEXANDRIA S | | ADDRESS REDACTED | | | | | | |
| KAROPCHINSKY, KYLE MARTIN | | 100 ALTONA AVE | | | PASADENA | MD | 21122 | |
| KAROPCHINSKY, KYLE MARTIN | | ADDRESS REDACTED | | | | | | |
| KAROUB, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| KAROW, MELANIE LAURINE | | ADDRESS REDACTED | | | | | | |
| KARP, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| KARP, CODY BLUE | | ADDRESS REDACTED | | | | | | |
| KARP, DAVID J | | 3600 WEST BROAD ST | SUITE 686 | | RICHMOND | VA | 23230 | |
| KARP, DAVID J | | SUITE 686 | | | RICHMOND | VA | 23230 | |
| KARP, KAREN | | 655 PARK AVE | | | NEW YORK | NY | 10065-0000 | |
| KARP, MATTHEW | | 368 RIVER BRANCH RD | | | GREENVILLE | NC | 27858 | |
| KARP, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KARP, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| KARP, PHILLIP | | ADDRESS REDACTED | | | | | | |
| KARPAVICUS, AMANDA | | ADDRESS REDACTED | | | | | | |
| KARPEL GERALD N | | 2068 GLENGARY DR | | | REDDING | CA | 96001 | |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | REDDING | CA | 96001 | |
| KARPEL, GERALD N | | ADDRESS REDACTED | | | | | | |
| KARPER, LEAH MARIE | | ADDRESS REDACTED | | | | | | |
| KARPET KORNER | | 1003 PENTECOST DR | | | MARION | IL | 62959 | |
| KARPET KORNER | | PO BOX 670 | | | HARRISBURG | IL | 62946 | |
| KARPETCARE PLUS | | PO BOX 11574 | | | NORFOLK | VA | 23517 | |
| KARPF, DAVID WARREN | | 3211 PECAN DRAW CT | | | SUGAR LAND | TX | 77479 | |
| KARPF, DAVID WARREN | | ADDRESS REDACTED | | | | | | |
| KARPIAK, JASON CRAIG | | 4124 JODY CT | | | ROLLING MEADOWS | IL | 60008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARPIAK, JASON CRAIG | | ADDRESS REDACTED | | | | | | |
| KARR JR , DARRELL J | | ADDRESS REDACTED | | | | | | |
| KARR, ANN M | | 3824 YATES DR | | | LITHIA SPRINGS | GA | 30122 | |
| KARR, ANN M | | ADDRESS REDACTED | | | | | | |
| KARR, DOUGH | | P O  BOX 53391 | | | LUBBOCK | TX | 79453 | |
| KARR, JASON M | | ADDRESS REDACTED | | | | | | |
| KARR, JEFF BRIAN | | ADDRESS REDACTED | | | | | | |
| KARR, KELLYN SIVAN | | ADDRESS REDACTED | | | | | | |
| KARR, MITCHELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | LEWISBURG | PA | 17837 | |
| KARRA LYNNE D GRAVES | GRAVES KARRA LYNNE D | 6128 ALMOND CREEK LN | | | RICHMOND | VA | 23231-4831 | |
| KARRA, KIRAN | | 2302 SHELLFISH CT | | | RICHMOND | VA | 23294 | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | FREDERICKSBURG | VA | 22405 | |
| KARRASCH, DAVID M | | ADDRESS REDACTED | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KARRASS | | 8370 WILSHIRE BLVDN STE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KARRICK, DIANA | | 17806 W MCDONALD RD | | | TRIVOLI | IL | 61569-9548 | |
| KARRIEM, MATT TALEEB | | ADDRESS REDACTED | | | | | | |
| KARRIEM, MATTT | | 955 MANCHESTER CIRCLE | | | SCHAUMBURG | IL | 60193-0000 | |
| KARRIKER, JOSHUA CHADWICK | | 16337 GREYBRIAR FOREST LN | | | CHARLOTTE | NC | 28278 | |
| KARRIKER, JOSHUA CHADWICK | | ADDRESS REDACTED | | | | | | |
| KARRIKER, KENNY PATRICK | | 260 MIKE DR | | | SALISBURY | NC | 28147 | |
| KARRMANN, DAVID EDWARD | | 1497 MAIN ST | | | LEICESTER | MA | 01524 | |
| KARSANT, CARLA | | 568 MERRIEWOOD DR | | | LAFAYETTE | CA | 94549 | |
| KARSCH, RONALD | | 23679 CALABASAS RD | | | CALABASAS | CA | 91302 | |
| KARSKY, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| KARSNER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KARST, KALEIA NICHOLE | | ADDRESS REDACTED | | | | | | |
| KARST, KARL A | | ADDRESS REDACTED | | | | | | |
| KARST, RICHARD PETER | | 2601 CAMERON DR | | | HAMPSHIRE | IL | 60140 | |
| KARST, RICHARD PETER | | ADDRESS REDACTED | | | | | | |
| KARST, WILLIAM | | ADDRESS REDACTED | | | | | | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | COLORADO SPRINGS | CO | 80908-4503 | |
| KARSTENSON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KARSTETER, STEVE H | | PO BOX 2524 | | | ARLINGTON | VA | 22202-0524 | |
| KARTALI, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | LA PUENTE | CA | 91746 | |
| KARTH, BRIAN ROBERT | | 1603 SURREY DR | | | NORMAN | OK | 73071 | |
| KARTH, MARY KATHERINE | | ADDRESS REDACTED | | | | | | |
| KARTIKIS, KACI M | | ADDRESS REDACTED | | | | | | |
| KARTSONAS, GREGORY | | 2110 CLINTON VIEW | | | ROCHESTER HILLS | MI | 48309 | |
| KARTSONAS, GREGORY | | ADDRESS REDACTED | | | | | | |
| KARTSONIS, GREGORY | | 1130 NE MULBERRY RD | | | LEES SUMMIT | MO | 64086 | |
| KARUNANAYAKE, GAGANA A | | 801 LINDSEY LN | | | HOPKINS | MN | 55343 | |
| KARUNANAYAKE, GAGANA A | | ADDRESS REDACTED | | | | | | |
| KARVELIS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | |
| KARWACKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KARWASKI, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KARWOSKI, MICHAEL | | 3024 N KENNETH AVE | | | CHICAGO | IL | 60641-5304 | |
| KARX KBUD | | 3611 SONCY 6A | | | AMARILLO | TX | 79121 | |
| KARX KBUD | | PO BOX 971502 | | | DALLAS | TX | 75397-1502 | |
| KARY, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| KARZ FM | | PO BOX 492890 | | | REDDING | CA | 96049 | |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | SANTA MONICA | CA | 90404 | |
| KARZAI, BENJAMIN ABDAAL | | ADDRESS REDACTED | | | | | | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | BIRMINGHAM | AL | 35246-0277 | |
| KASA TV | | PO BOX 25848 | | | ALBUQUERQUE | NM | 87125 | |
| KASABA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KASAI, JENIQUE LEONA | | ADDRESS REDACTED | | | | | | |
| KASAPI, DENNIS | | 237 SOUTH GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| KASAPI, DENNIS | | ADDRESS REDACTED | | | | | | |
| KASAT, RAJ | | ADDRESS REDACTED | | | | | | |
| KASCEK, CHRISTINA R | | ADDRESS REDACTED | | | | | | |
| KASCHENKO, LYDMELA | | 230 GREENWICH AVE | | | STAMFORD | CT | 06902-6766 | |
| KASE FM | | 3601 S CONGRESS BLDG F | | | AUSTIN | TX | 78704 | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | DALLAS | TX | 75284 | |
| KASE, BRADY J | | ADDRESS REDACTED | | | | | | |
| KASE, KIRSTEN MARIE | | ADDRESS REDACTED | | | | | | |
| KASE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KASE, STEVEN ANDREW | | 1011 SCHOOLHOUSE RD | | | POTTSTOWN | PA | 19465 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASE, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| KASEM, GEORGE | | ADDRESS REDACTED | | | | | | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM RD | | | COLUMBIA | MD | 21044 | |
| KASER CORP | | 46707 FREEMONT BLVD | | | FREEMONT | CA | 94538 | |
| KASER, CHRISTOPHER XAVIER | | 8717 MACON ST | | | PHILADELPHIA | PA | 19151 | |
| KASER, CHRISTOPHER XAVIER | | ADDRESS REDACTED | | | | | | |
| KASER, MEANTHONY LEONA | | 1223 CR 4820 | | | KEMPNER | TX | 76539 | |
| KASER, MEANTHONY LEONA | | ADDRESS REDACTED | | | | | | |
| KASEY, DARIN | | 7002 SHADOW POINTE | | | SELLERSBURG | IN | 47172 | |
| KASEY, DARIN EUGENE | | ADDRESS REDACTED | | | | | | |
| KASHIF, ALIF AHMAD | | ADDRESS REDACTED | | | | | | |
| KASHIF, MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| KASHINEJAD, DARA | | 7804 VILLA PL | | | GLEN ALLEN | VA | 23059 | |
| KASHINEJAD, DARA | | ADDRESS REDACTED | | | | | | |
| KASHINEJAD, SHARON | | 11352 SCOTS HILL TERRACE | | | GLEN ALLEN | VA | 23059 | |
| KASHINEJAD, SHARON M | | ADDRESS REDACTED | | | | | | |
| KASHIPATHI, ARATHI | | 5309 WHISPERING BREEZE CT | | | RICHMOND | VA | 23059 | |
| KASHIWABARA, JON | | 2020 HOOLAULEA ST | | | PEARL CITY | HI | 96782-1434 | |
| KASHURBA, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | |
| KASI, L | | 3 TRINITY ST | | | LA MARQUE | TX | 77568-5118 | |
| KASI, L | | 8319 LONE BRIDGE LN | | | HUMBLE | TX | 77338-1711 | |
| KASIANOV, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| KASIORKIEWICZ, KRISTY LEE | | ADDRESS REDACTED | | | | | | |
| KASISA, JOESPH | | ADDRESS REDACTED | | | | | | |
| KASISKY, RONALD DAVID | | 47 WYOMING AVE | | | WYOMING | PA | 18644 | |
| KASISKY, RONALD DAVID | | ADDRESS REDACTED | | | | | | |
| KASK, NOAH | | ADDRESS REDACTED | | | | | | |
| KASKA, ANDRES | | 3707 POINCIANA DR | APT 137 | | SANTA CLARA | CA | 95051 | |
| KASKAS, RAMZY HANI | | ADDRESS REDACTED | | | | | | |
| KASLER, KRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| KASLIWALA, SAMIR KASLIWALA SALIM | | ADDRESS REDACTED | | | | | | |
| KASLOFSKI, ALEX P | | ADDRESS REDACTED | | | | | | |
| KASLON, LINDSAY CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| KASLOW, ALEX | | ADDRESS REDACTED | | | | | | |
| KASMAN, KYLE | | 2041 HUNTINGTON ST | | | BETHLEHEM | PA | 18017 | |
| KASMAN, KYLE | | ADDRESS REDACTED | | | | | | |
| KASMIERSKY, ROBERT | | 3715 KASMIERSKY RD | | | FAYETTEVILLE | TX | 78940-5426 | |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 72221-1616 | |
| KASNER, BRITTANY LEANE | | ADDRESS REDACTED | | | | | | |
| KASO ALEXANDER E | | 327 BROOKFIELD AVE | | | YOUNGSTOWN | OH | 44512 | |
| KASONGO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| KASP, ROSANA | | 1637 E JEFFERSON ST | | | ROCKVILLE | MD | 20852-4024 | |
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| KASPER, AARON F | | 2054 E EL PASO | | | FRESNO | CA | 93720 | |
| KASPER, AARON F | | ADDRESS REDACTED | | | | | | |
| KASPER, AUSTIN ANTHONY | | 2623 MONARCH DR | | | AUSTIN | TX | 78748 | |
| KASPER, AUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KASPER, BRYAN | | 1800 LINKS BLVD | 6610 | | TUSCALOOSA | AL | 35405 | |
| KASPER, BRYAN | | ADDRESS REDACTED | | | | | | |
| KASPER, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| KASPER, KARA JANE | | ADDRESS REDACTED | | | | | | |
| KASPER, MARIA L | | 7607 N SANIBEL CIRCLE | | | TAMPA | FL | 33637 | |
| KASPER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KASPERSEN, AARON L | | 111 141ST CT NE | | | BRADENTON | FL | 34212 | |
| KASPERSEN, AARON L | | ADDRESS REDACTED | | | | | | |
| KASPERSON, JERROD LEE | | 918 PONSELLE LN APT NO 1 | | | CAPITOLA | CA | 95010 | |
| KASPERSON, JERROD LEE | | ADDRESS REDACTED | | | | | | |
| KASPRZYK, KEVIN MICHAEL | | 508 WYNETTE WAY | | | COLUMBIA | SC | 29229 | |
| KASPRZYK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KASS, AARON | | ADDRESS REDACTED | | | | | | |
| KASS, ALLEN PHYLLIP | | 6 NEWELL CT | 6212 | | EAST PALO ALTO | CA | 94030 | |
| KASS, ALLEN PHYLLIP | | ADDRESS REDACTED | | | | | | |
| KASS, JOSHUA | | 11330 LINDY DR | | | ROCKFORD | MI | 49341 | |
| KASS, TYLER JACOB | | 1930 ADAMSON DR | | | PONDER | TX | 76259 | |
| KASS, TYLER JACOB | | ADDRESS REDACTED | | | | | | |
| KASSA, ADDISALEM | | 2174 GEORGIAN WOODS PL | | | SILVER SPRING | MD | 20902 | |
| KASSA, SAMUEL | | 731 SMITH ST | | | SALISBURY | MD | 21801 | |
| KASSAB, AHMED SAMIR | | ADDRESS REDACTED | | | | | | |
| KASSAB, ALEX ANTHONY | | 616 MANCHESTER | | | MADISON HTS | MI | 48071 | |
| KASSAB, ALEX ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSAB, GEORGE | | 436 WILLAPA LN | | | DIAMOND BAR | CA | 91765-0000 | |
| KASSAB, GEORGE N | | ADDRESS REDACTED | | | | | | |
| KASSAB, JEFF | | ADDRESS REDACTED | | | | | | |
| KASSAB, PAUL | | 29118 SPOON | | | MADISON HEIGHTS | MI | 48071 | |
| KASSAB, PAUL | | ADDRESS REDACTED | | | | | | |
| KASSAHN, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| KASSAHUN, REDIET GIDAY | | 8166 CURVING CREEK COURT | | | SPRINGFIELD | VA | 22153 | |
| KASSAHUN, REDIET GIDAY | | ADDRESS REDACTED | | | | | | |
| KASSAL, SANDRA | | ADDRESS REDACTED | | | | | | |
| KASSAN PE, ARTHUR L | | 5105 CIMARRON LN | | | CULVER CITY | CA | 90230 | |
| KASSAR, ANTOINE | | ADDRESS REDACTED | | | | | | |
| KASSAY, JAMIE | | ADDRESS REDACTED | | | | | | |
| KASSEBAUM, BRENDAN A | | 10208 STONECREST RD | | | RICHMOND | VA | 23236 | |
| KASSEBAUM, BRENDAN A | | ADDRESS REDACTED | | | | | | |
| KASSEES, OMAR | | ADDRESS REDACTED | | | | | | |
| KASSEES, SAM A | | ADDRESS REDACTED | | | | | | |
| KASSEL THOMAS C | | 4454 S 14TH ST | APTNO 5 | | MILWAUKEE | WI | 53221 | |
| KASSEL, DONALD ALAN | | ADDRESS REDACTED | | | | | | |
| KASSI, HORST | | ADDRESS REDACTED | | | | | | |
| KASSIM, MOHAMED | | ADDRESS REDACTED | | | | | | |
| KASSIN JR, RUSSELL | | 22823 APRIL SPRINGS LANE | | | KATY | TX | 77494 | |
| KASSIN JR, RUSSELL L | | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| KASSIN, RUSS | | PTY CASH NO 1122 SAN ANTONIO SVC | | | | | | |
| KASSINGER, ROBERTA | | 9225 EAST VAN EMMON | | | YORKVILLE | IL | 60560 | |
| KASSIR, JAD ABDALLAH | | ADDRESS REDACTED | | | | | | |
| KASSIS, RAMI | | 637 OAKBROOK DR | | | FAIRFIELD | CA | 94534 | |
| KASSIS, RAMI | | ADDRESS REDACTED | | | | | | |
| KASSLY, RUSSELL | | 1109 SE 18TH TERR | | | CAPE CORAL | FL | 00003-3990 | |
| KASSLY, RUSSELL THOMAS | | ADDRESS REDACTED | | | | | | |
| KASSMEIER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| KAST, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KASTELIC, JOE | | ADDRESS REDACTED | | | | | | |
| KASTEN, JAMIE HENRY | | 21195 BRAMBLEWOOD TRAIL | | | BROOKFIELD | WI | 53045 | |
| KASTEN, JAMIE HENRY | | ADDRESS REDACTED | | | | | | |
| KASTEN, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| KASTENBAUM, BARUCH DAVID | | ADDRESS REDACTED | | | | | | |
| KASTENBAUM, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| KASTER, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | |
| KASTER, KAY | | 314 DODGEVILLE ST | | | HIGHLAND | WI | 53543 9711 | |
| KASTL, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | |
| KASTLE JR, ROBERT | | P O BOX 1165 | | | LYNN HAVEN | FL | 32444 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 77210-4160 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 772104160 | |
| KASTLE, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| KASTNER, TRACIE ANN RENEE | | ADDRESS REDACTED | | | | | | |
| KASTNING, BRANDON ROGER | | ADDRESS REDACTED | | | | | | |
| KASTRAN, JON D | | ADDRESS REDACTED | | | | | | |
| KASTRATI, BESNIK | | ADDRESS REDACTED | | | | | | |
| KASTRATI, BESNIK | | DRUID VALLEY DR | 1497C | | ATLANTA | GA | 30329 | |
| KASTRATI, LYLE H | | ADDRESS REDACTED | | | | | | |
| KASTUK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASW TV | | PO BOX 53543 | | | PHOENIX | AZ | 85072 | |
| KASW TV INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASY TV | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | PO BOX 1294 | | | ALBUQUERQUE | NM | 84103 | |
| KASZA, NICHOLAS | | 3821 SYCKELMOORE | | | TRENTON | MI | 48183 | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | CLAY | WV | 25043 | |
| KATAB, RACHID | | ADDRESS REDACTED | | | | | | |
| KATALENAS, CHRIS | | ADDRESS REDACTED | | | | | | |
| KATANA GAMES ACCESSORIES LTD | | ATTN JENNETTE VIBAT | 190 STATESMAN DR | | MISSISSAUGA ONT | | 35201 | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DR | | | MISSISSAUGA | ON | L52 1X7 | CAN |
| KATANA GAMES ACCESSORIES LTD | | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | CHICAGO | IL | 60677-3003 | |
| KATANICH, JEFF WILLIAM | | 3211 CROSSPINE WAY | 304 | | ORLANDO | FL | 32829 | |
| KATAOKA, CORY M | | ADDRESS REDACTED | | | | | | |
| KATARIA, SANDEEP | | ADDRESS REDACTED | | | | | | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 705963333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 70596-3333 | |
| KATCHEVER, TYLER | | 1908 BORMAN CT | | | MILFORD | MI | 48381 | |
| KATCHICK, MATHEW JOSEPH | | 1003 HOT POINT COMMONS | | | SHIPPENSBURG | PA | 17257 | |
| KATCHICK, MATHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KATE, BRANDON ERIC | | ADDRESS REDACTED | | | | | | |
| KATEN, CARI | | 628 SCHULTZ COURT | | | FORISTELL | MO | 63348 | |
| KATES, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| KATEZ, MIKE | | 58 HOLLOW PINE DR | | | DEBARY | FL | 32713 | |
| KATHAWA, RAMI | | 24233 MASCH | | | WARREN | MI | 48091 | |
| KATHAWA, RAMI | | ADDRESS REDACTED | | | | | | |
| KATHERIN, DOYLE | | 18115 BULLA RD A | | | SOUTH BEND | IN | 46637-5483 | |
| KATHERIN, FREIBERGER | | 9911 RICHARDSON | | | RICHMOND | IL | 60071-0000 | |
| KATHERIN, MARTON | | WEST END AVE 12A | | | NEW YORK | NY | 10025-0000 | |
| KATHERINE ANN MCCAW | MCCAW KATHERINE ANN | 28201 WELLINGTON ST | | | FARMINGTON HILLS | MI | 48334-3266 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | CHRISTINA BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD AVE | TROY | NY | 12180-8306 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | TROY | NY | 12180 | |
| KATHERINE H FOWLER | FOWLER KATHERINE H | PO BOX 1545 | | | WALLACE | NC | 28466-3545 | |
| KATHERMAN, JOSH LEE | | ADDRESS REDACTED | | | | | | |
| KATHI, DELONG | | 7582 24TH ST | | | SACRAMENTO | CA | 95822-0000 | |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | DATTILO KATHLEEN J | 10085 AMELIA MANOR CT | | | MECHANICSVILLE | VA | 23116-5198 | |
| KATHLEEN M WHITESIDE | WHITESIDE KATHLEEN M | 406 S ALABAMA AVE | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | LITTLETON | CO | 80126-0000 | |
| KATHLEEN, F | | 8600 SHAKESPEARE DR | | | ORANGE | TX | 77632-0455 | |
| KATHLEEN, M | | 2740 VZ COUNTY RD NO 4714 | | | BEN WHEELER | TX | 75754 | |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | JOSHUA TREE | CA | 92252-2010 | |
| KATHMAN REALTY INC | | PO BOX 778 | | | WINTER HAVEN | FL | 33882 | |
| KATHRINE, DEMING | | 1545 S COACHLIGHT DR | | | NEW BERLIN | WI | 53151-9115 | |
| KATHRINER, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| KATHRYN A ROSE CUST | ROSE KATHRYN A | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN A WASDEN | | 544 CEDAR ST | | | VENTURA | CA | 93001 | |
| KATHRYN, BUERGERT | | 320 EAST 56TH ST 3B | | | NEW YORK | NY | 10022-4108 | |
| KATHRYN, DILLON | | 2009 JEFFERSON PARK AVE | | | CHARLOTTESVILLE | VA | 22903-3005 | |
| KATHRYN, G | | 404 NE 4TH ST | | | ANDREWS | TX | 79714-5312 | |
| KATHRYN, SISCO | | 401 ROBINSON ST | | | WILMINGTON | DE | 19801-0000 | |
| KATHY A LUEHS | LUEHS KATHY A | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | |
| KATHY, BAILEY | | 391 MANCHESTER RD 129 | | | POUGHKEEPSIE | NY | 12603-0000 | |
| KATHY, INZERILLO | | PO BOX 22162 | | | TAMPA | FL | 33622-2162 | |
| KATHY, M | | 5104 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549-4713 | |
| KATHY, STONE | | 1620 E CENTRAL ST | | | SPRINGFIELD | MO | 65802-0000 | |
| KATHYN, MUSICK | | PO BOX 792 | | | WALLISVILLE | TX | 77597-0000 | |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | PHOENIX | AZ | 85034 | |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | BYRON | GA | 31008 | |
| KATIC, PETER | | 7536 JEFFERSON AVE | | | HAMMOND | IN | 46324 | |
| KATICA, DANIEL | | 1568 WILLSHIRE DR | | | COLORADO SPRINGS | CO | 80906 | |
| KATICA, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| KATIE BROOK YOUNG | YOUNG KATIE BROOK | 1907 LION ST | | | SHELBY | NC | 28150-4971 | |
| KATIE, MCCULLOUGH | | 5780 S WINDS DR 142 | | | MENTOR | OH | 44060-8512 | |
| KATIE, MCNEILL | | 10702 STONE CANYON 250 | | | DALLAS | TX | 75230-0000 | |
| KATIKA, JOSELYN | | ADDRESS REDACTED | | | | | | |
| KATIKAPALLI, ASHWIN | | ADDRESS REDACTED | | | | | | |
| KATIS, CARLI NICHOLE | | ADDRESS REDACTED | | | | | | |
| KATIYAR, VIBHA | | 10913 BRUNSON WAY | | | GLEN ALLEN | VA | 23060 | |
| KATIYAR, VIBHA | | ADDRESS REDACTED | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | |
| KATLER, SCOTT ETHAN | | 10500 PRESILLA RD | | | CAMARILLO | CA | 93012 | |
| KATLER, SCOTT ETHAN | | ADDRESS REDACTED | | | | | | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | MODESTO | CA | 95358 | |
| KATM FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KATNIK, BRADLEY W | | 4517 CAVALLON WAY | | | ACWORTH | GA | 30101 | |
| KATO YIP | YIP KATO | 847 CASTRO ST APT 2 | | | SAN FRANCISCO | CA | 94114-2844 | |
| KATOCH, SHELLY | | ADDRESS REDACTED | | | | | | |
| KATOLICK, MICHAEL | | 520 JERSEY LN | | | ELKGROVEVILLAGE | IL | 60007 | |
| KATOLICK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KATONA, DAVID | | ADDRESS REDACTED | | | | | | |
| KATONA, JUSTIN L | | 20310 SAVANNAH BAY RD | | | CYPRESS | TX | 77433 | |
| KATONA, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| KATRAGADDA, APARNA | | 8705 SAMUEL BISHOP DR | | | AUSTIN | TX | 78736-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATRAK, YEZDI | | 13 VICTORIA PL | | | FORT LEE | NJ | 07024-0000 | |
| KATRINA HUMPHREY | | | | | MEMPHIS | TN | | |
| KATRINA MARTIN | | | | | WEST PALM BEACH | FL | | |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | HAWTHORNE | CA | 90250-4327 | |
| KATRONES, SABRINA LEE | | ADDRESS REDACTED | | | | | | |
| KATS, EDWARD | | 10020 37TH ST N | | | PINELLAS PARK | FL | 33782 | |
| KATS, EDWARD | | ADDRESS REDACTED | | | | | | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | CHEYENNE | WY | 82001-0000 | |
| KATSANOS, ALEX JUSTIN | | 7 X MAPLE DR | | | GREENLAND | NH | 03840 | |
| KATSANOS, ALEX JUSTIN | | ADDRESS REDACTED | | | | | | |
| KATSAROS, JAMES WILLIAM | | 9282 SOUTH WHEELER CT | | | HIGHLANDS RANCH | CO | 80126 | |
| KATSAROS, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| KATSEVMAN, ALEXANDER | | 3425 JORDAN ST | | | BAYSIDE | NY | 11358 | |
| KATSEVMAN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KATT FM | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | |
| KATTAN, CARLOS ERNESTO | | ADDRESS REDACTED | | | | | | |
| KATTAVILAVONG, PHOXAY | | 2536 W COLT CT | | | QUEEN CREEK | AZ | 85242 | |
| KATTAVILAVONG, PHOXAY | | ADDRESS REDACTED | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661 | |
| KATTNER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| KATTOU, LENA EMILY | | ADDRESS REDACTED | | | | | | |
| KATU TV | | 2153 N E SANDY BLVD | | | PORTLAND | OR | 97232 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | |
| KATULICH, DOUG | | 9227 SUNFLOWER DR | | | TAMPA | FL | 33647-0000 | |
| KATURAH, MILES | | 10 W GOLDSTRIP DR | | | MAULDIN | SC | 29662-0000 | |
| KATUSIN, KASEY J | | ADDRESS REDACTED | | | | | | |
| KATV TELEVISION INC | | P O BOX 77 | | | LITTLE ROCK | AR | 72203 | |
| KATWAROO, RYAN CHAYNA | | ADDRESS REDACTED | | | | | | |
| KATWAROO, SABRINA AMANDA | | ADDRESS REDACTED | | | | | | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | ORLANDO | FL | 32806 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN  GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| KATYL BROS | | 4 SHAVER AVE | | | DALLAS | PA | 18612 | |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | DALLAS | PA | 18612 | |
| KATZ  PYLON SIGN | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT RD EXTENSION | ATTN  KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| KATZ & ASSOCIATES, RICHARD F | | PO BOX 2289 | | | WESTMINSTER | CA | 92684 | |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | CHERRY HILL | NJ | 08034 | |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | CINCINNATI | OH | 45202 | |
| KATZ GREENBERGER & NORTON | | STE 900 | | | CINCINNATI | OH | 45202 | |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | TALLAHASSEE | FL | 32301 | |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | TALLAHASSEE | FL | 32302-1877 | |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KATZ SASSON HOOSE & TURNBULL | | 1145 MAIN ST SUITE 304 | | | SPRINGFIELD | MA | 01103|2148 | |
| KATZ SASSON HOOSE & TURNBULL | | THE COLONIAL BLOCK | 1145 MAIN ST SUITE 304 | | SPRINGFIELD | MA | 01103-2148 | |
| KATZ SHELDON | | 5900 D SUGAR PALM COURT | | | DELRAY BEACH | FL | 33484 | |
| KATZ, ALEX BRANDON | | 4045 GEORGE BUSBEE PKWY | 10109 | | KENNESAW | GA | 30144 | |
| KATZ, ALEX BRANDON | | ADDRESS REDACTED | | | | | | |
| KATZ, CODY RAE | | ADDRESS REDACTED | | | | | | |
| KATZ, CORY J | | ADDRESS REDACTED | | | | | | |
| KATZ, DANIELLE MARIE | | 5510 S RICE AVE | 22211 | | HOUSTON | TX | 77081 | |
| KATZ, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| KATZ, G JEFFREY | | 396 WINDSOR DR | | | HARLEYSVILLE | PA | 19438 | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | SOUTHFIELD | MI | 48034 | |
| KATZ, JACOB RYAN | | ADDRESS REDACTED | | | | | | |
| KATZ, JASON ERIC | | ADDRESS REDACTED | | | | | | |
| KATZ, KEIARA LOUISE | | ADDRESS REDACTED | | | | | | |
| KATZ, MATTHEW | | 105 WHEELOCK ST | | | MANCHESTER | NH | 03102-0000 | |
| KATZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| KATZ, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| KATZ, MICHAEL ROY | | ADDRESS REDACTED | | | | | | |
| KATZ, ROBERT | | 3139 EAST HERMOSA VISTA DR | | | MESA | AZ | 85213 | |
| KATZ, RYAN ALBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ, SCOTT ANDREW | | 624 ARBOR RD | | | CHELTENHAM | PA | 19012 | |
| KATZ, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| KATZ, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| KATZ, WILLIAM | | 1173 L DEVON LANE | | | HARRISONBURG | VA | 22801 | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | WARRENTON | VA | 20188 | |
| KATZER, ROBERT H | | ADDRESS REDACTED | | | | | | |
| KAU, DAVID M | | ADDRESS REDACTED | | | | | | |
| KAUBER, WILLIAM | | 47750 ADAMS ST NO 221 | | | LA QUINTA | CA | 92253 | |
| KAUFENBERG, VLATKA VARNALIEV | | 213 N STEVENS ST | | | ORANGE | CA | 92868 | |
| KAUFENBERG, VLATKA VARNALIEV | | ADDRESS REDACTED | | | | | | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | SAN FRANCISCO | CA | 94108 | |
| KAUFFELD, KURT T | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFFMAN | TX | 75142 | |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | GARDEN CITY | MO | 64747 | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | RIVERDALE | GA | 30274 | |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DR | | | COLLEGE PARK | GA | 30349 | |
| KAUFFMAN, CHRISTOPHER D | | 620 W FIR ST NO 103 | | | SHELLEY | ID | 83274 | |
| KAUFFMAN, CHRISTOPHER DAVID | | 620 W FIR ST NO 103 | | | SHELLEY | ID | 83274 | |
| KAUFFMAN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, CLINTON | | 5680 BEACH RD | | | MEDINA | OH | 44256 | |
| KAUFFMAN, DAVID HUSTON | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, JEREMY ROSS | | 23240 88TH AVE S NO V201 | | | KENT | WA | 98031 | |
| KAUFFMAN, JEREMY ROSS | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, KYLE ROLAND | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | OVERLAND PARK | KS | 66210 | |
| KAUFFMAN, MARK RANDALL | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, MATTHEW LEE | | 1135 WEST WASHINTON ST | | | HAGERSTOWN | MD | 21740 | |
| KAUFFMAN, ROBERT JR | | 543 COALBROOK DR | | | MIDLOTHIN | VA | 23114 | |
| KAUFFMAN, ROBERT JR | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, SAM A | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, SEAN M | | ADDRESS REDACTED | | | | | | |
| KAUFFMAN, TODD | | 13631 ANSEL TERRACE | | | GERMANTOWN | MD | 20874 | |
| KAUFFMANN, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| KAUFFMANN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | PETOSKEY | MI | 49770 | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | WILLIAMSBURG | VA | 23187 | |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN AGENCY | | 1005 COURT ST | | | PUEBLO | CO | 81003 | |
| KAUFMAN ALVA | | 442 STONE BRIAR DR | | | RUSKIN | FL | 33570 | |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH ST | | | LOUISVILLE | KY | 40203 | |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | BRIDGEPORT | WV | 26330 | |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | DEFIANCE | OH | 43512 | |
| KAUFMAN, ALEX | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, BENJAMIN GARRETT | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, DARREN MICHAEL | | 1001 HUDSON AVE | | | DEPTFORD | NJ | 08096 | |
| KAUFMAN, ELIZABETH DANA | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, JENNIFER | | 7131 ORAN DR | | | GRAND RAPIDS | MI | 49548 | |
| KAUFMAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | BELLEVUE | WA | 98009 | |
| KAUFMAN, ROD ALAN | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, SETH | | 5444 LITTLE NECK PARKWAY | APT 5D | | LITTLE NECK | NY | 11362 | |
| KAUFMAN, SETH | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | 333 NW 5TH ST APT 1007 | | | OKLAHOMA CITY | OK | 73102 | |
| KAUFMAN, TIFFANY RACHELLE | | ADDRESS REDACTED | | | | | | |
| KAUFMANN, JEFF | | 4112 MAVERICK AVE | | | SARASOTA | FL | 34233-1547 | |
| KAUFMANN, MELISSA SUE | | 124 EXETER RD | | | NEWFIELDS | NH | 03856 | |
| KAUFMANN, MELISSA SUE | | ADDRESS REDACTED | | | | | | |
| KAUFMANN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KAUFMANN, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| KAUFMANN, VALERIE LORI | | 59 ACKERMAN ST | | | STATEN ISLAND | NY | 10308 | |
| KAUFMANN, VINCENT R | | ADDRESS REDACTED | | | | | | |
| KAUL, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | |
| KAUMEIER, ANDREW | | ADDRESS REDACTED | | | | | | |
| KAUNG, HAUNG | | 201 WEST ST | | | HUTTO | TX | 78634-0000 | |
| KAUP, ANDREW MICHAEL | | 695 WINNIE ST | 113 | | LEXINGTON | KY | 40508 | |
| KAUP, SALLY | | 6705 KING CT | | | WOODRIDGE | IL | 60517 | |
| KAUPA, BRIAN M | | 6016 ABINGTON PARK DR | | | GLEN ALLEN | VA | 23059 | |
| KAUPA, BRIAN M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUR, AMANDEEP | | ADDRESS REDACTED | | | | | | |
| KAUR, ARVINDER | | 12017 BENNETT CT | | | GLEN ALLEN | VA | 23059 | |
| KAUR, ARVINDER | | ADDRESS REDACTED | | | | | | |
| KAUR, JASMINE | | ADDRESS REDACTED | | | | | | |
| KAUR, KULJIT | | 2281 STANDRIDGE RD | | | TRACY | CA | 95376 | |
| KAUR, KULJIT | | ADDRESS REDACTED | | | | | | |
| KAUR, MANINDER | | 542 PARKSIDE DR | | | JERICHO | NY | 11753-0000 | |
| KAUR, MANINDER | | ADDRESS REDACTED | | | | | | |
| KAUR, MANVINDE | | 7630 S 259TH ST | | | KENT | WA | 98032-0000 | |
| KAUR, PREET | | ADDRESS REDACTED | | | | | | |
| KAUR, RAMANDEEP | | ADDRESS REDACTED | | | | | | |
| KAUR, RANI | | ADDRESS REDACTED | | | | | | |
| KAUS, PAUL | | 11000 OAKWOOD DR | | | FAIRFAX | VA | 22030 | |
| KAUS, PAUL | | ADDRESS REDACTED | | | | | | |
| KAUSCH, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 752290327 | |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 75229-0327 | |
| KAUTEN, CHERYL | | 36523 SAMOA DR | | | STERLING HEIGHTS | MI | 48312-3050 | |
| KAUTH, DANIELLE MEGHANN | | 325 ORCHARD HILL DR | | | WEST CARROLLTON | OH | 45449 | |
| KAUTH, DANIELLE MEGHANN | | ADDRESS REDACTED | | | | | | |
| KAUTLER, JOHN | | 45 WHEAT FIELD CIRCLE | | | CALLAWASSIE ISLAND | SC | 29910 | |
| KAUTZ, DAVID | | 2 VENEZIA AISLE | | | IRVINE | CA | 92606 | |
| KAUTZ, WAYNE | | 400 BLASE APT 3 | | | ST LOUIS | MO | 63147 | |
| KAUTZ, WAYNE EUGENE | | ADDRESS REDACTED | | | | | | |
| KAUTZER, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | DENVER | CO | 80237 | |
| KAUZ TV | | PO BOX 2130 | | | WICHITA FALLS | TX | 76307 | |
| KAUZLARIC, KEVIN | | 23958 MAJESTIC DR | | | MINOOKA | IL | 60447 | |
| KAUZLARIC, KEVIN | | ADDRESS REDACTED | | | | | | |
| KAVAKY, VICTOR M | | 1010 STODDERT AVE | | | WALDORF | MD | 20602 | |
| KAVAKY, VICTOR M | | ADDRESS REDACTED | | | | | | |
| KAVALARIS, MATTHEW ALEXANDER | | 6834 MANSFIELD AVE | | | DUBLIN | CA | 94568 | |
| KAVALARIS, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KAVALAUSKAS, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | |
| KAVALESKY, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| KAVANAGH, DAVID | | 3250 COUNTY RD 1 | | | DUNEDIN | FL | 34698 | |
| KAVANAGH, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | |
| KAVANAGH, KRISTEN MARION | | 2045 WASHINGTON DR | | | DOUGLASVILLE | GA | 30135 | |
| KAVANAGH, KRISTEN MARION | | ADDRESS REDACTED | | | | | | |
| KAVANAUGH, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KAVANAUGH, JAMES | | 44 LOIS PLACE | | | MASSAPEQUA | NY | 11758-0000 | |
| KAVANAUGH, JAMES C | | ADDRESS REDACTED | | | | | | |
| KAVANAUGH, LINDLEY RAE | | 501 OVERLOOK TERRACE | | | ENDICOTT | NY | 13760 | |
| KAVANAUGH, LINDLEY RAE | | ADDRESS REDACTED | | | | | | |
| KAVANAUGH, MICHAEL | | 114 NEWBURG AVE | | | CATONSVILLE | MD | 21228 | |
| KAVANAUGH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAVAZOVIC, EDINA | | ADDRESS REDACTED | | | | | | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | 18 | | ENCINO | CA | 91316 | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | ENCINO | CA | 91316 | |
| KAVEH, MEHRYAR | | ADDRESS REDACTED | | | | | | |
| KAVELINES, GIRARD B | | 737 MAIN ST | | | SIMPSON | PA | 18407 | |
| KAVELINES, GIRARD B | | ADDRESS REDACTED | | | | | | |
| KAVELOSKI, ASHLEY ANN | | 13037 PROSPECT | | | WARREN | MI | 48089 | |
| KAVERT, JOEY ADAM | | 26852 MANDELIEU DR | | | MURRIETA | CA | 92562 | |
| KAVETSKY, MARCOS A | | ADDRESS REDACTED | | | | | | |
| KAVGACI, KURSAT | | ADDRESS REDACTED | | | | | | |
| KAVLI, CALEB SCOTT | | ADDRESS REDACTED | | | | | | |
| KAVOIS, SEAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KAVOURGIAS, CALLIE MARIE | | ADDRESS REDACTED | | | | | | |
| KAVULICH, ANDREW J | | 752 WOODSTOCK RD | | | EASTLAKE | OH | 44095 | |
| KAVULICH, ANDREW J | | ADDRESS REDACTED | | | | | | |
| KAVUU, STEVE | | 724 E INDEPENDECE DR | 1 | | PALATINE | IL | 60074-0000 | |
| KAVUU, STEVE CAPUTO | | ADDRESS REDACTED | | | | | | |
| KAVYANI, ARIA GOLESORKHI | | ADDRESS REDACTED | | | | | | |
| KAVYANI, ARIAGOLE | | 6501 ADELPHI RD | | | UNIVERSITY PARK | MD | 20782-0000 | |
| KAWA, DUSTIN MICHAEL | | 111 WOOD ST | | | FLUSHING | OH | 43977 | |
| KAWA, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAWAH, MOSES | | ADDRESS REDACTED | | | | | | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | COMPTON | CA | 90224 | |
| KAWALEC, ADAM JOSEPH | | 3166 SHELIA ROBIN TRL | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAWAMA COM INC | | 201 E SANDPOINTE | | | SANTA ANA | CA | 92707 | |
| KAWAMURA, ALLAN | | 3231 GALE AVE | | | LONG BEACH | CA | 90810 | |
| KAWAMURA, ALLAN T | | ADDRESS REDACTED | | | | | | |
| KAWANO, KRISTIE ETSUKO | | ADDRESS REDACTED | | | | | | |
| KAWANO, WARREN | | ADDRESS REDACTED | | | | | | |
| KAWASAKI, SETH | | 1092 FIR AVE | | | PROVO | UT | 84604 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 486310538 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 48631-0538 | |
| KAWUGULE, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| KAXX FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | |
| KAXX FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | |
| KAY A MORRISON | MORRISON KAY A | 5532 SPRINGDALE RD | | | CINCINNATI | OH | 45251-1824 | |
| KAY BOYD C | | 936 EWELL RD | | | VIRGINIA BEACH | VA | 23455 | |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | | | LENEXA | KS | 66214 | |
| KAY DELIVERIES | | PO BOX 783 | | | STONY BROOK | NY | 11790 | |
| KAY FORD | | 1711 WILMINGTON AVE | | | RICHMOND | VA | 23227 | |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | DOSWELL | VA | 23047 | |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE RD | | | DOSWELL | VA | 23047 | |
| KAY JR, WILLIAM RICHARD | | 27 LIBBIE AVE | | | RICHMOND | VA | 23326 | |
| KAY, ALEXANDER KYLE | | ADDRESS REDACTED | | | | | | |
| KAY, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAY, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | |
| KAY, BRIAN | | 5610 MOSSWOOD LN | | | LOUISVILLE | KY | 40291 | |
| KAY, BRIAN W | | ADDRESS REDACTED | | | | | | |
| KAY, BRIAUNNA ARZARIA | | ADDRESS REDACTED | | | | | | |
| KAY, DENISE E | | 4545 WORNALL RD APT 811 | | | KANSAS CITY | MO | 64111-3209 | |
| KAY, HARSHA T | | ADDRESS REDACTED | | | | | | |
| KAY, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| KAY, JAMES M | | ADDRESS REDACTED | | | | | | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | MODESTO | CA | 95355 | |
| KAY, KRISTY A | | 1109 CEDAR CREEK DR | APT 21 | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | 1109 CEDAR CREEK DR | APT 21 | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | ADDRESS REDACTED | | | | | | |
| KAY, LAUREN ASHLEY | | 6923 BELLAIRE BLVD | | | HOUSTON | TX | 77074 | |
| KAY, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| KAY, MATTHEW CALILAO | | ADDRESS REDACTED | | | | | | |
| KAY, MINDY CHRISTINA | | 9406 SHILOH DR | | | RICHMOND | VA | 23237 | |
| KAY, MINDY CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KAY, MITCH WAYNE | | ADDRESS REDACTED | | | | | | |
| KAY, MOBILE | | 1421 PERDITA WAY | | | GREER | SC | 29650-4564 | |
| KAY, PAULINE EVELYN | | ADDRESS REDACTED | | | | | | |
| KAY, SHADEAU LEE | | 442 WEST 1430 SOUTH | 425 | | OREM | UT | 84058 | |
| KAY, STACY RYAN | | ADDRESS REDACTED | | | | | | |
| KAY, STEPHEN B | | 461 MARYLEBORN RD | | | SEVERNA PARK | MD | 21146 | |
| KAY, STEPHEN BARRY | | 461 MARYLEBORN RD | | | SEVERNA PARK | MD | 21146 | |
| KAY, STEPHEN BARRY | | ADDRESS REDACTED | | | | | | |
| KAY, SUSAN | | 433 EUCLID ST | | | SANTA MONICA | CA | 90402 | |
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | LAS VEGAS | NV | 89123-3662 | |
| KAY, WILLIAM | | 1331 KINGSLAND AVE | | | SAINT LOUIS | MO | 63133 | |
| KAY, YVE | | 94 162 WAIPAHU ST | | | WAIPAHU | HI | 96797-0000 | |
| KAY, YVE GABRIEL | | ADDRESS REDACTED | | | | | | |
| KAYAL, AJIT | | 506 W COUNTRY CLUB LN | | | WALLINGFORD | PA | 19086-6509 | |
| KAYAL, AJIT P | | 506 W COUNTRY CLUB LN | | | WALLINGFORD | PA | 19086 | |
| KAYARIAN KELLY | | 13587 TIVERTON RD | | | SAN DIEGO | CA | 92130 | |
| KAYASIT, PANITAN | | ADDRESS REDACTED | | | | | | |
| KAYASTHA, BOBBY | | ADDRESS REDACTED | | | | | | |
| KAYAT, ANTHONY GEORGE | | 11717 SIR WINSTON WAY | | | ORLANDO | FL | 32824 | |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 753971457 | |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 75397-1457 | |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | HARRISON | NY | 10528 | |
| KAYDEN, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | PLANO | TX | 75093 | |
| KAYE ENTERPRISES | | PO BOX 299 | | | CLINTON | MN | 56225 | |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE STAFFING INC | | ROUTE 45 | | | WENONAH | NJ | 080901124 | |
| KAYE, JONATHAN | | 5794 JEFFERSON COMMONS AV | | | KALAMAZOO | MI | 49006 | |
| KAYE, JONATHAN FREDERICK | | ADDRESS REDACTED | | | | | | |
| KAYE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KAYE, VALERIE R | | 7977 W WACKER RD UNIT 263 | | | PEORIA | AZ | 85381-4072 | |
| KAYGUSUZ, SERKAN | | 2236 CASTLE ROCK SQ | | | RESTON | VA | 20191-2216 | |
| KAYI, BENGU | | ADDRESS REDACTED | | | | | | |
| KAYIHURA, MICHAEL | | 1438 BAILEY CIR | | | HIGH POINT | NC | 27262-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYLA, BRADLEY | | 815 SAINT ANDREWS RD | | | KINGWOOD | TX | 77339-3907 | |
| KAYLOR, CONOR MATTHEW | | ADDRESS REDACTED | | | | | | |
| KAYLOR, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| KAYLOR, JOHN | | 6709 TWIN HILLS CT W | | | UNIVERSITY PLACE | WA | 98467 | |
| KAYLOR, MIKE | | ADDRESS REDACTED | | | | | | |
| KAYLOR, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | NATIONAL CITY | CA | 91950 | |
| KAYODE, BLESSING E | | ADDRESS REDACTED | | | | | | |
| KAYOUMI, DAOUD M | | 2236 CONCORD DR | | | PITTSBURG | CA | 94565 | |
| KAYOUMI, DAOUD M | | ADDRESS REDACTED | | | | | | |
| KAYOUMY, ALEXANDER A | | ADDRESS REDACTED | | | | | | |
| KAYS, SHAWN | | 3201 HARGROVE RD E | 2705 | | TUSCALOOSA | AL | 35405 | |
| KAYS, SHAWN C | | ADDRESS REDACTED | | | | | | |
| KAYSER BACKHOE INC | | 13464 5TH ST | | | YUCAIPA | CA | 92399 | |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| KAYSER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| KAYTON CO | | 1045 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | SPOKANE | WA | 99223 | |
| KAYU TV | | PO BOX 30028 | | | SPOKANE | WA | 99223 | |
| KAZ, INCORPORATED | | 250 TURNPIKE RD | | | SOUTHBOROUGH | MA | 1772 | |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | HUDSON | NY | 12534 | |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | GLENDALE | CA | 91201 | |
| KAZAKOV, GENE | | 3350 N CARRIAGEWAY DR UNIT 216 | | | ARLINGTON HEIGHT | IL | 60004-1545 | |
| KAZAKS, COREY A | | ADDRESS REDACTED | | | | | | |
| KAZAN, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | |
| KAZAN, ZACH | | ADDRESS REDACTED | | | | | | |
| KAZANJIAN, KERRY MYUNG HEE | | ADDRESS REDACTED | | | | | | |
| KAZANOVA, JOSHUA PETER | | ADDRESS REDACTED | | | | | | |
| KAZANSKIY, STANISLAV E | | 6302 WALTON WAY | | | ROSWELL | GA | 30076 | |
| KAZANSKIY, STANISLAV E | | ADDRESS REDACTED | | | | | | |
| KAZARYAN, PETER | | ADDRESS REDACTED | | | | | | |
| KAZEE, BILL | | 411 HARBOR LIGHTS DR | | | ORMOND BEACH | FL | 32174-0000 | |
| KAZEE, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| KAZELSKIS, WILLIAM SCOTT | | 11277 SILVERSTONE DR | | | MECHANICSVILLE | VA | 23116 | |
| KAZELSKIS, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| KAZEMAINI, AMANDA | | ADDRESS REDACTED | | | | | | |
| KAZEMI, MEHDI | | ADDRESS REDACTED | | | | | | |
| KAZER, MASON ANTHONY | | 112 NORTHFIELD LANE | | | SIMPSONVILLE | SC | 29681 | |
| KAZES, CHRIS | | 163 DOUNEY DR | APT A 1 | | MANCHESTER | CT | 06040 | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | HOUSTON | TX | 77057 | |
| KAZI, MANSUR QADIR | | 44 ALMOND TREE LANE | | | IRVINE | CA | 92612 | |
| KAZI, MANSUR QADIR | | ADDRESS REDACTED | | | | | | |
| KAZIM, YASIR ALI | | 700 OUTPOST CIRCLE | | | WAYNE | PA | 19087 | |
| KAZIM, YASIR ALI | | ADDRESS REDACTED | | | | | | |
| KAZMA, FADI | | ADDRESS REDACTED | | | | | | |
| KAZMARK, JUSTIN DUANE | | ADDRESS REDACTED | | | | | | |
| KAZMI, HUSSAIN SYED | | ADDRESS REDACTED | | | | | | |
| KAZMI, NUMAIR | | ADDRESS REDACTED | | | | | | |
| KAZMIE, TAHA | | 20523 INDIAN GROVE LN | | | KATY | TX | 77450 | |
| KAZMIERCZAK, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| KAZONIS, EMMANUEL JOHN | | ADDRESS REDACTED | | | | | | |
| KAZS TV | | 5108 E 12TH ST | | | PANAMA CITY | FL | 32404 | |
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | SAN JOSE | CA | 95120-4802 | |
| KAZUNAS, MATT | | 935 RED MILE RD | 3304 | | LEXINGTON | KY | 40504 | |
| KAZUNAS, MATT | | ADDRESS REDACTED | | | | | | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN  CHRISTINE MORENDO | 800 WEST SIXTH ST  5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | LOS ANGELES | CA | 90051-0470 | |
| KB ELECTRIC | | PO BOX 1511 | | | DIXON | CA | 95620 | |
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | EDEN PRAIRIE | MN | 55344 | |
| KBAD AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KBAK | | BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBAK TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 753971494 | |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 75397-1494 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KBAY FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KBBQ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | |
| KBBQ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KBBT KUFO | | 2040 SW FIRST AVE | | | PORTLAND | OR | 97207 | |
| KBCE | | 1605 MURRAY ST | STE 216 | | ALEXANDRIA | LA | 71301 | |
| KBCI TV | | PO BOX 2 | | | BOISE | ID | 83707 | |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | BOISE | ID | 83707 | |
| KBCO | | 3936 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KBCO | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KBCW TV | | PO BOX 100970 | | | PASADENA | CA | 91189-0970 | |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | PO BOX 826 | | DALLAS | TX | 75247-3720 | |
| KBDR RADIO LP | | BMP RADIO LP | | | LAREDO | TX | 78042 | |
| KBEE | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KBEE AM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | SALT LAKE CITY | UT | 84115 | |
| KBEE AM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3019 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3047 | |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | |
| KBER FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBER RADIO | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KBET AM | | 27565 SIERRA HWY | | | SANTA CLARITA | CA | 91351 | |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | TULSA | OK | 74121 | |
| KBEZ | | PO BOX 21228 | DEPT 63 | | TULSA | OK | 74121-1228 | |
| KBFB FM | | LOCKBOX 847341 | | | DALLAS | TX | 75284-7341 | |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | |
| KBFM FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | |
| KBFM RADIO | | PO BOX 1808 | | | HARLINGEN | TX | 78551 | |
| KBFX TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBGO | | FILE 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | |
| KBGO | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KBHK TV | | DEPT 1163 | | | SAN FRANCISCO | CA | 94161 | |
| KBHK TV | | PO BOX 730737 | | | DALLAS | TX | 75373-0737 | |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | BURBANK | CA | 91505 | |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6504 | |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 900513300 | |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 90051-3300 | |
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 753971662 | |
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 75397-1662 | |
| KBK FINANCIAL INC | | PO BOX 3358 | | | FORT WORTH | TX | 76113 | |
| KBKL FM | | 315 KENNEDY AVE | | | GRAND JUNCTION | CO | 81501 | |
| KBKL FM | | PO BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | |
| KBKO | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | |
| KBLX FM | | PO BOX 894154 | | | LOS ANGELES | CA | 90189-4154 | |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | BRYAN | TX | 77803 | |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | SACRAMENTO | CA | 95814 | |
| KBMT TV | | PO BOX 1550 | | | BEAUMONT | TX | 77704 | |
| KBNA | | 2211 E MISSOURI SUITE 300 | | | EL PASO | TX | 79903 | |
| KBNO AM | | 600 GRANT ST STE 600 | | | DENVER | CO | 80203 | |
| KBNT TV | | PO BOX 51868 | | | LOS ANGELES | CA | 90051-6168 | |
| KBOS RADIO | | 1066 EAST SHAW AVE | | | FRESNO | CA | 93710 | |
| KBOX FM | | 2325 SKYWAY DR | STE J | | SANTA MARIA | CA | 93455 | |
| KBOX FM | | STE J | | | SANTA MARIA | CA | 93455 | |
| KBOY FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KBP | | 19412 84TH AVE SO | | | KENT | WA | 98032 | |
| KBP | | 831 5TH AVE S | | | KENT | WA | 98032 | |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KBPI | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | CAMPBELL | CA | 95008 | |
| KBRG FM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KBRQ FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KBSG | | 1730 MINOR AVE | 20TH FLOOR | | SEATTLE | WA | 98101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KBSG | | 20TH FLOOR | | | SEATTLE | WA | 98101 | |
| KBSI TV | | 806 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| KBSI TV | | 806 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | MCALLEN | TX | 78501 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | | | MCALLEN | TX | 78501 | |
| KBTV TV | | 2900 17TH ST | | | PORT ARTHUR | TX | 77642 | |
| KBTV TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | |
| KBTX | | DRAWER 3730 | | | BRYAN | TX | 77805 | |
| KBUA FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KBUE FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KBUF AM | | PO BOX 31130 | CLEAR CHANNEL RADIO | | SHREVEPORT | LA | 71130 | |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | |
| KBURG, HENRY | | 600 CAROLINA VILLAGE RD | NO 188 | | HENDERSONVILLE | NC | 28792 | |
| KBWB | | 2500 MARIN ST | | | SAN FRANCISCO | CA | 94124 | |
| KBXR | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | HOUSTON | TX | 77046 | |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | DALLAS | TX | 75284 | |
| KBZT | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| KBZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | RENO | NV | 89501 | |
| KC AVIATION INC | | PO BOX 7145 | | | DALLAS | TX | 75209 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | INDIANAPOLIS | IN | 46208-0446 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KC MEDICAL INC | | 9137 SCHWEIGER NO 102 | | | LENEXA | KS | 66219 | |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | HONOLULU | HI | 96826 | |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | GERMANTOWN | WI | 53022 | |
| KC TV & VIDEO | | 271 BLACK RD | | | BERLIN | VT | 05602 | |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | REDLANDS | CA | 92374 | |
| KCAL TV | | 4200 RADFORD AVE | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | |
| KCAL TV | | PO BOX 60708 | | | CHARLOTTE | NC | 28260 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | VENTURA | CA | 93003 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | VENTURA | CA | 93003 | |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | MIAMI SHORES | FL | 33138 | |
| KCBA TV | | PO BOX 60000 | KCBA at CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | |
| KCBA TV | | PO BOX 710390 | | | CINCINNATI | OH | 452710390 | |
| KCBD TV | | PO BOX 2190 | | | LUBBOCK | TX | 79408 | |
| KCBS AM | | PO BOX 100499 | | | PASADENA | CA | 91189-0499 | |
| KCBS AM | | PO BOX 100529 | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100653 | | | PASADENA | CA | 91189 | |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | PASADENA | CA | 91189-0933 | |
| KCBS TV | | PO BOX 100529 | | | PASADENA | CA | 91189 | |
| KCBS TV | | PO BOX 100729 | | | PASADENA | CA | 91189-0729 | |
| KCCN | | 900 FORT ST | | | HONOLULU | HI | 96813 | |
| KCCY | | MCCOY BROADCASTING | | | PUEBLO | CO | 81002 | |
| KCCY | | PO BOX 1973 | | | PUEBLO | CO | 81002 | |
| KCDD FM | | BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | |
| KCDQ FM | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KCDU | | 2511 GARDEN RD STE 160 | | | MONTEREY | CA | 93940 | |
| KCEC FM | | 6313 SCHIRRA CT | | | BAKERSFIELD | CA | 93313 | |
| KCEN | | 17 SOUTH 3RD ST | PO BOX 6103 | | TEMPLE | TX | 76503-6103 | |
| KCEN | | PO BOX 6103 | | | TEMPLE | TX | 765036103 | |
| KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 637021610 | |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 63702-1610 | |
| KCHX | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KCIC | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | |
| KCIL FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | |
| KCIT | | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCIT | | PO BOX 1414 | 1015 S FILLMORE ST | | AMARILLO | TX | 79105 | |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | BOISE | ID | 83706 | |
| KCIX FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | |
| KCIY FM | | 5800 FOXRIDGE DR 6TH FLOOR | | | MISSION | KS | 66202 | |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | |
| KCKK FM | | 1095 S MONACO PKWY | | | DENVER | CO | 80224 | |
| KCKR FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| KCLB FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | ST PAUL | MN | 55101 | |
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | |
| KCLR | | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KCMO WATER SERVICES DEPARTMENT | | P O  BOX 219896 | | | KANSAS CITY | MO | 64121-9896 | |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | KANSAS CITY | MO | 94121-9896 | |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | |
| KCMQ | | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMT FM | | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KCNC TV | | 21249 NETWORK PL | | | CHICAGO | IL | 60673-1249 | |
| KCNC TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 606733166 | |
| KCNL | | 1420 KOLL CIR | | | SAN JOSE | CA | 95112 | |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | SAN FRANCISCO | CA | 94141-0472 | |
| KCNS | | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 941410472 | |
| KCOP | | 915 N LA BREA AVE | | | HOLLYWOOD | CA | 90038 | |
| KCOP | | 4480 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KCOR AM | | 1777 N E LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78217 | |
| KCOR AM | | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KCOY TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KCPI SECURITY INC | | PO BOX 288 | | | RAYMORE | MO | 64083 | |
| KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | SAN FRANCISCO | CA | 94160 | |
| KCR CORP | | 3304 YEATES DR | | | SUFFOLK | VA | 23435 | |
| KCR INC | | PO BOX 329 | | | CHARLESTON | WV | 25322 | |
| KCRA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 941395983 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KCTV | | 4500 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| KCUB/KIIM RADIO | | 575 W ROGER RD | SLONE BROADCASTING | | TUCSON | AZ | 85703 | |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | |
| KCVI FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KCVR FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | |
| KCVU TV | | PO BOX 4159 | | | MODESTO | CA | 95352 | |
| KCWE TV | | PO BOX 410283 | | | KANSAS CITY | MO | 64141-0283 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | SAN BERNARDINO | CA | 92408 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | SAN BERNARDINO | CA | 92408 | |
| KCYU TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | |
| KCYY FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KCYY FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | CRYSTAL LAKE | IL | 60014 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | DALLAS | TX | 75397-0585 | |
| KDBA TV | | ONE BROADCAST CTR | | | AMARILLO | TX | 79101 | |
| KDBC TV | | PO BOX 1799 | | | EL PASO | TX | 79999 | |
| KDBN FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KDDB FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KDEB TV | | 2650 E DIVISION ST | | | SPRINGFIELD | MO | 65803 | |
| KDEB TV | | 3000 EAST CHERRY ST | | | SPRINGFIELD | MO | 65802 | |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401 | |
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | CORPUS CHRISTI | TX | 78403 | |
| KDF | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 752844865 | |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 752844824 | |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 75284-4824 | |
| KDFX TV | | 42655 MELANIE PL | | | PALM DESERT | CA | 92211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDGE FM | | P O BOX 910464 | | | DALLAS | TX | 75391 | |
| KDGE FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KDGE FM | | PO BOX 910746 | | | DALLAS | TX | 75391-0746 | |
| KDGL FM | | 1321 N GENE AUTRY TR | | | PALM SPRINGS | CA | 92262 | |
| KDGS FM | | 746 N MAIZE RD 300 | | | WICHITA | KS | 67212-4502 | |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | WICHITA | KS | 672124502 | |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | |
| KDJM FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KDKA TV | | 21251 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| KDKA TV | | PO BOX 93166 | | | CHICAGO | IL | 60673166 | |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 850622627 | |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 85062-2627 | |
| KDKS FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | |
| KDL ELECTRIC COMPANY INC | | 264 HOLCOMBE WAY | | | LAMBERTVILLE | NJ | 08530-2227 | |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | LEWISVILLE | TX | 75057 | |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | LOS ANGELES | CA | 90036 | |
| KDLE FM | | FILE NO 57523 | | | LOS ANGELES | CA | 90074-7523 | |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KDMX FM | | STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | DALLAS | TX | 75240 | |
| KDND | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KDNL TV | | PO BOX 503541 | | | ST LOUIS | MO | 631503541 | |
| KDNUGGETS | | 22 ATHERTON RD | | | BROOKLINE | MA | 02446-2769 | |
| KDON FM | | 55B PLAZA CIRCLE | | | SALINAS | CA | 93901 | |
| KDON FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | DALLAS | TX | 75284-7405 | |
| KDOT | | P O BOX 9870 | | | RENO | NV | 89507 | |
| KDOUH, TAREK | | 4004 LAPHAM ST | | | DEARBORN | MI | 48126-3471 | |
| KDRE | | 1 SHACKLEFORD DR NO 400 | | | LITTLE ROCK | AR | 72211 | |
| KDRK | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KDRV | | PO BOX 728 | | | MEDFORD | OR | 97501 | |
| KDRX TV | | 4625 S 33RD PL | | | PHOENIX | AZ | 85040 | |
| KDRX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KDS SERVICES INC | | 16815 LIMESHADE | | | SUGAR LAND | TX | 77478 | |
| KDTV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | |
| KDTV | | BOX 894287 | | | LOS ANGELES | CA | 90189-4287 | |
| KDUK FM | | 1345 OLIVE ST | | | EUGENE | OR | 97401 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KDVR TV 31 | | DEPT 049 | | | DENVER | CO | 802710049 | |
| KDVV FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | |
| KDWB | | 100 N 6TH ST STE 306C | | | MINNEAPOLIS | MN | 55403 | |
| KDXY FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KDXY FM | | 314 UNION | | | JONESBORO | AR | 72401 | |
| KDZA | | MCCOY BROADCASTING CO | | | PUEBLO | CO | 81002 | |
| KDZA | | PO BOX 1973 | | | PUEBLO | CO | 81002 | |
| KE A, CHRISCHELLE MOHALA | | ADDRESS REDACTED | | | | | | |
| KEAGLE, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KEAHEY, TANGELA MONIQUE | | 706 YONDOTA ST | | | TOLEDO | OH | 43605 | |
| KEAHEY, TRAVON DESHAWN | | ADDRESS REDACTED | | | | | | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | 1366 NOELANI ST | | | PEARL CITY | HI | 96782 | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | ADDRESS REDACTED | | | | | | |
| KEAN FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KEAN FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KEAN, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEAN, TYLER DUANE | | ADDRESS REDACTED | | | | | | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | WALTHAM | MA | 02154 | |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | |
| KEANE, BRIAN | | 21184 PONTE VISTA CIRCLE | | | BOCA RATON | FL | 33428-0000 | |
| KEANE, BRIAN | | ADDRESS REDACTED | | | | | | |
| KEANE, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| KEANE, JOE | | 2462 E LA JOLLA DR | | | TEMPE | AZ | 85282-0000 | |
| KEANE, JOE | | ADDRESS REDACTED | | | | | | |
| KEANE, MAURA CALVO | | ADDRESS REDACTED | | | | | | |
| KEANE, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEANE, SEAN | | 361 GRANT AVE | | | EATONTOWN | NJ | 07724 | |
| KEANE, SEAN | | ADDRESS REDACTED | | | | | | |
| KEANE, TERRENCE | | ADDRESS REDACTED | | | | | | |
| KEAR, BRITTNEY | | 2030 MANGO CIR | | | FAYETTEVILLE | NC | 28304-0000 | |
| KEAR, BRITTNEY ALICIA | | ADDRESS REDACTED | | | | | | |
| KEARLEY, ANDREW FRANK | | ADDRESS REDACTED | | | | | | |
| KEARN, LORYA MARIE | | 2728 SW 83 ST | | | OKLAHOMA CITY | OK | 73159 | |
| KEARNEY JR, ROBERT F | | ADDRESS REDACTED | | | | | | |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| KEARNEY, AVERIE R | | ADDRESS REDACTED | | | | | | |
| KEARNEY, CHARLES | | ADDRESS REDACTED | | | | | | |
| KEARNEY, CHARLES BURNICE | | ADDRESS REDACTED | | | | | | |
| KEARNEY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| KEARNEY, NOELLE | | 2534 MERRICK CT | | | ABINGDON | MD | 21009 | |
| KEARNEY, PATRICK JONATHAN | | ADDRESS REDACTED | | | | | | |
| KEARNEY, ROBERT | | 230 PARKVIEW CT | | | SAVANNAH | GA | 31419 | |
| KEARNEY, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| KEARNEY, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | 20702 EL TORO RD | 442 | | LAKE FOREST | CA | 92630 | |
| KEARNEY, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KEARNEY, VERNON | | ADDRESS REDACTED | | | | | | |
| KEARNS, AUSTIN JOSEPH | | 1546 BLUEBIRD LANE | | | LEXINGTON | KY | 40503 | |
| KEARNS, AUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEARNS, ERIKA PATRICE | | ADDRESS REDACTED | | | | | | |
| KEARNS, JONATHAN | | 105 TURNBERRY COURT | | | BATH | PA | 18014 | |
| KEARNS, LAQUETTA SHARICE | | ADDRESS REDACTED | | | | | | |
| KEARNS, RYAN | | 24 THORNDALE PLACE | | | THORNDALE | PA | 19372-0000 | |
| KEARNS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KEARNS, SEAN MICHAEL | | 9400 E ILIFF AVE | NO 415 | | DENVER | CO | 80231 | |
| KEARNS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEARNS, SHANEE LATRICE | | ADDRESS REDACTED | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | KEARNY | NJ | 07032 | |
| KEARON, PAUL | | ADDRESS REDACTED | | | | | | |
| KEARSE III, JESSE | | 1721 SILVERCHASE DR | | | MARIETTA | GA | 30008 | |
| KEARSE, AARON | | ADDRESS REDACTED | | | | | | |
| KEARSE, COURTNEY | | ADDRESS REDACTED | | | | | | |
| KEARSE, JASMINE AISHIA | | ADDRESS REDACTED | | | | | | |
| KEARSE, LURA JULIUS | | ADDRESS REDACTED | | | | | | |
| KEARSE, RANDY ROBERT | | 108 EAST MEADOW COURT | | | COLUMBIA | SC | 29210 | |
| KEARSE, RANDY ROBERT | | ADDRESS REDACTED | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | 406 S CENTER RD | SUITE B | | FLINT | MI | 48506 | |
| KEARSLEY APPLIANCE REPAIR | | SUITE B | | | FLINT | MI | 48506 | |
| KEAS, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| KEATHLEY, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| KEATHLEY, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFIRD | CT | 06492 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | LINCOLN | NE | 68508 | |
| KEATING, BRANDON FORREST | | 4402 FOXDEN DR | | | RICHMOND | VA | 23223 | |
| KEATING, BRANDON FORREST | | ADDRESS REDACTED | | | | | | |
| KEATING, CHRISTINA M | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | |
| KEATING, CHRISTINA MICHELLE | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | |
| KEATING, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KEATING, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| KEATING, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEATING, JOSEPH MITCHELL | | ADDRESS REDACTED | | | | | | |
| KEATING, MICHAEL | | 12530 LUSHER RD | | | ST LOUIS | MO | 63138 | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | DOUGLASVILLE | GA | 30134 | |
| KEATING, MICHAEL P | | 370 PARADISE CROSSING | | | DOUGLASVILLE | GA | 30134 | |
| KEATING, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| KEATING, RYAN MICHEAL | | 901 5TH AVE | | | EGG HARBOR CITY | NJ | 08215 | |
| KEATING, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| KEATING, RYAN T | | ADDRESS REDACTED | | | | | | |
| KEATING, STEPHANE | | 12210 N E ROSE PKWY | | | PORTLAND | OR | 97230 | |
| KEATON JR, GILBERT R | | 414 GLEN ECHO DR | | | MARYVILLE | TN | 37801 | |
| KEATON JR, GILBERT R | | ADDRESS REDACTED | | | | | | |
| KEATON, BLAIR ALAN | | ADDRESS REDACTED | | | | | | |
| KEATON, CHRIS M | | ADDRESS REDACTED | | | | | | |
| KEATON, DION | | 64 BEACON TERRACE | | | SPRINGFIELD | MA | 01119 | |
| KEATON, JACOB RYAN | | ADDRESS REDACTED | | | | | | |
| KEATON, LAQUAN LACOUR | | 1602 LIVERPOOL ST | | | WILMINGTON | NC | 28401 | |
| KEATON, LAQUAN LACOUR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEATON, LATOYA MARIE | | ADDRESS REDACTED | | | | | | |
| KEATON, MARK | | 72 POPLAR AVE | | | HACKENSACK | NJ | 07601-4707 | |
| KEATON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| KEATON, MICHAEL | | 714 TAMARACK DR | | | FAYETTEVILLE | NC | 28311-0000 | |
| KEATON, MICHAEL KASHAWN | | ADDRESS REDACTED | | | | | | |
| KEATON, NICHOLAS CHAD | | ADDRESS REDACTED | | | | | | |
| KEATON, XAVIER | | 1703 GENITO RALLY DR | | | POWHATAN | VA | 23139 | |
| KEATON, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KEAVENY, JOSEPH MYLES | | ADDRESS REDACTED | | | | | | |
| KEAY, RACHEL | | 1535 E PERSHING DR | | | SAN FRANCISCO | CA | 94129 | |
| KEAY, RACHEL | | ADDRESS REDACTED | | | | | | |
| KEBEDE, ESTIFANO | | 403 BELVEDERE RD | | | HARRISBURG | PA | 17109-0000 | |
| KEBEDE, ESTIFANOS STEVE | | ADDRESS REDACTED | | | | | | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | TOMS RIVER | NJ | 08753 | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | LANSING | MI | 48911 | |
| KECK MCDOUGALD, SHERRI L | | 1703 RAYSTON DR | | | GREENSBORO | NC | 27405 | |
| KECK MCDOUGALD, SHERRI L | | ADDRESS REDACTED | | | | | | |
| KECK, AARON STEPHEN | | ADDRESS REDACTED | | | | | | |
| KECK, DAVID C | | 1331 KINGSTON COURT | | | NORTHAMPTON | PA | 18067 | |
| KECK, DAVID C | | ADDRESS REDACTED | | | | | | |
| KECK, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| KECK, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KECK, KYLE A | | ADDRESS REDACTED | | | | | | |
| KECK, MATTHEW DERRON | | ADDRESS REDACTED | | | | | | |
| KECK, TIFFANY | | 315 WEST RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| KECSKES, THOMAS | | 2115C N MONROE ST | | | ARLINGTON | VA | 22207 | |
| KEDDINGTON, TAYLOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEDEV, NICK TEODOR | | ADDRESS REDACTED | | | | | | |
| KEDG | | 1455 E TROPICANA STE 650 | | | LAS VEGAS | NV | 89119 | |
| KEDING, DANIEL WAYNE | | 687 ALAMO DR | | | SAN JOSE | CA | 95123 | |
| KEDING, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| KEDJ/KNNS | | 7434 E STETSON DR STE 265 | | | SCOTTSDALE | AZ | 85251 | |
| KEDJ/KNNS | | SUITE 410 | | | PHOENIX | AZ | 85033 | |
| KEDWARD, JOHN | | 1405 WALNUT ST | | | GARLAND | TX | 75042-0000 | |
| KEDWARD, JOHN IAN | | ADDRESS REDACTED | | | | | | |
| KEDZIERZAWSKI, ADAM | | 5343 W MELROSE ST | | | CHICAGO | IL | 60641-4115 | |
| KEE ROSCOE, RAYMOND ALLEN | | ADDRESS REDACTED | | | | | | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | CEDAR HILL | TX | 75104 | |
| KEE, DAVID NELSON | | ADDRESS REDACTED | | | | | | |
| KEE, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KEE, MARIANNE | | 3310 FORTUNES RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| KEE, NICHOLAUS GALE | | ADDRESS REDACTED | | | | | | |
| KEE, ZACHERY ALLEN | | ADDRESS REDACTED | | | | | | |
| KEEBLER PATRICK H | | 3302 ILDERNESS RD | | | KNOXVILLE | TN | 37917 | |
| KEEBLER, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| KEECH, DEREK MONROE | | 1400 PENNSYLVANIA AVE NO 11 | | | MIAMI BEACH | FL | 33139 | |
| KEECH, DEREK MONROE | | ADDRESS REDACTED | | | | | | |
| KEECH, LAWRENCE WILLIAM | | 615 NE 22ST APT 1405 | | | MIAMI | FL | 33137 | |
| KEECH, LAWRENCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH ST | SUITE 312 | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | SUITE 312 | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| KEEFE, CASEY JEAN | | 2441 S W 30TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| KEEFE, DEREK | | 5588 CHANCERY RD | | | GURNEE | IL | 60031 | |
| KEEFE, EDWARD N | | 55 GOLD ST | | | WHITMAN | MA | 02382 | |
| KEEFE, MATTHEW DONALD | | 72 ENDECOTT STR | | | SPRINGFIELD | MA | 01118 | |
| KEEFE, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | |
| KEEFE, RANDY | | 418 KAUFFMAN ST | | | BOILING SPRINGS | PA | 17007 | |
| KEEFE, RANDY JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEEFE, ROBERT P | | 804 JOHNSTON ST | | | PHILADELPHIA | PA | 19148 | |
| KEEFE, ROBERT P | | ADDRESS REDACTED | | | | | | |
| KEEFE, RONALD | | 29 VLEECKER ST | | | JERSETY CITY | NJ | 07307 | |
| KEEFE, SHAUN MICHAEL | | 7855 DEER SPRINGS WAY | 2066 | | LAS VEGAS | NV | 89131 | |
| KEEFE, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | LAS VEGAS | NV | 89101 | |
| KEEFER, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| KEEFER, IAN | | ADDRESS REDACTED | | | | | | |
| KEEFER, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| KEEFER, RICHARD T | | ADDRESS REDACTED | | | | | | |
| KEEFER, RONALD CHARLES | | ADDRESS REDACTED | | | | | | |
| KEEFFE, GEOFFREY ROBERT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEFNER, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KEEGAN, ELLIOTT DANIEL | | 25025 VERMONT DR | | | NEWHALL | CA | 91321 | |
| KEEGAN, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| KEEGAN, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| KEEGAN, THOMAS | | PO BOX | | | BRADENTON | FL | 34270 | |
| KEEGIN, CINDY | | 6501 RED HOOK PLZ STE 201 | | | SAINT THOMAS | VI | 00802-1305 | |
| KEEL, ELLERY CHRISTIAN | | 8324 OXER RD | | | RICHMOND | VA | 23235 | |
| KEEL, ELLERY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KEEL, JESSICA A | | ADDRESS REDACTED | | | | | | |
| KEEL, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEEL, WYLITTA L | | 2800 DARTON DR | | | RICHMOND | VA | 23223 | |
| KEEL, WYLITTA L | | ADDRESS REDACTED | | | | | | |
| KEELE, HOLLY GLADYS | | ADDRESS REDACTED | | | | | | |
| KEELE, RONALD | | 3253 CARDENOUS ST | | | CLIFTON | CO | 81520 | |
| KEELEN, ALLAN M | | 1717 2ND ST S | | | JACKSONVILLE BEA | FL | 32250-6108 | |
| KEELER JR , JOHN RONALD | | ADDRESS REDACTED | | | | | | |
| KEELER, CODY ALAN | | ADDRESS REDACTED | | | | | | |
| KEELER, DANIEL E | | ADDRESS REDACTED | | | | | | |
| KEELER, JARROD ALLEN | | ADDRESS REDACTED | | | | | | |
| KEELER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEELER, LEIGH J | | ADDRESS REDACTED | | | | | | |
| KEELER, SILAS P | | 19304 SE 9TH CIRCLE | | | CAMAS | WA | 98607 | |
| KEELER, SILAS PETER | | ADDRESS REDACTED | | | | | | |
| KEELER, STEVEN RICHARD | | 1040 KING HIGHLANDS RD | APT 106 | | COLUMBUS | OH | 43229 | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | PORTLAND | ME | 04103 | |
| KEELEY, DONALD | | 7401 W 101ST ST | | | MINNEAPOLIS | MN | 55438-2504 | |
| KEELEY, JEREMY S | | 1825 REED AVE | | | SPRINGFIELD | IL | 62704 | |
| KEELEY, JEREMY SCOTT | | 1825 REED AVE | | | SPRINGFIELD | IL | 62704 | |
| KEELEY, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| KEELEY, STEPHEN LAWRENCE | | 14 GREY FAWN | | | PITTSFORD | NY | 14534 | |
| KEELEY, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KEELING ARCHER, ELVIRA | | ADDRESS REDACTED | | | | | | |
| KEELING JR, ROBERT L | | PO BOX 196 | | | MEDINA | TX | 78055-0196 | |
| KEELING, BRANDON MEREDITH | | 7920 WOODED RIDGE DR | | | LOUISVILLE | KY | 40214 | |
| KEELING, BRANDON MEREDITH | | ADDRESS REDACTED | | | | | | |
| KEELING, DAMION ANTOINE | | 4025 QUAIL RUN DR | | | PEARLAND | TX | 77584 | |
| KEELING, DAMION ANTOINE | | ADDRESS REDACTED | | | | | | |
| KEELING, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| KEELING, RICO | | ADDRESS REDACTED | | | | | | |
| KEELING, STEPHANIE | | 5813 HUDSON LAKE DR | | | LOUISVILLE | KY | 40291 | |
| KEEM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KEEMER, DARRELL SIDNEY | | ADDRESS REDACTED | | | | | | |
| KEEN & HOWARDS INC | | 1530 SO GOLD ST | | | CENTRALIA | WA | 98531 | |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD ST | | CENTRALIA | WA | 98531 | |
| KEEN, BRADLEY CAMERON | | ADDRESS REDACTED | | | | | | |
| KEEN, BRUCE JOHN | | 7656 WALNUT AVE | | | WOODRIDGE | IL | 60517 | |
| KEEN, BRUCE JOHN | | ADDRESS REDACTED | | | | | | |
| KEEN, CHRISTOPHER STEPHEN | | 10 HELMS PICK COURT | | | BALTIMORE | MD | 21228 | |
| KEEN, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| KEEN, COREY L | | ADDRESS REDACTED | | | | | | |
| KEEN, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| KEEN, SCOTT | | 3172 SCOTTISH TRACE | | | LEXINGTON | KY | 40509 | |
| KEEN, SHANE ALLEN | | ADDRESS REDACTED | | | | | | |
| KEEN, TAMMIE FAYE | | ADDRESS REDACTED | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | 92 CORPORATE PARK | SUITE NO 746 | | IRVINE | CA | 92606-5106 | |
| KEENA, CHRISTIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEENAN, BRYAN GLENN | | 602 PLUM NEARLY LANE | | | WILMINGTON | NC | 28403 | |
| KEENAN, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEENAN, JESSE ROBERT | | ADDRESS REDACTED | | | | | | |
| KEENAN, JOHN JEFFREY | | ADDRESS REDACTED | | | | | | |
| KEENAN, KEVIN | | ADDRESS REDACTED | | | | | | |
| KEENAN, MIKE | | 3911 HEATHER DR | | | GREENVILLE | DE | 19807 | |
| KEENAN, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| KEENAN, SHAWN WALTER | | W6693 EMERALD CT | | | GREENVILLE | WI | 54942 | |
| KEENAN, TOM | | ADDRESS REDACTED | | | | | | |
| KEENAN, TOM | | W 6693 EMERALD COURT | | | GREENVILEE | WI | 54942 | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE RD | | | MAITLAND | FL | 32751 | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVE | | | PORTLAND | OR | 97205 | |
| KEENE PRINTING | | PO BOX 6748 | | | RICHMOND | VA | 23230 | |
| KEENE SENTINEL | | BOB LYLE | 60 WEST ST | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431-0546 | |
| KEENE, AUBREY LYNN | | ADDRESS REDACTED | | | | | | |
| KEENE, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| KEENE, CITY OF | | 350 MARLBORO ST | | | KEENE | NH | 03431-4373 | |
| KEENE, CODY ADAM | | ADDRESS REDACTED | | | | | | |
| KEENE, GORDON | | 6501 WILLOW RIDGE RD | | | HUNTSVILLE | AL | 35806 | |
| KEENE, JAMES | | 1065 W 97TH AVE | | | NORTHGLENN | CO | 80260 | |
| KEENE, JAMES A | | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | |
| KEENE, JAMES A | | ADDRESS REDACTED | | | | | | |
| KEENE, JESSE | | 1564 EAST GIRARD PLACE | | | ENGLEWOOD | CO | 80113 | |
| KEENE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEENE, MICHEAL RAYMOND | | ADDRESS REDACTED | | | | | | |
| KEENE, RASHAWN JAMAR | | 4312 STATELY OAK RD | | | RICHMOND | VA | 23234 | |
| KEENE, RASHAWN JAMAR | | ADDRESS REDACTED | | | | | | |
| KEENE, SEAN ELLIS | | 211 HANNES ST | | | SILVER SPRING | MD | 20901 | |
| KEENE, SEAN ELLIS | | ADDRESS REDACTED | | | | | | |
| KEENE, TOM | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | |
| KEENE, ZACKARY NOEL | | ADDRESS REDACTED | | | | | | |
| KEENER, AMOS M | | ADDRESS REDACTED | | | | | | |
| KEENER, BRIAN | | 11284 ROCKVILE RD | | | ROCKVILLE | VA | 23146 | |
| KEENER, CARL JUSTIN | | ADDRESS REDACTED | | | | | | |
| KEENER, JASON | | ADDRESS REDACTED | | | | | | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | ELK GROVE | CA | 95758-5937 | |
| KEENER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | DULUTH | GA | 30097 | |
| KEENEY, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KEENEY, MEGAN A | | ADDRESS REDACTED | | | | | | |
| KEENUM, DAVID JOE | | 22465 SAN JACINTO AVE | | | PERRIS | CA | 92570 | |
| KEENUM, DAVID JOE | | ADDRESS REDACTED | | | | | | |
| KEENUM, KEVIN A | | 22465 SAN JACINTO AVE | | | PERRIS | CA | 92570-8513 | |
| KEENUM, KEVIN A | | ADDRESS REDACTED | | | | | | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | SAN CLEMENTE | CA | 92673 | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | LUBBOCK | TX | 79407 | |
| KEER GROUP | | 640 S SLEIGHT RD | | | NAPERVILLE | IN | 60540 | |
| KEERAN, JOSHUA | | 4932 ABERDEEN DR | | | RACINE | WI | 53402 | |
| KEERAN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| KEERIKOOLPARN, TY | | ADDRESS REDACTED | | | | | | |
| KEES, JIMMIE | | 3161 CACTUS CIR | | | HIGHLAND | CA | 92346 | |
| KEESEE, ANDREW JAMES | | 5601 19TH ST | | | LUBBOCK | TX | 79407 | |
| KEESEE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| KEESEE, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| KEESEE, MICHAEL REON | | ADDRESS REDACTED | | | | | | |
| KEESEE, MICHELLE DAWN | | ADDRESS REDACTED | | | | | | |
| KEESEE, QUIANNA DENISE | | ADDRESS REDACTED | | | | | | |
| KEESEE, ZACHARY | | ADDRESS REDACTED | | | | | | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | KEESEVILLE | NY | 12944 | |
| KEESY, FRED W | | 5627 INVERNESS DR | | | ROCKFORD | IL | 61107 | |
| KEESY, FRED W | | ADDRESS REDACTED | | | | | | |
| KEETER, CHRISTOPHER | | 9243 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | |
| KEETER, JOE | | 1101 PEACH ST | | | WAURIKA | OK | 73573-1447 | |
| KEETER, WALTER BRADFORD | | 328 SOUTH SQUARE DR | A | | WINTERVILLE | NC | 28590 | |
| KEETER, WALTER BRADFORD | | ADDRESS REDACTED | | | | | | |
| KEETON DANNY | | 1458 JOYES STATION RD | | | SHELBYVILLE | KY | 40065 | |
| KEETON JR, DAVID WAYNE | | 4311 DENISON AVE | | | CLEVELAND | OH | 44109 | |
| KEETON JR, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | ARDMORE | OK | 73401 | |
| KEETON, ALICIA RENEE | | ADDRESS REDACTED | | | | | | |
| KEETON, BRYAN | | 3608 E WATERSIDE COURT | | | RICHMOND | VA | 23294 | |
| KEETON, BRYAN K | | ADDRESS REDACTED | | | | | | |
| KEETON, DANNY D | | ADDRESS REDACTED | | | | | | |
| KEETON, DARREN ADAM | | ADDRESS REDACTED | | | | | | |
| KEETON, GARY LYNN | | ADDRESS REDACTED | | | | | | |
| KEETON, JAMES HAROLD | | ADDRESS REDACTED | | | | | | |
| KEETON, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | FLORISSANT | MO | 63033 | |
| KEEVER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KEEY FM | | 7900 XERXES AV S/102 | | | MINNEPOLIS | MN | 55431 | |
| KEEZER, CHARLES | | ADDRESS REDACTED | | | | | | |
| KEF AMERICA | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | MARLBORO | NJ | 07866 | |
| KEF MEDIA | | 426 TRABERT AVE | | | ALANTA | CA | 30309 | |
| KEFALLINOS, CHRISTOS | | ADDRESS REDACTED | | | | | | |
| KEFFALAS, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | |
| KEFFER, BRETT KYLE | | ADDRESS REDACTED | | | | | | |
| KEFFER, CAROLINE | | 4112 CASS ST | | | OMAHA | NE | 68131 | |
| KEFFER, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| KEFM FM | | 105 SOUTH 70TH ST | | | OMAHA | NE | 68132 | |
| KEGE FM | | 917 N LILAC DR | | | MINNEAPOLIS | MN | 55422 | |
| KEGEL, STEVE R | | ADDRESS REDACTED | | | | | | |
| KEGERISE II, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | MOHRSVILLE | PA | 19541-0000 | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | MOHRSVILLE | PA | 00001-9541 | |
| KEGL | | PO BOX 660401 | | | DALLAS | TX | 75266 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | DALLAS | TX | 75284-7572 | |
| KEGL FM | | NATIONWIDE COMMUNICATION | | | DALLAS | TX | 75354 | |
| KEGL FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | |
| KEGLEY, BRYAN WAYNE | | 14108 GRAYSON RD | | | WOODBRIDGE | VA | 22191 | |
| KEGLEY, BRYAN WAYNE | | ADDRESS REDACTED | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY S | | 9125 PANTEGO LANE | | | MECHANICSVILLE | VA | 23116 | |
| KEGLEY, JAY S | | ADDRESS REDACTED | | | | | | |
| KEGLEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEGLEY, THOMAS | | ADDRESS REDACTED | | | | | | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DR | | | FORT WORTH | TX | 76119 | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | |
| KEHAGIAS, BOBBY | | ADDRESS REDACTED | | | | | | |
| KEHAYIAS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| KEHINDE, OLASUPO A | | ADDRESS REDACTED | | | | | | |
| KEHK | | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | EUGENE | OR | 97402 | |
| KEHL, CHRISTOPHER W | | 318 GARLAND ST | | | DAVISON | MI | 48423 | |
| KEHL, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| KEHM, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| KEHNEMUYI, MARGARET AMELIA | | ADDRESS REDACTED | | | | | | |
| KEHNES INC | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | |
| KEHOE, LEONARD | | 2965 EAST 51ST ST | | | CLEVELAND | OH | 44127 | |
| KEHOE, LEONARD | | ADDRESS REDACTED | | | | | | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, TIMOTHY | | APT 2A | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| KEHR III, THOMAS W | | 717 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127 | |
| KEHR III, THOMAS W | | ADDRESS REDACTED | | | | | | |
| KEHR, TIM | | ADDRESS REDACTED | | | | | | |
| KEHREN, BRIAN | | 23 MINOOKA ST | | | PITTSBURGH | PA | 15210 | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | ALBERS | IL | 62215 | |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | ALBERS | IL | 62215 | |
| KEHRER, GARY L | | 1171 HEALY COURT | | | SANTA ROSA | CA | 95401 | |
| KEHRER, GARY L | | ADDRESS REDACTED | | | | | | |
| KEHRES, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| KEICHLINE, JOSEPH FREDRICK | | ADDRESS REDACTED | | | | | | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | RENO | NV | 89511-0000 | |
| KEIFE, DILLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEIFER, NICHOLAS | | 65 UNION AVE | | | EDISON | NJ | 08820 | |
| KEIFER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KEIFFER, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| KEIL SOFTWARE INC | | PO BOX 940807 | | | PLANO | TX | 75094-0807 | |
| KEIL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| KEIL, JOE | | ADDRESS REDACTED | | | | | | |
| KEIL, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| KEIL, TEMEDRIA | | 3010 N DUKE ST | | | DURHAM | NC | 27704 | |
| KEIL, WOLFGANG | | ADDRESS REDACTED | | | | | | |
| KEILER, CEDRIC SHERRAD | | ADDRESS REDACTED | | | | | | |
| KEILHOFER, KEVIN HEINZ | | 16 MILL ST | | | NEW BUFFALO | PA | 17069 | |
| KEILHOFER, KEVIN HEINZ | | ADDRESS REDACTED | | | | | | |
| KEILMAN, NICHOLAS JAMES | | 180 W COMMERCIAL | | | LOWELL | IN | 46356 | |
| KEILMAN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEIM, ASHTON LOUIS | | ADDRESS REDACTED | | | | | | |
| KEIM, CAROLINE | | ADDRESS REDACTED | | | | | | |
| KEIM, JAYSON MARK | | ADDRESS REDACTED | | | | | | |
| KEIM, JUNIA J | | 4400 BROAD ST LOT 14 | | | SUMTER | SC | 29154-1533 | |
| KEIM, SEAN CLEARY | | 1088 WIND MEADOWS | | | COLLEGE STATION | TX | 77840 | |
| KEIM, SEAN CLEARY | | ADDRESS REDACTED | | | | | | |
| KEIM, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| KEIME, DANIELLE | | ADDRESS REDACTED | | | | | | |
| KEIMIG, WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEINIGS, NATHAN DUANE | | 6100 KINGSTON AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| KEINIGS, NATHAN DUANE | | ADDRESS REDACTED | | | | | | |
| KEINTZ, JUSTIN | | 10631 FANNON AVE SE | | | DELANO | MN | 55328 | |
| KEIPER, BRANDON C | | ADDRESS REDACTED | | | | | | |
| KEIPERT, KYLE | | 2720 ROCHFORD CT | | | JACKSONVILLE | FL | 32225 | |
| KEIPERT, KYLE | | ADDRESS REDACTED | | | | | | |
| KEIRON DEWAR | DEWAR KEIRON | 10 KNOWE VIEW | OCHILTREE | CUMNOCK | EAST AYRSHIRE L0 | | KA18 2AU | |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DR | | | BOYNTON BEACH | FL | 33436 | |
| KEISER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KEISER, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| KEISER, RACHAEL MAE | | ADDRESS REDACTED | | | | | | |
| KEISER, THOMAS | | 4631 STARTRAIN DR | | | NORTH LAS VEGAS | NV | 89031 | |
| KEISER, THOMAS L | | ADDRESS REDACTED | | | | | | |
| KEISLER, STEVEN K | | ADDRESS REDACTED | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | 48 SOUTH EARL ST APT 4 | | | SHIPPENSBURG | PA | 17257 | |
| KEISTER, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | |
| KEISTER, DREW | | 18754 PRARIE CROSSING DR | | | NOBLESVILLE | IN | 46062 | |
| KEISTER, DREW MORROW | | ADDRESS REDACTED | | | | | | |
| KEISTER, JOSEPH PEARCE | | 1165 WESTMORELAND DR | | | HARRISONBURG | VA | 22801 | |
| KEISTER, JOSEPH PEARCE | | ADDRESS REDACTED | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | RICHMOND | VA | 23294 | |
| KEITGES, DIEDRE | | 30420 BERMONT RD | | | PUNTA GORDA | FL | 33982-0000 | |
| KEITH & BALLBE INC | | 1700 NW 64TH ST | SUITE 300 | | FT LAUDERDALE | FL | 33309 | |
| KEITH & BALLBE INC | | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| KEITH A HERREL | HERREL KEITH A | 17111 NORTHFIELD LN | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| KEITH B MOWER | MOWER KEITH B | 6162 S PARKWOOD DR | | | KEARNS | CO | 81118 | |
| KEITH BARRICK | | 3186 FOREST BREEZE WAY | | | ST CLOUD | FL | 34771-7742 | |
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | PALM DESERT | CA | 92260 | |
| KEITH E BARRICK | BARRICK KEITH E | 3186 FOREST BREEZE WAY | | | ST CLOUD | FL | 34771-7742 | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | ARDMORE | OK | 73402 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | RICHMOND | VA | 23218-1392 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | RICHMOND | VA | 23218 | |
| KEITH J ORLINSKI | ORLINSKI KEITH J | 301 N HIGH ST | | | BALTIMORE | MD | 21202-4801 | |
| KEITH, AARON | | 2610 S 70TH ST | 36 | | LINCOLN | NE | 68506-0000 | |
| KEITH, AARON C | | ADDRESS REDACTED | | | | | | |
| KEITH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEITH, ALEX JERMEL | | ADDRESS REDACTED | | | | | | |
| KEITH, AMIE | | ADDRESS REDACTED | | | | | | |
| KEITH, ANTHONY LAMONT | | 5 MEADOWCREST DR | | | DURHAM | NC | 27703 | |
| KEITH, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | |
| KEITH, BLANDEBURGO | | 18A CEDAR AVE | | | MEDFORD | NY | 11763-3502 | |
| KEITH, BLUM | | 2612 W HORIZON RD | | | HEBRON | KY | 41048-0000 | |
| KEITH, BRETT JAYMES | | 271 ARCOLA | | | GARDEN CITY | MI | 48135 | |
| KEITH, BRETT JAYMES | | ADDRESS REDACTED | | | | | | |
| KEITH, BRIAN | | 8509 NEUSE GARDEN DR | | | RALEIGH | NC | 27616 | |
| KEITH, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEITH, BRITTNEY LATOYA | | ADDRESS REDACTED | | | | | | |
| KEITH, CHARLES HAROLD | | ADDRESS REDACTED | | | | | | |
| KEITH, CHRIS | | 803 PATUXENT RUN CIRCLE | | | ODENTON | MD | 21113 | |
| KEITH, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| KEITH, COPELAND | | 802 S INTERNATIONAL BLVD NO | | | WESLACO | TX | 78596-8623 | |
| KEITH, DAMON M | | ADDRESS REDACTED | | | | | | |
| KEITH, DUGGER | | 2817 EXECUTIVE DR | | | PORT HAYWOOD | VA | 23138-0000 | |
| KEITH, GLEN EDWARD | | ADDRESS REDACTED | | | | | | |
| KEITH, JACKSON | | 11226 GRAY WOLF TRAIL | | | COLLEGE STA | TX | 77845-3945 | |
| KEITH, JACQUIRA | | 145 HUDSON ST | | | PHILLIPSBURG | NJ | 08865-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH, JACQUIRA | | ADDRESS REDACTED | | | | | | |
| KEITH, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| KEITH, JEREMY | | 1434 S BUSSE RD 2K | | | MOUNT PROSPECT | IL | 60056 | |
| KEITH, JEREMY B | | ADDRESS REDACTED | | | | | | |
| KEITH, JERREMY | | ADDRESS REDACTED | | | | | | |
| KEITH, JESSICA RICHELLE | | 16317 E JUDKINS RD | | | SPOKANE | WA | 99217 | |
| KEITH, JESSICA RICHELLE | | ADDRESS REDACTED | | | | | | |
| KEITH, JOE B | | 201 CHURCH ST | | | LONE GROVE | OK | 73443 | |
| KEITH, JOE B | | ADDRESS REDACTED | | | | | | |
| KEITH, JORDAN LYNN | | 2800 GARRETT RD | | | WHITE HALL | MD | 21161 | |
| KEITH, KENNON | | 3507 FOLKSTONE CT | | | BURBANK | CA | 91504 | |
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | GILBERT | AZ | 85233-5620 | |
| KEITH, KYLIE RAE | | ADDRESS REDACTED | | | | | | |
| KEITH, MELISSA S | | ADDRESS REDACTED | | | | | | |
| KEITH, NOAH JAMES | | 1036 GARDENIA WAY | | | SUNNYVALE | CA | 94086 | |
| KEITH, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| KEITH, PONITZ | | 4375 ARROW AVE | | | SARASOTA | FL | 34232-2565 | |
| KEITH, PRESTON | | 244 MARVIN COVE | | | HUTTO | TX | 78634-0000 | |
| KEITH, PRESTON BENARD | | ADDRESS REDACTED | | | | | | |
| KEITH, RICHARD A | | ADDRESS REDACTED | | | | | | |
| KEITH, SAMEERAH R | | ADDRESS REDACTED | | | | | | |
| KEITH, SHANNON | | 3507 FOLKSTONE COURT | | | BURBANK | CA | 91504 | |
| KEITH, STEAVE | | 2309 RFD | | | LONG GROVE | IL | 60047-8347 | |
| KEITH, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| KEITH, TOYA A | | ADDRESS REDACTED | | | | | | |
| KEITH, WESLEY STUART | | 11418 E PARKER RD | | | PARKER | CO | 80134 | |
| KEITH, WESLEY STUART | | ADDRESS REDACTED | | | | | | |
| KEITH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEITH, WILTZ | | 6101 TULLIS DR | | | NEW ORLEANS | LA | 70131-0000 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | CLEVELAND | OH | 44101-0176 | |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | GRAY | KY | 40734 | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | OREM | UT | 84057 | |
| KEITT, CLAUDE | | 121 BELFORD WAY | | | JACKSON | GA | 30233 | |
| KEITT, ERICA NICOLE | | ADDRESS REDACTED | | | | | | |
| KEITT, SHAUNCY M | | 12 ELSINORE AVE | | | GLEN COVE | NY | 11542 | |
| KEITT, SHAUNCY M | | ADDRESS REDACTED | | | | | | |
| KEJERA, KAWSU IBRAHIMA | | ADDRESS REDACTED | | | | | | |
| KEJERA, KAWSUI | | 1201 S HIGHLAND AVE | APT D | | BERWYN | IL | 60402-0000 | |
| KEJRIWAL, MONNA | | 3278 HAWKSBURY CT | | | DUBLIN | OH | 43017 | |
| KEJRIWAL, MONNA | | ADDRESS REDACTED | | | | | | |
| KEKAHIO, JAMIE L | | 801 HOOMALIMALI ST | | | PEARL CITY | HI | 96782-2154 | |
| KEKB FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | |
| KEKIL, NORMAN R | | 359 BRAD DR | | | BRUNSWICK | OH | 44212 | |
| KEKST & CO INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KEKULAH, ANTHONY KOIYAN | | ADDRESS REDACTED | | | | | | |
| KEL SAN INC | | PO BOX 52326 | | | KNOXVILLE | TN | 37950 | |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | LUFKIN | TX | 75904 | |
| KELATI, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| KELBACH, CHRIS GABRIEL | | ADDRESS REDACTED | | | | | | |
| KELBLE, CHAD M | | 859 UNION ST | | | ROCKLAND | MA | 02370 | |
| KELBLE, CHAD M | | ADDRESS REDACTED | | | | | | |
| KELCH, LOGAN CHARLES | | 1199 MORGANTOWN RD | | | MORGANTOWN | PA | 19543 | |
| KELCHNER, AARON DRAKE | | 3443 CUSTIS AVE | | | ROANOKE | VA | 24018 | |
| KELCHNER, AARON DRAKE | | ADDRESS REDACTED | | | | | | |
| KELCHNER, JAMES | | 4880 DATE PALM ST | | | COCOA | FL | 32927 | |
| KELCHNER, JAMES | | ADDRESS REDACTED | | | | | | |
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | PA | 77598 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | TX | 77598 | |
| KELES, KIYMET | | ADDRESS REDACTED | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | 1233 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 | |
| KELESHYAN, KHACHEK HAEKO | | ADDRESS REDACTED | | | | | | |
| KELETE, SIMON A | | ADDRESS REDACTED | | | | | | |
| KELHOFFER, WILLIAM ANTHONY | | 4431 N ARCADIA DR | | | PHOENIX | AZ | 85018 | |
| KELHOFFER, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| KELI FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | SAN ANGELO | TX | 76902-1878 | |
| KELIIPAAKAUA, CHASE KAIOLOHIA | | ADDRESS REDACTED | | | | | | |
| KELL, ZACH PETER | | 202 N EMERSON | | | MOUNT PROSPECT | IL | 60056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLAM, ANA ALICIA DAXON | | ADDRESS REDACTED | | | | | | |
| KELLAM, PATRICIA | | 1498 BLUEWATER RD | | | HARRISONBURG | VA | 22801-8645 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | CENTER VALLEY | PA | 18034-0219 | |
| KELLAR, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLAR, KRISTOPHER DAVID | | 5442 ROCKRIDGE DR | | | COMSTOCK PARK | MI | 49321 | |
| KELLAR, MICHAEL MASION | | ADDRESS REDACTED | | | | | | |
| KELLAR, VICTORIA LILLIAN | | ADDRESS REDACTED | | | | | | |
| KELLAS, BRANDEN ROBERT | | ADDRESS REDACTED | | | | | | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 011012784 | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 01101-2784 | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | SANTA YNEZ | CA | 93460 | |
| KELLEHER APPLIANCE | | 277 COURT ST | | | LACONIA | NH | 03246 | |
| KELLEHER JR , BRIAN F | | ADDRESS REDACTED | | | | | | |
| KELLEHER MCLEOD, KRYSTAL LATOYA | | ADDRESS REDACTED | | | | | | |
| KELLEHER, ADAM THOMAS | | 6485 PARKINS RD | | | BATON ROUGE | LA | 70808 | |
| KELLEHER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| KELLEHER, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELLEHER, KIMBERLY JUSTINE | | 88 SHEPARDS KNOLL DR | | | HAMDEN | CT | 06514 | |
| KELLEHER, KIMBERLY JUSTINE | | ADDRESS REDACTED | | | | | | |
| KELLEHER, KRIS C | | ADDRESS REDACTED | | | | | | |
| KELLEHERJR, BRIAN | | 3604 TYSON | | | TAMPA | FL | 33611-0000 | |
| KELLEMS, DEREK LEVI | | ADDRESS REDACTED | | | | | | |
| KELLEMS, LYLE MATT | | 4608 TRAFALGAR SQ | | | EVANSVILLE | IN | 47715 | |
| KELLEMS, LYLE MATT | | ADDRESS REDACTED | | | | | | |
| KELLENBERGER, ARTHUR | | 2634 E CRESTLINE DR | | | BELLINGHAM | WA | 98226-4260 | |
| KELLENBERGER, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELLER & ASSOC, MICHAEL E | | 2491 W SHAW AVE 124 | | | FRESNO | CA | 93711 | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | SUITE 185 | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC | | SUITE 185 | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | NEENAH | WI | 549570548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | NEENAH | WI | 54957-0672 | |
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | WALDORF | MD | 20604 | |
| KELLER APPLIANCES | | 117 S BANKER | | | EFFINGHAM | IL | 624010088 | |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | EFFINGHAM | IL | 62401-0088 | |
| KELLER ELECTRONICS | | 606 N GORDON | | | PINCKNEYVILLE | IL | 62274 | |
| KELLER IV, JOHN CRAWFORD | | 15277 MATURIN DR | 43 | | SAN DIEGO | CA | 92127 | |
| KELLER JR, THOMAS BRETT | | ADDRESS REDACTED | | | | | | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | ROSELLE | IL | 60172 | |
| KELLER ROBERT | | 8235 E DEVONSHIRE AVE | | | SCOTTSDALE | AZ | 85251 | |
| KELLER ROBERTA | | 2800 DANCER RD | | | RICHMOND | VA | 23294 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155-3220 | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | POTTSTOWN | PA | 19465 | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | BOYNTON BEACH | FL | 33437 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | AUSTIN | TX | 78726 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | AUSTIN | TX | 78759 | |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | PUEBLO WEST | CO | 81007-0000 | |
| KELLER, AMBER | | 44 HARTFORD AV | | | ENFIELD | CT | 06082 | |
| KELLER, AMBER | | ADDRESS REDACTED | | | | | | |
| KELLER, ANGELA | | 3041 BEUNA VISTA | | | SPRINGFIELD | IL | 62707 | |
| KELLER, ANTHONY R | | 1114 GREEN ACRES | | | ANDERSON | SC | 29621 | |
| KELLER, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| KELLER, BRIAN G | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| KELLER, BRIAN G | | ADDRESS REDACTED | | | | | | |
| KELLER, CAMRON C | | 2833 W GAFFNEY RD | | | AVON PARK | FL | 33825 | |
| KELLER, CAMRON C | | ADDRESS REDACTED | | | | | | |
| KELLER, CATHERINE SIMONE | | 1377 RIVERSIDE CT | | | MERCED | CA | 95348 | |
| KELLER, CATHERINE SIMONE | | ADDRESS REDACTED | | | | | | |
| KELLER, CHRIS | | 1438 ELM ST | | | ROSEVILLE | CA | 95678 | |
| KELLER, CHRIS L | | ADDRESS REDACTED | | | | | | |
| KELLER, CHRIS MICHAEL | | 5 SHALE CIRCLE | | | SELLERSVILLE | PA | 18960 | |
| KELLER, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLER, CHRISTIAN JOHN | | ADDRESS REDACTED | | | | | | |
| KELLER, CHRISTIAN WOLFGANG | | ADDRESS REDACTED | | | | | | |
| KELLER, CLARENCE | | ADDRESS REDACTED | | | | | | |
| KELLER, CLARK MICHAEL | | 106 GATES DR | | | GATESVILLE | TX | 76528 | |
| KELLER, CLARK MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLER, CORTNEY LEORA | | ADDRESS REDACTED | | | | | | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | WESTMINSTER | CO | 80003-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER, DANIEL B | | ADDRESS REDACTED | | | | | | |
| KELLER, DANIELLE KASHAWN | | ADDRESS REDACTED | | | | | | |
| KELLER, DAVID A | | 5301 SINGLETREE CT | | | GLEN ALLEN | VA | 23060 | |
| KELLER, DAVID A | | ADDRESS REDACTED | | | | | | |
| KELLER, DAVID FLINT | | ADDRESS REDACTED | | | | | | |
| KELLER, DYLAN RAY | | 3008 N 72ND ST | | | MILWAUKEE | WI | 53210 | |
| KELLER, DYLAN RAY | | ADDRESS REDACTED | | | | | | |
| KELLER, EVAN EUGENE | | ADDRESS REDACTED | | | | | | |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | TARZANA | CA | 91356 | |
| KELLER, FRED | | | | | OKLAHOMA CITY | OK | 73170 | |
| KELLER, GEORGE | | 118 CHERRY TREE LANE | | | CHERRY HILL | NJ | 08002 | |
| KELLER, GRACE | | 180 SUSQUEHANNA TRL | | | ALLENTOWN | PA | 18104-0000 | |
| KELLER, GRACIE | | 5945 CRITTENDEN AVE | | | INDIANAPOLIS | IN | 46220-2439 | |
| KELLER, GRAHAM LEE | | ADDRESS REDACTED | | | | | | |
| KELLER, GREGORY WILLIAM | | 115 SUNSET ST | | | ROCHESTER | NY | 14606 | |
| KELLER, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| KELLER, HENRY | | 11328 HALBROOK CT | | | RICHMOND | VA | 23233 | |
| KELLER, JAMES | | ADDRESS REDACTED | | | | | | |
| KELLER, JAMES M | | ADDRESS REDACTED | | | | | | |
| KELLER, JAMIE | | 2802 HIGH VIEW BEND | | | LAKELAND | FL | 33813 | |
| KELLER, JAMIE | | ADDRESS REDACTED | | | | | | |
| KELLER, JASON | | 230 CHARLOTTE LANE | | | BOLINGBROOK | IL | 60440 | |
| KELLER, JASON | | ADDRESS REDACTED | | | | | | |
| KELLER, JAY H | | ADDRESS REDACTED | | | | | | |
| KELLER, JENNIFER K | | 336 DELAWARE AVE | | | LANSDALE | PA | 19446 | |
| KELLER, JOHN | | 66 STRASBOURG DR | | | CHEEKTOWAGA | NY | 14227 | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | WALDORF | MD | 20604 | |
| KELLER, JONATHAN EUGENE | | ADDRESS REDACTED | | | | | | |
| KELLER, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLER, JOSHUA | | 5261 ADMIRE RD | | | THOMASVILLE | PA | 17364-0000 | |
| KELLER, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLER, JOSHUA D | | 1216 ROCKWOOD AVE SW | | | CANTON | OH | 44710 | |
| KELLER, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| KELLER, JOSHUA EMERSON | | ADDRESS REDACTED | | | | | | |
| KELLER, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | SACRAMENTO | CA | 95864 | |
| KELLER, LAYLA MARIE | | 7232 BRADFORD ST | | | PHILADELPHIA | PA | 19149 | |
| KELLER, LAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| KELLER, MARK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KELLER, MATTHEW DAVID | | 15 MEADOW DR | | | LIVONIA | NY | 14487 | |
| KELLER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| KELLER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| KELLER, RANDY | | PO BOX 1388 | | | LIBERTY | NC | 27298-1388 | |
| KELLER, REBECCA R | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| KELLER, REBECCA R | | ADDRESS REDACTED | | | | | | |
| KELLER, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| KELLER, SCOTT DYLAN | | 2102 ARLINGTON RD | | | HOPEWELL | VA | 23860 | |
| KELLER, SCOTT DYLAN | | ADDRESS REDACTED | | | | | | |
| KELLER, SCOTT RUSSELL | | ADDRESS REDACTED | | | | | | |
| KELLER, SEAN M | | ADDRESS REDACTED | | | | | | |
| KELLER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| KELLER, SHERRI | | 10602 E 66TH ST | APT 186 | | TULSA | OK | 74133 | |
| KELLER, TYLER | | 25 PHILADELPHIA AVE | | | SHILLINGTON | PA | 19607-0000 | |
| KELLER, TYLER | | ADDRESS REDACTED | | | | | | |
| KELLERMAN, CORY | | 9 SHEARWATER WAY | | | CENTEREACH | NY | 11720-0000 | |
| KELLERMAN, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| KELLERMAN, ROY A MD | | 701 COTTAGE GROVE RD | SUITE F 230 | | BLOOMFIELD | CT | 6002 | |
| KELLERMAN, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| KELLERMAN, WILLIAM J | | 4324 MANOR LANE | | | HAMBURG | NY | 14075 | |
| KELLERMAN, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | MAUMEE | OH | 43537 | |
| KELLERMEYER CO | | 1025 BROWN AVE | | | TOLEDO | OH | 43607 | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | CHICAGO | IL | 60631 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504-8922 | |
| KELLETT, JOSEPH | | 2249 POPLAR SPRINGS RD | | | SUMMERVILLE | GA | 30747 | |
| KELLETT, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | ARVADA | CO | 80005 | |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | FAIRFIELD | OH | 45014 | |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | MENTOR | OH | 44060 | |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | LAWRENCEVILLE | GA | 30243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY ELAINE B | | 16499 RYAN ANDREWS AVE | | | BEAVERDAM | VA | 23015 | |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | ROANOKE | VA | 24015 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | HARVEY | LA | 70059 | |
| KELLEY III, EARL F | | ADDRESS REDACTED | | | | | | |
| KELLEY III, JAMES E | | ADDRESS REDACTED | | | | | | |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | FORT LAUDERDALE | FL | 33324 | |
| KELLEY LEWIS, ANISHA SHARAE | | 1017 W OAKLAND AVE | | | LANSING | MI | 48911 | |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY SR , ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, ADAM E | | ADDRESS REDACTED | | | | | | |
| KELLEY, ADAM GENE | | 5767 NORDE DR E | | | JACKSONVILLE | FL | 32244 | |
| KELLEY, ADAM GENE | | ADDRESS REDACTED | | | | | | |
| KELLEY, ADAM HAROLD | | ADDRESS REDACTED | | | | | | |
| KELLEY, ADAM JAMES | | 6500 ST JOE RD | 523 | | FORT WAYNE | IN | 46835 | |
| KELLEY, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| KELLEY, ALEXANDER M | | 13114 SALEM CHURCH RD | | | HAGERSTOWN | MD | 21740 | |
| KELLEY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| KELLEY, ANDREW | | 902 ASHLEY RD | APT 189 | | JOHNSON CITY | TN | 37604 | |
| KELLEY, ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLEY, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| KELLEY, ANGELA JEAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, ASHLEY CHANNELLE | | ADDRESS REDACTED | | | | | | |
| KELLEY, AYANNA SHONTE | | ADDRESS REDACTED | | | | | | |
| KELLEY, AZIZA MUNIRAH | | ADDRESS REDACTED | | | | | | |
| KELLEY, BEN | | ADDRESS REDACTED | | | | | | |
| KELLEY, BOBBY C | | 9 POE RD | | | BILLERICA | MA | 01821 | |
| KELLEY, BOBBY C | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRADEN LEE | | 937 S MAIN ST | | | SPRINGVILLE | UT | 84663 | |
| KELLEY, BRADEN LEE | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRANDON DEANDREA | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRANDON J | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRITTNEY ELAINE | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRYAN DAVID | | ADDRESS REDACTED | | | | | | |
| KELLEY, BRYAN F | | ADDRESS REDACTED | | | | | | |
| KELLEY, CADEAU MACKERSON | | ADDRESS REDACTED | | | | | | |
| KELLEY, CARLENE LYNN | | ADDRESS REDACTED | | | | | | |
| KELLEY, CEDRIC LAWTON | | ADDRESS REDACTED | | | | | | |
| KELLEY, CHANCE T | | ADDRESS REDACTED | | | | | | |
| KELLEY, CHARLES | | ADDRESS REDACTED | | | | | | |
| KELLEY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | |
| KELLEY, COBY | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY A | | 9703 MAGNOLIA POINTE PL | | | GLEN ALLEN | VA | 23059 | |
| KELLEY, CURTIS DONTAE | | ADDRESS REDACTED | | | | | | |
| KELLEY, DANIEL L | | ADDRESS REDACTED | | | | | | |
| KELLEY, DANIELLE | | 170 34 130AVE | | | JAMAICA | NY | 11434-0000 | |
| KELLEY, DANIELLE MARIA | | ADDRESS REDACTED | | | | | | |
| KELLEY, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| KELLEY, DAVID SEAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, DENNIS | | 99 FIRST ST | | | MEDFORD | MA | 02155 | |
| KELLEY, DENNIS NEAL | | 1826 BOWERS RD | | | LAPEER | MI | 48446 | |
| KELLEY, DYLAN | | 65 DOBSON RD | | | BRAINTREE | MA | 02184 | |
| KELLEY, DYLAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, EDWARD K | | 755 COLLARD VALLEY RD | | | CEDARTOWN | GA | 30125-2803 | |
| KELLEY, ELOUISE | | PO BOX 1637 | | | WHITEHOUSE | TX | 75791-0000 | |
| KELLEY, ENGLE RENE | | ADDRESS REDACTED | | | | | | |
| KELLEY, EVERETT TYRELL | | ADDRESS REDACTED | | | | | | |
| KELLEY, GARRETT SCOTT | | 2471 RAYWOOD VIEW | 534 | | COLORADO SPRINGS | CO | 80920 | |
| KELLEY, GARRETT SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLEY, IVORY TANISHA | | ADDRESS REDACTED | | | | | | |
| KELLEY, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLEY, JAMES MICHAEL | | 11 BEACON ST SUITE 615 | | | BOSTON | MA | 02108 | |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON ST SUITE 615 | | BOSTON | MA | 02108 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | PANAMA CITY BEACH | FL | 32408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | PANAMA CITY BEACH | FL | 32408-0000 | |
| KELLEY, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KELLEY, JASON KYLE | | ADDRESS REDACTED | | | | | | |
| KELLEY, JASON MAURICE | | ADDRESS REDACTED | | | | | | |
| KELLEY, JENNIFER CAROL | | ADDRESS REDACTED | | | | | | |
| KELLEY, JEREMY | | 675 TAWBUSH RD | | | LOCUST FORK | AL | 35097-0000 | |
| KELLEY, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| KELLEY, JESSICA ROBIN | | 4504 BROWN BARK PLACE | SIDE A | | AUSTIN | TX | 78757 | |
| KELLEY, JOE LEE | | ADDRESS REDACTED | | | | | | |
| KELLEY, JOE LOUIS | | 10300 INDEPENDENCE LANE | | | LITTLE ROCK | AR | 72206 | |
| KELLEY, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, JOHN ROWLAND | | 1603 SURREY DR | | | NORMAN | OK | 73071 | |
| KELLEY, JOHN ROWLAND | | ADDRESS REDACTED | | | | | | |
| KELLEY, JONATHAN RYAN | | 7402 RIDGEMONT DR | | | OLYMPIA | WA | 98513 | |
| KELLEY, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KELLEY, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| KELLEY, KATHRYN E | | ADDRESS REDACTED | | | | | | |
| KELLEY, KEVIN JULIUS | | ADDRESS REDACTED | | | | | | |
| KELLEY, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, KYLE | | 7517 MAPLEWOOD DR | | | ROWLETT | TX | 75088 | |
| KELLEY, KYLE | | ADDRESS REDACTED | | | | | | |
| KELLEY, KYLE ANTHONY | | 1503 218TH ST SW | | | LYNNWOOD | WA | 98036 | |
| KELLEY, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| KELLEY, LATASHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KELLEY, MALLORY ARIELLE | | ADDRESS REDACTED | | | | | | |
| KELLEY, MARISA | | ADDRESS REDACTED | | | | | | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | |
| KELLEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KELLEY, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, MATTHEW GREG | | ADDRESS REDACTED | | | | | | |
| KELLEY, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| KELLEY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| KELLEY, MAURICE | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHAEL | | 39 HAMPSTEAD AVE | | | NORTH BILLERICA | MA | 01862 | |
| KELLEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHAEL LAWRENCE | | 7 WESTERMAN AVE | | | SEYMOUR | CT | 06483 | |
| KELLEY, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLEY, MICHELLE ANTIONETTE | | 3755 SE 122ND AVE | | | PORTLAND | OR | 97236 | |
| KELLEY, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KELLEY, NICHOLAS | | COOL LINE | | | | VA | | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | RICHMOND | VA | 23233 | |
| KELLEY, NICHOLAS W | | 8146 RIE BOB LANE | | | MECHANICSVILLE | VA | 23111 | |
| KELLEY, NICHOLAS W | | ADDRESS REDACTED | | | | | | |
| KELLEY, NICK C | | ADDRESS REDACTED | | | | | | |
| KELLEY, NICOLE DESIREE | | 4208 TALMADGE CIRCLE | | | CAMP SPRINGS | MD | 20746 | |
| KELLEY, NICOLE DESIREE | | ADDRESS REDACTED | | | | | | |
| KELLEY, PAUL WILSON | | ADDRESS REDACTED | | | | | | |
| KELLEY, RANDY | | 1208 S FERN ST | | | STILLWATER | OK | 74074-5020 | |
| KELLEY, RANDY DALE | | 5442 MOLESBERGER | | | HAMMOND | IN | 46320 | |
| KELLEY, RANDY DALE | | ADDRESS REDACTED | | | | | | |
| KELLEY, REBECCA | | 27457 72ND AVE | | | LAWTON | MI | 49065-9631 | |
| KELLEY, REGINA L | | ADDRESS REDACTED | | | | | | |
| KELLEY, RICHARD BRIAN | | 98 GRANDVIEW ESTATES CLEN | | | CLENDENIN | WV | 25045 | |
| KELLEY, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, RICK | | 114 STUART RD NE | | | CHATTANOOGA | TN | 37412 | |
| KELLEY, ROBERT | | 1000 SOUTH ST | | | PORTSMOUTH | NH | 03801 | |
| KELLEY, ROBERT | | 68 CHESTER ST | | | ARLINGTON | MA | 02476 | |
| KELLEY, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| KELLEY, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | |
| KELLEY, RYAN C | | ADDRESS REDACTED | | | | | | |
| KELLEY, SAM | | ADDRESS REDACTED | | | | | | |
| KELLEY, SARA MCCLEARY | | 4308 ASTON LANE | | | MANSFIELD | TX | 76063 | |
| KELLEY, SARA MCCLEARY | | ADDRESS REDACTED | | | | | | |
| KELLEY, SARAH ALANA | | ADDRESS REDACTED | | | | | | |
| KELLEY, SEAN | | 1556 NORTH MAIN ST | UNIT 10 | | FALL RIVER | MA | 02720 | |
| KELLEY, SEAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, SEAN P | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY, SETH L | | 1519 BELLEVUE AVE | | | SYRACUSE | NY | 13204 | |
| KELLEY, SETH L | | ADDRESS REDACTED | | | | | | |
| KELLEY, SETH WILLAIM | | 27936 FLORENCE | | | ST CLAIR SHORES | MI | 48081 | |
| KELLEY, SETH WILLAIM | | ADDRESS REDACTED | | | | | | |
| KELLEY, SHAWN P | | ADDRESS REDACTED | | | | | | |
| KELLEY, SHERMAN SILVESTER | | ADDRESS REDACTED | | | | | | |
| KELLEY, SHUNCHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| KELLEY, STACY | | 403 SOUTH VICKSBURG ST | APT C | | MARION | IL | 00006-2959 | |
| KELLEY, STACY | | ADDRESS REDACTED | | | | | | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | RICHMOND | VA | 23220 | |
| KELLEY, STEVEN C | | 287 EAST CROGAN ST | APT NO 1231 | | LAWRENCEVILLE | GA | 30045 | |
| KELLEY, STEVEN C | | ADDRESS REDACTED | | | | | | |
| KELLEY, TERRENCE | | 7553 GREAT SWAN COURT | | | ALEXANDRIA | VA | 22306 | |
| KELLEY, TERRY | | 10807 BREWINGTON RD | | | RICHMOND | VA | 23233 | |
| KELLEY, TERRY SHANE | | 9206 MONARCH CRESCENT | | | RICHMOND | VA | 23228 | |
| KELLEY, TERRY SHANE | | ADDRESS REDACTED | | | | | | |
| KELLEY, THOMAS | | 31 BRIARWOOD CIR | | | PUEBLO | CO | 81005-1883 | |
| KELLEY, TIMOTHY | | 1305 CEDAR ST | | | MILLVILLE | NJ | 08332 | |
| KELLEY, TIMOTHY | | 1486 CORSICA | | | SANTA MARIA | CA | 93455 | |
| KELLEY, TODD A | | ADDRESS REDACTED | | | | | | |
| KELLEY, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELLEY, TYHESHA QUANDRA | | ADDRESS REDACTED | | | | | | |
| KELLEY, WAYNE DEANDRE | | ADDRESS REDACTED | | | | | | |
| KELLEY, WESLEY | | 116 AMHERST RD | | | MORGANTON | NC | 28655-0000 | |
| KELLEY, WESLEY RYAN | | ADDRESS REDACTED | | | | | | |
| KELLEY, WILLIAM A | | 1919 SECRETARIATE CT | | | CLARKSVILLE | TN | 37042-7258 | |
| KELLEY, ZACHARY SHANE | | ADDRESS REDACTED | | | | | | |
| KELLI, BAKER | | 619 ROOKWAY DR SE | | | GRAND RAPIDS | MI | 49546-9645 | |
| KELLI, MJ | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| KELLICK, JEFF | | 11313 BROOKDALE DR | | | WAYNESBORO | PA | 17268-8843 | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | FRANKLIN | IN | 46131 | |
| KELLIEBREW, DAMION ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KELLIHER, BRENNA ANN | | ADDRESS REDACTED | | | | | | |
| KELLIHER, KEVIN JAMES | | 158 PHEASANT LANE | | | MANCHESTER | NH | 03109 | |
| KELLIHER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| KELLIS, MARK D | | 3944 LONGHILL STATION RD | | | WILLIAMSBURG | VA | 23188 | |
| KELLIS, MARK D | | ADDRESS REDACTED | | | | | | |
| KELLISON, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | LAS VEGAS | NV | 89108 | |
| KELLNER, JAMES | | ADDRESS REDACTED | | | | | | |
| KELLNER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | EVANSTON | IL | 60208-2012 | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 602082012 | |
| KELLOGG MARY ANNE | | 42 ELDER COURT | | | NEW HOPE | PA | 18938 | |
| KELLOGG PHILLIP C | | 965 LIVINGSTON LOOP | | | THE VILLAGES | FL | 32162 | |
| KELLOGG, BRANDON LEE | | 2318 ABBEY DR | APT 3 | | FORT WAYNE | IN | 46835 | |
| KELLOGG, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| KELLOGG, DREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLOGG, KEVIN A | | 11500 SW 15TH | | | YUKON | OK | 73099 | |
| KELLOGG, KEVIN GENTRY | | ADDRESS REDACTED | | | | | | |
| KELLOGG, KEVIN MITCHELL | | ADDRESS REDACTED | | | | | | |
| KELLOGG, RICKY | | ADDRESS REDACTED | | | | | | |
| KELLOGG, SEAN | | ADDRESS REDACTED | | | | | | |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | SALT LAKE CITY | UT | 84115-0000 | |
| KELLOGG, STEVEN | | ADDRESS REDACTED | | | | | | |
| KELLOM, DIJUAN S | | ADDRESS REDACTED | | | | | | |
| KELLSTADT, CHARLES | | 26130 124TH PL SE | | | KENT | WA | 98031 | |
| KELLUM, KIM A | | PO BOX 7665 | | | TALLAHASSEE | FL | 32314-7665 | |
| KELLUM, SHAQUAY JENISE | | 1895 EAST 51ST ST | | | BROOKLYN | NY | 11234 | |
| KELLUM, SHAQUAY JENISE | | ADDRESS REDACTED | | | | | | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | EL CAJON | CA | 92020-7783 | |
| KELLY A EASTMAN | EASTMAN KELLY A | 9379 HARTFORD OAKS DR | | | MECHANICSVILLE | VA | 23116-6521 | |
| KELLY A HOGG & | HOGG KELLY A | HEATHER S HOGG JT TEN | 3100 PORTER ST | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | WILSON KELLY A | 102 RUNNING CEDAR LN | | | RICHMOND | VA | 23229 | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY AYOTTE | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE | STATE HOUSE ANNEX | 33 CAPITOL ST | CONCORD | NH | 03301-6397 | |
| KELLY BROOKS, BERNICE | | 10131 RIDGERUN RD | | | CHESTERFIELD | VA | 23832 | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61111 | |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | HILTON | NY | 14468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 532880239 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 53288-0239 | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DR STE 100 | | | ORLANDO | FL | 32837 | |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | ARLINGTON | MA | 02474 | |
| KELLY IV, THOMAS LAWRENCE | | RR 7 BOX 7301 | | | SAYLORSBURG | PA | 18353 | |
| KELLY JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | |
| KELLY JOHN J JR | | 1416 GREBE CT | | | PUNTA GORDA | FL | 33950-7651 | |
| KELLY JR, CALVIN DEARL | | ADDRESS REDACTED | | | | | | |
| KELLY JR, JOHN A | | 361 MEADOW MOUNTAIN DR | | | MCCONNELLSBURG | PA | 17233 | |
| KELLY JR, JOHN ALBERT | | 361 MEADOW MOUNTAIN DR | | | MCCONNELLSBURG | PA | 17233 | |
| KELLY JR, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| KELLY JR, JOHN LEROY | | 2211 EAST 16TH ST | | | PANAMA CITY | FL | 32405 | |
| KELLY JR, JOHN LEROY | | ADDRESS REDACTED | | | | | | |
| KELLY JR, THEODORE JAMES | | ADDRESS REDACTED | | | | | | |
| KELLY K BOWLES | BOWLES KELLY K | 22221 SKINQUARTER RD | | | MOSELY | VA | 23120-1309 | |
| KELLY MARKETING INC | | 7631 HULL ST RD | SUITE 200 | | RICHMOND | VA | 23235-6401 | |
| KELLY MARKETING INC | | SUITE 200 | | | RICHMOND | VA | 232356401 | |
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | PORTLAND | OR | 97216 | |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS ST | | | FAIRFIELD | CA | 94789-2997 | |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | BELLINGHAM | WA | 98225 | |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | LIVERMORE | CA | 94550-2209 | |
| KELLY MOORE PAINT CO | | 4050 ADELINE ST | | | EMERYVILLE | CA | 94608 | |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| KELLY NICHOLS | | 8605 MELMONT COURT | | | GRANDBERRY | | | |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | WINSTON SALEM | NC | 27103 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15213 | |
| KELLY RUSSELL | RUSSELL KELLY | 5001 CLEAR CREEK DR | | | MILLINGTON | TN | 38053-4039 | |
| KELLY SATELLITE | | 6907 CAMPBELL ST | | | SUFFOLK | VA | 23435 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 910504608 | |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 91050-4608 | |
| KELLY SERVICES | | PO BOX 198477 | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | PHILADELPHIA | PA | 19175-9995 | |
| KELLY SERVICES | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY WILLIAM F | | 143 SANDERSON AVE | | | DEDHAM | MA | 02026 | |
| KELLY, AARON SHAWN | | ADDRESS REDACTED | | | | | | |
| KELLY, ADRIA RENEE MAVI | | ADDRESS REDACTED | | | | | | |
| KELLY, AIKIA | | 18805 WALKERS CHOICE | | | GAITHERSBURG | MD | 20886 | |
| KELLY, AMANDA | | 800 GREYSHIRE DR | | | CHESTER | VA | 23836 | |
| KELLY, AMANDA J | | ADDRESS REDACTED | | | | | | |
| KELLY, AMY R | | 515 WHITE OAK RD | | | BOLINGBROOK | IL | 60440-2506 | |
| KELLY, ANDREA LEIGH | | ADDRESS REDACTED | | | | | | |
| KELLY, ANDREW CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KELLY, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLY, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | HOPE MILLS | NC | 28348 | |
| KELLY, ANTHONY MICHAEL | | 29 LAKESHORE DR | | | MINE HILL | NJ | 07803 | |
| KELLY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLY, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLY, ANTHONY W | | 1880 CREST HOLLOW DR | NO 203 | | WINSTON SALEM | NC | 27124 | |
| KELLY, ANTHONY WARREN | | 1880 CREST HOLLOW DR NO 203 | | | WINSTON SALEM | NC | 27127 | |
| KELLY, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | |
| KELLY, ANTONIO JAHFARI | | ADDRESS REDACTED | | | | | | |
| KELLY, ANTONIO JERMAINE | | ADDRESS REDACTED | | | | | | |
| KELLY, ARNALDO GREG | | 577 BENTLEAF DR | | | DALLAS | GA | 30132 | |
| KELLY, ARNALDO GREG | | ADDRESS REDACTED | | | | | | |
| KELLY, ARTHUR LEE | | ADDRESS REDACTED | | | | | | |
| KELLY, ASHLEY DIANA | | ADDRESS REDACTED | | | | | | |
| KELLY, BARRY | | 3310 SCARBROUGH WAY | | | VIRGINIA BEACH | VA | 23453 | |
| KELLY, BARRY | | ADDRESS REDACTED | | | | | | |
| KELLY, BRADLEY LAMAR | | 1505 W 25TH ST | 401 | | SANFORD | FL | 32771 | |
| KELLY, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | |
| KELLY, BRANDON MAURICE | | 16 SUNNYBROOK RD | | | SPRINGFIELD | MA | 01119 | |
| KELLY, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | |
| KELLY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLY, BRIAN | | 1971 BUCKINGHAM | | | LINCOLN PARK | MI | 48146 | |
| KELLY, BRIAN | | ADDRESS REDACTED | | | | | | |
| KELLY, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | |
| KELLY, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KELLY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KELLY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| KELLY, CALVIN D | | ADDRESS REDACTED | | | | | | |
| KELLY, CASEY | | 10303 CHAUCER | | | WESTCHESTER | IL | 60154 | |
| KELLY, CASEY R | | ADDRESS REDACTED | | | | | | |
| KELLY, CATHY | | 14376 MC ART RD APT 95 | | | VICTORVILLE | CA | 92392 | |
| KELLY, CHAD CHRISTOPHE | | 2601 NEW ORLEANS ST | 3611 | | HUNTSVILLE | AL | 35805 | |
| KELLY, CHAD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KELLY, CHALIN JOURDAN | | ADDRESS REDACTED | | | | | | |
| KELLY, CHANTAY LATOYA | | ADDRESS REDACTED | | | | | | |
| KELLY, CHANTELLE A | | ADDRESS REDACTED | | | | | | |
| KELLY, CHARLES JON | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRIS | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTI TOSHI | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTIAN PAUL | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTINA LEE | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTOPHER WORRALL | | ADDRESS REDACTED | | | | | | |
| KELLY, CHRISTOPHERR FORREST | | ADDRESS REDACTED | | | | | | |
| KELLY, CLENEARTH BOYD | | ADDRESS REDACTED | | | | | | |
| KELLY, CLEVELAND DAVON | | ADDRESS REDACTED | | | | | | |
| KELLY, CLINT | | ADDRESS REDACTED | | | | | | |
| KELLY, CODY | | 5001 SE 85TH | | | OKC | OK | 73135-0000 | |
| KELLY, CODY SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLY, COLIN | | 2 JERRY RD | | | POUGHKEEPSIE | NY | 12603 | |
| KELLY, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| KELLY, DANIELLE VIRGINIA | | ADDRESS REDACTED | | | | | | |
| KELLY, DARRELL | | 1001 TURNERS LANDING RD | | | LANEXA | VA | 23089 | |
| KELLY, DARREN | | 261 ESTHER ST | | | COSTA MESA | CA | 92627 | |
| KELLY, DARREN KEITH | | ADDRESS REDACTED | | | | | | |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | SAN ANTONIO | TX | 78251 | |
| KELLY, DAVID | | 1331 FRANKLIN AVE | | | PITTSBURGH | PA | 15221-0497 | |
| KELLY, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| KELLY, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KELLY, DAVID W | | ADDRESS REDACTED | | | | | | |
| KELLY, DEBORAH M | | 16 MERRICK AVE | | | SPRINGFIELD | MA | 01109 | |
| KELLY, DEBORAH M | | ADDRESS REDACTED | | | | | | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | WARWICK | NY | 10990 | |
| KELLY, DEJUAN R | | ADDRESS REDACTED | | | | | | |
| KELLY, DEMARCUS JAMEEL | | 9809 RICHMOND AVE APT J4 | | | HOUSTON | TX | 77042 | |
| KELLY, DEMARCUS JAMEEL | | ADDRESS REDACTED | | | | | | |
| KELLY, DENISE | | 1801 SALEM ST | | | CHICO | CA | 95928 | |
| KELLY, DENISE M | | 12572 GALLOP LANE | | | MAIDENS | VA | 23102 | |
| KELLY, DENISE M | | ADDRESS REDACTED | | | | | | |
| KELLY, DEVON JAMES WARREN | | 25084 PODERIO DR | | | RAMONA | CA | 92065 | |
| KELLY, DEVON JAMES WARREN | | ADDRESS REDACTED | | | | | | |
| KELLY, DONOVON VANCURTIS | | ADDRESS REDACTED | | | | | | |
| KELLY, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KELLY, DUSTIN J | | 3736 E FAIRMOUNT ST | NO 3 | | TUCSON | AZ | 85716 | |
| KELLY, ELIESE | | ADDRESS REDACTED | | | | | | |
| KELLY, EMILY SHAQUEENA | | 880 THIERIOT AVE | 16F | | BRONX | NY | 10473 | |
| KELLY, EMILY SHAQUEENA | | ADDRESS REDACTED | | | | | | |
| KELLY, ERIC ANDREW | | 2688 KELLY COVE DR | | | BUFORD | GA | 30519 | |
| KELLY, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLY, FEHRMAN | | 1619 CLINE AVE | | | SCHERERVILLE | IN | 46375-0000 | |
| KELLY, FRANKLIN | | 8226 COUNTY RD 6830 | | | LUBBOCK | TX | 79407-5606 | |
| KELLY, FRITZGER | | 1396 NEW LIFE LN | | | ROCHESTER HILLS | MI | 48309-1749 | |
| KELLY, GARY | | ADDRESS REDACTED | | | | | | |
| KELLY, GRAEME | | 900 HENDERSON AVE | SPACE 74 | | SUNNYVALE | CA | 94086 | |
| KELLY, GRAEME | | ADDRESS REDACTED | | | | | | |
| KELLY, HUNTER | | 4 CHIMNEY HILL RD | | | SHERMAN | CT | 06784-1307 | |
| KELLY, JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | |
| KELLY, JAMES | | 155 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | NORWOOD | MA | 02062 | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES ELSWORTH | | ADDRESS REDACTED | | | | | | |
| KELLY, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | |
| KELLY, JAYSEN PAUL | | ADDRESS REDACTED | | | | | | |
| KELLY, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| KELLY, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| KELLY, JERRILYN A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, JIM | | 10 SAVERSHAM CT | | | COLUMBIA | SC | 29229 | |
| KELLY, JOHN | | 1416 GREBE CT | | | PUNTA GORDA | FL | 33950 | |
| KELLY, JOHN | | 14812 FELBRIDGE WAY | | | MIDLOTHIAN | VA | 23113 | |
| KELLY, JOHN | | 22582 W PECAN PLACE | | | SAUGUS | CA | 91350 | |
| KELLY, JOHN | | ADDRESS REDACTED | | | | | | |
| KELLY, JOHN A | | 5810 WHISPERING WIND DR | | | SPRINGFIELD | OH | 45504 | |
| KELLY, JOHN A | | ADDRESS REDACTED | | | | | | |
| KELLY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| KELLY, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| KELLY, JOHN PATRICK | | 9 TENBY DR | | | WILMINGTON | DE | 19803 | |
| KELLY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY, JOHN PAUL RAYMOND | | ADDRESS REDACTED | | | | | | |
| KELLY, JOHN ROBERT | | 8275 GEORGE BRETT DR | | | CORDOVA | TN | 38018 | |
| KELLY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| KELLY, JOSEPH | | 10931 AVONDALE | | | HOUSTON | TX | 77075 | |
| KELLY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELLY, JOSEPH | | P O BOX 831 | | | MARCOLA | OR | 97454-0000 | |
| KELLY, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| KELLY, JOSEPH LOMAX | | 9609 CONVERSE COURT | | | BRANDYWINE | MD | 20613 | |
| KELLY, JOSEPH LOMAX | | ADDRESS REDACTED | | | | | | |
| KELLY, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY, JOSHUA | | 10611 EAST COUNTY RD 95 | | | MIDLAND | TX | 79706 | |
| KELLY, JOSHUA LAINE | | ADDRESS REDACTED | | | | | | |
| KELLY, JULIUS LAVON | | ADDRESS REDACTED | | | | | | |
| KELLY, JUSTIN LAMAR | | ADDRESS REDACTED | | | | | | |
| KELLY, KAHALIA | | 14503 CAIRN AVE | | | COMPTON | CA | 90220 | |
| KELLY, KAHALIA L | | ADDRESS REDACTED | | | | | | |
| KELLY, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| KELLY, KAJUANNA SAVANNA | | ADDRESS REDACTED | | | | | | |
| KELLY, KAREN RENE | | ADDRESS REDACTED | | | | | | |
| KELLY, KAREN SHANELLE | | ADDRESS REDACTED | | | | | | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | |
| KELLY, KATHRYN | | 7 DALE DR | | | ROCKVILLE | MD | 20850 | |
| KELLY, KEITH | | 741 NW 10TH CT | | | BOYNTON BEACH | FL | 33426-2962 | |
| KELLY, KELLI ANNETTE | | 7403 NAPA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| KELLY, KELLI ANNETTE | | ADDRESS REDACTED | | | | | | |
| KELLY, KENDRIA | | ADDRESS REDACTED | | | | | | |
| KELLY, KENNETH | | 50 56 5TH ST | 3 | | PASSIAC | NJ | 07055 | |
| KELLY, KENNETH | | ADDRESS REDACTED | | | | | | |
| KELLY, KENNY LEE | | ADDRESS REDACTED | | | | | | |
| KELLY, KEVIN | | 209 NW 78 TERR | | | MARGATE | FL | 33063-0000 | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | ADDRESS REDACTED | | | | | | |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | PO BOX 2632 | | | CANYON COUNTRY | CA | 91386 | |
| KELLY, KEVIN DONALD | | 5802 N CRESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| KELLY, KEVIN DONALD | | ADDRESS REDACTED | | | | | | |
| KELLY, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELLY, KIRRA DAWN | | ADDRESS REDACTED | | | | | | |
| KELLY, KIRSTEN RENEE | | 3615 EAST 10TH ST | 921C | | GREENVILLE | NC | 27858 | |
| KELLY, KRISTY MARIE | | 91 B WAYNE DR | | | TRAFFORD | PA | 15085 | |
| KELLY, KRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| KELLY, KRYSTAL ANN | | 2642 W FRANKLIN ST | | | BALTIMORE | MD | 21223 | |
| KELLY, KRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| KELLY, KYLE ALLAN | | ADDRESS REDACTED | | | | | | |
| KELLY, LADONTA S | | 272 BILL STEWART BLVD | | | LA VERGNE | TN | 37086 | |
| KELLY, LADONTA S | | ADDRESS REDACTED | | | | | | |
| KELLY, LESLIE L | | 222 WASHINGTON ST NE | | | LEESBURG | VA | 20176-2431 | |
| KELLY, LOCK | | 3236 SHEPARD DR 2 | | | FORT OGLETHORPE | GA | 30742-0000 | |
| KELLY, MABLE | | 1024 TRAILWOOD DR | | | DESOTO | TX | 75115 | |
| KELLY, MABLE | | ADDRESS REDACTED | | | | | | |
| KELLY, MARIA | | ADDRESS REDACTED | | | | | | |
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | LANCASTER | PA | 17603-0000 | |
| KELLY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| KELLY, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | |
| KELLY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| KELLY, MEGHAN ARLETTA | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL | | 1 FRANCIS AVE | | | HOLYOKE | MA | 01040 | |
| KELLY, MICHAEL | | 35552 FREDERICK ST | | | WILDOMAR | CA | 92595 | |
| KELLY, MICHAEL | | 6 BOSTON CT | | | HOWELL | NJ | 07731 | |
| KELLY, MICHAEL | | 705 MENDOCINA | | | FLORISSANT | MO | 63031 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL DAVID | | 8 TREEMONT DR | | | MALVERN | PA | 19355 | |
| KELLY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL JEFFERY | | 1773 A UTE DR | | | CHEYENNE | WY | 82001 | |
| KELLY, MICHAEL LAWRENCE | | 2137 GOODSON DR | | | LONGS | SC | 29568 | |
| KELLY, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHAEL THOMAS | | 732 KEMAH COURT | | | SCHAUMBURG | IL | 60193 | |
| KELLY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHEAL | | 12902 W MAIN ST | | | GLASFORD | IL | 61533-0000 | |
| KELLY, MICHEAL | | ADDRESS REDACTED | | | | | | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | PARKER | CO | 80134 | |
| KELLY, MIKE | | 2062 RICHVIEW AVE | | | GRAND RAPIDS | MI | 49534 | |
| KELLY, MONIQUE YVETTE | | ADDRESS REDACTED | | | | | | |
| KELLY, MYCHEAL | | ADDRESS REDACTED | | | | | | |
| KELLY, NATALEE | | 15817 115TH RD | | | JAMAICA | NY | 11434-1105 | |
| KELLY, NATALEE A | | 15817 115TH RD | | | JAMAICA | NY | 11434 | |
| KELLY, NEAL M | | ADDRESS REDACTED | | | | | | |
| KELLY, NICHOLAS WILSON | | 17377 CLEAR CREEK RD NW | | | POULSBO | WA | 98370 | |
| KELLY, NICHOLAS WILSON | | ADDRESS REDACTED | | | | | | |
| KELLY, NICOLE SHANNON | | ADDRESS REDACTED | | | | | | |
| KELLY, NIGEL | | ADDRESS REDACTED | | | | | | |
| KELLY, PAMELLA | | 133 S KENSINGTON AVE | | | ROCKVILLE CENTRE | NY | 11570-5615 | |
| KELLY, PATRICK | | 4911 WEST CATALPA | | | CHICAGO | IL | 60630 | |
| KELLY, PATRICK | | 50 N BROADWAY | | | WHITE PLAINS | NY | 10603 | |
| KELLY, PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY, PATRICK LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KELLY, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| KELLY, PAUL | | 11136 WILTSTAFF DR | | | MIDLOTHIAN | VA | 23112 | |
| KELLY, PAUL | | 1714 VIA FRESCO CIRCLE | | | CORONA | CA | 92881 | |
| KELLY, PHILLIPS | | 2781 LONGVIEW LAN | | | GREEN BAY | WI | 54304-0000 | |
| KELLY, PRICE | | PO BOX 8171 | | | BAYTOWN | TX | 77522-8171 | |
| KELLY, PRINCESS P | | ADDRESS REDACTED | | | | | | |
| KELLY, RACHEL ELISE | | ADDRESS REDACTED | | | | | | |
| KELLY, RANZINO ANGELO | | ADDRESS REDACTED | | | | | | |
| KELLY, RAYMOND JAMES | | ADDRESS REDACTED | | | | | | |
| KELLY, RENE | | 5045 WECEL CIR | | | COLORADO SPRINGS | CO | 80916 | |
| KELLY, RICHARD D | | ADDRESS REDACTED | | | | | | |
| KELLY, RICHARD D | | PO BOX 497 | | | NORTH APOLLO | PA | 15673 | |
| KELLY, RICHARD D | | PO BOX 497 | | | NORTH APOLLO | PA | 15673-0497 | |
| KELLY, RICKY DANIEL | | ADDRESS REDACTED | | | | | | |
| KELLY, ROBERT | | 250 MADISON ST N W | | | WASHINGTON | DC | 20011 | |
| KELLY, ROBERT | | 8243 OXFORD RD | | | HIXSON | TN | 37343 | |
| KELLY, RON | | 5064 MCWORTER | | | COLUMBIA | SC | 29206 | |
| KELLY, RYAN | | 17 BARCLAY CT | | | LAWRENCEVILLE | NJ | 08648 | |
| KELLY, RYAN | | ADDRESS REDACTED | | | | | | |
| KELLY, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| KELLY, RYAN L | | 2988 DUCK POND DR | | | BROWNSVILLE | TX | 78526 | |
| KELLY, RYAN L | | ADDRESS REDACTED | | | | | | |
| KELLY, SAMSON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLY, SANDRA | | 44 GREAT OAK RD | | | LEVITTOWN | PA | 19057 | |
| KELLY, SARA M | | ADDRESS REDACTED | | | | | | |
| KELLY, SARAH L | | ADDRESS REDACTED | | | | | | |
| KELLY, SAVANA NICOLE | | 1408 OLEANDER DR | | | TARPON SPRINGS | FL | 34689 | |
| KELLY, SAVANA NICOLE | | ADDRESS REDACTED | | | | | | |
| KELLY, SCOTT PATRICK | | 28672 BOLANOS | | | MISSION VIEJO | CA | 92692 | |
| KELLY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY, SEAN T | | ADDRESS REDACTED | | | | | | |
| KELLY, SHAWN HARRISON | | 4 WEILWOOD DR | | | SLIDELL | LA | 70460 | |
| KELLY, SHAWN HARRISON | | ADDRESS REDACTED | | | | | | |
| KELLY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY, SHINEAQIA MARAIH | | 14430 ALKAY ST | | | HOUSTON | TX | 77045 | |
| KELLY, SPENCER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLY, STACY J | | ADDRESS REDACTED | | | | | | |
| KELLY, STEPHANIE COLLEEN | | ADDRESS REDACTED | | | | | | |
| KELLY, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| KELLY, STEPHEN RIDER | | ADDRESS REDACTED | | | | | | |
| KELLY, STEVE | | 1 WEST LOOP S SUITE 210 | | | HOUSTON | TX | 77027 | |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S SUITE 210 | | HOUSTON | TX | 77027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | HOUSTON | TX | 77042-1059 | |
| KELLY, SUSAN D | | 6538 PARISH GLEBE LN | | | ALEXANDRIA | VA | 22315-5936 | |
| KELLY, TARIO SANTEL | | ADDRESS REDACTED | | | | | | |
| KELLY, TAYLOR MICHAEL | | 2709 RUTGERS COURT | | | RICHMOND | VA | 23233 | |
| KELLY, TAYLOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| KELLY, THERESA CLAIRE | | ADDRESS REDACTED | | | | | | |
| KELLY, THOMAS NEVILLE | | 742 ASPEN DR | | | LOMBARD | IL | 60148 | |
| KELLY, THOMAS NEVILLE | | ADDRESS REDACTED | | | | | | |
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | |
| KELLY, THOMAS R | | PO BOX 8148 | | | LATANA | FL | 33465 | |
| KELLY, TIM | | ADDRESS REDACTED | | | | | | |
| KELLY, TIM A | | 1825 CROFTON PKWY | | | CROFTON | MD | 21114 | |
| KELLY, TIM ALAN | | 1825 CROFTON PKWY | | | CROFTON | MD | 21114 | |
| KELLY, TIM ALAN | | ADDRESS REDACTED | | | | | | |
| KELLY, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| KELLY, TRAVIS | | 1008 N WARD AVE | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS | | 1008 NORTH WARD AVE | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS H | | ADDRESS REDACTED | | | | | | |
| KELLY, TRAVIS WILLIAM | | 419 W BROADWAY | | | MISHAWAKA | IN | 46545 | |
| KELLY, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| KELLY, TYLER ALTONIO | | ADDRESS REDACTED | | | | | | |
| KELLY, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| KELLY, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| KELLY, VERDIE NATASHA | | ADDRESS REDACTED | | | | | | |
| KELLY, WAYNE | | 3715 LITTLE RIVER DR | | | FREDERICKSBURG | VA | 22408 | |
| KELLY, WAYNE C | | ADDRESS REDACTED | | | | | | |
| KELLY, WENNHOLD | | 5189 ELK ST | | | WHITE BEAR LAKE | MN | 55110-6520 | |
| KELLY, WILLIAM | | 16121 MARK WEST RD | | | GULFPORT | MS | 39503 | |
| KELLY, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 241790801 | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 24179-0801 | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | NATICK | MA | 01760 | |
| KELMAN, KATRINA ALICIA | | 9 DALTON RD | | | HOLBROOK | MA | 02343 | |
| KELMAN, KATRINA ALICIA | | ADDRESS REDACTED | | | | | | |
| KELMAN, TAKARA | | 3510 AVE H | 5A | | BROOKLYN | NY | 11210 | |
| KELMAN, TAKARA | | ADDRESS REDACTED | | | | | | |
| KELMENDI, MARKEL | | 3204 MAGEE AVE | 1ST FL | | PHILADELPHIA | PA | 19149 | |
| KELNHOFER, JUSTIN ALAN | | 1004 SHERYL LANE | D | | NORMAL | IL | 61761 | |
| KELNHOFER, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| KELOW, ANNIE N | | ADDRESS REDACTED | | | | | | |
| KELP  ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON ST  SUITE 1500 | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | BOSTON | MA | 2108 | |
| KELSA, PHYLLIS | | 46 GRANVILLE WAY | | | EXTON | PA | 19341-0000 | |
| KELSAY, AMANDA NOEL | | ADDRESS REDACTED | | | | | | |
| KELSAY, BRITTANY LEE | | ADDRESS REDACTED | | | | | | |
| KELSCH, DEBORAH | | 312 VERA DR | | | BURLESON | TX | 76028 | |
| KELSCH, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | |
| KELSER, LISA | | 558 FLORAL DR | | | KISSIMMEE | FL | 34743 | |
| KELSER, MINDY LEE | | ADDRESS REDACTED | | | | | | |
| KELSEY JR , TONY E | | ADDRESS REDACTED | | | | | | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | MURRAY | UT | 84123 | |
| KELSEY SEYBOL D MEDICAL GROU | | PA | P O BOX 840786 | | DALLAS | TX | 75284 | |
| KELSEY, COLIN A | | ADDRESS REDACTED | | | | | | |
| KELSEY, IAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KELSEY, JEREMY TRAVIS | | 308 W NORTHERN AVE | | | PHOENIX | AZ | 85021 | |
| KELSEY, JEREMY TRAVIS | | ADDRESS REDACTED | | | | | | |
| KELSEY, KENNETH RONALD | | 113 GATES RD | | | LIZELLA | GA | 31052 | |
| KELSEY, KENNETH RONALD | | ADDRESS REDACTED | | | | | | |
| KELSEY, MARIUS | | 19 CRESCENT RD | | | BROWNS MILLS | NJ | 08015 | |
| KELSEY, MARIUS | | ADDRESS REDACTED | | | | | | |
| KELSEY, PATRICK C | | ADDRESS REDACTED | | | | | | |
| KELSEY, RICHARD RODD | | ADDRESS REDACTED | | | | | | |
| KELSEY, SOMMER RAI | | ADDRESS REDACTED | | | | | | |
| KELSHAW, THOMAS | | 8100 OAKBERRY CT APT 910 | | | PASADENA | MD | 00002-1122 | |
| KELSHAW, THOMAS F | | ADDRESS REDACTED | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN ST | | | RICHMOND | VA | 23230 | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| KELSO, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| KELSO, DEANNA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| KELSO, DUKE | | 755 AMADOR AVE | | | SEASIDE | CA | 93955 | |
| KELSO, JOHN | | 1983 TWIN BRIDGE RD | | | GAFFNEY | SC | 29341-5713 | |