| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELSO, JUSTIN | | 1650 RAYBURN RD | | | MURRAY | KY | 42071-0000 | |
| KELSO, PATRICK | | 4435 TOUCHTON RD | APT 136 | | JACKSONVILLE | FL | 32246 | |
| KELSO, PATRICK | | ADDRESS REDACTED | | | | | | |
| KELSO, RICK | | 170 RIDGEWOOD DR | | | KALISPELL | MT | 59901 | |
| KELSO, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| KELSO, THOMAS MCLAUGHLIN | | 4435 TOUCHTON RD E | 136 | | JACKSONVILLE | FL | 32246 | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | PENSACOLA | FL | 32507 | |
| KELSTROM, ANDREW P | | ADDRESS REDACTED | | | | | | |
| KELTEE, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| KELTNER, ADAM | | 16832 HILLSIDE DR | | | FLINT | TX | 75762-0000 | |
| KELTNER, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KELTNER, JILLIAN LEIGH | | ADDRESS REDACTED | | | | | | |
| KELTNER, RICHARD ERNEST | | ADDRESS REDACTED | | | | | | |
| KELTON, CHRIS KENNETH | | ADDRESS REDACTED | | | | | | |
| KELVER, AARON | | 4400 TROUP HWY | 1007 | | TYLER | TX | 75703 | |
| KELVER, AARON | | ADDRESS REDACTED | | | | | | |
| KELVIN, APONTE | | 1 HAVEN PLZ | | | NEW YORK | NY | 10009-3912 | |
| KELZER CONCRETE CUTTING INC | | 13312 W COLONIAL DR NO 2 | | | WINTER GARDEN | FL | 34787 | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | CALEDONIA | MI | 49316 | |
| KEM, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KEMBERLING, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | |
| KEMBLE, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| KEMCO/SEIKA | | 2000 MARINGER AVE | SUITE 100 | | TORRANCE | CA | 90503 | |
| KEMERER, DENNIS WALTER | | ADDRESS REDACTED | | | | | | |
| KEMKER, PATRICIA A | | 7432 S NUCLA ST | | | CENTENNIAL | CO | 80016 | |
| KEMKER, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | RICHMOND | VA | 23230 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | RICHMOND | VA | 23230 | |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| KEMM, BRIAN GILBERT | | ADDRESS REDACTED | | | | | | |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | RICHMOND | VA | 23230-4303 | |
| KEMMERER, DAVID ALLEN | | 1735 NEWPORT AVE | | | NORTHAMPTON | PA | 18067 | |
| KEMMERER, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| KEMMERER, RICHARD | | 3307 COLUMBIA ST | | | WHITEHALL | PA | 18052 | |
| KEMMERER, RICHARD J | | ADDRESS REDACTED | | | | | | |
| KEMMIS, BRION | | 923 112TH ST SW | A308 | | EVERETT | WA | 98204 | |
| KEMMIS, BRION | | ADDRESS REDACTED | | | | | | |
| KEMMLING, GERALD | | 5500 LEHIGH LN | | | IMPERIAL | MO | 63052 | |
| KEMP DONALD E | | 4217 GROGRAN STRET | | | ACKWORTH | GA | 30101 | |
| KEMP MARSHAL 2, BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | BAYSIDE | NY | 11361 | |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | EL PASO | TX | 799011441 | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | EL PASO | TX | 79999 | |
| KEMP, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| KEMP, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| KEMP, BERNARD | | 808 WYTHE ST | | | ALEXANDRIA | VA | 22314 | |
| KEMP, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| KEMP, CARLOS FRANK | | ADDRESS REDACTED | | | | | | |
| KEMP, EDGAR BURTON | | ADDRESS REDACTED | | | | | | |
| KEMP, ERIC ROYAL | | ADDRESS REDACTED | | | | | | |
| KEMP, ETHAN LAMAR | | ADDRESS REDACTED | | | | | | |
| KEMP, FELECIA TOMIKA | | 4324 SHELDON AVE | | | TEMPLE HILLS | MD | 20748 | |
| KEMP, FELECIA TOMIKA | | ADDRESS REDACTED | | | | | | |
| KEMP, GARY | | 1379 WHISPERING OAKS LANE | | | MATTHEWS | NC | 28104 | |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | ALEXANDER | NC | 28701-0000 | |
| KEMP, GREGORY HARRIS | | ADDRESS REDACTED | | | | | | |
| KEMP, JACOB | | 4220 MORNING SUN AVE | | | COLORADO SPRINGS | CO | 80918 | |
| KEMP, JACOB | | ADDRESS REDACTED | | | | | | |
| KEMP, JOCELYN R | | 9511 E CREEK ST | | | TUCSON | AZ | 85730-1407 | |
| KEMP, KEMEA SHERRIE | | 6922 RIDGE WAY DR | | | FREDERICKSBURG | VA | 22407 | |
| KEMP, MEGAN MEREDITH | | ADDRESS REDACTED | | | | | | |
| KEMP, MICHAEL | | 1346 HADLEY AVE NORTH | | | OAKDALE | MN | 55128 | |
| KEMP, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| KEMP, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| KEMP, SARAH ELIZABETH | | 21 521 SKY VALLEY RD | | | SKY VALLEY | CA | 92241 | |
| KEMP, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KEMP, TONYA | | 4980 NW 32ND AVE | | | MIAMI | FL | 33142-3316 | |
| KEMP, WENDELL | | 10 FAIRVIEW AVE | 1 | | SOOMERVILLE | NJ | 08876 | |
| KEMP, WENDELL | | ADDRESS REDACTED | | | | | | |
| KEMPA, ANDREW TYLER | | 1805 EVEREST AVE | | | OFALLON | MO | 63366 | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | |
| KEMPER, CHRISTIN ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEMPER, COREY ALAN | | 1716 SOUTH WASHINGTON STR | | | TACOMA | WA | 98405 | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | LOUISVILLE | KY | 40205 | |
| KEMPER, GEOFFREY R | | ADDRESS REDACTED | | | | | | |
| KEMPER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| KEMPER, JONATHAN WESLEY | | ADDRESS REDACTED | | | | | | |
| KEMPER, KELVIN | | 702 FENNIMORE RD | | | MIDLOTHIAN | VA | 23114 | |
| KEMPER, KELVIN | | ADDRESS REDACTED | | | | | | |
| KEMPER, LEO | | 2701 E NIFONG BLVD LOT 149 | | | COLUMBIA | MO | 65201-3841 | |
| KEMPER, MARIA J | | 702 FENNIMORE RD | | | MIDLOTHIAN | VA | 23114 | |
| KEMPER, MARIA J | | ADDRESS REDACTED | | | | | | |
| KEMPF, AMBER KAY | | ADDRESS REDACTED | | | | | | |
| KEMPF, FELECIA | | ADDRESS REDACTED | | | | | | |
| KEMPF, MARISA Y | | ADDRESS REDACTED | | | | | | |
| KEMPF, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| KEMPF, SCOTT JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| KEMPF, SHAUNA | | ADDRESS REDACTED | | | | | | |
| KEMPHER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| KEMPKER, JACQUELINE A | | ADDRESS REDACTED | | | | | | |
| KEMPPAINEN, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | LAPORTE | IN | 46350 | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE ST | | | ANNISTON | AL | 36201 | |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE ST | | ANNISTON | AL | 36201 | |
| KEMPSTER JR , JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| KEMPTON, AARON WILLIAM | | 16519 87TH AVE E | | | PUYALLUP | WA | 98375 | |
| KEMPTON, AARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEMPTON, JONATHAN G | | 615 MAIN ST | 28 | | AMHERST | MA | 01002 | |
| KEMPTON, JOSEPH GERARD | | 34 EAST HAWTHORNE AVE | | | VALLEY STREAM | NY | 11580 | |
| KEMPTON, JOSEPH GERARD | | ADDRESS REDACTED | | | | | | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 212850086 | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 21285-0086 | |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | MACHESNEY | IL | 61115 | |
| KEN HUTH AWNING | | PO BOX 8421 | | | LA VERNE | CA | 91750 | |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | EDINA | MN | 55435 | |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | EDINA | MN | 55435 | |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | LANCASTER | CA | 93534 | |
| KEN WABRIGHT | | NOT PROVIDED | | | | | | |
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | LOS ANGELES | CA | 90010 | |
| KEN, ALEX MEAS | | 4130 SE 174TH AVE | APT 3 | | PORTLAND | OR | 97236 | |
| KEN, ALEX MEAS | | ADDRESS REDACTED | | | | | | |
| KEN, FOWLER | | 1307 TELEGRAPH RD | | | COATESVILLE | DE | 00019-3201 | |
| KEN, FULLER | | 524 RICHMOND HILL RD W | | | AUGUSTA | GA | 30406-0000 | |
| KEN, HARTRUM | | 14 PARTRIDGE RD | | | SOMERVILLE | NJ | 08876-0000 | |
| KEN, HODGDON | | 4111 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681-1085 | |
| KEN, JONES | | 1109 BROWN ST | | | PEEKSKILL | NY | 10566-3744 | |
| KEN, PIONTKOWSKI | | 26 WAVERLY DR | | | STROUDSBURG | PA | 18360-1434 | |
| KENAGA JR, KIRK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | HOMER | AK | 99603-7686 | |
| KENAN, BRITTANY PAIGE | | ADDRESS REDACTED | | | | | | |
| KENANN CORP, THE | | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | FLINT | MI | 48507 | |
| KENCAYD, REVAN | | ADDRESS REDACTED | | | | | | |
| KENCH, MICHAEL | | 3029 E GARNETT LANE | | | ORANGE | CA | 92669 | |
| KENCHE, HARSHAVA | | 1549 CHARTER WOODS CIRCLE | | | FAIRBORN | OH | 45324-0000 | |
| KENCHEN, JON RODNEY | | ADDRESS REDACTED | | | | | | |
| KENCO ELECTRIC COMPANY | | 6470 TOBACCOVILLE RD | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | MACHESNEY PARK | IL | 61115 | |
| KENCO SERVICES INC | | 2325 WEST 77TH ST | | | HIALEAH | FL | 33016 | |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVE | | | HOLLY HILL | FL | 32117 | |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | RICHARDSON | TX | 75083 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | |
| KENDALL CIRCUIT COURT | | PO BOX M | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY ASSESSORS OFFICE | JILL FERCO | KENDALL COUNTY COLLECTOR 111 WEST FOX ST | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY RECORDER | | 111 WEST FOX | | | YORKVILLE | IL | 60560 | |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | PEORIA | IL | 61615 | |
| KENDALL, ADAM CRAIG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL, AMIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| KENDALL, ARTIS | | 7103 OLD CHAPEL DR | | | BOWIE | MD | 20715 | |
| KENDALL, CECILIA | | 128 NORTH AVE 56 NO 8 | | | LOS ANGELES | CA | 90042 | |
| KENDALL, CHRISTIAN TRAVIS | | ADDRESS REDACTED | | | | | | |
| KENDALL, CODY ROGER | | ADDRESS REDACTED | | | | | | |
| KENDALL, DERIK MILO | | ADDRESS REDACTED | | | | | | |
| KENDALL, ERICKA J | | ADDRESS REDACTED | | | | | | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | HARVEY | IL | 60426 | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | HARVEY | IL | 60426-3215 | |
| KENDALL, EVAN | | 305 GLENWOOD AVE | | | VENTURA | CA | 93003 | |
| KENDALL, EVAN C | | ADDRESS REDACTED | | | | | | |
| KENDALL, GLORIA | | 7725 LOCUST GROVE RD | | | GLEN BURNIE | MD | 21060 | |
| KENDALL, GRANT STEPHEN | | ADDRESS REDACTED | | | | | | |
| KENDALL, JAMES D | | ADDRESS REDACTED | | | | | | |
| KENDALL, JASON BLAIR | | 12127 ITNYRE RD | | | SMITHSBURG | MD | 21783 | |
| KENDALL, JED RYAN | | 2693 CEDAR CREST DR | | | COLUMBUS | IN | 47203 | |
| KENDALL, JOE ANDREW | | ADDRESS REDACTED | | | | | | |
| KENDALL, JONATHAN ARIC | | ADDRESS REDACTED | | | | | | |
| KENDALL, JONATHAN TODD | | 4204 BERGEN HALL RD | | | FRUITLAND PARK | FL | 34731 | |
| KENDALL, JONATHAN TODD | | ADDRESS REDACTED | | | | | | |
| KENDALL, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| KENDALL, JUSTIN P | | 181 MCDOWELL ST | | | CLARKSBURG | WV | 26301 | |
| KENDALL, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| KENDALL, KRISTEN SHANNON | | ADDRESS REDACTED | | | | | | |
| KENDALL, LADONNA DIANNE | | ADDRESS REDACTED | | | | | | |
| KENDALL, MARIO ANTONIO | | 15537 CENTER | | | HARVEY | IL | 60426 | |
| KENDALL, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| KENDALL, MELISSA G | | ADDRESS REDACTED | | | | | | |
| KENDALL, MICHAEL ANTHONY | | 26 HAYMEADOW RD | | | METHUEN | MA | 01844 | |
| KENDALL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KENDALL, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| KENDALL, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| KENDALL, ROBIN | | 7 VALLEY COURT | | | CHESTER | NY | 10918-0000 | |
| KENDALL, ROBIN | | ADDRESS REDACTED | | | | | | |
| KENDALL, TONIA NICOLE | | ADDRESS REDACTED | | | | | | |
| KENDALL, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | |
| KENDERES, BRYCE W | | ADDRESS REDACTED | | | | | | |
| KENDERIAN ZILINSKI ASSOCIATES | | 1955 HWY 34 BUILDING IA | TERRA PROFESSIONAL PLAZA | | WALL TOWNSHIP | NJ | 07719 | |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDIG, IRENE TATIANA | | ADDRESS REDACTED | | | | | | |
| KENDRAT, JESSICA M | | ADDRESS REDACTED | | | | | | |
| KENDREE, MARK JORDAN | | ADDRESS REDACTED | | | | | | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | EL PASO | TX | 79904 | |
| KENDRICK MAX J | | 1541 GLENWOOD RD | | | BIRMINGHAM | AL | 35226 | |
| KENDRICK MCGILL | MCGILL KENDRICK | 1915 E MAIN ST APT D115 | | | RICHMOND | VA | 23223-7169 | |
| KENDRICK TV | | ONE S MAIN ST | | | HOMER | NY | 13077 | |
| KENDRICK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENDRICK, AMANDA ERIN | | ADDRESS REDACTED | | | | | | |
| KENDRICK, ARNISHA | | ADDRESS REDACTED | | | | | | |
| KENDRICK, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| KENDRICK, DAVID P | | 109 MEADOWBROOK DR | | | CLARKSVILLE | TN | 37042 | |
| KENDRICK, DAVID P | | ADDRESS REDACTED | | | | | | |
| KENDRICK, DAVID R | | 432 SEBASTIAN COURT | | | ROSEVILLE | CA | 95661 | |
| KENDRICK, DAVID R | | ADDRESS REDACTED | | | | | | |
| KENDRICK, DERAK | | ADDRESS REDACTED | | | | | | |
| KENDRICK, IAN MATTHEW | | 23219 SALLY CT | | | HAYWARD | CA | 94541 | |
| KENDRICK, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KENDRICK, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| KENDRICK, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| KENDRICK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENDRICK, KEVIN DION | | ADDRESS REDACTED | | | | | | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | MECHANICSVILLE | VA | 23111 | |
| KENDRICK, MICHAEL AARON | | 827 ARMSTRONG PARK RD | APT G | | GASTONIA | NC | 28054 | |
| KENDRICK, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| KENDRICK, RACHELLE D | | 39595 COLD RUN LN | | | ALDIE | VA | 20105-1837 | |
| KENDRICK, SHAWN NORMAN | | ADDRESS REDACTED | | | | | | |
| KENDRICK, STEPHANIE | | 6787 COLE AVE NO 135 | | | HIGHLAND | CA | 92346 | |
| KENDRICK, STEPHANIE L | | ADDRESS REDACTED | | | | | | |
| KENDRICK, TYLER E | | ADDRESS REDACTED | | | | | | |
| KENDRICK, UNK | | 2015 BORDEAUX | | | WEST BLOOMFIELD | MI | 48323 | |
| KENDRICKS, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| KENDT, PAUL CLAYTON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDYS, KEVIN ERIC | | 1952 SOUTH PARK AVE | | | SCHERERVILLE | IN | 46375 | |
| KENDZIE, THOMAS GILBERT | | ADDRESS REDACTED | | | | | | |
| KENEALY, CAITLIN DIANE | | ADDRESS REDACTED | | | | | | |
| KENEBREW, CAMERON MITCHELL | | 4010 OBERDING DR | | | COLORADO SPRINGS | CO | 80911 | |
| KENEBREW, CAMERON MITCHELL | | ADDRESS REDACTED | | | | | | |
| KENECHUK OKOLI | | UNKNOWN | | | | CA | | |
| KENEHAN, PATRICK | | 14 WOODCLIFF RD | | | ISLIP TERRACE | NY | 11752-0000 | |
| KENEHAN, PATRICK G | | ADDRESS REDACTED | | | | | | |
| KENEHAN, RICHARD | | 112 LEDGEWOOD DR | | | CLARKS SUMMIT | PA | 18411-8615 | |
| KENELRICK, PATRICK | | 1120 MCCLEARY | | | MCKEESPORT | PA | 15132 | |
| KENEPP, JOHN RICHARD | | 59 BOWKER TERR | | | SOMERSET | MA | 02726 | |
| KENER, ANDREW | | ADDRESS REDACTED | | | | | | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVE | | | HYATTSVILLE | MD | 20781 | |
| KENION, KYLA DASHAWN | | 40740 CLANCY COURT | | | MURRIETA | CA | 92562 | |
| KENION, KYLA DASHAWN | | ADDRESS REDACTED | | | | | | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | IRVINE | CA | 92614 | |
| KENLEY, ANDREW | | 5704 GREEN VALLEY | | | NORTH LITTLE ROCK | AR | 72118 | |
| KENLEY, ANDREW REDDEN | | ADDRESS REDACTED | | | | | | |
| KENLEY, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| KENLEY, LAUREN | | ADDRESS REDACTED | | | | | | |
| KENLEY, NICHOLAS BRIAN | | ADDRESS REDACTED | | | | | | |
| KENLEY, REXSON DENARD | | 5109 WINTERBERRY DR | | | STONE MOUNTAIN | GA | 30088 | |
| KENLEY, REXSON DENARD | | ADDRESS REDACTED | | | | | | |
| KENLON, CHELSEY MELISSA | | 25 LAKE ST | C | | LE ROY | NY | 14482 | |
| KENLON, CHELSEY MELISSA | | ADDRESS REDACTED | | | | | | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| KENMARK USA INC | | 2301 RAINER AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | RICHMOND | VA | 23224 | |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | RICHMOND | VA | 23224 | |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | WALTHAM | MA | 02451 | |
| KENNA, BRENT CHRISOPHER | | ADDRESS REDACTED | | | | | | |
| KENNA, JEROME W | | ADDRESS REDACTED | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | ROANOKE | VA | 24010 | |
| KENNARD, AARON | | ADDRESS REDACTED | | | | | | |
| KENNARD, CHRIS | | 222 N STATEAPT NO 302 | | | CHAMPAIGN | IL | 61820 | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | STORRS MANSFIELD | CT | 06268 | |
| KENNARD, MARY | | 7829 PALAWAN DR APT E | | | INDIANAPOLIS | IN | 46239 | |
| KENNARD, MARY E | | ADDRESS REDACTED | | | | | | |
| KENNARD, MATT BRADLEY | | ADDRESS REDACTED | | | | | | |
| KENNEALLY, DANIEL | | ADDRESS REDACTED | | | | | | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| KENNEBREW JR, GARRY JAMES | | ADDRESS REDACTED | | | | | | |
| KENNEBREW, CRYSTAL EVON | | ADDRESS REDACTED | | | | | | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | COLUMBIA | MO | 65203 | |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | COLUMBIA | MO | 65201 | |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | SHERWOOD | AR | 72120 | |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | NEW PALESTINE | IN | 46163 | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | PHILADELPHIA | PA | 19137 | |
| KENNEDY COMPANY,THE DAVID | | PO BOX 34354 | | | SAN ANTONIO | TX | 78265 | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | CHARLOTTE | NC | 28202-4006 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 276021070 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 27602-1070 | |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | FREDERICK | MD | 21701 | |
| KENNEDY II, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| KENNEDY INC, JW | | 536 PERRY ST | | | TRENTON | NJ | 08618 | |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | PETERBOROUGH | NH | 03458 | |
| KENNEDY J ANDERSON | ANDERSON KENNEDY J | 13042 W LARKSPUR RD | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNEDY JR , LEROY | | ADDRESS REDACTED | | | | | | |
| KENNEDY JR, MICHAEL G | | 5444 85TH AVE | 202 | | NEW CARROLLTON | MD | 20784 | |
| KENNEDY JR, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | BALTIMORE | MD | 21212 | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | DAWSON | GA | 31742 | |
| KENNEDY SR, MATTHEW D | | 10002 JIM WILLIE RD | | | FOLSOM | LA | 70437 | |
| KENNEDY, ADAM S | | 293 RACHEL RD | | | KENNEWICK | WA | 99338 | |
| KENNEDY, ALEXANDER JAMES | | 6 MUSKEEGO ST | 2 | | WORCESTER | MA | 01604 | |
| KENNEDY, AMANDA | | 5 WALDO ST | | | ROCHESTER | NY | 14606-0000 | |
| KENNEDY, AMANDA CELESTE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ANDREW EVERETT | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ANTHONY | | 138 BLAKE ST | | | MATTAPAN | MA | 02126-0000 | |
| KENNEDY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ANTHONY V | | 1080 SW VERSAILLES AVE | | | PORT ST LUCIE | FL | 34953 | |
| KENNEDY, ANTHONY V | | 1080 SW VERSAILLES AVE | | | PORT ST LUCIE | FL | 34953 | |
| KENNEDY, ANTHONY WAYNE | | 115 RUSTIC PLACE | | | EUGENE | OR | 97401 | |
| KENNEDY, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ARTHUR B | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BOBBY | | 65 WEAVER DR | 8 | | MASSAPEQUA | NY | 11758-0000 | |
| KENNEDY, BOBBY R | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRANDON MICHEAEL | | 5370 STARWOOD PLACE | | | SARASOTA | FL | 34232 | |
| KENNEDY, BRANDON MICHEAEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRENDAN | | 4120 BOSTIC DR | 102 | | GREENVILLE | NC | 27834-0000 | |
| KENNEDY, BRENDAN F | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRIAN JOSEPH | | 14114 WESTERNMILL DR | | | CHESTERFIELD | MO | 63017 | |
| KENNEDY, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRIAN R | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CAMERON | | 18126 CASHELL RD | | | ROCKVILLE | MD | 20853-0000 | |
| KENNEDY, CAMERON CURRIE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CHAD EUGENE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CHRIS | | 630 FELTON WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| KENNEDY, CHRIS | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| KENNEDY, CINDY | | 2209 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | |
| KENNEDY, CRYSTAL | | 10965 S KIMBALL CROSSING | | | ALPHARETTA | GA | 30022-0000 | |
| KENNEDY, DAJUAN PIERRE | | 101 GLENRIDGE PLACE | C | | CINCINNATI | OH | 45217 | |
| KENNEDY, DAMIAN | | 4049 FRAZHO NO 103 | | | WARREN | MI | 48091 | |
| KENNEDY, DAMIAN CHRIS | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DAVE MAURICE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DAVE ROBERT | | 1013 FOULK RD | | | WILMINGTON | DE | 19803 | |
| KENNEDY, DAVE ROBERT | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DAVID JORDAN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DAVON SHIRISSE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DEANA | | 5471 GIST AVE | | | BALTIMORE | MD | 21215 | |
| KENNEDY, DEBBIE | | PO BOX 95 | | | ROCKVILLE | VA | 23146 | |
| KENNEDY, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DEVON LYNN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DOROTHY | | 6068 WANDA LN | | | JOELTON | TN | 37080-9017 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | |
| KENNEDY, EDWARD JONATHAN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, EDWARD MCGETTIGAN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, EQUATOR LAMARSHAY | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ERIC ALAN | | 104 BLUE SPRINGS DR | | | LEESBURG | GA | 31763 | |
| KENNEDY, ERIC E | | 13105 GREENCREEK DR | | | CHARLOTTE | NC | 28273 | |
| KENNEDY, ERIC E | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KENNEDY, GARDINER DARYL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, GENEVA | | 205 S LUTHER AVE | | | ARCADIA | FL | 34266 | |
| KENNEDY, GENEVA N | | ADDRESS REDACTED | | | | | | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | RICHMOND | VA | 23225 | |
| KENNEDY, HANNA DUNA | | ADDRESS REDACTED | | | | | | |
| KENNEDY, HENDERSON E | | ADDRESS REDACTED | | | | | | |
| KENNEDY, HOWARD | | ADDRESS REDACTED | | | | | | |
| KENNEDY, IAN | | 6730 121ST AVE N | 7 | | LARGO | FL | 33773-0000 | |
| KENNEDY, IAN HARRY | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JAMES RANDOLPH | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JAMES W | | 3953 NEW TEXAS RD | | | PITTSBURGH | PA | 15239-1507 | |
| KENNEDY, JASON | | 1025 REYNOLDS RD | APT V10 | | JOHNSON CITY | NY | 137903110 | |
| KENNEDY, JASON | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JESSICA DAY | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOEL | | 1505 RAQUEL LN | | | MODESTO | CA | 95355 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, JOEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOHN | | 1554 DRIFTWOOD DR | | | TRAVERSE CITY | MI | 49686-0000 | |
| KENNEDY, JOHN | | 427 NORCROSS LN | | | DAYTON | TX | 77535-0000 | |
| KENNEDY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOHN PATRICK | | 1011 PLUM TREE DR | | | CRYSTAL LAKE | IL | 60014 | |
| KENNEDY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOHNATHAN ROBERT | | 3665 NW 99TH TERR | | | CORAL SPRINGS | FL | 33065 | |
| KENNEDY, JOHNATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOSHUA JARVIS | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, KATHERINE T | | 333 WILLWAY DR | | | MANAKIN SABOT | VA | 23103 | |
| KENNEDY, KATHERINE T | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KAYLA LYNN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KEITH ERIC | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KEVIN | | 8250 FAIRWOOD DR | | | PASADENA | MD | 21122 | |
| KENNEDY, KEVIN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KEVIN MICHAEL | | 2800 APPLEWOOD LN APT NO 15 | | | EUGENE | OR | 97408 | |
| KENNEDY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULA | CA | 92592 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULAR | CA | 92592 | |
| KENNEDY, KRAIG | | 203 1/2 COLYER | | | NEW BERLIN | IL | 62670-0000 | |
| KENNEDY, LAKEYA | | ADDRESS REDACTED | | | | | | |
| KENNEDY, LEMUEL MILES | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MARKUS WILLIAM | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MARSHALL MICHAEL | | 348 BLUE COURSE DR | 359 | | STATE COLLEGE | PA | 16803 | |
| KENNEDY, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MATTHEW WILLIAM | | 8663 HALLER | | | WESTLAND | MI | 48185 | |
| KENNEDY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MICHAEL | | 1591 BAYHARBOR DR | | | ORANGE PARK | FL | 32003 | |
| KENNEDY, MICHAEL | | 3100 S  ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| KENNEDY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY  WILLIAM SHINDELL | | FEASTERVILLE TREVOSE | PA | 19053 | |
| KENNEDY, MICHAEL C | | 42 RANGER RD | | | CEIBA | PR | 00735-2438 | |
| KENNEDY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MICHEAL | | 6042 BURGUNDY TER | | | DAYTONA BEACH | FL | 32127-6785 | |
| KENNEDY, MYRIAH JEANIEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, NICOLAS VARELA | | ADDRESS REDACTED | | | | | | |
| KENNEDY, OCTAVIOUS KENNEDY LORENZO | | ADDRESS REDACTED | | | | | | |
| KENNEDY, OTIS | | 6820 N CARLISLE | | | PHILADELPHIA | PA | 19126-1114 | |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | |
| KENNEDY, PATRICK | | 15030 DINALE DR | | | SILVER SPRING | MD | 20906 | |
| KENNEDY, PATRICK | | 6384 TOYOTA DR | | | JACKSONVILLE | FL | 32244 | |
| KENNEDY, PATRICK GERALD | | ADDRESS REDACTED | | | | | | |
| KENNEDY, PATRICK L | | ADDRESS REDACTED | | | | | | |
| KENNEDY, PAUL DAVID | | 46 WAVERLY CIRCLE | | | HATTIESBURG | MS | 39402 | |
| KENNEDY, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| KENNEDY, PETER HENRY | | 561 NORTH FIG TREE LANE | | | PLANTATION | FL | 33317 | |
| KENNEDY, RACHAEL | | 5437 ALBEMARLE RD | K | | CHARLOTTE | NC | 28212-0000 | |
| KENNEDY, RACHAEL BROOKE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, RACHAEL VERONICA | | ADDRESS REDACTED | | | | | | |
| KENNEDY, RACHEL | | 1024 CORONATION WAY | | | PFLUGERVILLE | TX | 78660 | |
| KENNEDY, RACHEL E | | ADDRESS REDACTED | | | | | | |
| KENNEDY, RICHARD S | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ROBERT | | 1753 E BROOKSIDE DR | | | HIGHLANDS RANCH | CO | 80126 | |
| KENNEDY, ROBERT H | | 113 N TANNINGER RD | | | MOUNT HOLLY | NC | 28120 | |
| KENNEDY, ROBERT H | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KENNEDY, RON | | LOC NO 3299 PETTY CASH | 9250 SHERIDAN BLVD | | WESTMINSTER | CO | 80031 | |
| KENNEDY, RONALD | | 2329 HUNTSMAN WAY | | | ANTIOCH | CA | 94531 | |
| KENNEDY, RONALD R | | ADDRESS REDACTED | | | | | | |
| KENNEDY, RONNIE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, RYAN | | 6339 LAGUNA VILLA WAY | | | ELK GROVE | CA | 95758-0000 | |
| KENNEDY, RYAN BANNON | | ADDRESS REDACTED | | | | | | |
| KENNEDY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SANDRA | | 420 MANNER PARK AVE | | | EDMOND | OK | 73034-0000 | |
| KENNEDY, SANDRA CAROLINE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SHANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SHANE MICHAEL | | 235 WATER ST | | | HOOVERSVILLE | PA | 15936 | |
| KENNEDY, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SHAUN | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SHAWN M | | 1408 SANDHILL DR | | | ROCKLIN | CA | 95765 | |
| KENNEDY, SHAWN M | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SHERREECE MARIE | | 3133 CORNERSTONE PARK DR | 1309 | | HOUSTON | TX | 77014 | |
| KENNEDY, SHERREECE MARIE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, STEPHEN J | | 9866 SW 80TH AVE | | | TIGARD | OR | 97223 | |
| KENNEDY, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| KENNEDY, STEVEN DOUGLAS | | 220 WILL SCARLET LN | | | ELGIN | IL | 60120 | |
| KENNEDY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KENNEDY, STEVEN RAYMOND | | ADDRESS REDACTED | | | | | | |
| KENNEDY, SYLVESTER | | ADDRESS REDACTED | | | | | | |
| KENNEDY, TIFFANY HEATHER | | ADDRESS REDACTED | | | | | | |
| KENNEDY, TIMOTHY J | | 15 SPRUCE DR | | | DOVER | NH | 03820 | |
| KENNEDY, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| KENNEDY, TOM DAVID | | ADDRESS REDACTED | | | | | | |
| KENNEDY, TRAVIS LATONE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, WARREN M | | PO NO 656 | | | EDEN | GA | 31307 | |
| KENNEDY, WES | | ADDRESS REDACTED | | | | | | |
| KENNEL, JOHN JOSEPH | | 140 S MILL ST | | | LEXINGTON | OH | 44904 | |
| KENNEL, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KENNEL, KAY | | | | | LUBBOCK | TX | 79424 | |
| KENNELL, ALEXANDER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KENNELLY, MICHAEL VINCENT | | 5 MARYKNOLL RD | | | METUCHEN | NJ | 08840 | |
| KENNELLY, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| KENNEMER, KARA LYNN | | ADDRESS REDACTED | | | | | | |
| KENNEN, BRIAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| KENNENMORE, LEWIS | | 1534 WATERTOWER LOOP | | | BIG SANDY | TX | 75755 | |
| KENNENMORE, LEWIS S | | ADDRESS REDACTED | | | | | | |
| KENNEPOHL, BRYCK | | 33 TAYLOR ST | 86 | | SAN FRAN | CA | 94102 | |
| KENNER COUNTY SHERIFF, RON | | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| KENNER JR, JAMES C | | ADDRESS REDACTED | | | | | | |
| KENNER, CHERISH ASHLEY | | 8939 JEFFERSON HWY | 210 | | BATON ROUGE | LA | 70809 | |
| KENNER, CHERISH ASHLEY | | ADDRESS REDACTED | | | | | | |
| KENNER, CITY OF | | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| KENNER, CITY OF | | KENNER CITY OF | | 1801 WILLIAMS BLVD ROOM 105 | KENNER | LA | 70062 | |
| KENNER, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| KENNER, HENRY LEE | | 2006 NE 8TH RD | | | OCALA | FL | 34470 | |
| KENNER, HENRY LEE | | ADDRESS REDACTED | | | | | | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | |
| KENNERSON, TRACI N | | 7 LOBO LANE | | | WEST GARDINER | ME | 04345 | |
| KENNERSON, TRACI N | | ADDRESS REDACTED | | | | | | |
| KENNES ALL APPLIANCE | | 69 BRITANNIA ST | | | MERIDEN | CT | 06450 | |
| KENNESAW POST OFFICE | | 2001 DUNCAN DR | | | KENNESAW | GA | 30144 | |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN RD | | | KENNESAW | GA | 301445591 | |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN RD | | | KENNESAW | GA | 30144-5591 | |
| KENNETH B WILLIAMS | WILLIAMS KENNETH B | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134-5761 | |
| KENNETH BRAND CITY MARSHAL | | PO BOX 610607 | | | BAYSIDE | NY | 11361 | |
| KENNETH E COFFER SRA | | 1051 HOLLY RIVER DR | | | FLORISSANT | MO | 63031 | |
| KENNETH G LARKIN | LARKIN KENNETH G | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | |
| KENNETH GARMAKER | GARMAKER KENNETH | PO BOX 572 | | | LAJARA | CO | 81140-0572 | |
| KENNETH HANSEN | | 225 DEVON FARMS RD | | | STORMVILLE | NY | 12582-5257 | |
| KENNETH M RECKTENWALD | RECKTENWALD KENNETH | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH O SCARLETT | SCARLETT KENNETH O | 2827 BROADWAY AVE | | | JACKSONVILLE | FL | 32254-3166 | |
| KENNETH R GOLD | GOLD KENNETH R | 3733 VICTORIAN PINES PL | | | SAN JOSE | CA | 95117-1494 | |
| KENNETH RAYCA | RAYCA KENNETH | 11 OAKWOOD DR | | | CINNAMINSON | NJ | 08077-2940 | |
| KENNETH, BELMONTE | | 3610 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-0000 | |
| KENNETH, COLE | | 95 HOLLAND LN | | | JACKSON | TN | 38305-9312 | |
| KENNETH, DUARTE | | 107 LAMONT DR | | | LYNCHBURG | VA | 24574-0000 | |
| KENNETH, HUMPHREYS | | 5437 W SHADES VALLEY DR | | | MONTGOMERY | AL | 36108-0000 | |
| KENNETH, JONES | | 54 CHESWOLD BLVD | | | NEWARK | DE | 19713-4160 | |
| KENNETH, OREGGIO | | 320 S HARRISON ST | | | EAST ORANGE | NJ | 07018-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH, PARSLEY | | 9725A HALL RD | | | FREDERICK | MD | 21701-6736 | |
| KENNETH, R | | 1222 EARP RD | | | SPRINGTOWN | TX | 76082-5934 | |
| KENNETT JR, JOHN ALAN | | 2611 EAGLE BAY DR | | | ORANGE PARK | FL | 32073 | |
| KENNETT JR, JOHN ALAN | | ADDRESS REDACTED | | | | | | |
| KENNETT, JOHN A | | ADDRESS REDACTED | | | | | | |
| KENNEWICK HOSPITALITY LLC | | 701 N YOUNG ST | | | KENNEWICK | WA | 99336 | |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| KENNEY, ANNE MARIE | | ADDRESS REDACTED | | | | | | |
| KENNEY, ANTHONY | | 687 FRANKLIN DR | | | PERTH AMBOY | NJ | 08861 | |
| KENNEY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KENNEY, CHRIS L | | 1050 HEARTHRIDGE LN | | | YORK | PA | 17404-7821 | |
| KENNEY, CURTIS | | ADDRESS REDACTED | | | | | | |
| KENNEY, JEREMEY | | ADDRESS REDACTED | | | | | | |
| KENNEY, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| KENNEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KENNEY, MATTHEW P | | 166 HOLLOW OAK CT | | | HILLSBOROUGH | NJ | 08844 | |
| KENNEY, MATTHEW P | | 60 GROVE AVE | | | EAST HANOVER | NJ | 07936 | |
| KENNEY, MI | | 52 SMITH ST | | | CHARLESTON | SC | 29401-1719 | |
| KENNEY, MURRAY T | | 14100 SW 152ND PL | | | MIAMI | FL | 33196-5012 | |
| KENNEY, NATALIE A | | ADDRESS REDACTED | | | | | | |
| KENNEY, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | |
| KENNEY, SEAN | | 58 ENGLEWOOD RD | | | LONGMEADOW | MA | 01106-0000 | |
| KENNEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| KENNEY, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KENNEY, SHAWN JOE | | ADDRESS REDACTED | | | | | | |
| KENNEY, SHAWN JOE | | PO BOX 533 | | | SPRINGTOWN | PA | 18081 | |
| KENNEY, STEPHEN | | 144 STURBRIDGE DR | | | ERIAL | NJ | 08081 | |
| KENNEY, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| KENNEY, TASHEAMA SHERRILLE | | 212 E 9TH ST | | | RICMOND | VA | 23224 | |
| KENNEY, TASHEAMA SHERRILLE | | ADDRESS REDACTED | | | | | | |
| KENNEY, TAYLOR LEE | | ADDRESS REDACTED | | | | | | |
| KENNEY, TRAE JAMISON | | ADDRESS REDACTED | | | | | | |
| KENNGOTT, SHELBY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KENNICUTT, DAVID L | | 219 TRADWELL RD | | | BINGHAMTON | NY | 13905 | |
| KENNICUTT, KRAIG | | ADDRESS REDACTED | | | | | | |
| KENNINGTON, CHARLES | | 10600 CHIPEWYAN DR | | | RICHMOND | VA | 23238 | |
| KENNINGTON, CHARLES | | ADDRESS REDACTED | | | | | | |
| KENNINGTON, KATHERINE J | | 1312 ARDEN DR | | | SALISBURY | NC | 28144 | |
| KENNINGTON, KATHERINE JOELLE | | 1312 ARDEN DR | | | SALISBURY | NC | 28144 | |
| KENNINGTON, KATHERINE JOELLE | | ADDRESS REDACTED | | | | | | |
| KENNIS, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| KENNISON, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| KENNISON, JEREMY SCOTT | | 750 CENTRAL AVE | 117 | | METAIRIE | LA | 70121 | |
| KENNITH, HAWK | | 3996 MEMORIAL BLVD | | | KINGSPORT | TN | 37664-3574 | |
| KENNON, ANDREA LASHWAN | | ADDRESS REDACTED | | | | | | |
| KENNON, JOHN | | 111 SUMMER LEIGH CV | | | BAY | AR | 72401-0000 | |
| KENNON, JOHN BRANDON | | ADDRESS REDACTED | | | | | | |
| KENNON, MORGAN | | ADDRESS REDACTED | | | | | | |
| KENNON, SHANE THOMAS | | ADDRESS REDACTED | | | | | | |
| KENNON, THEAIBOLD | | ADDRESS REDACTED | | | | | | |
| KENNSCO INC | | NW 1418 | | | MINNEAPOLIS | MN | 55485 | |
| KENNSCO INC | | PO BOX 1450 | NW 1418 | | MINNEAPOLIS | MN | 55485 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD 11TH FL | | | MIAMI | FL | 331314327 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD | 1100 MIAMI CTR | | MIAMI | FL | 33131-4327 | |
| KENNY, ANDREW JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| KENNY, APRIL M | | ADDRESS REDACTED | | | | | | |
| KENNY, BRANDEN MICHAEL | | 2301 ROSEWOOD DR | | | EDGEWOOD | MD | 21040 | |
| KENNY, BRANDEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENNY, DANA J | | 6611 FERNWOOD ST | | | RICHMOND | VA | 23228 | |
| KENNY, DANA J | | ADDRESS REDACTED | | | | | | |
| KENNY, HEIDI | | MID ATLANTIC REALTY MGT | PO BOX 17348 | | BALTIMORE | MD | 21203 | |
| KENNY, HEIDI | | PO BOX 17348 | | | BALTIMORE | MD | 21203 | |
| KENNY, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| KENNY, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | |
| KENNY, JOSEPH BROOKS | | ADDRESS REDACTED | | | | | | |
| KENNY, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| KENNY, KEVIN | | 4709 SADDLER GREEN PLACE | | | GLEN ALLEN | VA | 23060 | |
| KENNY, MCDANIEL | | 250 BEACH RD | | | LAKE CHARLES | LA | 00070-0000 | |
| KENNY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931-5301 | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | 202 | | COCOA BEACH | FL | 32931 | |
| KENNY, NYALA LYNN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENNY, SHEILA | | 1942 ELEVADO RD | | | VISTA | CA | 92084-2808 | |
| KENNY, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| KENNY, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| KENNYS GLASSWORKS INC | | 2236 N CLEVELAND MASSILLION RD | | | BATH | OH | 44210 | |
| KENNYS GLASSWORKS INC | | PO BOX 433 | 2236 N CLEVELAND MASSILLION RD | | BATH | OH | 44210 | |
| KENO AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KENO AM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | |
| KENOLY OVERTON, RICHARD J W | | ADDRESS REDACTED | | | | | | |
| KENON, JEROME | | LAKE PEMBROOKE PLACE | | | ORLANDO | FL | 32829 | |
| KENON, TRAVIS DESHAWN | | 1301 ALEXANDER CT | E 51 | | DOTHAN | AL | 36301 | |
| KENON, TRAVIS DESHAWN | | ADDRESS REDACTED | | | | | | |
| KENOSHA HOSPITAL & MEDICAL CTR | BUSINESS OFFICE | | | | KENOSHA | WI | 53143 | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | KENOSHA | WI | 53143 | |
| KENOSHA NEWS | | KEN MCELROY | 715 58TH ST | | KENOSHA | WI | 53140 | |
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | KENOSHA | WI | 53140-0190 | |
| KENOSHA PROBATE COURT | | 912 56TH ST | | | KENOSHA | WI | 53140 | |
| KENOSKY, CHARLI ROSE | | ADDRESS REDACTED | | | | | | |
| KENOSKY, NATASIA | | ADDRESS REDACTED | | | | | | |
| KENOYER, JESS GRANT | | ADDRESS REDACTED | | | | | | |
| KENRICH SATELLITE INC | | 6400 NW 63RD EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| KENS APPLIANCE INC | | PO BOX 577 | 423 W 3RD ST | | GRAND ISLAND | NE | 68801 | |
| KENS APPLIANCE/REFRIG SERVICE | | 2934 KREGEL DRQ | | | ROCKFORD | IL | 61109 | |
| KENS ELECTRONIC CLINIC INC | | 5803 JOHN STOCKBAUER SUITE R | | | VICTORIA | TX | 77904 | |
| KENS ELECTRONIC SERVICE | | 360 EAST INTERNATIONAL | | | ANCHORAGE | AK | 99518 | |
| KENS ELECTRONICS | | 2220 W TOWNLINE RD | | | PEORIA | IL | 61615 | |
| KENS FLOWER SHOP | | 140 W SOUTH BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| KENS GENERAL CONTRACTING | | ROUTE 1 BOX 174 | | | MOYOCK | NC | 27958 | |
| KENS LOCK & KEY SHOP | | 93 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| KENS MAP SERVICES | | 1834 NOEMI DR | | | CONCORD | CA | 94519 | |
| KENS PLUMBING INC | | 1938 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| KENS RANGE TV & SATELLITE | | 800 E 40TH ST | | | HIBBING | MN | 55746 | |
| KENS REPAIR SERVICE | | 2011 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| KENS SATELLITE MINI DISHES | | 105 HAYES LN | | | CLINTON | TN | 37716 | |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | LIVERMORE | CA | 94551 | |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | LIVERMORE | CA | 945509268 | |
| KENS TV | | PO BOX 120689 DEPT 0689 | | | DALLAS | TX | 75312-0689 | |
| KENS TV | | PO BOX TV5 | | | SAN ANTONIO | TX | 78299 | |
| KENSINGTON | | 6162 E MOCKINGBIRD LANE | SUITE 115 | | DALLAS | TX | 75214 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DR | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DR 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | | 75 REMITTANCE DR STE 1451 | | | CHICAGO | IL | 60675-1451 | |
| KENSINGTON | | 75 REMITTANCE DR | STE 1451 | | CHICAGO | IL | 60675 | |
| KENSINGTON | | PO BOX 73826 | | | CHICAGO | IL | 60673 | |
| KENSINGTON ELECTRONICS INC | | PO BOX 671406 | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON STONE | | 4521 CAMPUS DR | 200 | | IRVINE | CA | 92612 | |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | KANSAS CITY | MO | 64117 | |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | KANSAS CITY | MO | 64117 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD STE 1200 | | | PHILADELPHIA | PA | 19103 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD | STE 1200 | | PHILADELPHIA | PA | 19103 | |
| KENT AIR CONDITIONING | | 14404 SE 263RD | | | KENT | WA | 98042 | |
| KENT AUTOMOTIVE | | 4500 EUCLID AVE | | | CLEVELAND | OH | 441014884 | |
| KENT AUTOMOTIVE | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | |
| KENT BUSINESS MACHINES INC | | 441 BURTON ST SW | | | GRAND RAPIDS | MI | 49507 | |
| KENT CO FRIEND OF THE COURT | | 82 IONIA NW 2ND FL | | | GRAND RAPIDS | MI | 49503 | |
| KENT CO FRIEND OF THE COURT | | PO BOX 351 | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTON | TX | 772161523 | |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTON | TX | 77216-1523 | |
| KENT COUNTY DEPUTY SHERIIFS | | 222 QUAKER LANE | | | WARWICK | RI | 02886 | |
| KENT COUNTY DEPUTY SHERIIFS | | ASSOCIATION | 222 QUAKER LANE | | WARWICK | RI | 02886 | |
| KENT COUNTY PROBATE | | 180 OTTAWA NW STE 2500 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECEIVER OF TAXES | | KENT COUNTY RECEIVER OF TAXES | PO BOX 802 | | DOVER | DE | 19903 | |
| KENT COUNTY RECEIVER OF TAXES | | PO BOX 802 | | | DOVER | DE | 19903 | |
| KENT COUNTY REG OF WILLS | | 103 N CROSS ST | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY REG OF WILLS | | 414 FEDERAL ST | | | DOVER | DE | 19901 | |
| KENT MCINTYRE CUST | MCINTYRE KENT | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | ANNISTON | AL | 36206-1087 | |
| KENT OXYGEN CO INC | | 640 SOUTH CENTRAL | | | KENT | WA | 98032 | |
| KENT, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KENT, AMY MARIE | | 3498 CUESTA COURT | | | SAN JOSE | CA | 95148 | |
| KENT, AMY MARIE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT, ASHLEY MARIE | | 12 HERBERT RD | | | CHELMSFORD | MA | 01824 | |
| KENT, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| KENT, BRIAN | | 501 WESTMORELAND CT | | | CHARLOTTESVLE | VA | 22901-1244 | |
| KENT, CHRISTOPHER ANDREW | | 133 HEDGEWICK DR | | | NEWARK | DE | 19702 | |
| KENT, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| KENT, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| KENT, ISAAC STEPHEN | | ADDRESS REDACTED | | | | | | |
| KENT, JESSE L | | ADDRESS REDACTED | | | | | | |
| KENT, JOCELYN | | P O BOX 1029 | | | BIGGS | CA | 95917 | |
| KENT, JOHN A | | ADDRESS REDACTED | | | | | | |
| KENT, JOHN STEPHEN | | 19731 GRESHAM ST | | | NORTHRIDGE | CA | 91324 | |
| KENT, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| KENT, KEVIN DARNELL | | ADDRESS REDACTED | | | | | | |
| KENT, NICOLE KRISTINE | | ADDRESS REDACTED | | | | | | |
| KENT, PATRICK M S | | ADDRESS REDACTED | | | | | | |
| KENT, ROBERT | | 1751 ASHLAND CITY RD | APT K90 | | CLARKSVILLE | TN | 370434861 | |
| KENT, ROBERT | | 804 BURTON TRAIL | | | ADAMS | TN | 00003-7010 | |
| KENT, ROBERT C | | ADDRESS REDACTED | | | | | | |
| KENT, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| KENT, ROBERT J | | ADDRESS REDACTED | | | | | | |
| KENT, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KENT, SARAH | | 8478 SUNSHINE LN | | | ROCKFORD | MI | 49341-0000 | |
| KENT, SHAVOI TIERRA | | 3110 LAWRENCE ST | | | NEW ORLEANS | LA | 70114 | |
| KENT, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| KENT, TAYLOR WADE | | 8604 DISCOVERY BLVD | | | WALKERSVILLE | MD | 21793 | |
| KENT, TAYLOR WADE | | ADDRESS REDACTED | | | | | | |
| KENT, TRAVIS MILLER | | ADDRESS REDACTED | | | | | | |
| KENT, YOLANDA B | | ADDRESS REDACTED | | | | | | |
| KENTCY, ETHEL | | 6702 15TH AVE | | | KENOSHA | WI | 53143-4946 | |
| KENTFIELD REHAB HOSPITAL | | 7173 N SHARON AVE | | | FRESNO | CA | 93720 | |
| KENTILE, LUCY | | 4704 TWIN HICKORY LAKE DR | | | GLEN ALLEN | VA | 23059 | |
| KENTISH, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KENTNER, RACHELLE DEBORAH | | 849 WANDERING RD APT NO 2 | | | VISTA | CA | 92081 | |
| KENTNER, RACHELLE DEBORAH | | ADDRESS REDACTED | | | | | | |
| KENTON COUNTY | | DOMESTIC RELATIONS | PO BOX 684 | | COVINGTON | KY | 41012 | |
| KENTON COUNTY | | PO BOX 684 | | | COVINGTON | KY | 41012 | |
| KENTOX OXYGEN | | 640 S CENTRAL | | | KENT | WA | 98032 | |
| KENTS TV SERVICE | | 112 N 5TH ST | | | CHICKASHA | OK | 73018 | |
| KENTUCKIANA COMFORT CENTER INC | | 2716 GRASSLAND DR | | | LOUISVILLE | KY | 40299 | |
| KENTUCKIANA GOLF CARTS | | 9509 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| KENTUCKIANA MATERIAL HANDLING | | 836 S SIXTH ST | | | LOUISVILLE | KY | 40203 | |
| KENTUCKIANA POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 484 | | | CHARLESTON | WV | 25322-0484 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 580491 | | | CHARLOTTE | NC | 28258-0491 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 75159 | | | BALTIMORE | MD | 212750159 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| KENTUCKY CHAMBER OF COMMERCE | | 464 CHENAULT RD | | | FRANKFORT | KY | 40601 | |
| KENTUCKY COIN | | 6005 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| KENTUCKY COLONEL | | PO BOX 19663 | | | LOUISVILLE | KY | 40219 | |
| KENTUCKY DEPARTMENT OF REVENUE | | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LANE | | FRANKFORT | KY | | |
| KENTUCKY DEPT  FOR ENVIRONMENTAL PROTECTION | | 300 FAIR OAKS LANE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF HOUSING | | 101 SEA HERO STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF REVENUE | | KENTUCKY REVENUE CABINET | | | FRANKFORT | KY | 40619 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| KENTUCKY DIV OF CHILD SUPPORT | | PO BOX 14059 | CENTRALIZED COLLECTION UNIT | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY FRIED CHICKEN | | C/O BOB PRENDIVILLE | P O POX 903 | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN | | P O POX 903 | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN INC | | 1924 SOUTH 1 100 EAST | C/O HARMAN BRADY INC | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY FRIED CHICKEN INC | | C/O HARMAN BRADY INC | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY INDUSTRIES FOR | | 1900 BROWNSBORO RD | | | LOUISVILLE | KY | 402062199 | |
| KENTUCKY INDUSTRIES FOR | | THE BLIND | 1900 BROWNSBORO RD | | LOUISVILLE | KY | 40206-2199 | |
| KENTUCKY KERNEL | | 026 JOURNALISM BUILDING | UNIVERSITY OF KENTUCKY | | LEXINGTON | KY | 40506-0042 | |
| KENTUCKY KERNEL | | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 405060042 | |
| KENTUCKY LABOR LAW POSTER SVC | | 1389 US 127 S STE C 116 | | | FRANKFORT | KY | 40601-4385 | |
| KENTUCKY OAKS MALL | ATTN  LEGAL DEPT | 2495 BELMONT AVE | P  O  BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | COLUMBUS | OH | 43271-4267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LA | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 951977 | | | CLEVELAND | OH | 44193 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 99097 | | | LOUISVILLE | KY | 40269 | |
| KENTUCKY PUBLISHING INC | | PO BOX 1135 | WEST KENTUCKY NEWS | | PADUCAH | KY | 42002 | |
| KENTUCKY RETAIL FEDERATION INC | | 512 CAPITOL AVE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY REVENUE CABINET | | PO BOX 299 | | | FRANKFORT | KY | 40602-0299 | |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVE CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | C/O REVENUE CABINET | | | FRANFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 40601150 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURY | | CAPITAL ANNEX STE 183 | UNCLAIMED PROPERTY BRANCH | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY UNCLAIMED PROPERTY BRANCH | STATE TREASURY DEPARTMENT | SUITE 183 CAPITOL ANNEX | | | FRANKFORT | KY | 40601 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 405124101 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 40512-4101 | |
| KENTUCKY UTILITIES | | PO BOX 14242 | | | LEXINGTON | KY | 40512-4242 | |
| KENTUCKY, UNIVERSITY OF | | 100 WILLIAM B STURGILL RD | | | LEXINGTON | KY | 40506 | |
| KENTUCKY, UNIVERSITY OF | | 209 STUDENT CTR | STUDENT CTR DIRECTORS OFFICE | | LEXINGTON | KY | 40506-0030 | |
| KENTUCKY, UNIVERSITY OF | | 301 PETERSON SERVICE BLDG | | | LEXINGTON | KY | 40506-0005 | |
| KENTWOOD CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | | P O BOX 8848 | KENTWOOD | MI | | |
| KENTWOOD COFFEE SERVICE | | PO BOX 52043 | | | NEW ORLEANS | LA | 70152 | |
| KENTWOOD OFFICE FURNITURE | | 1830 LINSON CT SE | | | GRAND RAPIDS | MI | 49546 | |
| KENTWOOD OFFICE FURNITURE | | 212 GRANDVILLE AVE | | | GRAND RAPIDS | MI | 49503 | |
| KENTWOOD SPRING WATER | | 601 AMBASSADOR CAFFERY PKWY | | | SCOTT | LA | 70583 | |
| KENTWOOD SPRING WATER | | PO BOX 61995 | | | NEW ORLEANS | LA | 70161-1995 | |
| KENTWOOD SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | |
| KENTWOOD SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 495188848 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| KENTZ, PATRICK L | | ADDRESS REDACTED | | | | | | |
| KENTZ, RAYMOND JOHN | | 4025 VISTA ST | | | PHILADELPHIA | PA | 19136 | |
| KENTZ, RAYMOND JOHN | | ADDRESS REDACTED | | | | | | |
| KENVILLE, SHAWN | | ADDRESS REDACTED | | | | | | |
| KENWAY A/C & DUCT CLEANING | | 44 WOODSTREAM DR | | | HOLLAND | PA | 19053 | |
| KENWAY, GEOFFREY | | 2542 SW INDIAN MARY CT | | | TROUTDALE | OR | 97060 | |
| KENWAY, GEOFFREY W | | ADDRESS REDACTED | | | | | | |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | SAN JOSE | CA | 95112 | |
| KENWOOD CORP | | 806 TYVOLA RD STE 108 | LBX 905410 KENWOOD | | CHARLOTTE | NC | 28217 | |
| KENWOOD ELECTRONICS | | PO BOX 22745 | | | LONG BEACH | CA | 908015745 | |
| KENWOOD ELECTRONICS | | PO BOX 905410 | | | CHARLOTTE | NC | 28290-5410 | |
| KENWOOD MALL LLC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| KENWOOD MALL LLC | | 135 S LASALLE ST DEPT 2167 | | | CHICAGO | IL | 60674-2167 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 200901554 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 20090-1554 | |
| KENWOOD SERVICE CENTER | | 400 MORRIS AVE STE 102 | | | DENVILLE | NJ | 07834 | |
| KENWOOD SERVICE CENTER LA | | 22301 S WESTERN AVE | SUITE 101 | | TORRANCE | CA | 90501-4155 | |
| KENWOOD SERVICE CENTER LA | | SUITE 101 | | | TORRANCE | CA | 90501455 | |
| KENWOOD SERVICE CENTER WEST | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| KENWOOD TOWNE CENTER | | 7875 MONTGOMERY B | | | CINCINNATI | OH | 45236 | |
| KENWOOD TOWNE CENTER | | PO BOX 632210 | C/O OTR | | CINCINNATI | OH | 45263-2210 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 911101634 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 91110-1634 | |
| KENWORTHY, MICHAELA BOGNOT | | ADDRESS REDACTED | | | | | | |
| KENYA, EDWARDS | | 300 N VISTA DR 607 | | | HOUSTON | TX | 77073-5212 | |
| KENYON & EDELSTEIN | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | |
| KENYON SAYRE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| KENYON, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |
| KENYON, CHRISTINE J | | ADDRESS REDACTED | | | | | | |
| KENYON, CHRISTINE J | | PO BOX 753 | 13614 HOWELL AVE | | NORTHPORT | AL | 35476 | |
| KENYON, JAMES MICHAEL | | 855 COLUMBINE WAY | | | CENTRAL POINT | OR | 97502 | |
| KENYON, JEFFREY | | ADDRESS REDACTED | | | | | | |
| KENYON, KYLE R | | 6 PINEWOOD RD | | | HUDSON | NH | 03051 | |
| KENYON, PATRICK H | | ADDRESS REDACTED | | | | | | |
| KENYON, SEBASTIAN BRETT | | ADDRESS REDACTED | | | | | | |
| KENYON, TINA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENZ FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | NEW YORK | NY | 10001 | |
| KEO, ANHAI | | 2303 GRANDHAVEN DR | | | CHARLOTTE | NC | 28215-0000 | |
| KEO, BORY | | 1414 OAK ST | | | SANTA ANA | CA | 92707 | |
| KEO, BORY | | ADDRESS REDACTED | | | | | | |
| KEO, CHHOEUN | | 1255 38TH AVE NO 44 | | | SANTA CRUZ | CA | 95062 | |
| KEO, CHHOEUN | | ADDRESS REDACTED | | | | | | |
| KEO, HAN | | 16643 TELESCOPE LANE | | | DUMFRIES | VA | 22026 | |
| KEO, HAN S | | ADDRESS REDACTED | | | | | | |
| KEO, KHATHMONY TOMMY | | ADDRESS REDACTED | | | | | | |
| KEO, KOSAL | | 19 COURT ST | | | LOWELL | MA | 01852-4506 | |
| KEO, SARAT | | ADDRESS REDACTED | | | | | | |
| KEO, SOMAKHANDA | | 16 GOLD RUN PLACE | | | STOCKTON | CA | 95207 | |
| KEO, SOMAKHANDA | | ADDRESS REDACTED | | | | | | |
| KEO, TONY TERRY | | ADDRESS REDACTED | | | | | | |
| KEO, WENDY SHAW | | ADDRESS REDACTED | | | | | | |
| KEOGH CONSULTING INC | | 300 VILLAGE SQUARE CROSSING101 | | | PALM BEACH | FL | 33410 | |
| KEOGH MECHANICAL CORP | | 6675 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| KEOGH, CHRIS RYAN | | 329 LAKE SHORE DR | | | LINDENHURST | IL | 60046 | |
| KEOGH, EHREN M | | ADDRESS REDACTED | | | | | | |
| KEOGH, GORDON | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | |
| KEOGH, MARY BRONWYN | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | |
| KEOHANE, PATRICK G | | 10215 GRANBY CT | | | ALBUQUERQUE | NM | 87114 | |
| KEOHAVONG, WILLIAM | | 2 BLACKBERRY WAY | UNIT NO 105 | | MANCHESTER | NH | 03102 | |
| KEOHAVONG, WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEOHEN, SHAWN | | 14333 ADDISON ST | APT  NO 201 | | SHERMAN OAKS | CA | 91423 | |
| KEOMANIVONG, VANTHNA | | ADDRESS REDACTED | | | | | | |
| KEONI, KAMAKEEAINA | | 337 OHAI ST | | | HILO | HI | 96720-0000 | |
| KEOPHANAPHAY, ARICK | | ADDRESS REDACTED | | | | | | |
| KEOUGH, BENTON | | 2001 HOLLEMAN DR W NO 335 | | | COLLEGE STATION | TX | 77840 | |
| KEOUGH, GLENN PATRICK | | ADDRESS REDACTED | | | | | | |
| KEOUGH, HARRY A | | 72 BROOK ST | | | QUINCY | MA | 02170 | |
| KEOUGH, HARRY A | | ADDRESS REDACTED | | | | | | |
| KEOUGH, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEOUGH, KEVAN | | ADDRESS REDACTED | | | | | | |
| KEOUGH, MARK J | | ONE WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MARK J | | TRUST ACCT & ARMANDO MADRIGAL | ONE WORLD TRADE CTR STE 800 | | LONG BEACH | CA | 90831 | |
| KEOUGH, MATTHEW | | 4710 VESTAL PARKWAY EAST | 3302 | | VESTAL | NY | 13850-0000 | |
| KEOUGH, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| KEOUGH, MICHAEL CHRISTIAN | | 314 FOUNTAIN ST | | | PHILADELPHIA | PA | 19128 | |
| KEOUGH, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KEOUGH, TIMOTHY F | | 7813 QUIDA DR | | | WEST PALM BEACH | FL | 33411 | |
| KEOWN III, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| KEOWN WALTER A | | 3401 CEDARDALE DR | | | SAN JOSE | CA | 95148 | |
| KEOWN, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| KEOWN, BONNIE CLAIRE | | 161 CHATEAU LA SALLE DR | | | SAN JOSE | CA | 95111 | |
| KEPEKCHYAN, MIKEAL | | ADDRESS REDACTED | | | | | | |
| KEPHART INC | | 179 LAYMAN RD | | | TRENTON | TN | 38382 | |
| KEPHART, AMANDA | | ADDRESS REDACTED | | | | | | |
| KEPHART, JOHN | | 3376 LAMOR RD | | | HERMITAGE | PA | 151483051 | |
| KEPHART, JOHN E | | ADDRESS REDACTED | | | | | | |
| KEPHART, KENNETH SHERMON | | ADDRESS REDACTED | | | | | | |
| KEPINSKI, ADRIAN | | ADDRESS REDACTED | | | | | | |
| KEPLER, DANIEL SETH | | 969 OAKWOOD ST NE | | | KEIZER | OR | 97303 | |
| KEPLER, MARC ERIC | | ADDRESS REDACTED | | | | | | |
| KEPLINGER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 191824745 | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 19182-4745 | |
| KEPNER, CHRISTOPHER RYO | | ADDRESS REDACTED | | | | | | |
| KEPNER, JOHN ELLWOOD | | 45 MOON DR | | | FALLSINGTON | PA | 19054 | |
| KEPNER, JOHN ELLWOOD | | ADDRESS REDACTED | | | | | | |
| KEPPEL, WILLIAM GARRET | | 1800 DOGWOOD DR | | | CUMMING | GA | 30041 | |
| KEPPEL, WILLIAM GARRET | | ADDRESS REDACTED | | | | | | |
| KEPPELS LOCK & SAFE CO | | 98 S RIVER AVE | | | HOLLAND | MI | 49423 | |
| KEPPLER, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| KEPPLER, ERICH JOSEPH | | 5756 E BURNS ST | | | TUCSON | AZ | 85711 | |
| KEPPLER, ERICH JOSEPH | | ADDRESS REDACTED | | | | | | |
| KEPPLER, GINA MARIE | | 610 MARSHFIELD DR | | | ST LOUIS | MO | 63137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEPPLEY, NICOLE LYNN | | 129 WEST NORMAN ST | | | WERNERSVILLE | PA | 19565 | |
| KEPPLEY, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| KEPPNER, KARL P | | ADDRESS REDACTED | | | | | | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | COVINA | CA | 91722 | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | COVINA | CA | 91722-2851 | |
| KEPR TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | |
| KERASOTES SNOWPLACE THEATERS | | 224 N DESPLAINES ST STE 200 | | | CHICAGO | IL | 60661 | |
| KERBER PC, LAW OFFICE OF KIM E | | 225 MAIN ST STE 200 201 | | | NORTHPORT | NY | 11768 | |
| KERBER, GRANT | | 1087 61ST ST | | | EMERYVILLE | CA | 00009-4068 | |
| KERBER, GRANT | | ADDRESS REDACTED | | | | | | |
| KERBER, JEFFREY STRATTON | | ADDRESS REDACTED | | | | | | |
| KERBER, SCOTT | | ADDRESS REDACTED | | | | | | |
| KERBY, JAMES HAYMOND | | 327 JOHNSON AVE | | | CLARKSBURG | WV | 26301 | |
| KERBY, JAMES HAYMOND | | ADDRESS REDACTED | | | | | | |
| KERBY, KEVIN ANTHONY | | 410 GREENWOOD DR | | | YUKON | OK | 73099 | |
| KERBY, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KERBY, LYLE | | 6065 PINE CREEK RD | | | GRANTSVILLE | WV | 26147 | |
| KERBY, NATALIE D | | 2966 BROOK MILL COURT | | | OAK HILL | VA | 20171 | |
| KERBY, NATALIE D | | ADDRESS REDACTED | | | | | | |
| KERCE, RAYMOND DEMPSEY | | ADDRESS REDACTED | | | | | | |
| KERCHEVAL, RUSSELL WILLIAM | | ADDRESS REDACTED | | | | | | |
| KERCHNER, KYLE TIMOTHY | | 4409 S KIRKMAN RD | 206 | | ORLANDO | FL | 32811 | |
| KEREKES, LOUIS STEVEN | | 7174 BLUEBERRY RD | | | HAMMONTON | NJ | 08037 | |
| KEREKES, LOUIS STEVEN | | ADDRESS REDACTED | | | | | | |
| KERENS, MATTHEW ALEXANDER | | 42 CARLTON RD | | | MARSHFIELD | MA | 02050 | |
| KERFONTA, JOHN J | | ADDRESS REDACTED | | | | | | |
| KERICH, JAMI LYNN | | ADDRESS REDACTED | | | | | | |
| KERIN, PHIL MICHAEL | | ADDRESS REDACTED | | | | | | |
| KERIN, SEAN R | | ADDRESS REDACTED | | | | | | |
| KERKAN, BRIAN A | | ADDRESS REDACTED | | | | | | |
| KERKES, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| KERKETTA, AMRIK | | 9050 SW WASHINGTON SQ RD | NO 210 | | TIGARD | OR | 00009-7223 | |
| KERKETTA, AMRIK | | ADDRESS REDACTED | | | | | | |
| KERKOVE, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| KERKULAH, NULAH JULIUS | | ADDRESS REDACTED | | | | | | |
| KERLEGAN, KAREN CECILE | | ADDRESS REDACTED | | | | | | |
| KERLEY, ALNEISA JS | | ADDRESS REDACTED | | | | | | |
| KERLEY, TERRY LEE | | 5209 COMANCHE DR | | | KNOXVILLE | TN | 37914 | |
| KERLIN, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| KERMENDY, DERICK JUSTIN | | 3717 S 56TH ST | | | GREENFIELD | WI | 53221 | |
| KERMENDY, DERICK JUSTIN | | ADDRESS REDACTED | | | | | | |
| KERMES, ROB JAMES | | ADDRESS REDACTED | | | | | | |
| KERMODE, TIFFANY | | ADDRESS REDACTED | | | | | | |
| KERN | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | FAMILY SUPPORT DIV | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | PO BOX 2147 | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY PROBATE | | 1415 TRUXTON | | | CALDWELL | ID | 83606 | |
| KERN COUNTY PROBATE COURT | | 1415 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY SHERIFF | | PO BOX 2208 | | | BAKERSFIELD | CA | 93303 | |
| KERN ELECTRONICS | | 1104 SOUTH 2ND ST | | | LARAMIE | WY | 82070 | |
| KERN ELECTRONICS | | PO BOX 942 | 1104 S 2ND ST | | LARAMIE | WY | 82070 | |
| KERN REALTY & APPRAISING | | 606 BALTIMORE AVE STE 103 | | | BALTIMORE | MD | 21204 | |
| KERN, AISLINN MARIE | | 15 LAKE DR | | | HARWINTON | CT | 06791 | |
| KERN, ALYSSA RENEE | | ADDRESS REDACTED | | | | | | |
| KERN, ANTHONY YAEL | | ADDRESS REDACTED | | | | | | |
| KERN, CLAYTON | | 15599 SW BRISTLECONE WAY | | | TIGARD | OR | 97223-0000 | |
| KERN, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | |
| KERN, DEREK CRAWFORD | | 1840 WEST COMMONWEALTH | APT 238 | | FULLERTON | CA | 92833 | |
| KERN, DEREK CRAWFORD | | ADDRESS REDACTED | | | | | | |
| KERN, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| KERN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| KERN, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| KERN, JOE | | 207 NORTH EAST ST | | | HOMER | IL | 61849 | |
| KERN, JOSEPH | | 615 WALNUT AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| KERN, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| KERN, KATHLEEN | | 11401 ORANGE PLANK RD | | | FREDERICKSBURG | VA | 00002-2508 | |
| KERN, KRISTIN | | 113 COLONIAL DR | | | SHILLINGTON | PA | 19607-0000 | |
| KERN, MIKAL J | | 12900 PENN AVE S | APT 357 | | BURNSVILLE | MN | 55337 | |
| KERN, NOWELL | | 22 PORTER DR | | | ABINGDON | MD | 21009-0000 | |
| KERN, NOWELL MARKWOOD | | ADDRESS REDACTED | | | | | | |
| KERN, RYAN DOMINICK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN, SARAH R | | ADDRESS REDACTED | | | | | | |
| KERN, SKYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| KERN, TRAVIS IAN | | 302 E MARSHALL ST | APT 615 | | WEST CHESTER | PA | 19380 | |
| KERN, WILLIAM | | 1672 EVERGREEN AVE S | | | CLEARWATER | FL | 33756-1299 | |
| KERN, WILLLIAM BRADLEY | | ADDRESS REDACTED | | | | | | |
| KERNAN, RYAN | | ADDRESS REDACTED | | | | | | |
| KERNECHEL, KAITLYNN ANN | | ADDRESS REDACTED | | | | | | |
| KERNER, CHRISTINE MARIE | | 25 GOOSENECK RD | | | LEVITTOWN | PA | 19057 | |
| KERNER, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| KERNER, WILLIAM | | 175 HEFLIN RD | | | STAFFORD | VA | 22554 | |
| KERNES, VICTOR ALFRED | | 212 WEST SUNSET AVE | | | SANTA MARIA | CA | 93454 | |
| KERNES, VICTOR ALFRED | | ADDRESS REDACTED | | | | | | |
| KERNEY CHAPTER 13 TRUSTEE, G | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNEY, CARLENE | | 5857 PICKERING ST | | | VIRGINIA BEACH | VA | 23462 | |
| KERNEY, GWENDOLYN | | PO BOX 228 | | | KNOXVILLE | TN | 37902 | |
| KERNEY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| KERNIC USA INC | | 955 CENTURY DR | SYSTEMS DIVISION | | BURLINGTON | ON | L7L 5J8 | CAN |
| KERNIC USA INC | | SYSTEMS DIVISION | | | BURLINGTON | ON | L7L 58 | CAN |
| KERNS JR, LARRY W | | ADDRESS REDACTED | | | | | | |
| KERNS TV & APPLIANCE | | 3202 GREENWOOD ST | | | BRAINERD | MN | 56401 | |
| KERNS, DAVID | | 52 WRANGLER LANE | | | KEARNEYSVILLE | WV | 25430 | |
| KERNS, DAWN | | 1455 GALINDO ST | NO 2259 | | CONCORD | CA | 94520 | |
| KERNS, JONATHAN | | 98 BISHOPS DR | | | ASTON | PA | 19014 | |
| KERNS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KERNS, KORTNEY RASHEL | | ADDRESS REDACTED | | | | | | |
| KERNS, LESLIE R | | 136 S BROAD ST | | | WAYNESBORO | PA | 17268 | |
| KERNS, LESLIE R | | ADDRESS REDACTED | | | | | | |
| KERNS, ROBERT K | | 1527 SUNNYBROOK DR | | | IRVING | TX | 75061 | |
| KERNS, ROBERT KEITH | | 1527 SUNNYBROOK DR | | | IRVING | TX | 75061 | |
| KERNS, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| KERNS, SUSANNAH L | | 10209 HERITAGE LANE | | | GLEN ALLEN | VA | 23060 | |
| KERNS, SUSANNAH L | | ADDRESS REDACTED | | | | | | |
| KERNS, TONY TRAVIS | | 103 CAVINESS DR | 6 | | JACKSONVILLE | NC | 28540 | |
| KERNS, TONY TRAVIS | | ADDRESS REDACTED | | | | | | |
| KERO TV | | 321 21ST ST | | | BAKERSFIELD | CA | 93301 | |
| KERO TV | | PO BOX 483 | | | HIGHSTOWN | NJ | 08520-1450 | |
| KERPER, KENNETH | | 4611 BROWNSTONE DR | | | HILLIARD | OH | 43026 | |
| KERPOE, MEGAN | | 6123 WINDFLOWER DR | | | POWDER SPRINGS | GA | 30127 | |
| KERPOE, MEGAN | | ADDRESS REDACTED | | | | | | |
| KERR COUNTY CLERK | | 700 MAIN ST RM 122 | | | KERRVILLE | TX | 78028 | |
| KERR JEFFREY R | | 1141 OMELVENY RD | | | OAK HILLS | CA | 92344-8961 | |
| KERR JR, FRED R | | 1735 SHADOWOOD DR | | | COLUMBIA | SC | 29212 | |
| KERR JR, FRED R | | ADDRESS REDACTED | | | | | | |
| KERR REFRIGERATION INC | | 130 S DAVIDSON ST | | | INDIANAPOLIS | IN | 46202 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226-0388 | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | OAK PARK | MI | 48237 | |
| KERR, AUBREY P | | ADDRESS REDACTED | | | | | | |
| KERR, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| KERR, CHRISTOPHER | | 6801 WOLFLIN AVE | 1122 | | AMARILLO | TX | 79106-0000 | |
| KERR, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| KERR, DAVID | | 4425 AVE CANNES | | | LUTZ | FL | 33558-0000 | |
| KERR, DERICK | | 14333 HAYNES ST | 5 | | VAN NUYS | CA | 91401 | |
| KERR, DERICK | | ADDRESS REDACTED | | | | | | |
| KERR, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KERR, EVAN DANIEL | | 2508 REDLEAF LANE | | | AUSTIN | TX | 78745 | |
| KERR, EVAN DANIEL | | ADDRESS REDACTED | | | | | | |
| KERR, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| KERR, JAYSON | | 114 59 175 ST | | | ST ALBANS | NY | 11434-0000 | |
| KERR, JAYSON JEROME | | ADDRESS REDACTED | | | | | | |
| KERR, JOSEPH A | | 6 MICHAEL RD | REAR | | REVERE | MA | 02151 | |
| KERR, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| KERR, JOSH MICHEAL | | ADDRESS REDACTED | | | | | | |
| KERR, JOSHUA MATTHEW | | 225 ROSEMONT AVE | | | NEWFIELD | NJ | 08344 | |
| KERR, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| KERR, KAYLA ANEVA | | ADDRESS REDACTED | | | | | | |
| KERR, KIRK | | 13604 PLATTE CREEK CIRCLE | | | TAMPA | FL | 33613 | |
| KERR, KIRK | | ADDRESS REDACTED | | | | | | |
| KERR, KRISTEN EMILY | | ADDRESS REDACTED | | | | | | |
| KERR, KRYSTAL | | 2304 W BLAKE ST | | | SAN BERNARDINO | CA | 92407-0000 | |
| KERR, KRYSTAL LYNETTE | | ADDRESS REDACTED | | | | | | |
| KERR, LEAH MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERR, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| KERR, MICHAEL KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KERR, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | |
| KERR, NICOLAS R | | ADDRESS REDACTED | | | | | | |
| KERR, PERRY | | 145 GONEAWAY LANE | | | CLEVELAND | NC | 27013 | |
| KERR, RONNY L | | ADDRESS REDACTED | | | | | | |
| KERR, SHANEL M | | 947 EAST 103RD ST | PH | | BROOKLYN | NY | 11236 | |
| KERR, SPENCER WILLIAM | | ADDRESS REDACTED | | | | | | |
| KERR, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| KERR, STEVEN L | | 101 FOREST CT | | | SPRINGFIELD | TN | 37172 | |
| KERR, STEVEN L | | ADDRESS REDACTED | | | | | | |
| KERR, STEVEN RYAN | | 225 ROSEMONT AVE | | | NEWFIELD | NJ | 08344 | |
| KERR, STEVEN RYAN | | ADDRESS REDACTED | | | | | | |
| KERR, THOMAS MARK | | 22A SANDY DR | | | NEWFIELD | NJ | 08344 | |
| KERR, THOMAS MARK | | ADDRESS REDACTED | | | | | | |
| KERR, WESLEY BRIEN | | 183 FIRECREEK RD | | | NEWTOWN | PA | 18940 | |
| KERR, WESLEY BRIEN | | ADDRESS REDACTED | | | | | | |
| KERRICK, ASHLEY B | | ADDRESS REDACTED | | | | | | |
| KERRICK, CHARLES LABOYD | | 8413 EVERGREEN AVE | | | BROOKSVILLE | FL | 34613 | |
| KERRICK, CHARLES LABOYD | | ADDRESS REDACTED | | | | | | |
| KERRIGAN, CRYSTAL | | 4870 TEXAS AVE | | | NORFOLK | VA | 23513 | |
| KERRIGAN, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| KERRIGAN, JAYSON | | 10741 ROBINSON ST | | | FT MYERS | FL | 33908 | |
| KERRIGAN, JAYSON | | ADDRESS REDACTED | | | | | | |
| KERRIGAN, RYAN P | | 1524 WALPOLE DR | | | CHESTERFIELD | MO | 63017-4615 | |
| KERRIGAN, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| KERRIGAN, SCOTT THOMAS | | PO BOX 294 | | | SLATERSVILLE | RI | 02876 | |
| KERRS HEATING | | 27313 HWY 287 S | | | SPRINGFIELD | CO | 81073 | |
| KERRVILLE BUS COMPANY | | 710 EAST DAVIS ST | | | GRAND PRAIRIE | TX | 75050 | |
| KERRY, CLOUTIER | | 1883 OLIVIA CIRCLE | | | CASSELBERRY | FL | 32707-0000 | |
| KERRY, DOUG C | | ADDRESS REDACTED | | | | | | |
| KERRY, JOSHUA MICHAEL | | 5626 N HEATHERSTONE DR | | | SHREVEPORT | LA | 71129 | |
| KERRY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| KERRY, MILLER | | 2103 STERLING PALMS CT | | | BRANDON | FL | 33510-0000 | |
| KERSAINT JR, EMMANUEL | | 10 BLUEBERRY PATH | | | HOWELL | NJ | 077312236 | |
| KERSEY, CHARLES DANIEL | | 84 PINE TRAIL | | | ORMOND BEACH | FL | 32174 | |
| KERSEY, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | |
| KERSEY, DEBRA M | | 10444 PARK TREE PLACE | | | GLEN ALLEN | VA | 23060 | |
| KERSEY, DEBRA M | | ADDRESS REDACTED | | | | | | |
| KERSEY, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| KERSEY, RONALD CHARLES | | ADDRESS REDACTED | | | | | | |
| KERSEY, SHAWN RYAN | | ADDRESS REDACTED | | | | | | |
| KERSEY, SUSANNE R | | 7908 16TH ST NW | | | WASHINGTON | DC | 20012-1210 | |
| KERSEY, THERESA LYNNE | | 12300 JENNINGS RD | | | ASHLAND | VA | 23005 | |
| KERSEY, THERESA LYNNE STANLEY | | ADDRESS REDACTED | | | | | | |
| KERSHAW, CHARLES RYAN | | ADDRESS REDACTED | | | | | | |
| KERSHNER, JON P | | ADDRESS REDACTED | | | | | | |
| KERSTAN, NATALIE | | 5422 S YANK WAY | | | LITTLETON | CO | 80127 | |
| KERSTEIN, JOHN | | 1509 CAROLINA AVE | | | SPRINGFIELD | IL | 62702 | |
| KERSTEIN, LAUREN | | 1063 GELDING CIRLCE | | | WARRINGTON | PA | 18976 | |
| KERSTEIN, LAUREN | | ADDRESS REDACTED | | | | | | |
| KERSTEIN, SUSAN | | 2202 RFD | | | LAKE ZURICH | IL | 60047-8307 | |
| KERSTEN, WILLIAM ROBERT | | 2251 S CALIFORNIA AVE | 1 | | CHICAGO | IL | 60608 | |
| KERSTEN, KOLLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KERSTEN, SKYLAR CHEYENNE | | ADDRESS REDACTED | | | | | | |
| KERSTIN, ZINK | | 4220 WEST GATE | | | VISALIA | CA | 93277-0000 | |
| KERSTINE, MARTIN A | | ADDRESS REDACTED | | | | | | |
| KERTEL COMMUNICATIONS INC | | 759 S MADERA AVE | | | KERMAN | CA | 93630 | |
| KERTULIS, MARK | | 3806 VINE ST | | | CAMPHILL | PA | 17011 | |
| KERTULIS, MARK T | | ADDRESS REDACTED | | | | | | |
| KERVICK, DAWN ANN | | ADDRESS REDACTED | | | | | | |
| KERVIN, CAGAN | | 619 ROLLINGBROOK ST APT 1008 | | | BAYTOWN | TX | 77521-4070 | |
| KERVIN, PIERRE LOUIS | | 2111 ALBEMARLE RD | | | BROOKLYN | NY | 11226-0000 | |
| KERVIN, SUMMER ELIZABETH | | 180A COUNTY RD 40 WEST | | | PRATTVILLE | AL | 36067 | |
| KERVIN, SUMMER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KERVIN, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| KERWIN, BRENDAN | | 400 PINE ST NO 3 | | | SPRING LAKE | MI | 49456 | |
| KERWIN, BRENDAN | | ADDRESS REDACTED | | | | | | |
| KERWIN, CHRISTOPHER ROBERT | | 6 JOHN RD | | | PEABODY | MA | 01960 | |
| KERWOOD, DAVE PATRICK | | 912 GEORGES LANE | | | WARMINSTER | PA | 18974 | |
| KERWOOD, DEBORAH | | 7 SONIA CT | | | WILMINGTON | DE | 19810-1515 | |
| KERWOOD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERZNER, SAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| KES INVESTMENTS | | HENRICO/PARHAM HUNGARY SPRING | | | RICHMOND | VA | 23273 | |
| KES INVESTMENTS | | PO BOX 27032 | HENRICO/PARHAM HUNGARY SPRING | | RICHMOND | VA | 23273 | |
| KES, DUSTIN JACOB | | 9102 KLONDIKE CT | | | EDEN PRAIRIE | MN | 55437 | |
| KES, DUSTIN JACOB | | ADDRESS REDACTED | | | | | | |
| KESABYAN, DAVIT | | ADDRESS REDACTED | | | | | | |
| KESARI, SURENDER | | ADDRESS REDACTED | | | | | | |
| KESAVALU, SHANE | | ADDRESS REDACTED | | | | | | |
| KESEL FLORIST, NORM | | 109 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| KESELMAN, JERALD | | 4 SPRINGHOUSE RD | | | WARREN | NJ | 07059 | |
| KESER, JEREMY G | | ADDRESS REDACTED | | | | | | |
| KESHAVARZ VALIAN, SAEED | | ADDRESS REDACTED | | | | | | |
| KESHIA, HAIRSTON | | 106 ENTERPRIZE DR | | | HIGH POINT | NC | 27260-0000 | |
| KESHMIRI, SAEED | | 435 WENDELL DR | | | SALT LAKE CITY | UT | 84115 | |
| KESHWAH, SUNIL P | | ADDRESS REDACTED | | | | | | |
| KESHWAH, SUNILP | | 2803 BERGENFIELD CT | | | ORLANDO | FL | 32835-0000 | |
| KESHWANI, IMRAN | | ADDRESS REDACTED | | | | | | |
| KESKAR, DEEPALI A | | 11309 CHAPPELL RIDGE CT | | | GLEN ALLEN | VA | 23059 | |
| KESKAR, DEEPALI A | | 11309 CHAPPELL RIDGE CT | | | GLEN ALLEN | VA | 23059-5653 | |
| KESKAR, DEEPALI A | | ADDRESS REDACTED | | | | | | |
| KESLER, ALYSSA SHARON | | 237 CHARDONNAY LANE | | | LEWIS CENTER | OH | 43035 | |
| KESLER, ALYSSA SHARON | | ADDRESS REDACTED | | | | | | |
| KESLER, ANATOLY | | 44 BROADLAWN PARK APT 20B | | | CHESTNUT HILL | MA | 02467 | |
| KESLER, CHARLES | | 159 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217-3559 | |
| KESLER, EMILY E | | 1744 CRESCENT LK RD | 102 | | WATERFORD | MI | 48327 | |
| KESLER, EMILY ELIZABETH | | 1744 CRESCENT LK RD | 102 | | WATERFORD | MI | 48327 | |
| KESLER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KESLING, KATRINA | | 901 DELRAY DR | | | FOREST HILL | MD | 21050 | |
| KESN FM | | 2221 E LAMAR 300 | | | ARLINGTON | TX | 76006 | |
| KESN FM | | 2221 E LAMAR 300 | RADIO OPERATING LTD | | ARLINGTON | TX | 76006 | |
| KESNER, CHRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | |
| KESQ TV | | 42 650 MELANIE PL | | | PALM DESERT | CA | 92260 | |
| KESR FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | |
| KESSCO APPLIANCE SERVICES | | 3457 E HWY 90A PO BOX 1821 | | | GONZALES | TX | 78629 | |
| KESSCO APPLIANCE SERVICES | | PO BOX 1821 | 3457 E HWY 90A | | GONZALES | TX | 78629 | |
| KESSE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KESSEL II, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| KESSEL LANDSCAPING SERVICE | | 408 BRAINBRIDGE RD | | | MARION | IL | 62959 | |
| KESSEL, ADRIAN | | 35 VERTIE LANE | | | MILTON | PA | 17847 | |
| KESSEL, ADRIAN P | | ADDRESS REDACTED | | | | | | |
| KESSER BUS LINES | | 11660 TUXFORD ST | | | SUN VALLEY | CA | 91352 | |
| KESSERWANI, PAUL | | ADDRESS REDACTED | | | | | | |
| KESSIE, AKWASI | | ADDRESS REDACTED | | | | | | |
| KESSINGER, BRAD E | | 12425 COTTRELL ST | | | TAMPA | FL | 33612 | |
| KESSINGER, BRAD EDWARD | | 12425 COTTRELL ST | | | TAMPA | FL | 33612 | |
| KESSINGER, BRAD EDWARD | | ADDRESS REDACTED | | | | | | |
| KESSINGER, LAUREN | | 668 MINT HILL LANE | | | LEXINGTON | KY | 40509 | |
| KESSINGER, LAUREN | | ADDRESS REDACTED | | | | | | |
| KESSINGER, MARK L | | ADDRESS REDACTED | | | | | | |
| KESSINGER, SHARON P | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| KESSINGER, SHARON P | | ADDRESS REDACTED | | | | | | |
| KESSINGER, STEVEN B | | 13205 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23114 | |
| KESSINGER, STEVEN B | | ADDRESS REDACTED | | | | | | |
| KESSLAK, LAUREN | | 82 VIOLET ST | | | JOHNSTOWN | PA | 15905 | |
| KESSLAK, LAUREN | | ADDRESS REDACTED | | | | | | |
| KESSLER, ALLEN BACH | | ADDRESS REDACTED | | | | | | |
| KESSLER, AMY DIANE | | ADDRESS REDACTED | | | | | | |
| KESSLER, BRANDON J | | ADDRESS REDACTED | | | | | | |
| KESSLER, CHANDLER RALPH | | ADDRESS REDACTED | | | | | | |
| KESSLER, HOLLEY LYNNE | | 1640 JOHNSON RD | 164B | | PETERSBURG | VA | 23805 | |
| KESSLER, HOLLEY LYNNE | | ADDRESS REDACTED | | | | | | |
| KESSLER, HOWARD ROBERT | | ADDRESS REDACTED | | | | | | |
| KESSLER, JEANIE DAWN | | 87 KING ST | | | ARDMORE | OK | 73401 | |
| KESSLER, JEANIE DAWN | | ADDRESS REDACTED | | | | | | |
| KESSLER, JOHN JOSEPH | | 2 IRMA PLACE | | | OCEANPORT | NJ | 07757 | |
| KESSLER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KESSLER, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KESSLER, JOSEPH CONRAD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESSLER, KYLE | | 998 PEBBLESTONE RD | | | PASADENA | MD | 21122 | |
| KESSLER, KYLE | | ADDRESS REDACTED | | | | | | |
| KESSLER, LAURA ROSE | | ADDRESS REDACTED | | | | | | |
| KESSLER, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KESSLER, MEREDITH | | ADDRESS REDACTED | | | | | | |
| KESSLER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| KESSLER, PENNY L | | ADDRESS REDACTED | | | | | | |
| KESSLER, PHILIP L | | 633 1/2 CHESTNUT ST | | | BANGOR | PA | 18013 | |
| KESSLER, PHILIP L | | ADDRESS REDACTED | | | | | | |
| KESSLER, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | |
| KESSLER, SCOTT | | ADDRESS REDACTED | | | | | | |
| KESSLER, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| KESSLER, STACIA | | 442 AUBURN AVE | | | BUFFALO | NY | 14213 | |
| KESSLING, AMANDA L | | ADDRESS REDACTED | | | | | | |
| KESSLING, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| KESSMAN, BARBARA | | PO BOX 213 | | | MAHOPAC | NY | 10541-0213 | |
| KESSOCK, ALAN | | ADDRESS REDACTED | | | | | | |
| KESSOCK, ALAN E | | 15230 KINGSTON CT | | | BRIGHTON | CO | 80602 | |
| KESSOCK, ALAN E | | 9600 HILL TRACE CT | | | GLEN ALLEN | VA | 23060 | |
| KESTELOOT, KYLE ROBERT | | 2919 CHESTNUT HILL DR | | | SACRAMENTO | CA | 95826 | |
| KESTELOOT, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| KESTER, DAVID W | | 2324 WEDGEWOOD DR | | | AKRON | OH | 44312 | |
| KESTER, DAVID W | | DBA D C HOME IMPROVEMENTS | 2324 WEDGEWOOD DR | | AKRON | OH | 44312 | |
| KESTER, DONALD | | | | | | MI | | |
| KESTER, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KESTER, RAYMOND | | 4220 BEAR LAKES COURT | 104 | | WEST PALM BEACH | FL | 33409 | |
| KESTER, RAYMOND | | ADDRESS REDACTED | | | | | | |
| KESTERSON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| KESTERSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| KESTLER, ROBBIE D | | 309 BLACKBERRY CREEK DR | | | WILLOW SPRINGS | NC | 27592 | |
| KESTNER, DUSTIN | | 11161 LAKE CIRCLE DR S | | | SAGINAW | MI | 48609 | |
| KESTNER, DUSTIN | | ADDRESS REDACTED | | | | | | |
| KESTNER, LINDA | | 601 CORNWALL TER | | | MARY ESTHER | FL | 32569-1729 | |
| KESTNER, MATT | | 1212 SOMERSET BLVD | | | SAINT CLOUD | MN | 56303-0000 | |
| KESWICK GARDENS APARTMENTS | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| KESWICK GARDENS APARTMENTS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| KESWICK HALL INC | | 701 CLUB DR | | | KESWICK | VA | 22947 | |
| KESWICK PARK APARTMENTS | | 1623 PARKRIDGE CIRCLE | | | CROFTON | MD | 21114 | |
| KESY FM | | 4807 DODGE ST | | | OMAHA | NE | 68132 | |
| KESZ FM | | CLEAR CHANNEL BROADCASTING INC | 3885 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KESZ FM | | PO BOX 53507 | | | PHOENIX | AZ | 85072 | |
| KESZONAS FRANK | | 918 VICTORY LANE | | | JUSTICE | IL | 60458 | |
| KET, KEVIN SOKHAN | | ADDRESS REDACTED | | | | | | |
| KETAVONGSA, SOULY J | | 6903 KNICKERBOCKER RD | | | ONTARIO | NY | 14519 | |
| KETAVONGSA, SOULY J | | ADDRESS REDACTED | | | | | | |
| KETCHAM, ALYSSA | | 13126 CALLE CABALLEROS | | | SAN DIEGO | CA | 92129 | |
| KETCHAM, ALYSSA JEAN | | 1001 BROADWAY NO 4 | | | SAN DIEGO | CA | 92101 | |
| KETCHAM, ALYSSA JEAN | | ADDRESS REDACTED | | | | | | |
| KETCHAM, GREG STEVEN | | ADDRESS REDACTED | | | | | | |
| KETCHAM, JAMIE ELLEN | | ADDRESS REDACTED | | | | | | |
| KETCHAM, MATTHEW JORMA | | ADDRESS REDACTED | | | | | | |
| KETCHAM, TERRENCE | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 00009-1739 | |
| KETCHAM, TERRENCE CLARK | | ADDRESS REDACTED | | | | | | |
| KETCHANDJI, JEAN FILBERT | | ADDRESS REDACTED | | | | | | |
| KETCHEN, JENNIFER JANE | | 1650 TERRY LANE | | | HARRISBURG | PA | 17112 | |
| KETCHEN, ANASTATIA CORRINE | | ADDRESS REDACTED | | | | | | |
| KETCHEN, CHRISTOPHER PAUL | | 209 IMPERIAL COURT | | | VESTAL | NY | 13850 | |
| KETCHEN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| KETCHUM, ALAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KETCHUM, GABRIEL JOHNATHAN | | 4533 FREMONT ST | | | BELLINGHAM | WA | 98229 | |
| KETCHUM, MIKE | | 3202 FIELD AVE | | | ANACORTES | WA | 98221 | |
| KETCHUN, KRIS | | 1431 SE PALM ST | | | PORTLAND | OR | 97214-0000 | |
| KETELAAR, WILLIAM | | 53 JACKSON MILLS RD | | | JACKSON | NJ | 08527-3054 | |
| KETELLAPPER, MATT | | ADDRESS REDACTED | | | | | | |
| KETH, SARITH | | ADDRESS REDACTED | | | | | | |
| KETK | | 4300 RICHMOND RD | | | TYLER | TX | 75703 | |
| KETK | | CO NATIONS BANK | | | DALLAS | TX | 752842220 | |
| KETK | | PO BOX 842220 | CO NATIONS BANK | | DALLAS | TX | 75284-2220 | |
| KETNER FRANCIS | | 8414 SNOWDEN LOOP COURT | | | LAUREL | MD | 20708-2355 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KETNER JR , GLENN E | | 121 E KERR ST PO BOX 1308 | | | SALISBURY | NC | 281451308 | |
| KETNER JR , GLENN E | | 121 EAST KERR ST | PO BOX 1308 | | SALISBURY | NC | 28145-1308 | |
| KETO, LAURA | | 3700 N CAMPBELL AVE | 706 | | TUCSON | AZ | 85719 | |
| KETRON, AARON | | 1881 GRAND VIEW RD | | | CHURCH HILL | TN | 37642 | |
| KETRON, RYAN PATRICK | | 173 BALMORAL WAY | 19K | | GREENWOOD | IN | 46143 | |
| KETSOGLOU, KERRY JONATHAN | | 19 ERIE COURT | | | JERICHO | NY | 11753 | |
| KETSOGLOU, KERRY JONATHAN | | ADDRESS REDACTED | | | | | | |
| KETT, JESSICA | | 207 ISABELLA AVE | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| KETT, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| KETTENACKER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KETTERHAGEN, TIM LOUIS | | 641W KIMBALL AVE | | | PALATINE | IL | 60067 | |
| KETTERHAGEN, TIM LOUIS | | ADDRESS REDACTED | | | | | | |
| KETTERING MUNICIPAL COURT | | 3600 SHROYER RD | CIVIL DIVISION | | KETTERING | OH | 45429 | |
| KETTERL N SONS | | 12280 FRANCO CT | | | BONITA SPRINGS | FL | 34135-6437 | |
| KETTERLING, KEVIN MICHAEL | | 1319 AVALON DR | | | STOCKTON | CA | 95215 | |
| KETTLE, IAN | | 3919 YORKLAND DR NW APT 11 | | | COMSTOCK PARK | MI | 49321-8117 | |
| KETTLER, JAN | | 946 HC MATTHIS DR | | | PADUCAH | KY | 42001 | |
| KETTLER, RICHARD | | ADDRESS REDACTED | | | | | | |
| KETTLES, AIMEE L | | 722 SCOTT MEADOWS TRL | 29334 | | DUNCAN | SC | 29334 | |
| KETTLES, TAHIYA | | ADDRESS REDACTED | | | | | | |
| KETTMANN, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | |
| KETTRING, JACOB RYNE | | ADDRESS REDACTED | | | | | | |
| KETV TV INC | | 27TH & DOUGLAS STS | | | OMAHA | NE | 68131 | |
| KEUFFER, JOE ALAN | | ADDRESS REDACTED | | | | | | |
| KEUNE, CHRIS E | | ADDRESS REDACTED | | | | | | |
| KEUP II, DARWIN EARL | | ADDRESS REDACTED | | | | | | |
| KEUP, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| KEVER, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| KEVERN, CHAD | | ADDRESS REDACTED | | | | | | |
| KEVIE YOUNG. CAZ RAY | | 15003 MESA OAK WAY | | | PRUNEDALE | CA | 93907 | |
| KEVIN A RAUSCH | | 29006 W KRISTY LN | | | CARY | IL | 60013-9720 | |
| KEVIN B CARGILL | CARGILL KEVIN B | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | |
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | PALM HARBOR | FL | 34684-5013 | |
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | | | | | |
| KEVIN BROWN | BROWN KEVIN | 1720 CHIANTI CT | | | GONZALES | CA | 93926-9233 | |
| KEVIN CARTLIDGE | CARTLIDGE KEVIN | 2A CHESTNUT CLOSE | SAWTRY HUNTINGDON | | CAMBRIDGESHIRE 61 | | PE28 5RA | |
| KEVIN COOK | COOK KEVIN | 4804 CRAIGS MILL CT | | | GLEN ALLEN | VA | 23060-3562 | |
| KEVIN CORY | | 1100 NORTH EAST 196TH ST | | | MIAMI | FL | 33179 | |
| KEVIN D JOHNSON | JOHNSON KEVIN D | 767 STAR POINTE DR | | | SEFFNER | FL | 33584-7816 | |
| KEVIN E SORENSEN | SORENSEN KEVIN E | 7660 GLENMONT DR APT B | | | NORTH ROYALTON | OH | 44133-6834 | |
| KEVIN F CLARK | CLARK KEVIN F | 2710 DUVAL LN | | | WILTON MANORS | FL | 33334-3753 | |
| KEVIN G JACOBS | JACOBS KEVIN G | 10137 ASHLEY MANOR LN | | | MECHANICSVILLE | VA | 23116-5181 | |
| KEVIN H BROOKS | BROOKS KEVIN H | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | |
| KEVIN J SMOLEN | SMOLEN KEVIN J | 10311 TARLETON DR | | | MECHANICSVILLE | VA | 23116-5835 | |
| KEVIN JOHN KESSLER | KESSLER KEVIN JOHN | 2626 KENWOOD ST | | | HAMMOND | IN | 46323-1050 | |
| KEVIN KIDD JR | KIDD KEVIN | 3512 ANCHURA CT | | | FORT WORTH | TX | 76137-6600 | |
| KEVIN MCGRATH CUST | MCGRATH KEVIN | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | BERNE | NY | 12023-3901 | |
| KEVIN PARRISH APPLIANCE REPAIR | | 707 HWY 69N | | | BLOUNTSTOWN | FL | 32424 | |
| KEVIN RANDOLPH | | | | | | VA | | |
| KEVIN T LAYDEN | LAYDEN KEVIN T | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | |
| KEVIN WILLIAM GUTTERIDGE | GUTTERIDGE KEVIN WIL | 40 CANTERBURY RD | WEST BROMWICH | | WEST MIDLANDS L0 | | B71 2LB | |
| KEVIN, CLEMENS | | 4205 W CHESTNUT EXPRESSWAY 10156 | | | SPRINGFIELD | MO | 65802-0000 | |
| KEVIN, DAVIS | | 140 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4802 | |
| KEVIN, DUNN | | 1003 60TH AVE W | | | BRADENTON | FL | 34207-0000 | |
| KEVIN, GERIS | | 1501 S REED CT | | | KENNEWICK | WA | 99338-2247 | |
| KEVIN, GRIZZLE OMAR | | ADDRESS REDACTED | | | | | | |
| KEVIN, HARPER | | 224 05 MAYDA RD | | | ROSEDALE | NY | 11422-0000 | |
| KEVIN, HOLLAND | | 8261 LEGION CT | | | CHARLOTTE | NC | 28210-0000 | |
| KEVIN, HOLMAN | | 7199 SW SAGERT ST 103 | | | TUALATIN | OR | 97062-8315 | |
| KEVIN, KETCHENS | | 5905 BENT PINE DR 128 | | | ORLANDO | FL | 32822-3311 | |
| KEVIN, KINNEY | | RT 364 ST RT 450 | | | PORT CRANE | NY | 13833-0000 | |
| KEVIN, LEAHY | | 600 OLD ST RD | | | TREVOSE | PA | 19053-0000 | |
| KEVIN, MCGUIGAN | | 31 HIGH ST 2C2 | | | NORWALK | CT | 06851-4722 | |
| KEVIN, MONTGOMERY | | 616 E MAIN CROSS ST | | | TAYLORSVILLE | IL | 62568-0000 | |
| KEVIN, MOORE | | 9103 DOWDELL RD | | | TOMBALL | TX | 77375-7158 | |
| KEVIN, OREGAN | | 451 W HIGH ST 11 | | | ELIZABETHTOWN | PA | 17022-3116 | |
| KEVIN, WILSON | | 3362 W FIREBIRD DR | | | GLENDALE | AZ | 85308-0000 | |
| KEVINS LAWN SERVICE | | 1976 NW 171ST AVE | | | PEMBROKE PINES | FL | 33028 | |
| KEVLAR CONSTRUCTION | | 2533 DORVIN DR | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | C/O KAISERMAN MANAGEMENT CO | | PHILADELPHIA | PA | 19103 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | | | PHILADELPHIA | PA | 19103 | |
| KEVORK, KAHAFARDIAN | | 901 UGRID 10 | | | SANTA MONICA | CA | 90403-0000 | |
| KEVORKIAN, PAUL ARAM | | ADDRESS REDACTED | | | | | | |
| KEVU TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KEVU TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| KEWAUNEE SCIENTIFIC CORP | | PO BOX 60220 | | | CHARLOTTE | NC | 28260 | |
| KEWB FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KEWE, FANTU | | 4607 S FOUR MILE RUN DR APT 21 | | | ARLINGTON | VA | 22204-3556 | |
| KEWESHAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KEWILL ELECTRONIC COMMERCE, INC | | 100 NICKERSON RD | | | MARLBOROUGH | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | MARLBORO | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | PO BOX 845593 | | | BOSTON | MA | 02284-5593 | |
| KEWIN, DARRYL SCOTT | | ADDRESS REDACTED | | | | | | |
| KEX AM | | PO BOX 691208 | | | CINCINNATI | OH | 45269 | |
| KEY ALSTON, JEFFERY KEVIN | | 4 ALVA TERRACE | | | RANDOLPH | MA | 02368 | |
| KEY ALSTON, JEFFERY KEVIN | | ADDRESS REDACTED | | | | | | |
| KEY CITY LOCKSMITH | | 125 MCWHORTER ST | | | NEWARK | NJ | 07105 | |
| KEY CITY SEPTIC SERVICE INC | | PO BOX 3196 | | | ABILENE | TX | 79604 | |
| KEY COMMERCIAL MORTGAGE | | 911 MAIN STE 1500 | | | KANSAS CITY | MO | 64105 | |
| KEY EVIDENCE LOCKSMITH SHOP | | 219 N GIDDINGS ST | | | VISALIA | CA | 93291 | |
| KEY HANDLING SYSTEMS INC | | 137 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| KEY JR , ROGER GLENN | | ADDRESS REDACTED | | | | | | |
| KEY MAINTENANCE INC | | PO BOX 293 | | | IRMO | SC | 29063 | |
| KEY MAN SERVICES | | 1278 S DESHON RD | | | LITHONIA | GA | 30058 | |
| KEY MAPS INC/SEWALL SPECIALTY | | 1411 W ALABAMA | | | HOUSTON | TX | 77006 | |
| KEY MASTERS OF GREATER OMAHA | | 3422 LEAVENWORTH | | | OMAHA | NE | 68105 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 372410290 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 37241-0290 | |
| KEY OIL COMPANY | | PO BOX 402246 | | | ATLANTA | GA | 30384-2246 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD 3 102 | | | LAKEWOOD | CO | 80226 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | |
| KEY PERSONNEL INC | | 7400 BEAUFONT SPRINGS DR | STE 401 | | RICHMOND | VA | 23225 | |
| KEY SECURITY SYSTEMS | | 552 JUAN ANASCO DR | | | LONGBOAT KEY | FL | 34228 | |
| KEY SHOP, THE | | 1000 TAYLOR ST | | | COLUMBIA | SC | 29201 | |
| KEY SR , FREDRICK ANTWON | | 1022 FLORIDA AVE | | | GROVELAND | FL | 34736 | |
| KEY SR , FREDRICK ANTWON | | ADDRESS REDACTED | | | | | | |
| KEY TITLE & ESCROW COMPANIES | | 1459 E MCANDREWS RD | | | MEDFORD | OR | 97504 | |
| KEY WEST CATERING | | 7253 PARKWAY DR | | | HANOVER | MD | 21076 | |
| KEY WEST HAND PRINTING | | 201 SIMONTON ST | | | KEY WEST | FL | 33040 | |
| KEY, BRANDON | | 5109 WINTERBERRY DR | | | STONE MOUNTAIN | GA | 30088 | |
| KEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| KEY, BRANDON DARYL | | ADDRESS REDACTED | | | | | | |
| KEY, BRENT O | | 703 ROCK SPRINGS RD | | | EASLEY | SC | 29642-2427 | |
| KEY, BRYANT K | | 4411 FOX FIRE LN | | | RICHMOND | VA | 23223 | |
| KEY, CONIQUE | | ADDRESS REDACTED | | | | | | |
| KEY, DARIN ANTHONY | | 809 KESWICK PL | | | ST LOUIS | MO | 63119 | |
| KEY, DARIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KEY, EDDIE | | 2906 S MAGNOLIA AVE | | | SANFORD | FL | 32773-5432 | |
| KEY, EURYDICE D | | 731 N LINDEN NO 2W | | | WAUKEGAN | IL | 60085 | |
| KEY, EURYDICE D | | ADDRESS REDACTED | | | | | | |
| KEY, GREER, FRAWLEY, KEY & HARRISON | | PO BOX 360345 | | | BIRMINGHAM | AL | 35236 | |
| KEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEY, LAURIE | | 200 MASTIN AVE | | | SEAFORD | VA | 23696 | |
| KEY, LEWIS | | 5627 HORNADAY RD | | | PHILADELPHIA | PA | 27409 | |
| KEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KEY, MISTY | | 11695 N TESKOW DR | | | TUCSON | AZ | 85737-0000 | |
| KEY, MR | | 538 DAVIS ST | | | NILES | OH | 44446 | |
| KEY, PORSHA SHONTAVIA | | 53 FOX COVE CT | | | COLUMBIA | SC | 29229 | |
| KEY, PORSHA SHONTAVIA | | ADDRESS REDACTED | | | | | | |
| KEY, RICHARD | | 6192 S 25 W | | | TRAFALGAR | IN | 46181-8625 | |
| KEY, ROBERT DAVID | | 406 BELLECOUR WAY | | | LAKE FOREST | CA | 92630 | |
| KEY, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| KEY, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| KEY, TIMOTHY | | 2509 POTOMAC HUNT LANE APT 1A | | | RICHMOND | VA | 23233 | |
| KEY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KEY, TOM | | 1140 E RIALTO | | | FRESNO | CA | 93704 | |
| KEY, TYLER Z | | ADDRESS REDACTED | | | | | | |
| KEY, WHITLEY ALEXIS | | 5 CROSS BOW CT | | | SAVANNAH | GA | 31406 | |
| KEY, WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY, WILLIAM | | PO BOX 35 | | | KINGSTON | MA | 02364 | |
| KEY3MEDIA EVENTS INC | | 117 KENDRICK ST | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | |
| KEY3MEDIA EVENTS INC | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | |
| KEY3MEDIA EVENTS INC | | PO BOX 360709 | | | LOS ANGELES | CA | 90036 | |
| KEYBANK NATIONAL ASSOCIATION | | P O BOX 748 | | | ALBANY | NY | 12201 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901624 | ATT DEPT AA 4560 | | CLEVELAND | OH | 44190-1624 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901625 | ATT DEPT AA 3290 | | CLEVELAND | OH | 44190-1625 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATTN DEPT AA 0101 | | CLEVELAND | OH | 44190-1626 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | | | CLEVELAND | OH | 44190 | |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | CINCINNATI | OH | 45250 | |
| KEYE 42 | | 10700 METRIC BLVD | | | AUSTIN | TX | 78758 | |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 331322384 | |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 33132-2384 | |
| KEYES CO, THE | | 2121 SW THIRD AVE NO 1100 | | | MIAMI | FL | 33129 | |
| KEYES CO, THE | | ONE SE THIRD AVE | | | MIAMI | FL | 33131 | |
| KEYES GATEWAY INC | | 7056 CORPORATE WAY | | | DAYTON | OH | 45459 | |
| KEYES, AARON DREW | | ADDRESS REDACTED | | | | | | |
| KEYES, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | |
| KEYES, DANIEL RENE | | ADDRESS REDACTED | | | | | | |
| KEYES, DIANA L | | 7548 EXMOUTH DR | | | RICHMOND | VA | 23225 | |
| KEYES, DIANA L | | ADDRESS REDACTED | | | | | | |
| KEYES, DON | | 1485 CASCADE COURT | | | DUNEDIN | FL | 34698 | |
| KEYES, DON J | | ADDRESS REDACTED | | | | | | |
| KEYES, EDWARD | | 12 KENSINGTON CT | | | NEW HARTFORD | NY | 13413 | |
| KEYES, EDWARD J | | ADDRESS REDACTED | | | | | | |
| KEYES, KACIE LEIGH | | ADDRESS REDACTED | | | | | | |
| KEYES, LATAUSHA TATYANA | | 310 WEST FRANCES ST | | | JACKSONVILLE | NC | 28546 | |
| KEYES, RACHEL A | | ADDRESS REDACTED | | | | | | |
| KEYES, RACHEL SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KEYES, RICHARD | | 1107 DAFFODIL LANE | | | MT PLEASANT | SC | 29464 | |
| KEYES, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| KEYES, RODNEY T | | 6643 MALVERN AVE | | | PHILADELPHIA | PA | 19151 | |
| KEYES, RODNEY T | | ADDRESS REDACTED | | | | | | |
| KEYES, SHANTA M | | 2024 DEVEREAUX AVE | | | PHILADELPHIA | PA | 19149 | |
| KEYES, SHANTA M | | ADDRESS REDACTED | | | | | | |
| KEYES, TODD C | | ADDRESS REDACTED | | | | | | |
| KEYES, ZACHARY ALLEN | | 12381 24 MILE RD | | | SHELBY TWP | MI | 48315 | |
| KEYES, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| KEYF | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KEYF | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KEYHANI, ZODIAC | | ADDRESS REDACTED | | | | | | |
| KEYI FM | | 811 BARTON SPRINGS RD | STE 967 | | AUSTIN | TX | 78704-1166 | |
| KEYI FM | | STE 967 | | | AUSTIN | TX | 787041166 | |
| KEYJ FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KEYJ FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 212630701 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 21263-0701 | |
| KEYLOCK SECURITY SPECIALIST | | 114 N CONCEPCION | | | SANTA MARIA | CA | 93454 | |
| KEYLOR, JONATHAN L | | 919 S CENTRAT AVE | | | FAIRBORN | OH | 45324 | |
| KEYLOR, JONATHAN LUCAS | | 919 S CENTRAT AVE | | | FAIRBORN | OH | 45324 | |
| KEYLOR, JONATHAN LUCAS | | ADDRESS REDACTED | | | | | | |
| KEYMARK | | KEYMARK INC | 105 TECH LANE | | LIBERTY | SC | 29657 | |
| KEYMARK INC | | 105 TECH LN | | | LIBERTY | SC | 29657 | |
| KEYMASTERS SAFE & LOCK | | 43 LYNWOOD CIRCLE | | | ASHEVILLE | NC | 28806 | |
| KEYMEL, DAVID MARTIN | | ADDRESS REDACTED | | | | | | |
| KEYMON, DON WAYNE | | ADDRESS REDACTED | | | | | | |
| KEYN FM | | 2120 N WOODLAWN STE 352 | | | WICHITA | KS | 67208 | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | SAN MATEO | CA | 94402 | |
| KEYNOTE BRASS INC | | 440 MARIA DR | | | GREENWOOD | IN | 46143 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | 777 MERINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | PO BOX 45007 | | | SAN FRANCISCO | CA | 94145-0007 | |
| KEYO, SWAGERTY | | 1805 STRATTFORD ST | | | KINGSPORT | TN | 37664-0000 | |
| KEYS PLUS | | 914 OAK LN | | | RIO LINDA | CA | 95673 | |
| KEYS, BARBARA A | | ADDRESS REDACTED | | | | | | |
| KEYS, BENJAMIN ISAAC | | ADDRESS REDACTED | | | | | | |
| KEYS, CHASSIDY EBONE | | 707 SO 8TH AVE | | | MAYWOOD | IL | 60153 | |
| KEYS, CHASSIDY EBONE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYS, CINDY | | 15 PERSERVE DR | | | WEST PALM BEACH | FL | 33411 | |
| KEYS, CORY | | ADDRESS REDACTED | | | | | | |
| KEYS, DAVID MAURICE | | ADDRESS REDACTED | | | | | | |
| KEYS, JASON | | ADDRESS REDACTED | | | | | | |
| KEYS, KAYLA ALLISON | | 597 ZURICH DR | | | MANTECA | CA | 95337 | |
| KEYS, LAMONT D | | 1400 KIRKWOOD RD | | | BALTIMORE | MD | 21207 | |
| KEYS, PAMELA | | 3 STONEMARK CT NO 8 | | | OWINGS MILLS | MD | 21117 | |
| KEYS, RAYMOND | | 22248 IVANHOE LN | | | SOUTHFIELD | MI | 48034 | |
| KEYS, RAYMOND | | ADDRESS REDACTED | | | | | | |
| KEYS, RICHARD M | | ADDRESS REDACTED | | | | | | |
| KEYS, WILLIAM HENRY | | 2378 LOUISE CT | | | EL CAJON | CA | 92020 | |
| KEYS, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| KEYSE, TERRA LYNN | | ADDRESS REDACTED | | | | | | |
| KEYSER, AARON JAMES | | 480 EILEEN DR | | | SEBASTOPOL | CA | 95472 | |
| KEYSER, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| KEYSER, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| KEYSER, EUGENE AUSTIN | | 207 EAST MAIN ST | | | MORRISTOWN | OH | 43759 | |
| KEYSER, EUGENE AUSTIN | | ADDRESS REDACTED | | | | | | |
| KEYSER, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| KEYSER, KAY A | | 430 ISLAND BEACH BLVD | | | MERRITT ISLAND | FL | 32952 | |
| KEYSER, RHONDA | | NO 2 | | | RICHMOND | VA | 232203935 | |
| KEYSER, RHONDA | | 405 WEST MARSHALL ST | NO 2 | | RICHMOND | VA | 23220-3935 | |
| KEYSER, RYAN | | 4435 PHILLIP ST | | | WHITEHALL | PA | 18052-0000 | |
| KEYSER, RYAN | | ADDRESS REDACTED | | | | | | |
| KEYSER, RYAN S | | ADDRESS REDACTED | | | | | | |
| KEYSHOP LOCKSMITH, THE | | 914 OAK LN | | | RIO LINDA | CA | 95673 | |
| KEYSPAN | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| KEYSPAN | | PO BOX 4321 | | | WOBURN | MA | 01888 | |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 031089500 | |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 03108-9500 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201-3850 | |
| KEYSPAN ENERGY | | 14 04 111 ST | | | COLLEGE POINT | NY | 11356-1434 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 112013850 | |
| KEYSPAN ENERGY | | PO BOX 020690 | | | BROOKLYN | NY | 11202-9900 | |
| KEYSPAN ENERGY | | PO BOX 7247 0272 | | | PHILADELPHIA | PA | 19170-0272 | |
| KEYSPAN ENERGY | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| KEYSPAN ENERGY | | PO BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 958151800 | |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | |
| KEYSTONE BUILDERS | | 1207 ROSNEATH RD | SUITE 200 | | RICHMOND | VA | 23230 | |
| KEYSTONE COMMUNICATIONS | | 2115 S TREMONT ST | | | OCEANSIDE | CA | 92054 | |
| KEYSTONE COMPUTERS INC | | 3761 VENTURE DR STE 223 | | | DULUTH | GA | 30096 | |
| KEYSTONE CONTRACTORS INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE CROSSING I LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | |
| KEYSTONE CUSTOM HOME THEATER | | 1035 S 18TH ST | | | HARRISBURG | PA | 17104 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH RD | | | ASTORIA | NY | 111052017 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH RD | | | ASTORIA | NY | 11105-2017 | |
| KEYSTONE FILM PRODUCTIONS INC | | 825 MAIN ST | | | BUFFALO | NY | 14203 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | C/O BPPI LP | | NEWARK | NJ | 07189-0197 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | | | NEWARK | NJ | 071890197 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 2241 LARSEN PARKWAY | | | PROVO | UT | 84606 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 3001 MERLE HAY RD | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 5735 URBANDALE | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | DES MOINES | IA | 50310172 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | DELINQUENT TAX COLLECTOR | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | | | WHITECOAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | | IRWIN | PA | 15642 | |
| KEYSTONE NATURAL WATER | | 24 C&D WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | |
| KEYSTONE PRINTING INK CO | | PO BOX 18508 | | | PHILADELPHIA | PA | 19129 | |
| KEYSTONE PRINTING INK CO | | PO BOX 5050 | | | PHILADELPHIA | PA | 19111-0050 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | |
| KEYSTONE ROOFING COMPANY INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE ROOFING COMPANY INC | | DBA KEYSTONE CONTRACTORS INC | 9105 COLLINS AVE | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE TRAILER SERVICES | | 100 W CRONE RD NO A | | | YORK | PA | 17406-9768 | |
| KEYSTONE WIRE & CABLE CO | | 154 RAILROAD DR | NORTHAMPTON INDUSTRIAL PARK | | IVYLAND | PA | 18974 | |
| KEYSTONE WIRE & CABLE CO | | NORTHAMPTON INDUSTRIAL PARK | | | IVYLAND | PA | 18974 | |
| KEYT TV | | PO BOX 729 | | | SANTA BARBARA | CA | 93102 | |
| KEYVANI, FRANK | | 1015 19TH ST APT NO 5 | | | SANTA MONICA | CA | 90403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYW FM | | PO BOX 2485 | | | PASCO | WA | 99302 | |
| KEZA FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KEZAR, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| KEZG FM | | P O BOX 30181 | | | LINCOLN | NE | 68503 | |
| KEZI TV | | PO BOX 7009 | | | EUGENE | OR | 97401 | |
| KEZK | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KEZK FM | | 3100 MARKET ST | ATTN ANDREA WILLIAMS | | ST LOUIS | MO | 63103 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 937271966 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 93727-1966 | |
| KEZN FM CLASSIC BROADCASTING | | PO BOX 291 | | | PALM DESERT | CA | 92261 | |
| KEZO | | 11128 JOHN GALT BLVD | | | OMAHA | NE | 68137 | |
| KEZR | | PO BOX 2337 | | | SAN JOSE | CA | 95109 | |
| KEZR FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KEZS FM | | PO BOX 1749 | | | CAPE GIRARDEAU | MO | 63701 | |
| KEZY FM | | FILE 72449 | | | LOS ANGELES | CA | 90074 | |
| KFAB AM FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68102 | |
| KFAY DEMAREE MEDIA | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | |
| KFAY FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268-7159 | |
| KFBI | | 1771 EAST FLAMINGO | SUITE 211B | | LAS VEGAS | NV | 89119 | |
| KFBI | | SUITE 211B | | | LAS VEGAS | NV | 89119 | |
| KFBK AM | | 1440 ETHAN WAY SUITE 200 | | | SACRAMENTO | CA | 95825 | |
| KFBK AM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE NO 030070 | | SAN FRANCISCO | CA | 94160 | |
| KFBT | | 3840 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KFC | | 1924 S 1100 E | | | SALT LAKE CITY | UT | 84105 | |
| KFC | | 3336 A S COMMERCE | | | ARDMORE | OK | 73401 | |
| KFC | | 50 S L ST | | | LIVERMORE | CA | 94550 | |
| KFDA TV | | PO BOX 10 | | | AMARILLO | TX | 79105 | |
| KFDM TV | | PO BOX 7128 | | | BEAUMONT | TX | 77726 | |
| KFDX | | PO BOX 4888 | | | WICHITA FALLS | TX | 76308 | |
| KFFG RADIO | | 2860 ZANKER RD STE 201 | | | SAN JOSE | CA | 95134 | |
| KFFX TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | |
| KFGE | | 4343 O ST | | | LINCOLN | NE | 68510 | |
| KFGY FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KFGY FM | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KFI AM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56107 | | LOS ANGELES | CA | 90074-6107 | |
| KFIN FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | |
| KFKF | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3019 | |
| KFMA | | 1920 W COOPER RD | | | TUCSON | AZ | 85745 | |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92138 | |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92186 | |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | |
| KFMB TV | | PO BOX 85888 | | | SAN DIEGO | CA | 921865888 | |
| KFMF FM | | 1459 HUMBOLDT RD SUITE D | | | CHICO | CA | 95928 | |
| KFMK FM | | PO BOX 842309 | | | DALLAS | TX | 75284 | |
| KFMK FM | | PO BOX 842309 | GULFSTAR AUSTIN | | DALLAS | TX | 75284 | |
| KFMS | | 1130 E DESERT INN RD | JACOR BROADCASTING | | LAS VEGAS | NV | 89109 | |
| KFMS | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KFMX | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | |
| KFMZ CONTEMPORARY BROADCASTING | | PO BOX 1268 | | | COLUMBIA | MO | 65205 | |
| KFNZ | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KFOG FM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 941053914 | |
| KFOG FM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KFON | | 811 BARTON SPRINGS RD | CLEAR CHANNEL RADIO 967 | | AUSTIN | TX | 78704 | |
| KFON | | CLEAR CHANNEL RADIO 967 | | | AUSTIN | TX | 78704 | |
| KFOR AM | | 6900 VAN DORN SUITE 11 | THREE EAGLES COMMUNICATIONS | | LINCOLN | NE | 68506 | |
| KFOR AM | | THREE EAGLES COMMUNICATIONS | | | LINCOLN | NE | 68506 | |
| KFOR TV | | 21087 NETWORK PL | NEW YORK TIMES KFOR TV | | CHICAGO | IL | 60673-1210 | |
| KFOR TV | | PO BOX 14068 | | | OKLAHOMA CITY | OK | 73113 | |
| KFORCE COM | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFOURY, STEVEN POWELL | | ADDRESS REDACTED | | | | | | |
| KFOX | | 1ST FLOOR | | | EL PASO | TX | 79912 | |
| KFOX | | 6004 N MESA ST | 1ST FLOOR | | EL PASO | TX | 79912 | |
| KFPH TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | |
| KFQX TV | | PO BOX 4997 | | | GRAND JUNCTION | CO | 81502 | |
| KFR SERVICES INC | | 500 OAKBROOK LN | | | SUMMERVILLE | SC | 29485 | |
| KFRC FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111-1503 | |
| KFRC RADIO | | 500 WASHINGTON ST | | | SAN FRANCISCO | CA | 94111 | |
| KFRG FM | | PO BOX 100180 | | | PASADENA | CA | 91189-0441 | |
| KFRQ | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KFRU | | 503 OLD HIGHWAY 63 N | | | COLUMBIA | MO | 65201 | |
| KFRX FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KFSF TV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | |
| KFSF TV | | PO BOX 894535 | TELEFUTURA | | LOS ANGELES | CA | 90189-4535 | |
| KFSM TV | | 318 NORTH 13TH ST | | | FT SMITH | AR | 72901 | |
| KFSN TV | | CAPITAL CITIES/ABC INC | DEPT 1607 P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| KFSN TV | | DEPT 1607 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| KFSO FM CLEAR CHANNEL BRDCST | | PO BOX 847616 | | | DALLAS | TX | 75284-7616 | |
| KFSO RADIO | | 4991 EAST MCKINLEY SUITE 124 | | | FRESNO | CA | 93727 | |
| KFTE F | | PO BOX 62630 | | | LAFAYETTE | LA | 62630 | |
| KFTE FM | | 1749 BERTRAND DR | REGENT BROADCASTING LAFAYETTE | | LAFAYETTE | LA | 70506 | |
| KFTH TV | | 5100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77056 | |
| KFTH TV | | PO BOX 2905 | | | CAROL STREAM | IL | 60132-2905 | |
| KFTK FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| KFTR | | PO BOX 894435 | | | LOS ANGELES | CA | 90189-4435 | |
| KFTV TV UNIVISION GROUP | | PO BOX 504270 | | | THE LAKES | NV | 889054170 | |
| KFTV TV UNIVISION GROUP | | PO BOX 894270 | | | LOS ANGELES | CA | 90189-4270 | |
| KFTZ FM | | 1190 LINCOLN RD | | | IDAHO FALLS | ID | 83401 | |
| KFTZ FM | | PO BOX 1805 | | | IDAHO FALLS | ID | 83403-1805 | |
| KFVE | | 150B PUUHALE RD | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | KING BROADCASTING | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | RAYCOM NATIONAL INC | | HONOLULU | HI | 96819 | |
| KFVE | | KING BROADCASTING | | | HONOLULU | HI | 96819 | |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 637020100 | |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 63702-0100 | |
| KFWB AM | | 6230 YUCCA ST | INFINITY BROADCASTING CORP | | LOS ANGELES | CA | 90028 | |
| KFWB AM | | 6230 YUCCA ST | | | LOS ANGELES | CA | 90028 | |
| KFWD TV | | DEPT D 8033 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| KFXK TV | | 701 N ACCESS RD | WHITE KNIGHT BROADCASTING | | LONGVIEW | TX | 75602 | |
| KFXK TV | | WHITE KNIGHT BROADCASTING | | | LONGVIEW | TX | 75602 | |
| KFXX AM | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KFYI AM | | 3885 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| KFYI AM | | 600 E GILBERT DR | | | TEMPE | AZ | 85281 | |
| KFYI/KKFR BROADCAST GROUP INC | | 631 N FIRST AVE | | | PHOENIX | AZ | 85003 | |
| KFZO FM | | 7700 JOHN W CARPENTER FRWY | | | DALLAS | TX | 75247 | |
| KG ELECTRIC | | 2824 S KEELER AVE | | | CHICAGO | IL | 60623 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANBURY | CT | 06811 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANBURY | CT | 06811 | |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 67201-979 | |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 672019-9796 | |
| KGAB AM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KGB | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KGBT FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | |
| KGBT FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78550 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | |
| KGBX | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KGBX | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KGBY CHANCELLOR BRDCSTNG CO | | 1440 ETHAN WAY SUITE 200 | | | SACRAMENTO | CA | 95825 | |
| KGDE FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 753971495 | |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 75397-1495 | |
| KGET TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KGET TV | | PO BOX 710389 | | | CINCINNATI | OH | 452710389 | |
| KGFM | | 207 TRUXTUN AVE PO BOX 260 | | | BAKERSFIELD | CA | 93302 | |
| KGGI FM | | 2001 IOWA AVE STE 200 | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6499 | |
| KGH OCCUPATIONAL HEALTH SVCS | | 320 W 10TH AVE 106 | | | KENNEWICK | WA | 99336 | |
| KGH OCCUPATIONAL HEALTH SVCS | | PO BOX 7243 | | | KENNEWICK | WA | 99336 | |
| KGJT | | PO BOX 789 | WITHERS BROADCASTING | | GRAND JUNCTION | CO | 81502 | |
| KGJT | | WITHERS BROADCASTING | | | GRAND JUNCTION | CO | 81502 | |
| KGKL FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | |
| KGKL FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA | | SAN ANGELO | TX | 76902-1878 | |
| KGMA | | 21 KINGS GRANT DR | | | MARLTON | NJ | 08053 | |
| KGMB | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| KGMB TV | | PO BOX 1300 | MAIL CODE 60263 | | HONOLULU | HI | 96807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGME AM/FM | | 4745 N 7TH ST STE 410 | NEW CENTURY MEDIA | | PHOENIX | AZ | 85014 | |
| KGME AM/FM | | NEW CENTURY MEDIA | | | PHOENIX | AZ | 85014 | |
| KGMO FM | | PO BOX 558 | | | CAPE GIRARDEAU | MO | 63702 | |
| KGMY FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KGMY FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KGMZ FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | |
| KGNC | | 3505 OLSEN BLVD | PO BOX 710 | | AMARILLO | TX | 79189-0710 | |
| KGNC | | PO BOX 710 | | | AMARILLO | TX | 791890710 | |
| KGO AM | | GPO BOX 5633 | | | NEW YORK | NY | 100875633 | |
| KGO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGO TV INC | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGON | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KGON | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | |
| KGOR | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KGPE TV | | FILE 30552 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGRE AM | | 1020 9TH ST | STE 201 | | GREELEY | CO | 80631 | |
| KGRW | | PO BOX 7762 | | | AMARILLO | TX | 79114 | |
| KGSR FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| KGSR FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KGTM FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | |
| KGTV | | 4600 AIR WAY | | | SAN DIEGO | CA | 92102-2528 | |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | LOS ANGELES | CA | 90030 | |
| KGUN TV | | BOX 786 | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 29841 | | | PHOENIX | AZ | 85038-9841 | |
| KGUN TV | | PO BOX 786 | | | RACINE | WI | 53401 | |
| KGW | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KGW TV | | PO BOX 4000 22 | | | PORTLAND | OR | 97208 | |
| KGW TV | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KGWC TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KGWN TV | | 2923 E LINCOLN WAY | BENEDEK BROADCASTING | | CHEYENNE | WY | 82001 | |
| KHA, JAMIE | | 25 COSTAR ST | | | ROCHESTER | NY | 14608-0000 | |
| KHA, JAMIE | | ADDRESS REDACTED | | | | | | |
| KHA, THANH | | 3102 LASHBROOK AVE | | | EL MONTE | CA | 91733 | |
| KHA, THANH | | ADDRESS REDACTED | | | | | | |
| KHABBAZ, SAYED | | 3530 MYSTIC POINTE DR | | | MIAMI | FL | 33180-4525 | |
| KHABBAZ, SAYED ELIE | | 3530 MYSTIC POINTE DR 403 | | | AVENTURA | FL | 33180 | |
| KHABBAZ, SAYED ELIE | | ADDRESS REDACTED | | | | | | |
| KHABINSKY, OLEG | | ADDRESS REDACTED | | | | | | |
| KHABIR, MUSTAFA A R | | ADDRESS REDACTED | | | | | | |
| KHACHADOURIAN, RONALD Z | | 3041 W CHESTER PK | E 5 | | BROOMALL | PA | 19008 | |
| KHACHADOURIAN, RONALD ZAVEN | | 3041 W CHESTER PK | E 5 | | BROOMALL | PA | 19008 | |
| KHACHADOURIAN, RONALD ZAVEN | | ADDRESS REDACTED | | | | | | |
| KHACHATRYAN, GEVORK | | 1124 ETHEL ST | | | GLENDALE | CA | 91207 | |
| KHACHATRYAN, GEVORK | | ADDRESS REDACTED | | | | | | |
| KHACHATRYAN, SIRANUSH | | 3728 SW 50TH AVE | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KHACHATURYAN, ASHOT | | 1003 E ELK AVE | | | GLENDALE | CA | 91205 | |
| KHACHATURYAN, ASHOT | | ADDRESS REDACTED | | | | | | |
| KHACHATURYAN, GERARD | | 520 S BELMONT ST | E | | GLENDALE | CA | 91205 | |
| KHACHATURYAN, GERARD | | ADDRESS REDACTED | | | | | | |
| KHACHERIAN, VARTKES VICTOR | | 4218 RUSSELL AVE | | | LOS ANGELES | CA | 90027 | |
| KHACHERIAN, VARTKES VICTOR | | ADDRESS REDACTED | | | | | | |
| KHADAROO GOOLAM M | | 53 PARKHURST RD | | | MERRIMACK | NH | 03054 | |
| KHADAROO, GOOLAM M | | ADDRESS REDACTED | | | | | | |
| KHADRA, JAMAL | | 6500 STACEY HOLLOW WAY | | | LAFAYETTE | IN | 47905 | |
| KHAILA, NEIMA | | ADDRESS REDACTED | | | | | | |
| KHAIRA, DALJEET | | 4641 S HOWELL AVE APT 11 | | | MILWAUKEE | WI | 53207-5943 | |
| KHAJEHKIAN, ARIN | | 524 GLENWOOD RD | | | GLENDALE | CA | 91202 | |
| KHAJEHKIAN, ARIN | | ADDRESS REDACTED | | | | | | |
| KHAL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KHALAF, CAROL KRISTIN | | ADDRESS REDACTED | | | | | | |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | BELLFLOWER | CA | 90706 | |
| KHALAF, KHALED K | | ADDRESS REDACTED | | | | | | |
| KHALATYAN, VREZH | | ADDRESS REDACTED | | | | | | |
| KHALEK, JULIA DAWN | | ADDRESS REDACTED | | | | | | |
| KHALEQUE, MOHAMMED | | 15923 HWY 99 NO B 305 | | | LYN WOOD | WA | 98087 | |
| KHALEQUE, MOHAMMED A | | ADDRESS REDACTED | | | | | | |
| KHALID, DAOUD | | 8631 FAIRHAVEN ST APT 10423 | | | SAN ANTONIO | TX | 78229-2009 | |
| KHALID, NOSAKHERE KHALDUN | | ADDRESS REDACTED | | | | | | |
| KHALID, OMAR | | ADDRESS REDACTED | | | | | | |
| KHALID, OMAR BEN | | ADDRESS REDACTED | | | | | | |
| KHALID, SHAJEB B | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHALID, UROOJ | | ADDRESS REDACTED | | | | | | |
| KHALID, UZMAN | | ADDRESS REDACTED | | | | | | |
| KHALIFA, MOHSHIN B | | 3A BARTLETT DR | | | WOBURN | MA | 01801 | |
| KHALIFA, MOHSHIN B | | ADDRESS REDACTED | | | | | | |
| KHALIFA, NAEEM JAMAL | | ADDRESS REDACTED | | | | | | |
| KHALIGHI, BAYAN | | ADDRESS REDACTED | | | | | | |
| KHALIGHI, SHAHRIAR | | ADDRESS REDACTED | | | | | | |
| KHALIL, AHSSAN H | | 2056 LONDON AVE | | | LINCOLN PARK | MI | 48146-3479 | |
| KHALIL, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| KHALIL, IBRAHIM M MD | | 3019 S W 27TH AVE NO 202 | | | OCALA | FL | 34474 | |
| KHALIL, JAD | | ADDRESS REDACTED | | | | | | |
| KHALIL, JASON | | ADDRESS REDACTED | | | | | | |
| KHALIL, JEFFREY VICTOR | | ADDRESS REDACTED | | | | | | |
| KHALIL, KAMEEL | | ADDRESS REDACTED | | | | | | |
| KHALIL, NABILA | | ADDRESS REDACTED | | | | | | |
| KHALILI, MUSTAFA | | ADDRESS REDACTED | | | | | | |
| KHALILIEH, SHAUN | | 30334 OLYMPIC ST | | | CASTAIC | CA | 91384-0000 | |
| KHALILIEH, SHAUN SAMIR | | ADDRESS REDACTED | | | | | | |
| KHALSA, HARRI | | 1423 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KHALSA, SIRI ARDAAS | | ADDRESS REDACTED | | | | | | |
| KHAMARKO, JON | | ADDRESS REDACTED | | | | | | |
| KHAMASI, DENIS JOTHAM | | ADDRESS REDACTED | | | | | | |
| KHAMCHANH, DON O | | ADDRESS REDACTED | | | | | | |
| KHAMMY, ANTHONY | | 717 FERNWOOD AVE | | | PLEASANTVILLE | NJ | 08232 | |
| KHAMOOSHI, SAM | | ADDRESS REDACTED | | | | | | |
| KHAMOUSHI, TAHMASEB | | ADDRESS REDACTED | | | | | | |
| KHAMPHILNOUV, KHAO | | 2501 WEST CLINTON AVE | | | VISALIA | CA | 93291 | |
| KHAMPHONG, THANAWAT | | ADDRESS REDACTED | | | | | | |
| KHAMPHOUKEO, DENNIS | | 4964 HILLTOP DR | | | SAN DIEGO | CA | 92102-3739 | |
| KHAMSISAVATDY, CAROL | | ADDRESS REDACTED | | | | | | |
| KHAMSOUK, JAMIE ANOUVONG | | ADDRESS REDACTED | | | | | | |
| KHAN MOHAMMAD | | 3540 MARICOPA STNO 1 | | | TORANCE | CA | 90503 | |
| KHAN SOHAIL | | 2610 CARNEGIE LANE NO O | | | REDONDO BEACH | CA | 90278 | |
| KHAN, AAMIR | | 6101 E HWY 26 | | | STOCKTON | CA | 95215-0000 | |
| KHAN, AAMIR | | ADDRESS REDACTED | | | | | | |
| KHAN, AARON | | 12301 ABBERTON CT | | | ORLANDO | FL | 32837 | |
| KHAN, AARON | | ADDRESS REDACTED | | | | | | |
| KHAN, ADEL | | 3012 COTTAGEHILL RD | 380 | | MOBILE | AL | 36606 | |
| KHAN, ADEL | | ADDRESS REDACTED | | | | | | |
| KHAN, ADNAN | | 418 WINDING OAKS CT | | | BALLWIN | MO | 63021-0000 | |
| KHAN, ADNAN | | ADDRESS REDACTED | | | | | | |
| KHAN, ADNAN MOHAMMAD | | 3607 GRAND LAKE DR | | | FREMONT | CA | 94555 | |
| KHAN, ADNAN MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| KHAN, AKBAR | | 1301 CAMPUS DR | | | VESTAL | NY | 13850-4002 | |
| KHAN, AKHTER A | | 2507 HUNTERS RIDGE | | | EDWARDSVILLE | IL | 62025 | |
| KHAN, AKHTER A | | 2507 HUNTERS RIDGE | | | EDWARDSVILLE | IL | 62025 | |
| KHAN, AKHTER A | | ADDRESS REDACTED | | | | | | |
| KHAN, ALEX LEO | | 401 PENNSYLVANIA AVE 2ND FL | | | BROOKLYN | NY | 11207 | |
| KHAN, ALEX LEO | | ADDRESS REDACTED | | | | | | |
| KHAN, ALI MAQSUD | | ADDRESS REDACTED | | | | | | |
| KHAN, ALTAF | | 30 CHESTNUT LANE | | | OCALA | FL | 34480 | |
| KHAN, ALTAF | | ADDRESS REDACTED | | | | | | |
| KHAN, AMIR A | | ADDRESS REDACTED | | | | | | |
| KHAN, AMMAN ASLAM | | ADDRESS REDACTED | | | | | | |
| KHAN, ANTHONY FEROZ | | 3304 SALMON ST | | | SACHSE | TX | 75048 | |
| KHAN, ANTHONY FEROZ | | ADDRESS REDACTED | | | | | | |
| KHAN, AQIL | | ADDRESS REDACTED | | | | | | |
| KHAN, ASAD AHMED | | 7 LANDING LANE | | | SIMPSONVILLE | SC | 29681 | |
| KHAN, ASHAD | | ADDRESS REDACTED | | | | | | |
| KHAN, ASIF | | ADDRESS REDACTED | | | | | | |
| KHAN, ATIF ALI MOHAMMED | | ADDRESS REDACTED | | | | | | |
| KHAN, BADAL | | 430 S HOBART APT 111 | | | LOS ANGELES | CA | 90020 | |
| KHAN, BIBI | | 9743 94TH ST | | | OZONE PARK | NY | 11416-2305 | |
| KHAN, BILAL | | 19 BEACON HILL | | | POMPTON LAKES | NJ | 07442 | |
| KHAN, BILAL | | ADDRESS REDACTED | | | | | | |
| KHAN, BRAD | | 1126 HEARTWOOD DR | | | TERRE HAUTE | IN | 47802 | |
| KHAN, BRAD | | ADDRESS REDACTED | | | | | | |
| KHAN, BRANDON AZAD | | 4830 BRIGHTMOUR CIRCLE | | | ORLANDO | FL | 32837 | |
| KHAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| KHAN, BROOKE | | 10807 GAYTON RD | | | RICHMOND | VA | 23233 | |
| KHAN, BUSHRA | | ADDRESS REDACTED | | | | | | |
| KHAN, CHANELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, DANIEL SULEMAN | | 7521 BLANFORD CT | | | ALEXANDRIA | VA | 22315 | |
| KHAN, DANIEL SULEMAN | | ADDRESS REDACTED | | | | | | |
| KHAN, DERICK | | 315 GIOTTO | | | IRVINE | CA | 92614-8579 | |
| KHAN, FAHAD MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| KHAN, FAISAL ALI | | ADDRESS REDACTED | | | | | | |
| KHAN, FARAUD | | ADDRESS REDACTED | | | | | | |
| KHAN, FARHAN AHMED | | 11535 YOLANDA AVE | | | NORTHRIDGE | CA | 91326 | |
| KHAN, FARHAN AHMED | | ADDRESS REDACTED | | | | | | |
| KHAN, FARHAN IQBAL | | 7156 WEDMORE COURT | | | HANOVER | MD | 21076 | |
| KHAN, FARHAN IQBAL | | ADDRESS REDACTED | | | | | | |
| KHAN, FAROOQ | | 910 59TH ST | | | LISLE | IL | 60532-3119 | |
| KHAN, FARRUKH | | 10260 WINSTON BLVD | | | GLEN ALLEN | VA | 23060 | |
| KHAN, GIBRAN | | ADDRESS REDACTED | | | | | | |
| KHAN, HAIDER ALI | | 13318 NANTUCKET DR | | | SUGERLAND | TX | 77478 | |
| KHAN, HAMAYUN | | ADDRESS REDACTED | | | | | | |
| KHAN, HAMED | | 9218 PRAIRIE TRAILS DR | | | SPRING | TX | 77379 | |
| KHAN, HAMED H | | ADDRESS REDACTED | | | | | | |
| KHAN, HAMMAD A | | ADDRESS REDACTED | | | | | | |
| KHAN, HARIS | | ADDRESS REDACTED | | | | | | |
| KHAN, IBRAHIM ALI | | ADDRESS REDACTED | | | | | | |
| KHAN, IMRAN | | ADDRESS REDACTED | | | | | | |
| KHAN, IMRAN A | | 16 1/2 OSBORNE AVE | 1 | | NORWALK | CT | 06855 | |
| KHAN, IMRAN ALI | | 2160 SKYLAR LEIGH DR | | | BUFORD | GA | 30518 | |
| KHAN, IMRAN ALI | | ADDRESS REDACTED | | | | | | |
| KHAN, IMRAN HENRY | | ADDRESS REDACTED | | | | | | |
| KHAN, IMRAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KHAN, IRZAUD MUNAF | | ADDRESS REDACTED | | | | | | |
| KHAN, ISHTIAQ | | 6306 N HERMITAGE UNIT C | | | CHICAGO | IL | 60660 | |
| KHAN, JAMSHED | | 8200 SEPULVEDA BLVD | | | PANORAMA CITY | CA | 91402 | |
| KHAN, JAMSHED A | | ADDRESS REDACTED | | | | | | |
| KHAN, JAVAID MICHAEL | | ADDRESS REDACTED | | | | | | |
| KHAN, JAWAD MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| KHAN, JAWED | | 104 27 41AVE | 1 | | CORONA | NY | 11368-0000 | |
| KHAN, JAWED PARVEEN | | ADDRESS REDACTED | | | | | | |
| KHAN, JEREMY NAZIR | | 4938 BRIGHTMOUR CIRCLE | | | ORLANDO | FL | 32837 | |
| KHAN, JEREMY NAZIR | | ADDRESS REDACTED | | | | | | |
| KHAN, JOHAAD ALI | | 3602 SE 31 TERRACE | | | OCALA | FL | 34471 | |
| KHAN, JOHAAD ALI | | ADDRESS REDACTED | | | | | | |
| KHAN, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| KHAN, KAMRAN | | ADDRESS REDACTED | | | | | | |
| KHAN, KASHIF IMRAN | | ADDRESS REDACTED | | | | | | |
| KHAN, KAZIM A | | ADDRESS REDACTED | | | | | | |
| KHAN, MANNY | | 37 30 83RD ST | APT 2F | | JACKSON HEIGHTS | NY | 11372 | |
| KHAN, MANNY | | ADDRESS REDACTED | | | | | | |
| KHAN, MARC QUENTIN | | 5907 FLORALA CT | | | JACKONVILLE | FL | 32258 | |
| KHAN, MOHAMED | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMED KEVIN | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHAMMAD | | 14608 EAST WOOD E | | | LAWNDALE | CA | 90260 | |
| KHAN, MOHAMMAD | | 30 12 79TH ST 2ND FLOOR | | | EAST ELMHURST | NY | 11370 | |
| KHAN, MOHAMMAD | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMMAD | | PO BOX 420711 | | | KISSIMMEE | FL | 34742-0711 | |
| KHAN, MOHAMMAD A | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHAMMAD ABBAS | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHAMMAD ILYAS | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHAMMAD N | | SRACO PO BOX 6669 | | | DAMMAM SAUDI ARA | | | |
| KHAN, MOHAMMED | | 22035 FIGUEROA ST | | | CARSON | CA | 90745 | |
| KHAN, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHAMMED M | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHOMMED | | 318 W ASBURY DR | | | ROUND LAKE | IL | 60073 | |
| KHAN, MOHOMMED MEHMOOD | | ADDRESS REDACTED | | | | | | |
| KHAN, MOHSIN | | 10675 KILBIRNIE ALCOVE | | | WOODBURY | MN | 55129 | |
| KHAN, MOSHIN | | 2340 8TH AVE | 205 | | OAKLAND | CA | 94606 | |
| KHAN, MOSHIN | | ADDRESS REDACTED | | | | | | |
| KHAN, MUHAMMAD | | 574 CUSTER CT | | | WHEELING | IL | 60090 | |
| KHAN, MUHAMMAD H | | ADDRESS REDACTED | | | | | | |
| KHAN, MUHAMMAD INAMULLAH | | 4655 WILD INDIGO | APT235 | | HOUSTON | TX | 77027 | |
| KHAN, MUHAMMAD INAMULLAH | | ADDRESS REDACTED | | | | | | |
| KHAN, MUHAMMAD JAMSHAID | | ADDRESS REDACTED | | | | | | |
| KHAN, MUHAMMAD T | | ADDRESS REDACTED | | | | | | |
| KHAN, MUNTAZ | | ADDRESS REDACTED | | | | | | |
| KHAN, NAIM | | 113 LOCK RD | | | DEERFIELD BEACH | FL | 33442-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, NATASHA A | | ADDRESS REDACTED | | | | | | |
| KHAN, NAVAID | | 2 RAY CIRCLE | | | HAMPTON | VA | 23669 | |
| KHAN, NEZAR HUSSAIN | | 639 FRANKLIN ST | | | LANDALE | PA | 19446 | |
| KHAN, NEZAR HUSSAIN | | ADDRESS REDACTED | | | | | | |
| KHAN, NICHOLAS | | 10535 LA PLACIDA DR | | | CORAL SPRINGS | FL | 33065 | |
| KHAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KHAN, NORAIZ | | ADDRESS REDACTED | | | | | | |
| KHAN, RAHEEL AHMAD | | ADDRESS REDACTED | | | | | | |
| KHAN, RAHIM | | 104 27 41ST AVE | | | CORONA | NY | 11368-0000 | |
| KHAN, RAHIM | | ADDRESS REDACTED | | | | | | |
| KHAN, RAHMAN | | ADDRESS REDACTED | | | | | | |
| KHAN, REBECCA | | ADDRESS REDACTED | | | | | | |
| KHAN, REHANA | | ADDRESS REDACTED | | | | | | |
| KHAN, REZWAN | | ADDRESS REDACTED | | | | | | |
| KHAN, RIDWAN | | 9018 LAKE FISHER BLVD | | | GOTHA | FL | 34734 | |
| KHAN, RIDWAN | | ADDRESS REDACTED | | | | | | |
| KHAN, RONDELL | | ADDRESS REDACTED | | | | | | |
| KHAN, SAAD SHANE | | ADDRESS REDACTED | | | | | | |
| KHAN, SALMAN | | ADDRESS REDACTED | | | | | | |
| KHAN, SAMI U | | ADDRESS REDACTED | | | | | | |
| KHAN, SAMIR | | ADDRESS REDACTED | | | | | | |
| KHAN, SANA | | ADDRESS REDACTED | | | | | | |
| KHAN, SHADIM R | | 14928 MARGAUX DR | | | CLERMONT | FL | 34714 | |
| KHAN, SHADIM R | | ADDRESS REDACTED | | | | | | |
| KHAN, SHAHID ALI | | ADDRESS REDACTED | | | | | | |
| KHAN, SHAKEEL | | ADDRESS REDACTED | | | | | | |
| KHAN, SHAKEEL AHMED | | ADDRESS REDACTED | | | | | | |
| KHAN, SHAMSHUL ASLAM | | ADDRESS REDACTED | | | | | | |
| KHAN, SHARAZ | | 3031 WALNUT ST 3 | | | HARRISBURG | PA | 17103 | |
| KHAN, SHARAZ RAVENDRA | | ADDRESS REDACTED | | | | | | |
| KHAN, SHUJAT UNNABI | | ADDRESS REDACTED | | | | | | |
| KHAN, SIKANDAR ZEB | | 5252 TWIN CITY HWY | 434 | | GROVES | TX | 77619 | |
| KHAN, SOHAIL | | ADDRESS REDACTED | | | | | | |
| KHAN, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| KHAN, SULEIMAN R | | ADDRESS REDACTED | | | | | | |
| KHAN, SUMBUL | | ADDRESS REDACTED | | | | | | |
| KHAN, TOUFEEQ | | 4758 ELM TREE DR | | | OCEANSIDE | CA | 92056 | |
| KHAN, UMAIR | | ADDRESS REDACTED | | | | | | |
| KHAN, UMAR | | ADDRESS REDACTED | | | | | | |
| KHAN, USMAN | | 6101 HIGHWAY 26 | | | STOCKTON | CA | 95215-0000 | |
| KHAN, USMAN | | ADDRESS REDACTED | | | | | | |
| KHAN, WALI SAJJAD | | 1804 SHETLAND RD | | | NAPERVILLE | IL | 60565 | |
| KHAN, WALI SAJJAD | | ADDRESS REDACTED | | | | | | |
| KHAN, WAQAS | | ADDRESS REDACTED | | | | | | |
| KHAN, ZAHID | | 51 17 92ND ST | | | ELMHURST | NY | 11373 | |
| KHAN, ZAKIR SHAH | | ADDRESS REDACTED | | | | | | |
| KHANAFEROV, DAVID | | ADDRESS REDACTED | | | | | | |
| KHANAL, SRABYA | | 1117 SOUTHERN NIGHT LANE | | | GAITHERSBURG | MD | 20879-0000 | |
| KHANAL, SRABYA | | ADDRESS REDACTED | | | | | | |
| KHANANOV, DAVID GABRIEL | | ADDRESS REDACTED | | | | | | |
| KHANDAKER, RASHED | | 5308 DENNY AVE APT 1 | | | NORTH HOLLYWOOD | CA | 91601 | |
| KHANDELWAL, JAGDISH RAJ | | ADDRESS REDACTED | | | | | | |
| KHANG & KHANG LLP | JOON M KHANG | 1901 AVE OF THE STARS NO 200 | | | LOS ANGELES | CA | 90067 | |
| KHANG, LEE | | 51 RUSSELL RD | | | BROCKTON | MA | 02302-2951 | |
| KHANGALDI, ARMIN | | 5201 TERNER WAY NO 205 | | | SAN JOSE | CA | 95136 | |
| KHANGALDI, ARMIN | | ADDRESS REDACTED | | | | | | |
| KHANGURA, GURPREET | | ADDRESS REDACTED | | | | | | |
| KHANGURA, HARMANDEEP | | 4800 KOKOMO DR | 4812 | | SACRAMENTO | CA | 95835 | |
| KHANGURA, JHAI NATHANIEL | | ADDRESS REDACTED | | | | | | |
| KHANJIAN, HAYK | | ADDRESS REDACTED | | | | | | |
| KHANNA, KARAN | | 43276 MORVEN SQ | | | ASHBURN | VA | 20147 | |
| KHANNA, KARAN | | ADDRESS REDACTED | | | | | | |
| KHANNA, KAVIN | | ADDRESS REDACTED | | | | | | |
| KHANNA, SUMEER | | ADDRESS REDACTED | | | | | | |
| KHANNA, VARSHA RAMESH | | ADDRESS REDACTED | | | | | | |
| KHANO, PAUL | | ADDRESS REDACTED | | | | | | |
| KHANPAPYAN, DZHORDZH | | ADDRESS REDACTED | | | | | | |
| KHANT, SEAN R | | ADDRESS REDACTED | | | | | | |
| KHANTAMR, ABDALLAH | | 222 HALEDON AVE | | | PROSPECT PARK | NJ | 07508 | |
| KHANTAMR, ABDALLAH | | ADDRESS REDACTED | | | | | | |
| KHANUKAYEV, SERGEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAOLAEIAD, MAX P | | ADDRESS REDACTED | | | | | | |
| KHARABANDA, APPAN | | ADDRESS REDACTED | | | | | | |
| KHARAT, ARYAN | | ADDRESS REDACTED | | | | | | |
| KHARE, RAJ | | ADDRESS REDACTED | | | | | | |
| KHARGIE, RAVINDRA | | 2485 PRAIRIE VIEW DR | | | WINTER GARDEN | FL | 34787 | |
| KHARODAWALA, ALI | | ADDRESS REDACTED | | | | | | |
| KHARODAWALA, MOIZ JOYABBHAI | | 820 CANTERBURY DR | | | CANTON | MI | 48187 | |
| KHARODAWALA, MOIZ JOYABBHAI | | ADDRESS REDACTED | | | | | | |
| KHAROUF, JOSEPH PAUL | | 3 MATTHEWS RD | | | KEENE | NH | 03431 | |
| KHAROUF, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| KHARUFEH, HANI | | ADDRESS REDACTED | | | | | | |
| KHASAWINAH, HISHAM | | ADDRESS REDACTED | | | | | | |
| KHATCHADOORIAN, ELIZABETH KASPER | | ADDRESS REDACTED | | | | | | |
| KHATCHADOORIAN, KAREKIN KASPER | | ADDRESS REDACTED | | | | | | |
| KHATRI, HARI KUNJ | | ADDRESS REDACTED | | | | | | |
| KHATRI, HUMA | | ADDRESS REDACTED | | | | | | |
| KHATRI, PRADEEP R | | ADDRESS REDACTED | | | | | | |
| KHATTAB, SERINA | | 14425 NE 39TH ST | 2104 | | BELLEVUE | WA | 98007 | |
| KHATTAB, SERINA | | ADDRESS REDACTED | | | | | | |
| KHATUN, FARIDA X | | 3325 NORWALK ST | | | HAMTRAMCK | MI | 48212-3550 | |
| KHATUN, MOHAMMED | | 7105 31ST AVE | | | EAST ELNHURST | NY | 11370-0000 | |
| KHAWAJA, MOHAMMAD M | | ADDRESS REDACTED | | | | | | |
| KHAWAJA, ZARAR MISBAH | | ADDRESS REDACTED | | | | | | |
| KHAYYUM, MOHAMMED ABDUL | | ADDRESS REDACTED | | | | | | |
| KHAZANOVICH, EDUARD M | | ADDRESS REDACTED | | | | | | |
| KHAZATSKY, EUGENE | | 5095 YUMA LANE N | | | PLYMOUTH | MN | 55446 | |
| KHAZATSKY, EUGENE | | ADDRESS REDACTED | | | | | | |
| KHBS KHOG TV | | PO BOX 641600 | | | CINCINNATI | OH | 45264-1600 | |
| KHBS KHOG TV | | PO BOX 748589 | | | FORT SMITH | AR | 72904 | |
| KHEAA RICHARD CASEY | | 1050 U S 127 SOUTH | SUITE 102 | | FRANKFORT | KY | 40601 | |
| KHEAA RICHARD CASEY | | SUITE 102 | | | FRANKFORT | KY | 40601 | |
| KHELFAOUI, FARID | | 68 N VALLEY RD | | | AMHERST | MA | 01002-0000 | |
| KHEMANI, DINESH | | 30 37 LINDEN PL | | | FLUSHING | NY | 11354-0000 | |
| KHEMLANI, DILEEP | | 4405 NW 73RD AVE APT 1128140 | | | MIAMI | FL | 33166-6488 | |
| KHEMPASEUTH, JACK | | ADDRESS REDACTED | | | | | | |
| KHEMPASEUTH, JACKSON | | 2805 E 15TH ST | | | PLANO | TX | 75074 | |
| KHENSOVAN, PATRICK FELIX | | ADDRESS REDACTED | | | | | | |
| KHERAZ, NASSER IBRAHIM | | 2 WEIR CIRCLE | | | MADISON | WI | 53719 | |
| KHERAZ, NASSER IBRAHIM | | ADDRESS REDACTED | | | | | | |
| KHESLC | | PO BOX 24354 | | | LOUISVILLE | KY | 40224 | |
| KHETIA, KASHYAP | | PO BOX 8722 | | | BREA | CA | 928225722 | |
| KHETIA, KASHYAP V | | ADDRESS REDACTED | | | | | | |
| KHEY AM FM | | 2419 NORTH PIEDRAS ST | | | EL PASO | TX | 79930 | |
| KHEY AM FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | |
| KHEYNIS, NICHOLAS | | 1008 TWINING RD | | | DRESHER | PA | 19025-0000 | |
| KHEYNIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KHEYSON, ALEKSANDR | | ADDRESS REDACTED | | | | | | |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 752847117 | |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KHHL FM | | 2211 S 1H 35 STE 401 | | | AUSTIN | TX | 76741 | |
| KHHL FM | | 912 CAPITOL OF TEXAS HWY | STE 400 | | AUSTIN | TX | 78746 | |
| KHHT FM | | 3400 RIVERSIDE STE 800 | | | BURBANK | CA | 91505 | |
| KHHT FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KHHT FM | | FILE 56496 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6482 | |
| KHIEU, MICHAEL ANTHONY | | 1525 BALSAM DR POMONA | | | POMONA | CA | 91766 | |
| KHIEU, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KHILKOVICH, GENNADIY | | 58 REEVES RD | | | MOUNT SOLON | VA | 22843-2109 | |
| KHILTASH, ARYA | | 19089 QUIVER RIDGE DR | | | LEESBURG | VA | 201768448 | |
| KHILTASH, ARYA | | ADDRESS REDACTED | | | | | | |
| KHIMANI, ANIL | | 1013 MUSCOGEE TRAIL | | | CARROLLTON | TX | 75010 | |
| KHIMANI, RAMEEZ | | 2312 HICKORY CREEK CIRCLE | 2A | | RICHMOND | VA | 23294 | |
| KHIMANI, RAMEEZ | | ADDRESS REDACTED | | | | | | |
| KHIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| KHIN, SREN L | | ADDRESS REDACTED | | | | | | |
| KHIT | | 2900 SUTRO ST | | | RENO | NV | 89507 | |
| KHIT | | PO BOX 9870 | 2900 SUTRO ST | | RENO | NV | 89507 | |
| KHIZER, SIDDIQI | | PO BOX 590 | | | BESSEMER | AL | 35021 | |
| KHJ INTERGRATED MARKTNG INC | | ONE CONSTITUTION CENTER | | | BOSTON | MA | 02129-2025 | |
| KHJZ FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | |
| KHJZ FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | |
| KHKK | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHKK | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240-7572 | |
| KHKS FM | | 8235 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225 | |
| KHKS FM | | GANNETT TEXAS BROADCASTING | 8235 DOUGLAS AVE STE 300 | | DALLAS | TX | 75225 | |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KHLA FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | |
| KHLR FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KHMX | | NATIONWIDE COMMUNICATIONS INC | | | HOUSTON | TX | 77056 | |
| KHMX FM | | PO BOX 847586 | | | DALLAS | TX | 75284-7586 | |
| KHMX FM | | 2000 WEST LOOP SOUTH STE 300 | | | HOUSTON | TX | 75284-7654 | |
| KHMX FM | | PO BOX 847654 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7654 | |
| KHNL | | 150B PUUHALE RD | KING BROADCASTING CO | | HONOLULU | HI | 96819 | |
| KHNL | | KING BROADCASTING CO | | | HONOLULU | HI | 96819 | |
| KHODABUKUS, MUHAMMAD MUNTASIR | | 1314 GUYER ST | | | HIGH POINT | NC | 27265 | |
| KHODABUKUS, MUHAMMAD MUNTASIR | | ADDRESS REDACTED | | | | | | |
| KHODAK, ILYA | | ADDRESS REDACTED | | | | | | |
| KHOEIS, JAMAL HICHAM | | 45 WILDFLOWER CIR | | | NEWNAN | GA | 30265 | |
| KHOEIS, JAMAL HICHAM | | ADDRESS REDACTED | | | | | | |
| KHOKHER, ZESHAN | | 2005 AUTUMN OAK PLACE | | | STOCKTON | CA | 95209-0000 | |
| KHOKHER, ZESHAN | | ADDRESS REDACTED | | | | | | |
| KHOLDOROV, DAVID | | ADDRESS REDACTED | | | | | | |
| KHOLODOVSKAYA, FLORINA | | 2527 LAUDERDALE DR | | | RICHMOND | VA | 23233 | |
| KHOLODOVSKAYA, FLORINA | | ADDRESS REDACTED | | | | | | |
| KHOLWADWALA, PRIYA DIPAK | | ADDRESS REDACTED | | | | | | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| KHOMPHENGCHANH, VANNASINH | | ADDRESS REDACTED | | | | | | |
| KHON TV | | 1116 AUAHI ST | | | HONOLULU | HI | 96814 | |
| KHON TV | | 88 PIIKOI ST | | | HONOLULU | HI | 96814 | |
| KHONDAKER, MOHMED | | 4110 1/2 ROSE WOOD AVE | | | LOS ANGELES | CA | 90004 | |
| KHOO, BRYANT YI SHIEN | | ADDRESS REDACTED | | | | | | |
| KHOOBANI, ALEXANDR | | 17 BROOKVIEW LANE | | | GARRISON | NY | 10524-0000 | |
| KHOOBANI, ALEXANDRA | | 17 BROOKVIEW LANE | | | GARRISON | NY | 10524-0000 | |
| KHOOBANI, ALEXANDRA AZADEH | | ADDRESS REDACTED | | | | | | |
| KHOP FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KHOP FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KHORAMI, SALAMUDIN | | 51 DANTE AVE | | | HICKSVILLE | NY | 11801 | |
| KHORAMI, SALAMUDIN | | ADDRESS REDACTED | | | | | | |
| KHORN, RAMINIAR | | ADDRESS REDACTED | | | | | | |
| KHORSAND, ALEX | | 15282 NANTES CIRCLE | | | IRVINE | CA | 92714 | |
| KHORSAND, ALEX AHMAD | | 15282 NANTES CIRCLE | | | IRVINE | CA | 92604 | |
| KHORSAND, ALEX AHMAD | | ADDRESS REDACTED | | | | | | |
| KHORSANDI, DAVID | | 6659 BUTTONWOOD AVE | | | OAK PARK | CA | 91377 | |
| KHOSA, SUMEET SINGH | | ADDRESS REDACTED | | | | | | |
| KHOSHNAW, FRMESK ZYAD | | ADDRESS REDACTED | | | | | | |
| KHOT | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | |
| KHOU | | DEPT 890944 | PO BOX 120944 | | DALLAS | TX | 75312-0944 | |
| KHOU | | PO BOX 201550 | | | HOUSTON | TX | 77216 | |
| KHOU TV | | PO BOX 120944 | DEPT 890944 | | DALLAS | TX | 75312-0944 | |
| KHOU, JIN C | | ADDRESS REDACTED | | | | | | |
| KHOUNNALA, JOHNNY | | ADDRESS REDACTED | | | | | | |
| KHOURI, SAMER N | | 11008 SW 47TH AVE | | | PORTLAND | OR | 97219 | |
| KHOURI, SAMER N | | ADDRESS REDACTED | | | | | | |
| KHOURY, AUSHA | | 4308 PALM SPRINGS DR APT D | | | ATLANTA | GA | 30344 | |
| KHOURY, ERIKA | | ADDRESS REDACTED | | | | | | |
| KHOURY, JASMINE ALEXANDRA | | 3112 TOWER TRAIL | | | DALLAS | TX | 75229 | |
| KHOURY, JASMINE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| KHOURY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| KHOURY, NICK | | ADDRESS REDACTED | | | | | | |
| KHOURY, NICOLAS M | | ADDRESS REDACTED | | | | | | |
| KHOURY, PETER | | 5319 W HARRISON | | | SPRINGFIELD | MO | 65802-0000 | |
| KHOURY, PETER NAIM | | ADDRESS REDACTED | | | | | | |
| KHOUSAKOUN, SOMPHANH TYNOI | | ADDRESS REDACTED | | | | | | |
| KHOUSHABA, BAZ | | 1637 W CATALPA AVE | | | CHICAGO | IL | 60640-1103 | |
| KHOUZAM, NADER | | 1832 ROCKERFELLER LN NO 4 | | | REDONDO BEACH | CA | 90278 | |
| KHQ TV | | PO BOX 8088 | | | SPOKANE | WA | 99203 | |
| KHRD FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | |
| KHRO FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHSL | | 2654 CRAMER LANE | | | CHICO | CA | 95928 | |
| KHSL TV | | 3460 SILVERBELL RD | CATAMOUNT BROADCAST GROUP LLC | | CHICO | CA | 95973-0388 | |
| KHSL TV | | 3460 SILVERBELL RD | | | CHICO | CA | 959270489 | |
| KHTK FM | | PO BOX 100182 | INFINITY BROADCASTING | | PASADENA | CA | 91189-0182 | |
| KHTN FM | | 510 W 19TH ST | | | MERCED | CA | 95340 | |
| KHTO FM | | 322 EAST WALNUT | SUITE 2000 | | SPRINGFIELD | MO | 65806 | |
| KHTO FM | | SUITE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KHTQ FM | | PO BOX 308 | | | COEUR D ALENE | ID | 83816 | |
| KHTS FM | | FILE 91020 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074-1020 | |
| KHTS FM | | JACOR BROADCASTING | | | LOS ANGELES | CA | 900741020 | |
| KHTT | | 7030 S YALE SUITE 711 | | | TULSA | OK | 74136 | |
| KHUCHUA, GEORGIY | | ADDRESS REDACTED | | | | | | |
| KHUMALO, ZIMAZILE | | ADDRESS REDACTED | | | | | | |
| KHUMALO, ZIMAZILE M | | ADDRESS REDACTED | | | | | | |
| KHUNE, BRITNY LOUISE | | ADDRESS REDACTED | | | | | | |
| KHURESHI, ADIL FARUQ | | ADDRESS REDACTED | | | | | | |
| KHURSHID, MUNEEB | | ADDRESS REDACTED | | | | | | |
| KHURUK, IRYNA | | ADDRESS REDACTED | | | | | | |
| KHUU, KHANH HOANG | | ADDRESS REDACTED | | | | | | |
| KHUU, THANH M | | ADDRESS REDACTED | | | | | | |
| KHUU, THANHM | | 138 10 FRANKLIN AVE | APT 1H | | FLUSHING | NY | 11355-0000 | |
| KHUZAIE, SAMMER K | | ADDRESS REDACTED | | | | | | |
| KHWAJA, FARHAD | | ADDRESS REDACTED | | | | | | |
| KHWB | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KHWB | | PO BOX 891117 | | | DALLAS | TX | 753891117 | |
| KHWEIS, MOHAMED JAMAL | | ADDRESS REDACTED | | | | | | |
| KHXS FM | | PO BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | |
| KHYAMIAN, NEGIN | | ADDRESS REDACTED | | | | | | |
| KHYL FM | | PO BOX 60000 | FILE 030070 | | SAN FRANCISCO | CA | 94160 | |
| KHYL FM | | SUITE 200 | | | SACRAMENTO | CA | 95825 | |
| KHYS | | PO BOX 22900 | | | HOUSTON | TX | 77227 | |
| KHYT FM | | 575 W ROGER RD | SLONE BROADCASTING | | TUCSON | AZ | 85705 | |
| KHYT FM | | PO BOX 50006 | | | TUCSON | AZ | 85703 | |
| KIAH HOUSTON | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KIANG, AARON | | 4333 N CEDAR AVE | NO 104 | | FRESNO | CA | 93726 | |
| KIANG, AARON BRUNO | | ADDRESS REDACTED | | | | | | |
| KIBBE, COLBY LOREN | | ADDRESS REDACTED | | | | | | |
| KIBBE, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | |
| KIBG | | P O BOX 717 | | | MERCED | CA | 95341 | |
| KIBG | | YOSEMITE RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | |
| KIBLEN & ASSOCS INC, THOMAS J | | 3530 ATLANTIC AVE SUITE 200 | | | LONG BEACH | CA | 90807 | |
| KIBLER, CARA | | ADDRESS REDACTED | | | | | | |
| KIBLER, DENNIS R | | ADDRESS REDACTED | | | | | | |
| KIBLER, JONATHAN | | 6334 PEARLROTH DR | | | SAN JOSE | CA | 95123-0000 | |
| KIBLER, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| KIBLER, JUSTIN KIBLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIBLER, SHANE | | ADDRESS REDACTED | | | | | | |
| KIBODEAUX, DANE | | ADDRESS REDACTED | | | | | | |
| KIBRIYA, SADAFF | | ADDRESS REDACTED | | | | | | |
| KIBZ FM | | 4630 ANTELOPE CREEK RD 200 | | | LINCOLN | NE | 68506 | |
| KIC SALES | | 962 W HWY 11E PO BOX 35 | | | NEW MARKET | TN | 37820 | |
| KIC SALES | | PO BOX 35 | 962 W HWY 11E | | NEW MARKET | TN | 37820 | |
| KICHERER, JULIE | | E7847 US HIGHWAY 10 | | | FREMONT | WI | 54940 9718 | |
| KICINSKI, JON KASIMIR | | 590 WELLINGTON CIRCLE | | | SUN PRAIRIE | WI | 53590 | |
| KICINSKI, JON KASIMIR | | ADDRESS REDACTED | | | | | | |
| KICK, KRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| KICKERS ALL AMERICAN GRILL | | 36071 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| KICT FM | | PO BOX 665 | | | WICHITA | KS | 67201 | |
| KICU TV | | 2102 COMMERCE DR | | | SAN JOSE | CA | 951311804 | |
| KICU TV | | PO BOX 45363 | | | SAN FRANCISCO | CA | 94145 | |
| KID DESIGNS INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | |
| KID FM | | PO BOX 98079 | | | CHICAGO | IL | 83401 | |
| KIDD ASSOCIATES, WILLIAM T | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | |
| KIDD JR , CHARLES DEVORE | | ADDRESS REDACTED | | | | | | |
| KIDD JR, KEVIN E | | ADDRESS REDACTED | | | | | | |
| KIDD, ACACIA KEYLEIGH | | ADDRESS REDACTED | | | | | | |
| KIDD, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | |
| KIDD, CHRISTOPHER C | | 10808 PEPPERBUSH CT | | | GLEN ALLEN | VA | 23060 | |
| KIDD, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| KIDD, CYNTHIA | | 4033 COOK ST | | | DENVER | CO | 80216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDD, CYNTHIA D | | ADDRESS REDACTED | | | | | | |
| KIDD, DEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KIDD, GABRIEL DARNELL | | ADDRESS REDACTED | | | | | | |
| KIDD, HAROLD M | | ADDRESS REDACTED | | | | | | |
| KIDD, JACOB ORESTERS | | ADDRESS REDACTED | | | | | | |
| KIDD, JACOB STUART | | 127 PATTERSON DR | | | ELKVIEW | WV | 25071 | |
| KIDD, JACOB STUART | | ADDRESS REDACTED | | | | | | |
| KIDD, JAMES | | CHESTERFIELD COUNTY POLICE DEP | PO BOX 148 | | CHESTERFIELD | VA | 23832 | |
| KIDD, JAMES | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JASON ARTHUR | | 609 WEST DALTON RD | | | KING | NC | 27021 | |
| KIDD, JASON ARTHUR | | ADDRESS REDACTED | | | | | | |
| KIDD, JASON R | | ADDRESS REDACTED | | | | | | |
| KIDD, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| KIDD, JENS MICHAEL | | 1007 STILES COURT | | | VISTA | CA | 92083 | |
| KIDD, JENS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIDD, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| KIDD, KENNETH RUSSELL | | ADDRESS REDACTED | | | | | | |
| KIDD, KRISTEN ALECIA | | ADDRESS REDACTED | | | | | | |
| KIDD, KYLE L | | ADDRESS REDACTED | | | | | | |
| KIDD, LAVERE | | 740 SUFFOLK | | | WESTCHESTER | IL | 60154-0000 | |
| KIDD, LAVERE J | | ADDRESS REDACTED | | | | | | |
| KIDD, MATTHEW JOHN | | 56 LINGAN ST | | | HALIFAX | MA | 02338 | |
| KIDD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| KIDD, MICHAEL LESTER | | 3704 PATAPSCO AVE | | | BALTIMORE | MD | 21220 | |
| KIDD, MICHAEL LESTER | | ADDRESS REDACTED | | | | | | |
| KIDD, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| KIDD, PAUL TODD | | 1125 ELMDALE RD | | | ABILENE | TX | 79601 | |
| KIDD, PAUL TODD | | ADDRESS REDACTED | | | | | | |
| KIDD, RACHEL | | 10 OLEANDER LANE | | | DEBARY | FL | 32713 | |
| KIDD, REGINA C | | ADDRESS REDACTED | | | | | | |
| KIDD, RICK | | ADDRESS REDACTED | | | | | | |
| KIDD, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| KIDD, RYAN | | ADDRESS REDACTED | | | | | | |
| KIDD, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| KIDD, SANDRA L | | 125 STONEHILL DR | | | RICHMOND | VA | 23236 | |
| KIDD, SCOTT | | 17523 BRUSHY RIVER COURT | | | HOUSTON | TX | 77095 | |
| KIDD, SCOTT CAMERON | | ADDRESS REDACTED | | | | | | |
| KIDD, SHARII A | | ADDRESS REDACTED | | | | | | |
| KIDD, TERRANCE DEVON | | ADDRESS REDACTED | | | | | | |
| KIDD, TODD A | | ADDRESS REDACTED | | | | | | |
| KIDD, TYONA | | 3310 BUCHANNAN ST APT 102 | | | MT RANIER | MD | 20712 | |
| KIDD, TYONA R | | ADDRESS REDACTED | | | | | | |
| KIDD, VANESSA LEIGH | | ADDRESS REDACTED | | | | | | |
| KIDD, WALLACE E | | 5793 MAGNOLIA CHASE APT 103 | | | VIRGINIA BEACH | VA | 23464-6882 | |
| KIDD, WES ALTMAN | | ADDRESS REDACTED | | | | | | |
| KIDD, WESALT | | 6509 THETFORD CT | 6509 | | RALEIGH | NC | 27615-0000 | |
| KIDDCO PLUMBING INC | | 106 M OAKGROVE RD | | | STERLING | VA | 20166 | |
| KIDDCO PLUMBING INC | | PO BOX 1412 | 106 M OAKGROVE RD | | STERLING | VA | 20166 | |
| KIDDER, JENNIFER ELAINE | | 3802 YORKLAND DR NW | 2 | | COMSTOCK PARK | MI | 49321 | |
| KIDDER, STEVE | | 1322 STAUNTON AVE | | | PARKERSBURG | WV | 26101 | |
| KIDDOO, BRIAN J | | 215 W STEPH ST | | | KUNA | ID | 83634 | |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | TAIPEI | | | TWN |
| KIDI FM | | 104 W CHAPEL | | | SANTA MARIA | CA | 93454 | |
| KIDK TV | | PO BOX 2008 | | | IDAHO FALLS | ID | 83403 | |
| KIDS PARTIES ETC | | 39865 SNOW GUM LN | | | MURRIETA | CA | 92562 | |
| KIDSOFT LLC | | 10275 N DE ANZA BLVD | | | CUPERTINO | CA | 950142237 | |
| KIDWELL SYSTEMS | | 2221 AS MEMORIAL PKY | | | HUNTSVILLE | AL | 35801 | |
| KIDWELL, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| KIDWELL, DARRELL E | | 4072 COAL SPRING LN | APT 2A | | GLEN ALLEN | VA | 23060 | |
| KIDWELL, DARRELL E | | ADDRESS REDACTED | | | | | | |
| KIDWELL, ERIC A | | 260 WYNNHAVEN BEACH RD | | | MARY ESTHER | FL | 32569 | |
| KIDWELL, ERIC A | | ADDRESS REDACTED | | | | | | |
| KIDWELL, GENE | | ADDRESS REDACTED | | | | | | |
| KIDWELL, HELENANA | | 5597 CORNELL DR | | | SAN JOSE | CA | 95118 | |
| KIDWELL, HELENANA DO | | ADDRESS REDACTED | | | | | | |
| KIDWELL, RANDY MORRIS | | ADDRESS REDACTED | | | | | | |
| KIDWELL, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| KIDZ TV | | PO BOX 3242 | | | SAN ANGELO | TX | 76902 | |
| KIDZMOUSE INC | | PO BOX 117460 | | | BURLINGAME | CA | 94011-7460 | |
| KIE, JATRISHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| KIEBA, MYRON A | | 1937 DORN DR | | | ADDISON TWP | MI | 48367 | |
| KIEBA, MYRON A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIEBLER, KIM | | 83 MAPLE COURT | | | HIGHLAND PARK | NJ | 08904 | |
| KIECK, JASON H | | ADDRESS REDACTED | | | | | | |
| KIEDAISCH, KYLE A | | ADDRESS REDACTED | | | | | | |
| KIEDEISCH, KYLE A | | ADDRESS REDACTED | | | | | | |
| KIEDEISCH, KYLEA | | 7 BIRCHWOOD RD | | | WYOMISSING | PA | 19610-0000 | |
| KIEFER, ANDREW | | 1148 CASTLE HOLLOW RD | | | MIDLOTHIAN | VA | 23113 | |
| KIEFER, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| KIEFER, DARYL L | | 30 VALLEY PARK SOUTH | | | BETHLEHEM | PA | 18018 | |
| KIEFER, DARYL LEE | | 30 VALLEY PARK SOUTH | | | BETHLEHEM | PA | 18018 | |
| KIEFER, DARYL LEE | | ADDRESS REDACTED | | | | | | |
| KIEFER, JAMES EDWARD | | 5443 WEST 54TH ST | | | PARMA | OH | 44129 | |
| KIEFER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| KIEFER, NATHANIEL WALTER | | 974 LINDEN AVE | | | BRICK | NJ | 08723 | |
| KIEFER, NATHANIEL WALTER | | ADDRESS REDACTED | | | | | | |
| KIEFER, OLIVER JACK | | 4423 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| KIEFER, OLIVER JACK | | ADDRESS REDACTED | | | | | | |
| KIEFER, REBECCA MAY | | ADDRESS REDACTED | | | | | | |
| KIEFER, ZACHARY | | 7512 E BLACKFORD AVE | | | EVANSVILLE | IN | 47715-0000 | |
| KIEFER, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| KIEFERS LAWN SERVICE | | 525 W 68TH | | | TULSA | OK | 74132 | |
| KIEFERT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIEFFER, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| KIEFNER, JOHN M | | 523 MEADOW LN | | | ORELAND | PA | 19075-2231 | |
| KIEFT, MARCUS DAVID | | 18119 12 SHADY RIDGE CT | | | SPRING LAKE | MI | 49456 | |
| KIEFT, MARCUS DAVID | | ADDRESS REDACTED | | | | | | |
| KIEHL, STEVEN SCOTT | | 411 N DUNTON AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| KIEHL, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |
| KIEHN, JASON | | ADDRESS REDACTED | | | | | | |
| KIEIN, JON | | 1 BRISTOL COURT | APT B | | AMHERST | NY | 14228 | |
| KIEL, CHAD M | | 17330 S 60 E | | | COLUMBUS | IN | 47201 | |
| KIEL, CHAD M | | ADDRESS REDACTED | | | | | | |
| KIEL, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| KIEL, JOSHUA | | 1130 ALPINE NW | | | GRAND RAPIDS | MI | 49504 | |
| KIEL, MICHELLE ANN | | 18400 NTH 59TH AVE | | | GLENDALE | AZ | 85308 | |
| KIEL, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| KIELBOWICK, KENNETH W | | ADDRESS REDACTED | | | | | | |
| KIELCZEWSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIELE, COURTNEY ANN | | 10841 SE 230TH ST | | | KENT | WA | 98031 | |
| KIELE, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| KIELL, TRACY A | | 814 B INTERVAL RD | | | HAGERSTOWN | MD | 21740 | |
| KIELL, TRACY A | | ADDRESS REDACTED | | | | | | |
| KIELTYKA, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| KIELY, DALE PETER | | ADDRESS REDACTED | | | | | | |
| KIELY, EDWARD | | 848 ROGERS RD | | | VILLA HILLS | KY | 41017 | |
| KIELY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| KIEME, PETER | | 745 PATRICIA AVE | | | ANN ARBOR | MI | 48103 2629 | |
| KIEME, PETER | | 745 PATRICIA AVE | | | ANN ARBOR | MI | 48103-2629 | |
| KIENAST, WILLIAM | | 6120 NW 29TH ST | | | GAINESVILLE | FL | 32653 | |
| KIENAST, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| KIENE SRA, ALAN S | | 331 E WASHINGTON ST | | | MEDINA | OH | 44256 | |
| KIENER, JERRY | | ADDRESS REDACTED | | | | | | |
| KIENER, MARIA | | LOC NO 1056 PETTY CASH | 465 SILAS DEANE HWY 2ND FL | | WETHERSFIELD | CT | 06109 | |
| KIENER, NORMAN | | 4705 WHITE STORK DR | | | NORTH LAS VEGAS | NV | 89084 | |
| KIENER, NORMAN R | | ADDRESS REDACTED | | | | | | |
| KIENG, RICHARD RAKVIN | | 15439 BENFIELD AVE | | | NORWALK | CA | 90650 | |
| KIENZLER APPRAISAL SERVICE | | 410 S GRAND AVE W STE B | | | SPRINGFIELD | IL | 62704 | |
| KIENZLER, ROSLIND L | | 3 MARGARET DR | | | WILBRAHAM | MA | 01095 | |
| KIEPKE, JOHN | | ADDRESS REDACTED | | | | | | |
| KIEPPER, JESSE BLAINE | | 3072 A IVY HILL CIRCLE | | | CORTLAND | OH | 44410 | |
| KIER & WRIGHT | | 3350 SCOTT BLVD BLDG 22 | | | SANTA CLARA | CA | 95054 | |
| KIER, AARON | | 4228 PLYMOUTH ST | | | HARRISBURG | PA | 17109 | |
| KIER, AARON | | ADDRESS REDACTED | | | | | | |
| KIER, JEFFREY | | 1901 S AUGUSTA CIRCLE | | | TUCSON | AZ | 85710 | |
| KIER, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| KIERCZAK, GREG LOUIS | | ADDRESS REDACTED | | | | | | |
| KIERNAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| KIERNAN, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| KIERNAN, JAMES | | 744 MALVERN HILL DR | | | MACON | GA | 31204-1522 | |
| KIERNAN, MATTHEW JOSEPH | | 6543 CEDAR RIDGE DR | | | LOVELAND | OH | 45140 | |
| KIERNAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIERNIK, CHRIS ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIERSTEIN, LEE | | PO BOX 634 | | | CITRA | FL | 32113-0000 | |
| KIERSTEN, H | | 490 AVE B UNIT 4002 | | | DYESS AFB | TX | 79607-3040 | |
| KIES, DAVID EDWIN | | 744 EAST H ST | | | ONTARIO | CA | 91764 | |
| KIES, DAVID EDWIN | | ADDRESS REDACTED | | | | | | |
| KIES, JILLIAN J | | 115 DEERFIELD LN | | | ALTOONA | PA | 16601-9416 | |
| KIESCHNICK, CHRISTY JOY | | ADDRESS REDACTED | | | | | | |
| KIESEL, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIESLING, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIESLING, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| KIESTER, CHRISTOPHER ALLEN | | 207 W PARENT AVE | | | ROYAL OAK | MI | 48067 | |
| KIESTER, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| KIESZNOWSKI, JONATHON BRETT | | 4304 PALLAS AVE | | | SPRING HILL | FL | 34608 | |
| KIESZNOWSKI, JONATHON BRETT | | ADDRESS REDACTED | | | | | | |
| KIET, QUYEN | | 2342 W BROADWAY | | | ANAHEIM | CA | 92804-0000 | |
| KIEU, WILLIAM | | 658 BEGONIA WAY | | | SUNNYVALE | CA | 94086-0000 | |
| KIEU, WILLIAM DUY | | ADDRESS REDACTED | | | | | | |
| KIEVLAN, HAROLD | | 424 HEARTWOOD DR | | | LEXINGTON | SC | 29073 | |
| KIFER, NICHOLAS ADAM | | 188 WEST SCHWAB AVE | | | MUNHALL | PA | 15120 | |
| KIFER, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| KIFI TV | | PO BOX 2148 | | | IDAHO FALLS | ID | 83403 | |
| KIFM | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| KIGER, CHARLES A SR | | 1339 FIDELITY DR | | | PITTSBURGH | PA | 15236-1322 | |
| KIGER, JASON LEE | | ADDRESS REDACTED | | | | | | |
| KIGERL, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| KIGGANS, ELIJAH BLEU | | 210 TEECE AVE | | | PITTSBURGH | PA | 15202 | |
| KIGGANS, ELIJAH BLEU | | ADDRESS REDACTED | | | | | | |
| KIGGWE, SAMUEL | | 1831 CALVIN DR | | | DULUTH | GA | 30097-5123 | |
| KIGHT, ANDREW DONALD | | ADDRESS REDACTED | | | | | | |
| KIGHT, BENJAMIN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| KIGHT, CHARLES | | 2500 SUFFOLK CT | | | FALLSTON | MD | 21047 | |
| KIGHT, CHRISTIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KIGHT, JAKE AUSTEN | | ADDRESS REDACTED | | | | | | |
| KIGHT, JUSTIN MILES | | 2311 NE 68TH ST | | | GLADSTONE | MO | 64118 | |
| KIGHT, JUSTIN MILES | | ADDRESS REDACTED | | | | | | |
| KIGHT, ROBERT | | 7855 DEER SPRINGS WAY | | | LAS VEGAS | NV | 89131-0000 | |
| KIGHTLEY, DARREN | | ADDRESS REDACTED | | | | | | |
| KIGN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KIHARA, AUSTIN GENE | | 408 172ND PL NE | | | BELLEVUE | WA | 98008 | |
| KIHARA, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| KIHIA, WILLIES | | 519 FRANKLIN ST | | | MELROSE | MA | 02176 | |
| KIHNLEY, WILLIAM JESSE | | ADDRESS REDACTED | | | | | | |
| KIHOLM, KYLE | | 4710 FOSTER HILL CT | | | KINGWOOD | TX | 77345 | |
| KIHT FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| KIHT FM | | 8081 MANCHESTER | | | ST LOUIS | MO | 63144 | |
| KIHT FM | | PO BOX 5672 | | | INDIANAPOLIS | IN | 46255-5672 | |
| KIII | | P O BOX 6669 | | | CORPUS CHRISTI | TX | 784666669 | |
| KIII | | TEXAS TELEVISION INC | P O BOX 6669 | | CORPUS CHRISTI | TX | 78466-6669 | |
| KIIM FM | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | |
| KIIS FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KIIS FM | | FILE 56543 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6543 | |
| KIIS FM/AM | | 3400 RIVERSIDE DR NO 800 | | | BURBANK | CA | 91505 | |
| KIIS FM/AM | | STUDIO PLAZA | 3400 RIVERSIDE DR NO 800 | | BURBANK | CA | 91505 | |
| KIIZ | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | |
| KIJANKA, JOSEPH MICHAEL | | 3917 HARVARD ST | | | HAMBURG | NY | 14075 | |
| KIJEWSKI, SARAH | | ADDRESS REDACTED | | | | | | |
| KIKANO, ELIAS GEORGE | | 6491 FOXBORO DR | | | MAYFIELD VILLAGE | OH | 44143 | |
| KIKANO, ELIAS GEORGE | | ADDRESS REDACTED | | | | | | |
| KIKER & ASSOCIATES INC, NORMA | | PO BOX 69 | | | LOUISVILLE | TN | 37777 | |
| KIKER, DEVON | | PO BOX 518 | | | PHENIX CITY | AL | 36868 | |
| KIKER, TIFFANY | | | | | MONROE | NC | 28110 | |
| KIKESHIAN, ZIGEN | | 6533 PLATT | | | WEST HILLS | CA | 91307 | |
| KIKI | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KIKI | | SUITE 601 | | | HONOLULU | HI | 96813 | |
| KIKK FM | | 24 E GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | |
| KIKUCHI, NICOLE SACHIE | | 92 918 WELO ST NO 67 | | | KAPOLEI | HI | 96707 | |
| KIKUCHI, NICOLE SACHIE | | ADDRESS REDACTED | | | | | | |
| KIL, CHUL JU ROY | | 11513 WINDCREST LANE | 14 | | SAN DIEGO | CA | 92128 | |
| KILBERG, ROBERT N | | 30 E PADONIA RD | PADONIA CENTRE SUITES 400 401 | | TIMONIUM | MD | 21093 | |
| KILBOURN JR, DONALD PAUL | | ADDRESS REDACTED | | | | | | |
| KILBOURNE, ELIZABETH SUE | | ADDRESS REDACTED | | | | | | |
| KILBRIDE, AARON | | 5612 MACALLAN DR | | | TAMPA | FL | 33625 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILBRIDE, AARON C | | ADDRESS REDACTED | | | | | | |
| KILBURN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| KILBURN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| KILBURN, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| KILBURN, SHAWN | | 14 JOHN OLDS DR | B | | MANCHESTER | CT | 06042-0000 | |
| KILBURN, SHAWN PATRICK | | 14 JOHN OLDS DR | B | | MANCHESTER | CT | 06042 | |
| KILBURN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| KILBURN, WALTER | | 34 QUEENS RD | | | KEENE | NH | 03431 | |
| KILCLINE APPRAISAL SERVICE | | 19818 MACK AVE | | | GROSSE POINTE WO | MI | 48236 | |
| KILCUP, JOSHUA J | | 72 LEAVITT ST | | | BROCKTON | MA | 02301 | |
| KILCUP, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| KILDALL, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| KILDEER, VILLAGE OF | | 21911 QUENTIN RD | | | KILDEER | IL | 60047-9300 | |
| KILDEER, VILLAGE OF | | KILDEER VILLAGE OF | 21911 QUENTIN RD | | KILDEER | IL | 60047 | |
| KILDOW, JOE | | 29624 N OXFORD DR | | | MUNDELEIN | IL | 60060-1029 | |
| KILDOW, RYAN | | 1041 E KNAPP ST | 716 | | MILWAUKEE | WI | 53202 | |
| KILDOW, RYAN | | ADDRESS REDACTED | | | | | | |
| KILDUFF, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| KILE, BRADLEY KEITH | | ADDRESS REDACTED | | | | | | |
| KILE, CODY VAUGHN | | ADDRESS REDACTED | | | | | | |
| KILE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| KILEY, COLLEEN | | ADDRESS REDACTED | | | | | | |
| KILEY, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | |
| KILGER, SEAN CHRISTOPHE | | 2816 ANTWERP CIRCLE | | | MODESTO | CA | 95356 | |
| KILGER, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KILGORE ATTORNEY GENERAL 97 | | PO BOX 6923 | | | RICHMOND | VA | 23230 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 441910556 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 44191-0556 | |
| KILGORE NEWS HERALD | | 610 E MAIN ST | | | KILGORE | TX | 75662 | |
| KILGORE, AUSTIN DEREK | | ADDRESS REDACTED | | | | | | |
| KILGORE, BRITTANY | | 27 OLD SELLERS WAY | | | RICHMOND | VA | 23227-0000 | |
| KILGORE, BRITTANY LISHA | | ADDRESS REDACTED | | | | | | |
| KILGORE, DERRICK A | | ADDRESS REDACTED | | | | | | |
| KILGORE, FREDDIE | | RR 3 BOX 7575 | | | STIGLER | OK | 74462-9536 | |
| KILGORE, GARY | | 2013 COUNTRY RD  EAST 470 | | | SUMTERVILLE | FL | 33585 | |
| KILGORE, GARY L JR | | 95TH MP BN | UNIT 29925 BOX 35 | | APO | AE | 09086-9925 | |
| KILGORE, HANNAH CHRISTINIA | | 4300 HOUSTON DR | NA | | RENO | NV | 89502 | |
| KILGORE, HANNAH CHRISTINIA | | ADDRESS REDACTED | | | | | | |
| KILGORE, IAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| KILGORE, JERMAINE EDWARD | | ADDRESS REDACTED | | | | | | |
| KILGORE, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| KILGORE, KELSIE ANN | | ADDRESS REDACTED | | | | | | |
| KILGORE, MERIDETH KAY | | ADDRESS REDACTED | | | | | | |
| KILGORE, TARYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| KILGORE, TREVOR | | ADDRESS REDACTED | | | | | | |
| KILGORE, VIRGINIANS FOR JERRY | | PO BOX 17098 | | | RICHMOND | VA | 23226 | |
| KILGUS, MICHAEL | | 2126 FEDERAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| KILGUS, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| KILHOFFER, JASON DANIEL | | 508 CUMBERLAND DR | | | CHATHAM | IL | 62629 | |
| KILHOFFER, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| KILIAN, ALEX RYAN | | ADDRESS REDACTED | | | | | | |
| KILINC, ALI | | 3517 LANCASTER AVE | | | PHILADELPHIA | PA | 19104-4915 | |
| KILKELLY, KRISTOFOR | | ADDRESS REDACTED | | | | | | |
| KILKENNEY, CASEY ALAN | | 19431 RENWOOD AVE | | | EUCLID | OH | 44119 | |
| KILKENNEY, CASEY ALAN | | ADDRESS REDACTED | | | | | | |
| KILKENNY, ANDREW | | ADDRESS REDACTED | | | | | | |
| KILKENNY, HANSFORD DAVID | | ADDRESS REDACTED | | | | | | |
| KILKENNY, JARED TERIQUE | | ADDRESS REDACTED | | | | | | |
| KILKENNY, JOHN ROBERT | | 1549 SCARLETT AVE | | | NORTH PORT | FL | 34289 | |
| KILKENNY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| KILLA, AARON MICHAEL | | 745 LINCOLN AVE | | | ST PAUL | MN | 55105 | |
| KILLA, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KILLA, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| KILLACKEY, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| KILLALEA, COLIN | | 1010 PARK AVE APT 2 | | | RICHMOND | VA | 23220 | |
| KILLAM, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| KILLEBREW, LORA | | 29 ROCK QUARRY RD | | | LENA | LA | 71447-9691 | |
| KILLEEN DAILY HERALD | | TRACY STOKER | P O BOX 1300 | | KILLEEN | TX | 76541 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | |
| KILLEEN SERVICE CENTER | | 1305 WHITE AVE | | | KILLEEN | TX | 76541 | |
| KILLEEN WELDING SUPPLY | | 2604 ATKINSON | | | KILLEEN | TX | 76543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 765400549 | |
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| KILLEEN, CITY OF | | PO BOX 1329 | ACCOUNTS RECEIVABLE | | KILLEEN | TX | 76540-1329 | |
| KILLEEN, RYAN | | ADDRESS REDACTED | | | | | | |
| KILLEEN, SEAN JAMES | | ADDRESS REDACTED | | | | | | |
| KILLELEA, CHRISTIAN ALEXANDER | | 3201 SAN ARMANDO | | | MISSION | TX | 78572 | |
| KILLELEA, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KILLELEA, MARISSA L | | 2200 E CARY ST | APT 137 | | RICHMOND | VA | 23223 | |
| KILLELEA, MARISSA L | | ADDRESS REDACTED | | | | | | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | BATAVIA | IL | 605109998 | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | BATAVIA | IL | 60510-9998 | |
| KILLGORE, JAMES AUSTIN | | ADDRESS REDACTED | | | | | | |
| KILLIAN APPRAISALS INC | | 75 MOUNTAIN RD | | | BERWICK | PA | 18603 | |
| KILLIAN DAISY FLORIST | | 4727 HWY 58 N | | | CHATTANOOGA | TN | 37416 | |
| KILLIAN, BILL TAYLOR | | ADDRESS REDACTED | | | | | | |
| KILLIAN, COLLEEN FRANCES | | ADDRESS REDACTED | | | | | | |
| KILLIAN, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| KILLIAN, FRANCIS J JR | | 2406 S LAMBERT ST | | | PHILADELPHIA | PA | 19145-4212 | |
| KILLIAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KILLIAN, JULIE | | 1301 MAPLE AVE | | | TURTLE CREEK | PA | 15145 | |
| KILLIAN, JULIE C | | ADDRESS REDACTED | | | | | | |
| KILLIAN, MATTHEW | | 251 SOUTH 8TH ST | | | COLUMBIA | PA | 17512 | |
| KILLIAN, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| KILLIANS ELECTRONICS | | 170 AIRPORT RD W | | | FORT PAYNE | AL | 35968 | |
| KILLIANS ELECTRONICS | | PO BOX 680652 | | | FT PAYNE | AL | 35968 | |
| KILLIBREW, RALPH ISAIAH | | ADDRESS REDACTED | | | | | | |
| KILLINGER, JOHN PAUL | | 698 APUWAI PLACE | | | DIAMONDHEAD | MS | 39525 | |
| KILLINGER, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| KILLINGS, ALEXANDER | | 16 PINE RIDGE CT | | | GERMANTOWN | MD | 20874-0000 | |
| KILLINGS, ALEXANDER JACQUES | | ADDRESS REDACTED | | | | | | |
| KILLINGS, STACY | | 351 W SQUIRE DR | | | ROCHESTER | NY | 14623-1769 | |
| KILLINGSWORTH, AARON | | ADDRESS REDACTED | | | | | | |
| KILLINGSWORTH, JEFFREY ADAM | | ADDRESS REDACTED | | | | | | |
| KILLION, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| KILLION, GREGORY CHRISTOPHER | | 4230 PACIFIC AVE | | | LONG BEACH | CA | 90807 | |
| KILLION, GREGORY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KILLROY PEST CONTROL INC | | 1175 DELL AVE | | | CAMPBELL | CA | 95008 | |
| KILM FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| KILM FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| KILMER, ANGELINA MARIA | | ADDRESS REDACTED | | | | | | |
| KILMER, JOEY ROBERT | | ADDRESS REDACTED | | | | | | |
| KILMER, KIP | | 163 SONGBIRD LN | | | BELLEFONTE | PA | 16823 | |
| KILMER, RUSSELL B | | ADDRESS REDACTED | | | | | | |
| KILMER, THOMAS TROY | | 2035 STILLWELL | | | LAFAYETTE | IN | 47904 | |
| KILMER, THOMAS TROY | | ADDRESS REDACTED | | | | | | |
| KILMURRAY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| KILO FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | |
| KILOK, KATHERINE G | | ADDRESS REDACTED | | | | | | |
| KILONZO, IMMACULATE M | | 10 LISCOMB ST | | | WORCESTER | MA | 01604 | |
| KILONZO, IMMACULATE M | | ADDRESS REDACTED | | | | | | |
| KILOSKI SR , EDWARD MARTIN | | 52 SOUTH NAVAHO TRAIL | | | ELKTON | MD | 21921 | |
| KILOSKI SR , EDWARD MARTIN | | ADDRESS REDACTED | | | | | | |
| KILOUSKY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KILPATRICK JR , BRIAN F | | ADDRESS REDACTED | | | | | | |
| KILPATRICK STOCKTON LLP | | PO BOX 945614 | | | ATLANTA | GA | 30392 | |
| KILPATRICK, BRENNAN J | | 40544 CALLE TORCIDA | | | TEMECULA | CA | 92591 | |
| KILPATRICK, BRENNAN J | | ADDRESS REDACTED | | | | | | |
| KILPATRICK, DONNA | | 40 FERRY RD NE | | | FORT WALTON BEAC | FL | 32548-5172 | |
| KILPATRICK, JOEL DEANDRE | | ADDRESS REDACTED | | | | | | |
| KILPATRICK, NEIL JAMES | | ADDRESS REDACTED | | | | | | |
| KILPATRICK, SANDRA J | | 1350 FRITZ DR | | | BETHLEHEM | PA | 18017 | |
| KILPATRICK, SANDRA J | | ADDRESS REDACTED | | | | | | |
| KILPATRICK, SEAN KEITH | | ADDRESS REDACTED | | | | | | |
| KILROY REALTY LP | | 1000 QUAIL ST STE 190 | CO C&A PROPERTY MANAGEMENT | | NEWPORT BEACH | CA | 92660 | |
| KILROY REALTY LP | | 2250 E IMPERIAL HWY STE 1200 | | | EL SEGUNDO | CA | 90245 | |
| KILROY, EDWARD J | | 3504 SNAPDRAGON LN | | | MCKINNEY | TX | 75070-4650 | |
| KILROY, JOHN | | 512 VAN BUREN | | | FORT ATKINSON | WI | 53538 | |
| KILT FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046-2419 | |
| KILT FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILTHAU, TARA ECHO | | ADDRESS REDACTED | | | | | | |
| KILTY, DONALD SCOTT | | 4205 QUEEN AVE N | | | MINNEAPOLIS | MN | 55412 | |
| KILTY, DONALD SCOTT | | ADDRESS REDACTED | | | | | | |
| KILWEIN, KARI | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | |
| KILWEIN, KARI | | ADDRESS REDACTED | | | | | | |
| KILZER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| KIM DAE S | | 6476 GREELEY ST | | | TUJUNGA | CA | 91042 | |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | |
| KIM II, STANLEY BUEM | | ADDRESS REDACTED | | | | | | |
| KIM, ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| KIM, ANDREW | | ADDRESS REDACTED | | | | | | |
| KIM, ANDREW TROUNG | | ADDRESS REDACTED | | | | | | |
| KIM, ANDREW YOUNG | | ADDRESS REDACTED | | | | | | |
| KIM, ANTHONY | | 4110 N ADAMS ST | | | WESTMONT | IL | 60559 | |
| KIM, ANTHONY | | 9647 ASHLYN CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| KIM, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KIM, AUDREY MALIA | | ADDRESS REDACTED | | | | | | |
| KIM, BE HO | | 411 LINCOLN AVE 11 | | | GLENDALE | CA | 91205 | |
| KIM, BE HO | | ADDRESS REDACTED | | | | | | |
| KIM, BEN | | ADDRESS REDACTED | | | | | | |
| KIM, BLANKENSHIP | | 309 BROOME RD 20 H | | | KNOXVILLE | TN | 37923-0000 | |
| KIM, BOENTE | | 517 MAYO ST | | | CARLINVILLE | IL | 62626-1862 | |
| KIM, BONG JU | | 337 SILVER RIDGE DR | | | STERLING | VA | 20164 | |
| KIM, BONG JU | | ADDRESS REDACTED | | | | | | |
| KIM, BRIAN | | 815 PECAN POINT RD APT 83 | | | NORFOLK | VA | 23502-3425 | |
| KIM, BRIAN | | ADDRESS REDACTED | | | | | | |
| KIM, BRYAN | | 13352 DORFSMITH DR | | | WESTMINSTER | CA | 92683 | |
| KIM, BRYAN H | | ADDRESS REDACTED | | | | | | |
| KIM, CHARLES D | | ADDRESS REDACTED | | | | | | |
| KIM, CHARLIE | | 1746 PICKWICK LN | | | GLENVIEW | IL | 60026 | |
| KIM, CHARLIE | | ADDRESS REDACTED | | | | | | |
| KIM, CHARLIE H | | ADDRESS REDACTED | | | | | | |
| KIM, CHRISTINE JINHEE | | ADDRESS REDACTED | | | | | | |
| KIM, CHRISTOPHER | | 205 CHASE OAK COURT | | | YORKTOWN | VA | 23693 | |
| KIM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KIM, COREY YONG JUN | | 95 349 KUAHELANI AVE | A2 | | MILILANI | HI | 96789 | |
| KIM, COREY YONG JUN | | ADDRESS REDACTED | | | | | | |
| KIM, DAE S | | 6476 GREELEY ST | | | TUJUNGA | CA | 91042-2816 | |
| KIM, DANIEL | | ADDRESS REDACTED | | | | | | |
| KIM, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| KIM, DANIEL T | | 20791 W CHARTWELL DR | | | KILDEER | IL | 60047-8542 | |
| KIM, DANILO | | ADDRESS REDACTED | | | | | | |
| KIM, DAVID | | ADDRESS REDACTED | | | | | | |
| KIM, DAVID JUNGJWON | | ADDRESS REDACTED | | | | | | |
| KIM, DAVID ROGER | | ADDRESS REDACTED | | | | | | |
| KIM, DO | | 79 NEWTON AVE | | | LYNN | MA | 01905 | |
| KIM, DONG | | ADDRESS REDACTED | | | | | | |
| KIM, DUK Y | | 11115 NICHOLAS DR | | | SILVER SPRING | MD | 20902 | |
| KIM, DUK Y | | ADDRESS REDACTED | | | | | | |
| KIM, E | | PO BOX 3062 | | | DESOTO | TX | 75123-3062 | |
| KIM, EDWARD | | 1495 BELLSMITH DR | | | ROSWELL | GA | 30076 | |
| KIM, EDWARD | | ADDRESS REDACTED | | | | | | |
| KIM, EDWARD K | | ADDRESS REDACTED | | | | | | |
| KIM, EDWARD S | | 8092 KENTSHIRE DR | | | LAS VEGAS | NV | 89117 | |
| KIM, EDWARD SEN | | 8092 KENTSHIRE DR | | | LAS VEGAS | NV | 89117 | |
| KIM, EDWARD SEN | | ADDRESS REDACTED | | | | | | |
| KIM, EDWARD W | | ADDRESS REDACTED | | | | | | |
| KIM, FRANK | | 8 CONCETTA CT | | | GETZVILLE | NY | 14068 | |
| KIM, HAK JIN JUSTEN | | ADDRESS REDACTED | | | | | | |
| KIM, HANAH SOON | | ADDRESS REDACTED | | | | | | |
| KIM, HANNAH EUN HEE | | ADDRESS REDACTED | | | | | | |
| KIM, HEE JUN | | ADDRESS REDACTED | | | | | | |
| KIM, HEEEUN G | | 1125 D THICKET CT | | | COLUMBUS | IN | 47201 | |
| KIM, HEEEUN G | | ADDRESS REDACTED | | | | | | |
| KIM, HELEN J | | 2418 FLOYA AVE | | | RICHMOND | VA | 23220 | |
| KIM, HENRY | | ADDRESS REDACTED | | | | | | |
| KIM, HYOUNGSE | | 500 30TH ST | | | BOULDER | CO | 80310-0001 | |
| KIM, HYUN | | 5710 HOLLOW OAK LANE | 302 | | CENTREVILLE | VA | 20121 | |
| KIM, HYUN | | ADDRESS REDACTED | | | | | | |
| KIM, HYUN JIN | | 324 HELEN DR | | | CINNAMINSON | NJ | 08077 | |
| KIM, HYUN JIN | | ADDRESS REDACTED | | | | | | |
| KIM, ISAAC SUNG | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, JAE HYUN | | ADDRESS REDACTED | | | | | | |
| KIM, JASON | | ADDRESS REDACTED | | | | | | |
| KIM, JASON MINJAE | | ADDRESS REDACTED | | | | | | |
| KIM, JEA WON | | ADDRESS REDACTED | | | | | | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 00009-5630 | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 95630 | |
| KIM, JEE H | | ADDRESS REDACTED | | | | | | |
| KIM, JEFFREY | | 135 CAMPFIELD LANE | | | WINCHESTER | VA | 22602-0000 | |
| KIM, JEFFREY | | ADDRESS REDACTED | | | | | | |
| KIM, JEONG PEONG | | 9691 ARBOR OAKS COURT | 306 | | BOCA RATON | FL | 33428 | |
| KIM, JEONG PEONG | | ADDRESS REDACTED | | | | | | |
| KIM, JEREMIAH LEE | | 8217 SURREY PARK COURT | | | SACRAMENTO | CA | 95828 | |
| KIM, JI H | | ADDRESS REDACTED | | | | | | |
| KIM, JILLIAN ELIZABETH | | 8217 SURREY PARK COURT | | | SACRAMENTO | CA | 95828 | |
| KIM, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KIM, JIN | | 17060 E CARLSON DR | | | PARKER | CO | 80134-0000 | |
| KIM, JIN | | 2069 AHNEITA DR | | | PLEASANT HILL | CA | 94523 | |
| KIM, JIN | | ADDRESS REDACTED | | | | | | |
| KIM, JIN JU | | ADDRESS REDACTED | | | | | | |
| KIM, JIN O | | 3 SPRING ST | | | PELHAM | NH | 03076 | |
| KIM, JIN O | | ADDRESS REDACTED | | | | | | |
| KIM, JITAE | | ADDRESS REDACTED | | | | | | |
| KIM, JONES | | 259 FISHER DR | | | DELTONA | FL | 32725-0000 | |
| KIM, JOON RAK | | 1215 293RD AVE NE | | | CARNATION | WA | 98014 | |
| KIM, JOSEPH F | | 31 ROBIN RIDGE CT | | | BALTIMORE | MD | 21234 | |
| KIM, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| KIM, JUNG H | | 2570 S DAYTON WAY APT B309 | | | DENVER | CO | 80231-6673 | |
| KIM, JUNGSOQ | | 18 20 EAST 8TH ST | | | NEW YORK | NY | 10003-0000 | |
| KIM, KI | | 603 E GLENMORE BLVD | | | GLENDALE | CA | 91206 | |
| KIM, KIRK | | 5800 GULFTON NO 1622 | | | HOUSTON | TX | 77081 | |
| KIM, KUN SOO | | ADDRESS REDACTED | | | | | | |
| KIM, KYUNG J | | 24905 NEWBERRY WAY | | | PLAINFIELD | IL | 60585 | |
| KIM, KYUNG J | | ADDRESS REDACTED | | | | | | |
| KIM, LAWRENCE JAE | | ADDRESS REDACTED | | | | | | |
| KIM, MANDEKICH | | 24255 W MCDONALD CT | | | SHOREWOOD | IL | 60431-7698 | |
| KIM, MARK | | 603 E 99ST | | | BROOKLYN | NY | 11236-0000 | |
| KIM, MICHAEL | | 10 FOXCREST | | | IRVINE | CA | 92620-0000 | |
| KIM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIM, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| KIM, MICHAEL YONG W | | 6409 KILBROGAN COURT | | | CLARKSVILLE | MD | 21029 | |
| KIM, MICHAEL YONG W | | ADDRESS REDACTED | | | | | | |
| KIM, MIHUI | | ADDRESS REDACTED | | | | | | |
| KIM, MIKE | | ADDRESS REDACTED | | | | | | |
| KIM, MIN | | ADDRESS REDACTED | | | | | | |
| KIM, MOON | | 2622 SWEDE RD NO C7 | | | E NORRITON | PA | 19401 | |
| KIM, PAUL | | ADDRESS REDACTED | | | | | | |
| KIM, PETER | | 51 BURNETT BLVD | APT NO 2 | | POUGHKEEPSIE | NY | 12603 | |
| KIM, PETER J | | ADDRESS REDACTED | | | | | | |
| KIM, PETER JONGWOO | | ADDRESS REDACTED | | | | | | |
| KIM, RAMON | | 1880 COWELL BLVD | NO 112 | | DAVIS | CA | 95616 | |
| KIM, RICHARD | | ADDRESS REDACTED | | | | | | |
| KIM, ROLAND | | ADDRESS REDACTED | | | | | | |
| KIM, SAE | | ADDRESS REDACTED | | | | | | |
| KIM, SAM W | | ADDRESS REDACTED | | | | | | |
| KIM, SAN | | ADDRESS REDACTED | | | | | | |
| KIM, SANG H | | 574 ARBOR HOLLOW CIR APT 205 | | | CORDOVA | TN | 38018-8097 | |
| KIM, SARAH YURI | | ADDRESS REDACTED | | | | | | |
| KIM, SCOTT A | | 3419 POND CHASE DR | | | MIDLOTHIAN | VA | 23113 | |
| KIM, SCOTT A | | ADDRESS REDACTED | | | | | | |
| KIM, SE HO | | ADDRESS REDACTED | | | | | | |
| KIM, SE MD | | SUITE 609 | 1600 S CRAIN HIGHWAY | | GLEN BURNIE | MD | 21061 | |
| KIM, SIMON BOOYOUNG | | ADDRESS REDACTED | | | | | | |
| KIM, SKEERS | | 6538 S ALKIRE ST 1733 | | | LITTLETON | CO | 80127-0000 | |
| KIM, SONGMIN | | ADDRESS REDACTED | | | | | | |
| KIM, SOO | | ADDRESS REDACTED | | | | | | |
| KIM, SOO HYUN | | 1704 STAPLETON DR | | | MCKINNEY | TX | 75071 | |
| KIM, SUE | | 349 OPHELIA ST | | | PITTSBURGH | PA | 15213-4254 | |
| KIM, SUGWEON | | 30252 PACIFIC ISLAND DR | 201 | | LAGUNA NIGUEL | CA | 92677 | |
| KIM, SUGWEON | | ADDRESS REDACTED | | | | | | |
| KIM, SUNNY J | | ADDRESS REDACTED | | | | | | |
| KIM, TAE | | 197 WHITWELL ST | | | QUINCY | MA | 02169 | |
| KIM, TAE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, THIA | | ADDRESS REDACTED | | | | | | |
| KIM, TONY | | ADDRESS REDACTED | | | | | | |
| KIM, UFER | | 2638 MT VIEW RD 16 | | | EL MONTE | CA | 91732-0000 | |
| KIM, WONMI | | 228 RARITAN AVE | | | HIGHLAND PARK | NJ | 08904 | |
| KIM, WONYONG MONICA | | ADDRESS REDACTED | | | | | | |
| KIM, YONG | | ADDRESS REDACTED | | | | | | |
| KIM, YOON | | 1101 NE CAMPUS PKWY | | | SEATTLE | WA | 98105-6604 | |
| KIM, YUJIN | | 4130 TIMBER LOG WAY | | | FAIRFAX | VA | 22030 | |
| KIM, YUJIN | | ADDRESS REDACTED | | | | | | |
| KIMA TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | |
| KIMAL, ROY | | ADDRESS REDACTED | | | | | | |
| KIMANI, LEAH | | 1139 WEST FIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| KIMATHI, ROSELYN N | | ADDRESS REDACTED | | | | | | |
| KIMBALL & ASSOC INC, L ROBERT | | PO BOX 1000 | | | EBENSBURG | PA | 15931 | |
| KIMBALL JONES LTD | | 146 PARK ST | | | NORTH READING | MA | 01864 | |
| KIMBALL MD, DAVID A | | 5770 S 250 E 305 | | | MURRAY | UT | 84107 | |
| KIMBALL, BARRY J | | ADDRESS REDACTED | | | | | | |
| KIMBALL, BRETT WILLIAM | | 2516 WOODMAN TRACE DR | | | GLEN ALLEN | VA | 23060 | |
| KIMBALL, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KIMBALL, DUSTIN EARNIE | | 18345 KITTRIDGE ST | 14 | | RESEDA | CA | 91335 | |
| KIMBALL, DUSTIN EARNIE | | ADDRESS REDACTED | | | | | | |
| KIMBALL, GABRIEL D | | 953 SOUTH EDGAR ST | | | YORK | PA | 17403 | |
| KIMBALL, GABRIEL D | | ADDRESS REDACTED | | | | | | |
| KIMBALL, GEORGE CLARENCE | | 1839 ARBOR AVE | | | SANTA ROSA | CA | 95404 | |
| KIMBALL, GEORGE CLARENCE | | ADDRESS REDACTED | | | | | | |
| KIMBALL, JAMIESON BYRON | | 1215 HAYES AVE | | | SAN DIEGO | CA | 92103 | |
| KIMBALL, JAMIESON BYRON | | ADDRESS REDACTED | | | | | | |
| KIMBALL, JOSEPH | | 136 FEDERAL HILL RD | | | OXFORD | MA | 01540 | |
| KIMBALL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIMBALL, MICHAEL GERALD | | ADDRESS REDACTED | | | | | | |
| KIMBALL, TRAVIS ONON | | 43 DOUGLAS RD | | | NORTH FERRISBURG | VT | 05473 | |
| KIMBALL, TRAVIS ONON | | ADDRESS REDACTED | | | | | | |
| KIMBELL, JIM | | 1038 NEVILLE AVE | | | LAKELAND | FL | 33805-4141 | |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | |
| KIMBERLIN, RANDY F | | ADDRESS REDACTED | | | | | | |
| KIMBERLIN, STACI | | 1245 SATURN ST | | | CEDAR HILL | TX | 75104 | |
| KIMBERLY A MASON & | MASON KIMBERLY A | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | MIDLOTHIAN | VA | 23113-9639 | |
| KIMBERLY A MOORE | MOORE KIMBERLY A | 13 CORNELIUS DR | | | HAMPTON | VA | 23666-4107 | |
| KIMBERLY A REIS | REIS KIMBERLY A | 215 MILLERS LN | | | KINGSTON | NY | 12401-4743 | |
| KIMBERLY A WHALEY | WHALEY KIMBERLY A | 10 E WASHINGTON ST APT 4 | | | RUTLAND | VT | 05701-4174 | |
| KIMBERLY CLARK | | 1400 HOLDOMB BRIDGE RD | | | ROSWELL | VA | 30076 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | PAYMENT PROCESSING CTR | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUNSELING INC | | 2260 PALM BEACH BLVD STE 201 | | | WEST PALM BEACH | FL | 33409 | |
| KIMBERLY CROWE | CROWE KIMBERLY | 12304 BRIDGEHEAD PL | | | GLEN ALLEN | VA | 23059-5381 | |
| KIMBERLY KAUFMAN | | C/O KIMBERLY CHESTNUT | 4320 DAHL CT | | | | | |
| KIMBERLY L MCDOWELL | MCDOWELL KIMBERLY L | 606 HARBORSIDE DR APT C | | | JOPPA | MD | 21085-4470 | |
| KIMBERLY STUDIO | | 6 SAINT THOMAS LANE | | | OWINGS MILL | MD | 21117 | |
| KIMBERLY, A | | 3701 GRAPEVINE MILLS PKWY APT | | | GRAPEVINE | TX | 76051-1940 | |
| KIMBERLY, L | | 7440 LA VISTA DR APT 156 | | | DALLAS | TX | 75214-4268 | |
| KIMBLE, AIMEE LEIGH | | 7351 E SPEEDWAY BLVD | 10H | | TUCSON | AZ | 85710 | |
| KIMBLE, ANTONIO | | ADDRESS REDACTED | | | | | | |
| KIMBLE, ASHLEY SIMONE | | ADDRESS REDACTED | | | | | | |
| KIMBLE, HASANI ABDUAL | | ADDRESS REDACTED | | | | | | |
| KIMBLE, JENNA NOEL | | ADDRESS REDACTED | | | | | | |
| KIMBLE, JEROME R | | 4147 GROVE ST SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| KIMBLE, JOHN T | | 4318 AVENIDA LORENZOAPT A | | | OCEANSIDE | CA | 92057 | |
| KIMBLE, JOHN T | | ADDRESS REDACTED | | | | | | |
| KIMBLE, JOSH T | | ADDRESS REDACTED | | | | | | |
| KIMBLE, JULIAN | | 4403 CLEAR LAKE CT | | | MISSOURI CITY | TX | 77459-3162 | |
| KIMBLE, KARA LEIGH | | ADDRESS REDACTED | | | | | | |
| KIMBLE, TRACY | | ADDRESS REDACTED | | | | | | |
| KIMBLER, BEN STEVEN | | ADDRESS REDACTED | | | | | | |
| KIMBLER, MELISSA ROSE | | 201 E 48TH ST | | | SAVANNAH | GA | 31405 | |
| KIMBLER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIMBLER, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | |
| KIMBLER, WILLIAM MAXWELL | | ADDRESS REDACTED | | | | | | |
| KIMBLES SOUND UNLIMITED | | 1404 W MAIN ST | | | ARTESIA | NM | 88210 | |
| KIMBREL, MICAL O | | 215 W 9TH ST | | | MOUNT CARMEL | IL | 62863-1448 | |
| KIMBRELL, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBRELL, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| KIMBRELL, ROY | | 325 OLD HOLMSTEAD HIGHWAY | | | RICHMOND | NH | 03470 | |
| KIMBREW JR, HESTER | | 3301 KATHLEEN AVE | | | EVANSVILLE | IN | 47714 | |
| KIMBREW JR, HESTER | | ADDRESS REDACTED | | | | | | |
| KIMBRIEL II, DAVID R | | 4756 S LOTUS | | | CHICAGO | IL | 60638 | |
| KIMBRIEL II, DAVID R | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, BERTHA F | | 537 LEATH ST | | | MEMPHIS | TN | 38105-2118 | |
| KIMBROUGH, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, CALEB STANLEY | | 5244 WESTGATE | | | LUMBERTON | TX | 77657 | |
| KIMBROUGH, CALEB STANLEY | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, DEANDRE MARIO | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, GREGG ADAM | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, JESSICA ANNE | | 214 HILLCREST RD | | | KINGSTON SPRINGS | TN | 37082 | |
| KIMBROUGH, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, MILTON DESHAWN | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, ROBERT KIRBY | | 5917 67TH ST | 509 | | LUBBOCK | TX | 79424 | |
| KIMBROUGH, ROBERT KIRBY | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, TANISHA M | | ADDRESS REDACTED | | | | | | |
| KIMBROUGH, TONYA | | DR 1 5 | ATTN TONYA KIMBROUGH | | | | | |
| KIMBROUGH, TONYA | | DR 1 5 | ATTN TONYA KIMBROUGH | | LARGO | MD | 20774 | |
| KIMBROUGH, TONYA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| KIMBROUGH, TONYA L | | 1521 EDNAM FOREST DR | | | RICHMOND | VA | 23238 | |
| KIMBROUGH, TONYA L | | ADDRESS REDACTED | | | | | | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P  O  BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | KIMCO REALTY CODE 3194SOHD0404 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LAKE WORTH TX LP | | 3333 NEW HYDE PK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LAKE WORTH TX LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LUBBOCK LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO OF NEW ENGLAND INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PIERS 716 INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 00142 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAC 1446 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAR 1412 LAMIGFL00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIME, TRAVIS EDWIN | | 3803 MARLIN LANE | | | LA PORTE | TX | 77571 | |
| KIME, TRAVIS EDWIN | | ADDRESS REDACTED | | | | | | |
| KIMELBLATT, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| KIMERY, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| KIMES, JASON RAY | | ADDRESS REDACTED | | | | | | |
| KIMES, KELLIE ELAINE | | 7949 WHITE LOWE RD | | | SALISBURY | MD | 21801 | |
| KIMES, KELLIE ELAINE | | ADDRESS REDACTED | | | | | | |
| KIMLEY HORN & ASSOCIATES INC | | 2411 N OAK ST STE 106 | | | MYRTLE BEACH | SC | 29577 | |
| KIMLEY HORN & ASSOCIATES INC | | 601 21ST ST STE 400 | | | VERO BEACH | FL | 32960 | |
| KIMLEY HORN & ASSOCIATES INC | | PO BOX 932520 | | | ATLANTA | GA | 31193-2520 | |
| KIMMAL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIMMEL PLAN TRUSTEE, EDWARD | | 1828 L ST NW SUITE 500 | | | WASHINGTON | DC | 20036 | |
| KIMMEL PLAN TRUSTEE, EDWARD | | HAMBRIGHT & KIMMEL | 1828 L ST NW SUITE 500 | | WASHINGTON | DC | 20036 | |
| KIMMEL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| KIMMEL, DAVID | | 3001 S PROVIDENCE RD | | | COLUMBIA | MO | 65203 | |
| KIMMEL, DAVID MICHAEL | | 3001 S PROVIDENCE RD | 13D | | COLUMBIA | MO | 65203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMMEL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIMMEL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| KIMMEL, JONATHON D | | ADDRESS REDACTED | | | | | | |
| KIMMEL, LORRAINE | | 3321 S E COURT DR | | | STUART | FL | 34997 | |
| KIMMEL, MATT | | 2 HOOVER LN | | | BETHEL | PA | 19507-9776 | |
| KIMMEL, NOAH SCOTT | | ADDRESS REDACTED | | | | | | |
| KIMMEL, PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| KIMMEL, SETH NELSON | | ADDRESS REDACTED | | | | | | |
| KIMMELL, DONNA | | 2080 PURDY MESA RD | | | WHITEWATER | CO | 81527-9629 | |
| KIMMELL, MICHAEL | | 16424 S 1ST AVE | | | PHOENIX | AZ | 85045-0714 | |
| KIMMEY, ALEXANDER BROCK | | 188 VISTA GRANDE DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| KIMMEY, ALEXANDER BROCK | | ADDRESS REDACTED | | | | | | |
| KIMMIE LLC | | 1000 HYLAN DR | C/O SCUTTI ENTERPRISES | | ROCHESTER | NY | 14623 | |
| KIMMINS COFFEE SERVICE INC | | 2728 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| KIMN FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KIMO, CORRAL | | 98 711 IHO PL | | | AIEA | HI | 96701-0000 | |
| KIMP, DARRYL E | | ADDRESS REDACTED | | | | | | |
| KIMPEL, DOUGLAS | | 25314 FM 2978 | | | TOMBALL | TX | 77375 | |
| KIMPEL, KEVIN | | ADDRESS REDACTED | | | | | | |
| KIMPEL, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| KIMPLAND, BRANDON C | | ADDRESS REDACTED | | | | | | |
| KIMPLE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| KIMPLE, TASHAY SEQUOIA | | ADDRESS REDACTED | | | | | | |
| KIMPSON, ALEXUS JAMAHL | | ADDRESS REDACTED | | | | | | |
| KIMREY, DARRELL | | 5001 TRELLIS CT N | | | GREENSBORO | NC | 274109607 | |
| KIMS ELECTRONICS | | 6236 N CALIFORNIA | | | CHICAGO | IL | 60659 | |
| KIMS ELECTRONICS INC | | 815 PRISCILLA ST | | | SALISBURY | MD | 21804 | |
| KIMS TV | | 2020 S 320TH | | | FEDERAL WAY | WA | 98003 | |
| KIMS TV VCR REPAIR | | 250 RESERVATION RD | | | MARINA | CA | 93933 | |
| KIMSEY ELECTRICAL CONTRACTING | | 21250 E 31ST CIR | | | AURORA | CO | 80011 | |
| KIMSEY, ALLEN EDWARD | | 4075 AERIAL WAY | 133 | | EUGENE | OR | 97402 | |
| KIMSEY, ALLEN EDWARD | | ADDRESS REDACTED | | | | | | |
| KIMSEY, KATRINA L | | 3129 WOLF CREEK RD | | | SPRING CITY | TN | 37381-4648 | |
| KIMSEY, LOGAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| KIMSEY, THOMAS NEIL | | 217 FREEDOM DR | | | FRANKLIN | TN | 37067 | |
| KIMURA, KANIELA R K K | | 98 400 KOAUKA LP | 419 | | AIEA | HI | 96701 | |
| KIMURA, KANIELA R K K | | ADDRESS REDACTED | | | | | | |
| KIMURA, SHAUN TADEO | | ADDRESS REDACTED | | | | | | |
| KIMZEY, STEPHEN KEITH | | ADDRESS REDACTED | | | | | | |
| KIN PROPERTIES INC | | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | |
| KINANAHAN, ALEXANDRIA RAE | | ADDRESS REDACTED | | | | | | |
| KINANAHAN, ALEXANDRIA RAE | | P O BOX 581971 | | | ELK GROVE | CA | 95758 | |
| KINANE, GRANT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KINARD RALPH E | | 1911 HARBINGER TRAIL | | | EDGEWOOD | MD | 21040 | |
| KINARD SR , RALPH E | | ADDRESS REDACTED | | | | | | |
| KINARD, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| KINARD, BRIAN | | 7909 ROCKWIND COURT | | | LAS VEGAS | NV | 89117-0000 | |
| KINARD, BRIAN GORDON | | ADDRESS REDACTED | | | | | | |
| KINARD, JASMINE DAWNN | | ADDRESS REDACTED | | | | | | |
| KINARD, ROBERT | | 1021 BELLE RIVER CT | | | HENDERSON | NV | 89052 | |
| KINARD, SHANTESEA TEONE | | ADDRESS REDACTED | | | | | | |
| KINCADE, LILLIAN | | 8417 SOUTHERN SPRINGS WAY | | | INDIANAPOLIS | IN | 46237-8409 | |
| KINCAID, ASHTON ALIZABETH | | ADDRESS REDACTED | | | | | | |
| KINCAID, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KINCAID, CARLISA | | ADDRESS REDACTED | | | | | | |
| KINCAID, CHARLES | | 40 LANDS END COURT | | | SAINT CHARLES | MO | 63304 | |
| KINCAID, CHRISTOPHER WARD | | ADDRESS REDACTED | | | | | | |
| KINCAID, DANIEL T | | 6210 CLUB RD | | | RICHMOND | VA | 23228 | |
| KINCAID, DANIEL T | | ADDRESS REDACTED | | | | | | |
| KINCAID, JAMES SCOTT | | ADDRESS REDACTED | | | | | | |
| KINCAID, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| KINCAID, JERRED LANCE | | ADDRESS REDACTED | | | | | | |
| KINCAID, KEITH GERARD | | ADDRESS REDACTED | | | | | | |
| KINCAID, KENNY W | | ADDRESS REDACTED | | | | | | |
| KINCAID, LISA DANIELLE | | 3717 OXFORD AVE APT 12 | | | MAPLEWOOD | MO | 63143 | |
| KINCAID, LISA DANIELLE | | ADDRESS REDACTED | | | | | | |
| KINCAID, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| KINCAID, ROBERT CLAY | | 1110 WOODROW LANE 1 | | | MEDFORD | OR | 97504 | |
| KINCAID, ROBERT CLAY | | ADDRESS REDACTED | | | | | | |
| KINCAID, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| KINCAID, WILLIAM | | 2105 SHADOW CREEK DR | | | RALEIGH | NC | 27604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINCAID, YANI | | ADDRESS REDACTED | | | | | | |
| KINCANNON KESTER, CHARITY HOPE | | ADDRESS REDACTED | | | | | | |
| KINCANNON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| KINCANNONKESTER, CHARITY | | 1412 LA SIERRA RD | | | FT WORTH | TX | 76134-0000 | |
| KINCE, MELVIN | | 901 FOREST DR SOUTH | | | OXON HILL | MD | 20745-0000 | |
| KINCE, MELVIN | | ADDRESS REDACTED | | | | | | |
| KINCEL, FRANK | | ADDRESS REDACTED | | | | | | |
| KINCH, PATRICK JASON | | ADDRESS REDACTED | | | | | | |
| KINCHELOE, CRAIG A | | 10741 MELBA CT | | | NEW PORT RICHEY | FL | 34654-5232 | |
| KINCHELOE, DONNA M | | 1229 BRIGHTON AVE NO 137 | | | MODESTO | CA | 95355 | |
| KINCHELOE, DONNA M | | ADDRESS REDACTED | | | | | | |
| KINCHEN, NICOLE V | | 12403 MCALLEN COURT | | | MIDLOTHIAN | VA | 23114 | |
| KINCHEN, NICOLE V | | ADDRESS REDACTED | | | | | | |
| KINCHEON, KARL EUGENE | | 8249 CREEKBEND DR | | | HOUSTON | TX | 77071 | |
| KINCHEON, KARL EUGENE | | ADDRESS REDACTED | | | | | | |
| KIND, JOHN W | | 2318 CAVALRY LANE | | | MECHANICSVILLE | VA | 23111 | |
| KIND, JOHN W | | ADDRESS REDACTED | | | | | | |
| KINDA, ZAC JOSEPH | | 3234 CO HWY 19 | | | BRILLIANT | OH | 43913 | |
| KINDA, ZAC JOSEPH | | ADDRESS REDACTED | | | | | | |
| KINDEL, MEGAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| KINDELL, CORNELL LAMONTE | | ADDRESS REDACTED | | | | | | |
| KINDEM, ANDREW TODD | | ADDRESS REDACTED | | | | | | |
| KINDER, BLAKE A | | 1423 NOTTINGHAM RD | | | CHARLESTON | WV | 25314 | |
| KINDER, BLAKE A | | ADDRESS REDACTED | | | | | | |
| KINDER, DALE J | | ADDRESS REDACTED | | | | | | |
| KINDER, DANYEL N | | 13233 BRANDON MILL DR NW | | | PATASKALA | OH | 43062 | |
| KINDER, DANYEL N | | ADDRESS REDACTED | | | | | | |
| KINDER, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| KINDER, JEFFREY | | 11936 SUGAR HILL DR | | | MIDLOTHIAN | VA | 23112 | |
| KINDER, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| KINDER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KINDER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| KINDER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KINDER, RONALD ANDREW | | 125 PHYLLIS DR | | | CHARLESTON | WV | 25302 | |
| KINDER, RONALD ANDREW | | ADDRESS REDACTED | | | | | | |
| KINDER, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| KINDIG, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| KINDRA SIMS | SIMS KINDRA | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | |
| KINDRAT, BORYS | | ADDRESS REDACTED | | | | | | |
| KINDRED JR, NORMAN RICARDO | | 8036 S LAFLIN | | | CHICAGO | IL | 60620 | |
| KINDRED JR, NORMAN RICARDO | | ADDRESS REDACTED | | | | | | |
| KINDRED, ANDRE MARQUISE | | ADDRESS REDACTED | | | | | | |
| KINDRED, CHRIS J | | 2529 ASHWOOD AVE APT B | | | NASHVILLE | TN | 37212-4809 | |
| KINDRED, STANLEY RAY | | ADDRESS REDACTED | | | | | | |
| KINDT, CHARLES | | 158 CIDER ST | | | BOLINGBROOK | IL | 60490 | |
| KINE | | 900 FORT ST | | | HONOLULU | HI | 96813 | |
| KINERT, RICHARD | | ADDRESS REDACTED | | | | | | |
| KINES, CARLTON TAYLOR | | ADDRESS REDACTED | | | | | | |
| KINETA INC | | 14 WAVERLY CT | | | ASHVILLE | NC | 28805 | |
| KINETA INC | | 777 S FLAGLER DR STE 800W | | | WEST PALM BCH | FL | 33401-6163 | |
| KINETA INC | | 9499 COLLINS AVE | | | SURFSIDE | FL | 33154 | |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 802061308 | |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 80206-1308 | |
| KING & KING ATTORNEYS AT LAW | | 8905 FAIRVIEW RD | SUITE 501 | | SILVER SPRING | MD | 20910 | |
| KING & KING ATTORNEYS AT LAW | | SUITE 501 | | | SILVER SPRING | MD | 20910 | |
| KING & SONS PLUMBING CO | | 3126 HOLDREGE ST | | | LINCOLN | NE | 68503 | |
| KING & SPALDING | | 1180 PEACHTREE ST | | | ATLANTA | GA | 30309-3521 | |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING APPLIANCE SERVICE CO | | PO BOX 90 | | | FREEPORT | ME | 04032 | |
| KING APPLIANCE SERVICE INC | | PO BOX 6712 | | | ATHENS | GA | 30604 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 465806529 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 46580-6529 | |
| KING APPRAISAL SERVICE | | 3094 RICHLAND RD | | | MARION | OH | 43302-8893 | |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY  LTD | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | |
| KING COMMUNICATIONS INC | | 4444 CARVER WOODS DR | | | CINCINNATI | OH | 45242 | |
| KING COUNTY ASSESSOR | SCOTT MATHESON  MANAGER | 500 4TH AVE | TREASURY OPERATIONS SECTION | | SEATTLE | WA | 98104 | |
| KING COUNTY COURT CLERK | | 516 THIRD AVE E609 | | | SEATTLE | WA | 98104 | |
| KING COUNTY DISTRICT COURT | | 33506 10TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | PO BOX 425 | NORTHEAST DIVISION | | REDMOND | WA | 980730425 | |
| KING COUNTY DISTRICT COURT | | STATE OF WASHINGTON | 33506 10TH PLACE SOUTH | | FEDERAL WAY | WA | 98003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 | |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY FIRE DISTRICT NO 39 | | 31617 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY RECORDER | | 500 FOURTH ST SUITE 311 | | | SEATTLE | WA | 98104 | |
| KING COUNTY SUPERIOR COURT | | THIRD & JAMES ST | CIVIL CLERK | | SEATTLE | WA | 98104 | |
| KING COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 FOURTH AVE NO 600 | | SEATTLE | WA | | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY TREASURY | | ROOM 600 | | | SEATTLE | WA | 981042387 | |
| KING DENNIS L | | 4614 W BUTLER DR | | | GLENDALE | AZ | 85302 | |
| KING ELECTRIC CO | | 1921 POWELL AVE | | | ERIE | PA | 16505 | |
| KING ENGINEERING ASSOC INC | | 5010 W KENNEDY BLVD | STE 200 | | TAMPA | FL | 33609 | |
| KING ENGINEERING ASSOC INC | | STE 200 | | | TAMPA | FL | 33609 | |
| KING GEORGE COMBINED COURT | | PO BOX 279 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | CLERK CIR COURT 15TH CIR COURT | PO BOX 105 | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | PO BOX 105 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE INN | | 3141 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | |
| KING INDUSTRIAL REALTY INC | | 1920 MONROE DR NE | | | ATLANTA | GA | 30324 | |
| KING IV, WILLIAM EARL | | ADDRESS REDACTED | | | | | | |
| KING JR , CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| KING JR , RONNIE | | ADDRESS REDACTED | | | | | | |
| KING JR CLARENCE | | 8107 C GREENSPIRNG WAY | | | OWINGS MILLS | MD | 21117 | |
| KING JR, RICKY LEE | | ADDRESS REDACTED | | | | | | |
| KING JR, RUVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| KING JR, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| KING LIGHTING SUPPLY | | 1155 CATTLEMEN RD | | | SARASOTA | FL | 34232 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 191829412 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | |
| KING OF TEXAS ROOFING CO | | 117 E GILBERT RD | | | GRAND PRAIRIE | TX | 75050 | |
| KING OSCAR MOTEL | | 1049 ECKERSON RD | | | CENTRALIA | WA | 98531 | |
| KING PROPERTIES INC | | 400 NORTH 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | |
| KING PROPERTIES INC | | 4825 RADFORD | | | RICHMOND | VA | 23273 | |
| KING PROPERTIES INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| KING SAFE & LOCK CO INC | | 8429 KATY FWY | | | HOUSTON | TX | 77024 | |
| KING SR, NELSON FITZGERALD | | 2410 N WINCHELL ST | | | PORTLAND | OR | 97217 | |
| KING SR, NELSON FITZGERALD | | ADDRESS REDACTED | | | | | | |
| KING SR, SHANNON | | 4714 23RD PARKWAY | 2 | | TEMPLE HILLS | MD | 20748 | |
| KING SYSTEMS | | 118 FULLER AVE | | | CENTRAL FALLS | RI | 02863 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ RD | STE 100 | | DUBLIN | OH | 43017 | |
| KING THOMPSON REALTORS | | STE 100 | | | DUBLIN | OH | 43017 | |
| KING TREASURER, JAMES L | | CITY OF ST MATTHEWS | P O BOX 7097 | | LOUISVILLE | KY | 40207 | |
| KING TREASURER, JAMES L | | P O BOX 7097 | | | LOUISVILLE | KY | 40207 | |
| KING TV | | PO BOX 120933 | | | DALLAS | TX | 75312-0933 | |
| KING TV | | PO BOX 84727 | DEPT 890933 | | SEATTLE | WA | 98124 | |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 551640616 | |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 701784002 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 70178-4002 | |
| KING, AARON | | ADDRESS REDACTED | | | | | | |
| KING, AARON L | | 12507 STERLING ST | | | BENTON | IL | 62812 | |
| KING, AARON L | | ADDRESS REDACTED | | | | | | |
| KING, ADAM ROBERT | | ADDRESS REDACTED | | | | | | |
| KING, AIMEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KING, AKEEM A | | ADDRESS REDACTED | | | | | | |
| KING, ALAN J | | 1842 GREENBRIAR BRANCH DR | | | MAIDENS | VA | 23102 | |
| KING, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | |
| KING, ALFRED | | 4200 ROSEMEED BLVD | | | PICO RIVERA | CA | 90660 | |
| KING, ALFRED D | | 4200 ROSEMEAD | | | PICO RIVERA | CA | 90660 | |
| KING, ALFRED D | | ADDRESS REDACTED | | | | | | |
| KING, ALICE | | 3 DEERFIELD RD | | | NOTTINGHAM | NH | 03290-4902 | |
| KING, ALLAN | | 4600 BATTERY RANGE | | | SUMMERVILLE | SC | 29420 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | | 1501 NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | |
| KING, ALTAVIA DESHAY | | ADDRESS REDACTED | | | | | | |
| KING, ALYSSA KRISANN | | ADDRESS REDACTED | | | | | | |
| KING, AMANDA LILES | | ADDRESS REDACTED | | | | | | |
| KING, ANDRE | | 9111 LAKES AT 610 DR APT 1028 | | | HOUSTON | TX | 77054 | |
| KING, ANDRE | | ADDRESS REDACTED | | | | | | |
| KING, ANDREA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| KING, ANDREA M | | ADDRESS REDACTED | | | | | | |
| KING, ANDREW FREDERICK | | ADDRESS REDACTED | | | | | | |
| KING, ANDREW HARATIO | | ADDRESS REDACTED | | | | | | |
| KING, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, ANDREW M | | ADDRESS REDACTED | | | | | | |
| KING, ANDREW R | | 416 CHATHAM DR | | | AURORA | OH | 44202 | |
| KING, ANDREW R | | ADDRESS REDACTED | | | | | | |
| KING, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| KING, ANTHONY MASON | | ADDRESS REDACTED | | | | | | |
| KING, ARACELI GUADALUPE | | 1101 DOWNS BLVD 114 | | | FRANKLIN | TN | 37064 | |
| KING, ARACELI GUADALUPE | | ADDRESS REDACTED | | | | | | |
| KING, BEATRICE MONIQUE | | ADDRESS REDACTED | | | | | | |
| KING, BENJAMIN EDWIN | | 6 SUNSET DR | | | MILTON | WV | 25541 | |
| KING, BENJAMIN EDWIN | | ADDRESS REDACTED | | | | | | |
| KING, BENSON K | | ADDRESS REDACTED | | | | | | |
| KING, BETHANY | | 629 T ST | | | BEDFORD | IN | 47421-1919 | |
| KING, BLAKE STEPHEN | | 2710 EAST JACKSON ST | | | BROKEN ARROW | OK | 74014 | |
| KING, BLAKE STEPHEN | | ADDRESS REDACTED | | | | | | |
| KING, BOBBIE | | ADDRESS REDACTED | | | | | | |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | | WILSON | OK | 73463 | |
| KING, BRAD C | | 22628 US HWY 70 | | | WILSON | OK | 73463 | |
| KING, BRAD C | | ADDRESS REDACTED | | | | | | |
| KING, BRAD E | | ADDRESS REDACTED | | | | | | |
| KING, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| KING, BRANDON | | 13045 MEADOWBREEZE DR | | | WELLINGTON | FL | 33414-7944 | |
| KING, BRENDA | | 5433 SIR BARTON DR | | | LOUISVILLE | KY | 40272 | |
| KING, BRENDA G | | ADDRESS REDACTED | | | | | | |
| KING, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KING, BRIAN TROY | | ADDRESS REDACTED | | | | | | |
| KING, BRIDGET ROSE | | ADDRESS REDACTED | | | | | | |
| KING, BRITTANY | | 201 N  ADAMS ST | NO 2 | | WEST CHESTER | PA | 19380 | |
| KING, BRITTNEY NICHOLE | | 404 TONI ANN | | | JONESBORO | AR | 72401 | |
| KING, BRITTNEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| KING, BROADUS BOLT | | 209A CATHEY RD | | | ANDERSON | SC | 29621 | |
| KING, BROADUS BOLT | | ADDRESS REDACTED | | | | | | |
| KING, BRUCE | | 35 PINE HILL RD | | | BEDFORD | MO | 07730-0000 | |
| KING, BRYAN LYNN | | 2812 WILBUR | | | AMARILLO | TX | 79110 | |
| KING, BRYAN LYNN | | ADDRESS REDACTED | | | | | | |
| KING, BYRON | | 638 BROOKINS RD | | | BENTON | MS | 39039 | |
| KING, BYRON | | ADDRESS REDACTED | | | | | | |
| KING, CALLIE | | 2814 SOUTHEAST DR | | | SOUTH BEND | IN | 46614 | |
| KING, CALLIE | | ADDRESS REDACTED | | | | | | |
| KING, CANDICE CHRISTINA | | 45566 LAKESIDE DR | | | STERLING | VA | 20165 | |
| KING, CANDICE CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KING, CARL | | 2500 KETTLEWELL CT | | | MIDLOTHIAN | VA | 23113 | |
| KING, CARLA JEAN | | 1284 SHEAFFERS VALLEY RD | | | LANDISBURG | PA | 17040 | |
| KING, CARLA JEAN | | ADDRESS REDACTED | | | | | | |
| KING, CARLOS JEDONN | | ADDRESS REDACTED | | | | | | |
| KING, CASIE | | 28027 COUNTY RD 26 | | | ELKHART | IN | 46517 | |
| KING, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |
| KING, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| KING, CHELSEA CLAIRESE | | 811 LAKE BLVD | | | REDDING | CA | 96003 | |
| KING, CHELSEA CLAIRESE | | ADDRESS REDACTED | | | | | | |
| KING, CHRIS | | 520 CASTLEBERRY CT | | | FRANKLIN | TN | 37064 | |
| KING, CHRIS | | 7131 HASLEY | | | MANCHESTER | MI | 46158-0000 | |
| KING, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER | | 1455 RIDLEY DR | | | FRANKLIN | TN | 37064-0000 | |
| KING, CHRISTOPHER | | 27 HENT HILL RD | | | ASHEVILLE | NC | 28803 | |
| KING, CHRISTOPHER | | 6405 CHAPEL HILL BLVD N202 | | | PASCO | WA | 99301 | |
| KING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER ATOM | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER LOUIE | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER M | | 210 LYTLE ST | | | GREER | SC | 29650 | |
| KING, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER THOMAS | | 230 MERRILL LANE | 4 | | DRACUT | MA | 01826 | |
| KING, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| KING, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| KING, CIARRA CECELIA | | ADDRESS REDACTED | | | | | | |
| KING, CINDY | | 1 BAY WAY | | | TAYLORS | SC | 29687 | |
| KING, CLARENCE RAMON | | ADDRESS REDACTED | | | | | | |
| KING, CLIFFORD GLENN | | ADDRESS REDACTED | | | | | | |
| KING, CODY NICHOLAS | | 8510 FM 365 | | | BEAUMONT | TX | 77705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, CODY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KING, COLBY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KING, COREY T | | ADDRESS REDACTED | | | | | | |
| KING, COURTNEY A | | 3611 SW 34TH ST | APT 131 | | GAINESVILLE | FL | 32608 | |
| KING, COURTNEY DARNELL | | ADDRESS REDACTED | | | | | | |
| KING, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| KING, DAN R | | ADDRESS REDACTED | | | | | | |
| KING, DANIEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| KING, DARRELL JAMES | | 6 ORANGE DR NO 4 | | | SALINAS | CA | 93901 | |
| KING, DARRELL JAMES | | ADDRESS REDACTED | | | | | | |
| KING, DAVID | | 1975 BRECKENRIDGE BLVD | | | MIDDLEBURG | FL | 32068-0000 | |
| KING, DAVID | | 504 ACACIA LN | | | NOKOMIS | FL | 34275-1902 | |
| KING, DAVID E | | ADDRESS REDACTED | | | | | | |
| KING, DAVID M | | ADDRESS REDACTED | | | | | | |
| KING, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| KING, DAVID RAY | | 1248 RIDGEWAY DR | | | ELGIN | IL | 60123 | |
| KING, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| KING, DAVID WAYNE | | 5850 WATER BRANCH RD | | | HOOVER | AL | 35244 | |
| KING, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| KING, DELIA | | ADDRESS REDACTED | | | | | | |
| KING, DELORIES LANA | | ADDRESS REDACTED | | | | | | |
| KING, DENNIS | | 5382 FOSDICK RD | | | ONTARIO | NY | 14519 | |
| KING, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, DERRICK M | | ADDRESS REDACTED | | | | | | |
| KING, DURRAIL MARTEE | | 304 N FAYETTE ST | 412 | | SHIPPENSBURG | PA | 17257 | |
| KING, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| KING, EDWARD | | 40839 18TH ST WEST | | | LOS ANGELES | CA | 00009-3551 | |
| KING, EDWARD | | ADDRESS REDACTED | | | | | | |
| KING, ERIC G | | ADDRESS REDACTED | | | | | | |
| KING, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| KING, ERICA | | 3786 WINSTON DR | 122 | | LAFAYETTE | IN | 47905-0000 | |
| KING, ERICA RENNEA | | ADDRESS REDACTED | | | | | | |
| KING, ERIKA C | | 2500 KETTLEWELL COURT | | | MIDLOTHIAN | VA | 23113 | |
| KING, ERIKA C | | ADDRESS REDACTED | | | | | | |
| KING, ERIN C | | 40 KORWEL CIRCLE | | | WEST ORANGE | NJ | 07052 | |
| KING, ESTELLE LORETTA | | 23003 LAKE CT | | | CARROLLTON | VA | 23314 | |
| KING, EUGENE A | | ADDRESS REDACTED | | | | | | |
| KING, FRED | | 280 MIRA WAY | APT 208 | | ALTAMONTE SPG | FL | 327014054 | |
| KING, FRED A | | ADDRESS REDACTED | | | | | | |
| KING, GABRIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KING, GASTON HARRELL | | 1641 TAYLOR AVE | | | FORT WASHINGTON | MD | 20744 | |
| KING, GASTON HARRELL | | ADDRESS REDACTED | | | | | | |
| KING, GENE | | 58 PAINE ST | | | GREEN ISLAND | NY | 12183-0000 | |
| KING, GENEVIEVE | | 9942 ARDASH LANE | | | SAN ANTONIO | TX | 78250 | |
| KING, GEORGE | | 2103 OLD DIXIE | | | RICHMOND | TX | 77469 | |
| KING, GEUEL LATOYA | | ADDRESS REDACTED | | | | | | |
| KING, GORDON | | PO BOX 60294 | | | GRAND JUNCTION | CO | 81506 | |
| KING, GREGORY | | 112 GREENCREST LANE | | | PRATTVILLE | AL | 36067-0000 | |
| KING, GREGORY | | ADDRESS REDACTED | | | | | | |
| KING, GREGORY ALAN | | 49 CIRCUIT AVE | | | LUDLOW | MA | 01056 | |
| KING, GREGORY L | | ADDRESS REDACTED | | | | | | |
| KING, GUY D | | ADDRESS REDACTED | | | | | | |
| KING, HEATHER | | ADDRESS REDACTED | | | | | | |
| KING, HENRY | | 6198 BIRKEWOOD RD | | | HUNTINGTON | WV | 25705 | |
| KING, HENRY | | ADDRESS REDACTED | | | | | | |
| KING, JACOB MICHAEL | | 7924 NE 56TH ST | | | KANSAS CITY | MO | 64119 | |
| KING, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| KING, JAIRSHINO MARCIAL | | 1303 EAST 66TH MEDICAL ART APT 8 | | | SAVANNAH | GA | 31404 | |
| KING, JAIRSHINO MARCIAL | | ADDRESS REDACTED | | | | | | |
| KING, JALISA R | | 3296 MCKAY DR | | | MACON | GA | 31206 | |
| KING, JALISA R | | ADDRESS REDACTED | | | | | | |
| KING, JAMAAL VALTINO | | ADDRESS REDACTED | | | | | | |
| KING, JAMAL WILLIS | | 1224 NW 51 ST | | | MIAMI | FL | 33142 | |
| KING, JAMAL WILLIS | | ADDRESS REDACTED | | | | | | |
| KING, JAMES | | 2400 WHITEHALL ACRES DR | | | MAIDENS | VA | 23102 | |
| KING, JAMES | | ADDRESS REDACTED | | | | | | |
| KING, JAMES | | P O BOX 454 | | | FAIRVIEW | TN | 37062 | |
| KING, JAMES CASEY | | 4409 S KIRKMAN RD | D308 | | ORLANDO | FL | 32811 | |
| KING, JAMES D | | 91 STONEBRIDGE XING | | | NEWNAN | GA | 30265 | |
| KING, JAMES D | | ADDRESS REDACTED | | | | | | |
| KING, JAMES E | | 613 INDEPENDENCE DR E | | | FRANKLIN | TN | 37067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, JAMES E | | ADDRESS REDACTED | | | | | | |
| KING, JAMES F | | 2809 BENTBROOK DR | | | MESQUITE | TX | 75181 | |
| KING, JAMES F | | ADDRESS REDACTED | | | | | | |
| KING, JAMES P | | ADDRESS REDACTED | | | | | | |
| KING, JAMES R | | ADDRESS REDACTED | | | | | | |
| KING, JAMES W | | ADDRESS REDACTED | | | | | | |
| KING, JAMIL | | ADDRESS REDACTED | | | | | | |
| KING, JANELLE | | ADDRESS REDACTED | | | | | | |
| KING, JARED | | 3219 E DESERT FLOWER LANE | | | PHOENIX | AZ | 85044 | |
| KING, JARED | | ADDRESS REDACTED | | | | | | |
| KING, JARED T | | ADDRESS REDACTED | | | | | | |
| KING, JARREL SCOTT | | ADDRESS REDACTED | | | | | | |
| KING, JASMINE Y | | 10619 LANDSEER DR | | | SAINT LOUIS | MO | 63136-4501 | |
| KING, JASON | | ADDRESS REDACTED | | | | | | |
| KING, JEAN | | ADDRESS REDACTED | | | | | | |
| KING, JEFFREY | | ADDRESS REDACTED | | | | | | |
| KING, JEFFREY EDWIN | | ADDRESS REDACTED | | | | | | |
| KING, JEREMY | | 10349 POWDERHORN RIVER CT | | | FOUNTAIN VALLEY | CA | 92708 | |
| KING, JEREMY | | 13018 ANDOVER MANOR | | | CYPRESS | TX | 77429 | |
| KING, JEREMY | | ADDRESS REDACTED | | | | | | |
| KING, JEREMY THOMPSON | | ADDRESS REDACTED | | | | | | |
| KING, JESSICA JOANNE | | ADDRESS REDACTED | | | | | | |
| KING, JESSICA LOREE | | ADDRESS REDACTED | | | | | | |
| KING, JESSICA MARIE | | 3027 SANTIAGO DR | | | FLORISSANT | MO | 63033 | |
| KING, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| KING, JOANNE | | 9 WOODHAVEN LN | | | KAUKAUNA | WI | 54130 2900 | |
| KING, JOHN | | 1702 WEST LYDIA LANE | | | PHOENIX | AZ | 85041 | |
| KING, JOHN | | ADDRESS REDACTED | | | | | | |
| KING, JOHN | | P O  BOX 3585 | | | GLEN ALLEN | VA | 23058 | |
| KING, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| KING, JOHN K | | 4378 LYNNECROSS CT | | | POWHATAN | VA | 23139 | |
| KING, JOHN K | | ADDRESS REDACTED | | | | | | |
| KING, JOHN KENNETH | | ADDRESS REDACTED | | | | | | |
| KING, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| KING, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KING, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KING, JONATHAN KIRK | | 5985 SPRUCE AVE | | | FOREST PARK | GA | 30297 | |
| KING, JONATHAN KIRK | | ADDRESS REDACTED | | | | | | |
| KING, JONATHAN LEO | | 3509 MARLYN RD | | | PORTSMOUTH | VA | 23703 | |
| KING, JONATHAN LEO | | ADDRESS REDACTED | | | | | | |
| KING, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, JONATHAN ROBERTS | | ADDRESS REDACTED | | | | | | |
| KING, JONATHAN STEVEN | | 349 RYE ST | | | BROAD BROOK | CT | 06016 | |
| KING, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| KING, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| KING, JOSEPH RICHARD | | 115 MANCHONIS RD | | | WILBRAHAM | MA | 01095 | |
| KING, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| KING, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| KING, JOSHUA KEVIN | | ADDRESS REDACTED | | | | | | |
| KING, JR | | 4304 OHIO AVE | | | RICHMOND | CA | 94804-3486 | |
| KING, JR, VINCENT | | 427 10TH ST | | | EDWARDS AFB | CA | 93524-0000 | |
| KING, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KING, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| KING, JUSTIN RONALD | | ADDRESS REDACTED | | | | | | |
| KING, KAHLISHA | | ADDRESS REDACTED | | | | | | |
| KING, KANESHA LASHAWN | | ADDRESS REDACTED | | | | | | |
| KING, KARA | | 2518 JACARANDA | | | SANTA ANA | CA | 92705 | |
| KING, KARL | | 103 FOX TR | | | RED OAK | TX | 75154 | |
| KING, KARLA LYNN | | ADDRESS REDACTED | | | | | | |
| KING, KEITH | | ADDRESS REDACTED | | | | | | |
| KING, KELLY | | 1530 W  COMMONWEALTH | | | FULLERTON | CA | 92833 | |
| KING, KENDRICK J | | ADDRESS REDACTED | | | | | | |
| KING, KENNETH | | ADDRESS REDACTED | | | | | | |
| KING, KENNETH G | | 12910 CYNTHIA LN | | | DOVER | FL | 33527-4866 | |
| KING, KENNETH JASON | | 207 VALLEY RIDGE RD | | | FRANKLIN | TN | 37064 | |
| KING, KENT | | ADDRESS REDACTED | | | | | | |
| KING, KENYATA ERIC | | ADDRESS REDACTED | | | | | | |
| KING, KEVIN | | 1522 C ST | | | HAYWARD | CA | 94541 | |
| KING, KEVIN J | | 604 1/2 BEECH ST | | | ELIZABETHTON | TN | 37643 | |
| KING, KEVIN J | | ADDRESS REDACTED | | | | | | |
| KING, KIM MARIE | | ADDRESS REDACTED | | | | | | |
| KING, KIMBER JORDAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, KIRWIN K | | 1900 RICE MINE RD | 807 | | TUSCALOOSA | AL | 35406 | |
| KING, KRISTEN M | | ADDRESS REDACTED | | | | | | |
| KING, KRISTIN L | | ADDRESS REDACTED | | | | | | |
| KING, KRISTIN SUE | | ADDRESS REDACTED | | | | | | |
| KING, LAKISHA S | | ADDRESS REDACTED | | | | | | |
| KING, LARRY DONNELL | | ADDRESS REDACTED | | | | | | |
| KING, LATONYA | | ADDRESS REDACTED | | | | | | |
| KING, LAURENCE ROBERT | | 405 BIRCHTREE VALLEY CT | | | FUQUAY VARINA | NC | 27526 | |
| KING, LAWRENCE DARRONE | | ADDRESS REDACTED | | | | | | |
| KING, LEQUAN LAMARR | | ADDRESS REDACTED | | | | | | |
| KING, LINDA | | 1101 LEES CROSSING CRT | | | RICHMOND | VA | 23060 | |
| KING, LOU | | 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| KING, LOU | | USE V NO 163419 | 2077 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| KING, LOUIS E | | 6649 NW 128TH WAY | | | PARKLAND | FL | 33076 | |
| KING, MACHELL | | 1935 W PACIFIC ST | | | PHILADELPHIA | PA | 19140 3913 | |
| KING, MACIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KING, MARK | | 7512 E GREENWAY DR | | | CLAREMORE | OK | 74019 | |
| KING, MARLIN L | | 816 CRAIGHEAD | | | JONESBORO | AR | 72401 | |
| KING, MARLIN L | | ADDRESS REDACTED | | | | | | |
| KING, MARLON ERIC | | ADDRESS REDACTED | | | | | | |
| KING, MARVIN | | 2320 30TH AVE NORTH | | | BIRMINGHAM | AL | 35207 | |
| KING, MARVIN D | | ADDRESS REDACTED | | | | | | |
| KING, MARVIN RAYMOND | | ADDRESS REDACTED | | | | | | |
| KING, MARY | | PO BOX 454 KIN | | | FAIRVIEW | TN | 37062 | |
| KING, MARY E | | ADDRESS REDACTED | | | | | | |
| KING, MATT SOLAR | | ADDRESS REDACTED | | | | | | |
| KING, MATTHEW | | 2573 SE TIGER AVE | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| KING, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| KING, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| KING, MATTHEW TYLER | | 140 SE 188TH AVE NO 22 | | | PORTLAND | OR | 97233 | |
| KING, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| KING, MATTHEW WARREN | | ADDRESS REDACTED | | | | | | |
| KING, MAXIM P | | ADDRESS REDACTED | | | | | | |
| KING, MEGHAN ROSE | | ADDRESS REDACTED | | | | | | |
| KING, MELISSA | | ADDRESS REDACTED | | | | | | |
| KING, MERIKA | | ADDRESS REDACTED | | | | | | |
| KING, MICHAEL | | 26 SHINNY ROCK | | | THE WOODLANDS | TX | 77380 | |
| KING, MICHAEL | | 6023 VIRGINIA AVE | A | | ST LOUIS | MO | 63109-0000 | |
| KING, MICHAEL | | 7278 GREEN MEADOW CT | | | DENVER | NC | 28037-8048 | |
| KING, MICHAEL ANTHONY | | 18909 LLOYD CIR | 12311 | | DALLAS | TX | 75252 | |
| KING, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KING, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| KING, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KING, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KING, MICHELE | | 8752 N BURRAGE AVE | | | PORTLAND | OR | 97217 | |
| KING, MICHELE R | | ADDRESS REDACTED | | | | | | |
| KING, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| KING, MICHELLE TIFFANY | | ADDRESS REDACTED | | | | | | |
| KING, MINNIE | | 7812 S WOOD ST NO H | | | CHICAGO | IL | 60620-4446 | |
| KING, MIREYA | | 1404 EUCLID ST NW | | | WASHINGTON | DC | 20009-4521 | |
| KING, MONICA | | 2461 CHECKERBERRY DR | | | LEXINGTON | KY | 40509-0000 | |
| KING, MONICA NICOLE | | 3326 NORWOOD RD | | | HUNTINGTON | WV | 25705 | |
| KING, MONICA NICOLE | | ADDRESS REDACTED | | | | | | |
| KING, MONICA RENEE | | ADDRESS REDACTED | | | | | | |
| KING, MONICA S | | ADDRESS REDACTED | | | | | | |
| KING, NANETTE NICHOLE | | ADDRESS REDACTED | | | | | | |
| KING, NATASHA YVONNE | | ADDRESS REDACTED | | | | | | |
| KING, NATHAN ALEXANDER | | 21736 21ST AVE W | | | BRIER | WA | 98036 | |
| KING, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KING, NATHAN EUGENE | | ADDRESS REDACTED | | | | | | |
| KING, NATHAN J | | ADDRESS REDACTED | | | | | | |
| KING, NATHAN MICHAEL | | 512 CEDAR LANE | | | FESTUS | MO | 63028 | |
| KING, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, NATHAN WILLIAM | | 1976 CATLIN DR | | | BARNHART | MO | 63012 | |
| KING, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KING, NATHANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KING, NICHOLAS ANDREW | | 2800 ENTERPRISE RD | APT 124 | | RENO | NV | 89512 | |
| KING, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| KING, NICHOLE | | 658 W 23RD ST | 2 | | SAN PEDRO | CA | 90731-0000 | |
| KING, NICHOLE ASHLEY | | ADDRESS REDACTED | | | | | | |
| KING, NICOLE DIONNE | | 140 NORTH I ST | | | SAN BERNARDINO | CA | 92410 | |
| KING, PATRICIA | | 10803 SMITHERS COURT | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, PATRICK A | | 201 W MCGUIRE ST | | | BELL BUCKLE | TN | 37020-6058 | |
| KING, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| KING, PERRY | | 1461 CROFTWOOD DR | | | MELBOURNE | FL | 32935 | |
| KING, PERRY M | | ADDRESS REDACTED | | | | | | |
| KING, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KING, PHILLIP ANTHONY | | 69 ALTHEA RD | | | RANDOLPH | MA | 02368 | |
| KING, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| KING, PHILLIP BROOKS | | ADDRESS REDACTED | | | | | | |
| KING, PHYLLIS TELINDA | | ADDRESS REDACTED | | | | | | |
| KING, PIERRE ARMOND | | ADDRESS REDACTED | | | | | | |
| KING, PRECIOUS LETHESIA | | ADDRESS REDACTED | | | | | | |
| KING, QUENTON NOEL | | 11814 WOODSHADOWS | | | HOUSTON | TX | 77013 | |
| KING, RACHEL E | | ADDRESS REDACTED | | | | | | |
| KING, RAYFORD | | 105 CIVIL DR | | | LEAGUE CITY | TX | 77573-3421 | |
| KING, RHIANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| KING, RICKY TREDELL | | 6480 MARCIE ST | | | METAIRIE | LA | 70006 | |
| KING, RICKY TREDELL | | ADDRESS REDACTED | | | | | | |
| KING, RIDGE T | | ADDRESS REDACTED | | | | | | |
| KING, RITA ANN | | 13801 GROVESITE DR | | | SANTA ANA | CA | 92705 | |
| KING, ROBERT D | | ADDRESS REDACTED | | | | | | |
| KING, ROBERT FREDERICK | | 129 TAM O SHANTER | | | BLYTHEWOOD | SC | 29016 | |
| KING, ROBERT FREDERICK | | ADDRESS REDACTED | | | | | | |
| KING, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| KING, ROBERT WARREN | | 16117 POINTER RIDGE DR | | | BOWIE | MD | 20716 | |
| KING, ROBERT WARREN | | ADDRESS REDACTED | | | | | | |
| KING, ROGER | | 41889 CO RD 13 | | | MELROSE | MN | 56352 | |
| KING, RONALD | | 107 FAIRCREST WAY | | | COLUMBIA | SC | 29229 | |
| KING, RONALD P | | ADDRESS REDACTED | | | | | | |
| KING, RORY PATRICK | | 3107 CARMAN RD | APT 16 | | SCHENECTADY | NY | 12303 | |
| KING, RORY PATRICK | | ADDRESS REDACTED | | | | | | |
| KING, ROSIE L | | 312 W 111TH ST | | | CHICAGO | IL | 60628-4125 | |
| KING, RUSSELL T | | ADDRESS REDACTED | | | | | | |
| KING, RYAN | | ADDRESS REDACTED | | | | | | |
| KING, RYAN E | | 1647 POST RD | 4314 | | SAN MARCOS | TX | 78666 | |
| KING, RYAN E | | ADDRESS REDACTED | | | | | | |
| KING, RYAN JEFFREY | | 9017 STEEPLEBUSH DR | | | FLORENCE | KY | 41042 | |
| KING, SANDRA LEE | | 1684 NORTON ESTATES CIRCL | | | SNELLVILLE | GA | 30078 | |
| KING, SANDRA LEE | | ADDRESS REDACTED | | | | | | |
| KING, SARA DIANE | | ADDRESS REDACTED | | | | | | |
| KING, SARAH LOUISE | | ADDRESS REDACTED | | | | | | |
| KING, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| KING, SASFIELD L | | ADDRESS REDACTED | | | | | | |
| KING, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| KING, SEAN | | 7402 CEDAR BLUFF COURT | | | PROSPECT | KY | 40059-0000 | |
| KING, SEAN PORTER | | ADDRESS REDACTED | | | | | | |
| KING, SHANNON MATTHEW | | ADDRESS REDACTED | | | | | | |
| KING, SHANNON ROBERT | | ADDRESS REDACTED | | | | | | |
| KING, SHANTESHIA ODYSSEY | | ADDRESS REDACTED | | | | | | |
| KING, SHARMAINE NECOLE | | ADDRESS REDACTED | | | | | | |
| KING, SHAUN | | 1201 SCOTT AVE | | | SANFORD | FL | 32772 | |
| KING, SHAUN | | ADDRESS REDACTED | | | | | | |
| KING, SHAUNTE MONIQUE | | 12520 NEWBROOK | | | HOUSTON | TX | 77072 | |
| KING, SHAUNTE MONIQUE | | ADDRESS REDACTED | | | | | | |
| KING, SHAWN M | | ADDRESS REDACTED | | | | | | |
| KING, SHAY M | | 8991GROSSMONTBLVD | NO 66 | | LA MESA | CA | 91941 | |
| KING, SHAY M | | ADDRESS REDACTED | | | | | | |
| KING, SHELDON TAURICE | | 5412 AUTUMNLEAF DR | | | RICHMOND | VA | 23234 | |
| KING, SHELDON TAURICE | | 5412 AUTUMNLEAF DR | | | RICHMOND | VA | 23234 | |
| KING, SHELDON TAURICE | | ADDRESS REDACTED | | | | | | |
| KING, SHERENA LA SHAYNE | | ADDRESS REDACTED | | | | | | |
| KING, SHERRY | | 8012 NANCY LANE | | | LOUISVILLE | KY | 40258 | |
| KING, SHERRY L | | ADDRESS REDACTED | | | | | | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| KING, SIERRA SHUNTA | | 205 WEST OVERTON APT 136 | | | DALLAS | TX | 75224 | |
| KING, SIERRA SHUNTA | | ADDRESS REDACTED | | | | | | |
| KING, SIMON | | 2 BIRWOOD CT | | | PASADENA | MD | 21122-3027 | |
| KING, SINCERE LATTIE | | ADDRESS REDACTED | | | | | | |
| KING, SKYLER ALAN | | ADDRESS REDACTED | | | | | | |
| KING, SKYLER ALAN | | P O BOX 195 | | | MENLO | GA | 30731 | |
| KING, SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | |
| KING, STACI LYNNET | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, STEPHEN | | 11 POND ST | APT 3 | | WEYMOUTH | MA | 00000-2190 | |
| KING, STEPHEN JENNINGS | | ADDRESS REDACTED | | | | | | |
| KING, STEPHEN R | | ADDRESS REDACTED | | | | | | |
| KING, STEVEN | | 2215 OAK BAY LANE | | | RICHMOND | VA | 23233 | |
| KING, STEVEN MARSHALL | | ADDRESS REDACTED | | | | | | |
| KING, TAMMY KATHLEEN | | 12149 HILLCREST PL | | | MARYLAND HEIGHTS | MO | 63043-1141 | |
| KING, TAMRA J | | ADDRESS REDACTED | | | | | | |
| KING, TEANNA TASHUN | | ADDRESS REDACTED | | | | | | |
| KING, TERENCE ORLANDO | | ADDRESS REDACTED | | | | | | |
| KING, TERRELL ANTWAYNE | | ADDRESS REDACTED | | | | | | |
| KING, TERRY | | 515 QUEBEC | | | FRUITA | CO | 81521 | |
| KING, THERESA M | | 147 REMINGTON AVE | | | PLAINFIELD | NJ | 07060 | |
| KING, THERESA M | | ADDRESS REDACTED | | | | | | |
| KING, THOMAS | | 4169 SE DOVER COURT | | | COURT ORCHARD | WA | | |
| KING, THOMAS JAMES | | 18 CANNONGATE RD | | | TYNGSBORO | MA | 01879 | |
| KING, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| KING, TIM DANIEL | | ADDRESS REDACTED | | | | | | |
| KING, TIVONA J | | 3025 BLACK GUM TERRACE | | | CHESTER | VA | 23831 | |
| KING, TIVONA JANEL | | 3025 BLACK GUM TERRACE | | | CHESTER | VA | 23831 | |
| KING, TIVONA JANEL | | ADDRESS REDACTED | | | | | | |
| KING, TODD R | | 402 W 27TH ST | | | RICHMOND | VA | 23225 | |
| KING, TODD R | | ADDRESS REDACTED | | | | | | |
| KING, TOM | | ADDRESS REDACTED | | | | | | |
| KING, TONI MARIA | | ADDRESS REDACTED | | | | | | |
| KING, TONIEMAI | | 6 SURREY RD | | | SOMERSET | NJ | 08873-2332 | |
| KING, TONY | | 4132 E BRIGHTON WAY | | | QUEEN CREEK | AZ | 85240-0000 | |
| KING, TONY FRANCIS | | ADDRESS REDACTED | | | | | | |
| KING, TRACEY LEE | | 208 FERRELL RD | | | ST ALBANO | WV | 25177 | |
| KING, TRACY | | ADDRESS REDACTED | | | | | | |
| KING, TRAVIS ANDRE | | 2213 LANCASHIRE DR | | | WILMINGTON | DE | 19810 | |
| KING, TRAVIS ANDRE | | ADDRESS REDACTED | | | | | | |
| KING, TRAVIS L | | 830 S 550 E | APT 3A | | CLEARFIELD | UT | 84015 | |
| KING, TRAVIS TYLER | | 619 SUN VALLEY NORTH | | | ARNOLD | MO | 63010 | |
| KING, TRAVONNA | | ADDRESS REDACTED | | | | | | |
| KING, TROY ALLEN | | ADDRESS REDACTED | | | | | | |
| KING, VALERIE | | 1121 ALMA DR | | | MACON | GA | 31216 | |
| KING, VANESSA ANN | | 16630 N REEMS RD | 1078 | | SURPRISE | AZ | 85374 | |
| KING, VERNELL ANGEL | | ADDRESS REDACTED | | | | | | |
| KING, VICKI | | 30680 EMPEROR DR | | | CANYON LAKE | CA | 92587 | |
| KING, VICKI A | | 30680 EMPEROR DR | | | CANYON LAKE | CA | 92587 | |
| KING, VICKI A | | ADDRESS REDACTED | | | | | | |
| KING, VINCE | | 401 BERLIN RD | | | NEW BERLIN | IL | 62670 | |
| KING, VIVIAN | | 214 MAPLE DR | | | PROSPECT | PA | 16052-3050 | |
| KING, WAYNE | | 215 NORTHAMPTON DR | | | WILLINGBORO | NJ | 08046-0000 | |
| KING, WAYNE E | | ADDRESS REDACTED | | | | | | |
| KING, WESLEY | | 107 FENLEY AVE APT F2 | | | LOUISVILLE | KY | 40207 | |
| KING, WESLEY | | 4700 INDIAN OAKS TRL | | | ARLINGTON | TX | 76017 | |
| KING, WESLEY | | 7199 SANTA CLARA ST | | | BUENA PARK | CA | 90620 | |
| KING, WESLEY | | ADDRESS REDACTED | | | | | | |
| KING, WESLEY DALE | | ADDRESS REDACTED | | | | | | |
| KING, WESLEY RYAN | | ADDRESS REDACTED | | | | | | |
| KING, WILLIAM | | 1050 EAGLE RD | | | NEWTOWN | PA | 18940-2818 | |
| KING, WILLIAM JOSPH | | 253 COOK AVE | 1 | | MERIDEN | CT | 06451 | |
| KING, WILLIAM JOSPH | | ADDRESS REDACTED | | | | | | |
| KING, WYATT SCOTT | | 3255 GATEWAY | 198 | | SPRINGFIELD | OR | 97477 | |
| KING, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| KINGDON, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| KINGEN APPRAISAL, H GERALD | | PO BOX 827 | | | POULSBO | WA | 98370 | |
| KINGERY, JACOB G | | ADDRESS REDACTED | | | | | | |
| KINGERY, JOSHUA RANDALL | | ADDRESS REDACTED | | | | | | |
| KINGERY, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| KINGERY, TRACY H | | 3069 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153 | |
| KINGERY, TRACY H | | ADDRESS REDACTED | | | | | | |
| KINGHORN, JOANNE | | 2140 BASS WOOD AVE | | | CARLSBAD | CA | 92008 | |
| KINGLY ONES APTS | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 754479746 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 75447-9746 | |
| KINGS CATERERS | | 4010 NEW FALLS RD | | | BRISTOL | PA | 19007 | |
| KINGS COUNTY | | PO BOX 1289 | FAMILY SUPPORT DIVISION | | HANFORD | CA | 93232 | |
| KINGS COUNTY DISTRICT ATTORNEY | | 1400 W LACEY BLVD | FAMILY SUPPORT DIV | | HANFORD | CA | 93230 | |
| KINGS COUNTY REGISTER | | BROOKLYN MUNICIPAL BLDG | 210 JORALEMON ST   ROOM 2 | | BROOKLYN | NY | 11201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINGS DAUGHTERS CLINIC | | PO BOX 6105 | | | TEMPLE | TX | 765036105 | |
| KINGS DAUGHTERS CLINIC | | PO BOX 6105 | | | TEMPLE | TX | 76503-6105 | |
| KINGS FOOD SERVICE | | 2905 N PARK AVE | | | HERRIN | IL | 62948 | |
| KINGS INN | | 1333 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | |
| KINGS KORNER ENTERPRISES INC | | 7511 AIRFIELD DR | | | RICHMOND | VA | 23237 | |
| KINGS MANUFACTURING CO LTD | | ROOM 1002 5 PENINSULA SQUARE | 18 SUNG ON ST | | HONG KONG | | | HKG |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 122125358 | |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 12212-5358 | |
| KINGS TV SERVICE | | 601 E WASHINGTON | | | NLR | AR | 72114 | |
| KINGS, YEMI LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KINGSBERRY, MAGELLAN | | 515 W CHELTEN AVE | | | PHILADELPHIA | PA | 19144-4427 | |
| KINGSBURY APPLIANCE SERVICE | | 419 PAIGE HILL RD | | | GOFFSTOWN | NH | 03045 | |
| KINGSBURY CONCRETE CONST INC | | 5800 HAUNZ LANE | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY CONCRETE CONST INC | | PO BOX 739 | 5800 HAUNZ LANE | | CRESTWOOD | KY | 40014 | |
| KINGSBURY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KINGSBURY, DAVID LOREN | | 42 LATHAM CT | | | BURLINGTON | VT | 05401 | |
| KINGSBURY, DEWITT | | 2725 N ROXBORO RD | | | DURHAM | NC | 27704 | |
| KINGSBURY, DONNIE | | 734 HUNTINGTON DR | | | NISKAYNUA | NY | 12309 | |
| KINGSBURY, DONNIE | | ADDRESS REDACTED | | | | | | |
| KINGSBURY, JAMES OUMAR | | 136 HOLLYTREE RD | | | STOUGHTON | MA | 02072 | |
| KINGSFORD, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| KINGSLAND, MICHAEL LYONS | | ADDRESS REDACTED | | | | | | |
| KINGSLEY MEAT MARKET | | 2701 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KINGSLEY, BRAD LEO | | ADDRESS REDACTED | | | | | | |
| KINGSLEY, LINDA L | | 325 LONGVIEW DR | | | ROSSVILLE | GA | 30741-2628 | |
| KINGSLEY, RHONDA | | 22600 DAISY HILL RD | | | BORDEN | IN | 47106-9600 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 302880661 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 30288-0661 | |
| KINGSMILL RESORT & CONFERENCE | | 1010 KINGSMILL RD | | | WILLIAMSBURG | VA | 23185 | |
| KINGSMORE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| KINGSMORE, LINDA J | | 5131 DEERFIELD DR | | | FAIRVIEW | PA | 16415 | |
| KINGSMORE, LINDA J | | ADDRESS REDACTED | | | | | | |
| KINGSPORT CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 225 WEST CENTER ST | | KINGSPORT | TN | | |
| KINGSPORT PUBLISHING | | PO BOX 479 | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | TOM AMBROSETTI | 701 LYNN GARDEN DR | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 / 701 LYNN GARDEN DR | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 | 701 LYNN GARDEN DR | | KINGSPORT | TN | 37662 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | FINANCE DEPARTMENT | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | TAX DEPT | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 424 BROAD ST | | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE ASSOC | | 400 N 9TH ST | CITY OF RICHMOND GDC CIVIL DIV | | RICHMOND | VA | 23219 | |
| KINGSTON DIGITAL, INC 2008 | | 17600 NEW HOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | MYRTLE BEACH | SC | 29572 | |
| KINGSTON TECOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGY | | DEPT LA 22647 | | | PASADENA | CA | 91185-2647 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 900513388 | |
| KINGSTON WARREN CORPORATION | | PO BOX 4008 | | | BOSTON | MA | 02211 | |
| KINGSTON, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| KINGSTON, JASON | | ADDRESS REDACTED | | | | | | |
| KINGSTON, JERRY | | 11150 SOUTH NORMAL | | | CHICAGO | IL | 60628 | |
| KINGSTON, KWASI OSAYANDE | | 1775 BRUCKNER BLVD NO 4G | | | BRONX | NY | 10472 | |
| KINGSTON, KWASI OSAYANDE | | ADDRESS REDACTED | | | | | | |
| KINGSTON, MATTHEW | | 41 WALL ST | | | CANTON | MA | 02021 | |
| KINGSTON, ROBERT | | USS NASSAU LHA 04 | | | FPO | AE | 09557-1615 | |
| KINGSTOWNE SALES & SERVICE | | 2321 JEFFERSONVILLE RD | | | MACON | GA | 31201 | |
| KINGSWAN, JOSEPH A | | 21 CORAL CT | | | MADISON | WI | 53714 | |
| KINGSWAN, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| KINGWOOD TOPSOIL | | 2528 FM 1960 EAST | | | HUMBLE | TX | 7738 | |
| KINGWOOD, ANTOINE SHAWN | | ADDRESS REDACTED | | | | | | |
| KINHAN, THOMAS A | | 5 EDGEMONT ST | | | CONCORD | NH | 03301 | |
| KINHAN, THOMAS A | | ADDRESS REDACTED | | | | | | |
| KINK FM | | ACCOUNTING | | | PORTLAND | OR | 97201 | |
| KINK FM | | ADDRESS REDACTED | | | | | | |
| KINKADE, JULIANNE M | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KINKADE, JULIANNE M | | 131 LIBERTY PARK RD | | | SOUTH FORK | PA | 15956 | |
| KINKADE, JULIANNE M | | ADDRESS REDACTED | | | | | | |
| KINKADE, RUSSELL SVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINKADE, SARA MICHELLE | | 3851 | 3 | | CHAMOUNE AVE | CA | 92105 | |
| KINKADE, SARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KINKAID, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | |
| KINKEAD, DAVID | | 6732 W CAMERON DR | | | PEORIA | AZ | 85345 | |
| KINKEAD, JENNIFER | | ADDRESS REDACTED | | | | | | |
| KINKEAD, KRISTINE | | 75 S GREEN CREEK RD | | | MUSKEGON | MI | 49445 | |
| KINKOS | | 2444 VISTA WAY | | | OCEANSIDE | | 92054 | |
| KINKOS | | 6070 JOHNSON DR STE A | | | PLEASANTON | CA | 94588 | |
| KINKOS | | 6901 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| KINKOS | | 835 NW GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| KINKOS | | PO BOX 8060 | ATTN PROPERTY LEASES | | VENTURA | CA | 93002-8060 | |
| KINKOS | | PO BOX 872085 | | | DALLAS | TX | 75257-2085 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 930028033 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 93002-8033 | |
| KINKOS INC | | 244 VISTA WAY | | | OCEANSIDE | CA | 92054 | |
| KINKOS INC | | CUSTOMER ADMIN SERVICES | | | DALLAS | TX | 752672085 | |
| KINKOS INC | | PO BOX 105522 | | | ATLANTA | GA | 303485522 | |
| KINKOS INC | | PO BOX 105522 | CUSTOMER ADMIN SERVICES | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINLAN, BARRY K | | 123 KENNEWYCK CIRCLE | | | SLINGERLANDS | NY | 12159 | |
| KINLAN, BARRY K | | ADDRESS REDACTED | | | | | | |
| KINLAW, MICHAEL W | | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | |
| KINLEN, JASON | | 9464 RIVER OAKS DR | | | FENTON | MI | 48430-0000 | |
| KINLEN, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| KINLEY, BRENT DANIEL | | ADDRESS REDACTED | | | | | | |
| KINLOCK, EVERTON SIDNY | | 43 BUTLER ST | C | | NORWALK | CT | 06850 | |
| KINLOCK, JAMELA CHANTHEY | | ADDRESS REDACTED | | | | | | |
| KINMAN, KASEY JO | | ADDRESS REDACTED | | | | | | |
| KINMAN, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | |
| KINN, PAUL ALON | | 8707 E FLORIDA AVE | 410 | | DENVER | CO | 80247 | |
| KINNAH, RICHMOND S | | 1000 BLOSSOM RIVERWAY | 521 | | SAN JOSE | CA | 95123 | |
| KINNAH, RICHMOND S | | ADDRESS REDACTED | | | | | | |
| KINNAMON, ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| KINNARD, LARRY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KINNEAR, KYLE | | 800 LADERA VISTA DR | | | FULLERTON | CA | 92831 | |
| KINNEE, ALLISON L | | ADDRESS REDACTED | | | | | | |
| KINNEY JR, WILLIAM | | 26 BOLTON ST | | | PORTLAND | ME | 04102 | |
| KINNEY, ADAM STEVEN | | ADDRESS REDACTED | | | | | | |
| KINNEY, ANDREA J | | 2006A BENTON RD | | | COVINGTON | KY | 41011 | |
| KINNEY, ANDREA J | | 8 CHRISTOPHER WAY 1 | | | BLOOMINGTON | IL | 61704 | |
| KINNEY, ANDREA J | | ADDRESS REDACTED | | | | | | |
| KINNEY, BARBARA | | 2350 N LINCOLN ST | | | ARLINGTON | VA | 22207-0000 | |
| KINNEY, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| KINNEY, BRICE PRESTON | | ADDRESS REDACTED | | | | | | |
| KINNEY, CASEY M | | ADDRESS REDACTED | | | | | | |
| KINNEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KINNEY, CHUCK | | 2239 MINI RANCH RD | | | LAKELAND | FL | 33810 | |
| KINNEY, DERRICK | | 17706 BISHOPS CASTLE COUR | | | OLNEY | MD | 20832-0000 | |
| KINNEY, DERRICK TERRELL | | ADDRESS REDACTED | | | | | | |
| KINNEY, DIJON CHIS | | ADDRESS REDACTED | | | | | | |
| KINNEY, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| KINNEY, JOSHUA B | | 11810 HAMMOND DR NO 509 | | | HOUSTON | TX | 77065 | |
| KINNEY, JOSHUA B | | 11810 HAMMOND DRNO 509 | | | HOUSTON | TX | 77065 | |
| KINNEY, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| KINNEY, MATTHEW | | 1217 PARADISE WAY | | | FERNDALE | WA | 98248 | |
| KINNEY, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| KINNEY, NATHAN SCOTT | | 9128 W HUBBELL ST | | | PHOENIX | AZ | 85037 | |
| KINNEY, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KINNEY, NICHOLAS AUSTIN | | ADDRESS REDACTED | | | | | | |
| KINNEY, NICHOLASAUSTIN | | 902 VIRGINIA AVE 412D | | | COLUMBIA | MO | 65201-0000 | |
| KINNEY, RANDALL M | | 10202 SW CONESTOGA DR | APT 7 | | BEAVERTON | OR | 97008 | |
| KINNEY, RANDALL M | | ADDRESS REDACTED | | | | | | |
| KINNEY, RYAN J | | ADDRESS REDACTED | | | | | | |
| KINNIBURGH, IAN PARKER | | 300 HARWOOD AVE | | | LITTLETON | MA | 01460 | |
| KINOSHITA, TOMONORI | | ADDRESS REDACTED | | | | | | |
| KINSCY, JASON RAYMOND | | ADDRESS REDACTED | | | | | | |
| KINSELLA, KENNETH FRANCIS | | ADDRESS REDACTED | | | | | | |
| KINSELLA, KEVIN MICHAEL | | 798 LYNNWOOD AVE | | | BRICK | NJ | 08723 | |
| KINSELLA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KINSER, MARY M | | ADDRESS REDACTED | | | | | | |
| KINSEY JR, TERRENCE LAMONT | | ADDRESS REDACTED | | | | | | |
| KINSEY THOMPSON, LEA NICOLE | | 4648 SCOTTSDALE PLACE | | | WALDORF | MD | 20602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINSEY, ADRIAN ROSHAAN | | 4630 HIGH POINT | | | HOUSTON | TX | 77053 | |
| KINSEY, ADRIAN ROSHAAN | | ADDRESS REDACTED | | | | | | |
| KINSEY, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| KINSEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| KINSEY, COREY | | ADDRESS REDACTED | | | | | | |
| KINSEY, GARY | | 1179 BARRON CT | | | MEMPHIS | TN | 38114-4078 | |
| KINSEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| KINSEY, KELLY M | | ADDRESS REDACTED | | | | | | |
| KINSEY, KENNETH | | 511 GALLERIA LN | | | SMYRNA | GA | 30080 | |
| KINSEY, KENNETH | | ADDRESS REDACTED | | | | | | |
| KINSEY, LISA P | | ADDRESS REDACTED | | | | | | |
| KINSEY, MARGARET A | | 7149 GREEN NEEDLE DR | | | WINTER PARK | FL | 32792-6659 | |
| KINSEY, MARK ROBERT | | 787 LANCING RD | | | WEST DEPTFORD | NJ | 08096 | |
| KINSEY, QUINCY OKEITH | | ADDRESS REDACTED | | | | | | |
| KINSEY, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| KINSEY, TOWN OF | | 6947 WALDEN DR | | | KINSEY | AL | 36303 | |
| KINSEY, TOWN OF | | KINSEY TOWN OF | 6947 WALDEN DR | | KINSEY | AL | | |
| KINSEYS | | PO BOX 8095 | | | SUMTER | SC | 29150 | |
| KINSLER, CHANI KALLAYA | | ADDRESS REDACTED | | | | | | |
| KINSLEY LARRY | | 27445 COYOTE CIRCLE | | | QUAIL VALLEY | CA | 92587 | |
| KINSLEY, BIANCA DANIELLE | | ADDRESS REDACTED | | | | | | |
| KINSLEY, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| KINSLOW, FRANCIS | | 116 BURGUNDY | | | NEWTOWN | PA | 18940 | |
| KINSLOW, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KINSLOW, TERRY | | 1216 BURNWICK COURT | | | LOUISVILLE | KY | 40214 | |
| KINSMAN, CHARLES | | 325 N 5TH ST | | | WEST BRANCH | MI | 48661 1062 | |
| KINSMAN, CHARLES | | 325 N 5TH ST | | | WEST BRANCH | MI | 48661-1062 | |
| KINSTON REFRIGERATION CO | | PO BOX 3441 | | | KINSTON | NC | 28502 | |
| KINSTREY MD, THOMAS E | | 2120 BERT KOUNS LP STE M | | | SHREVEPORT | LA | 71118 | |
| KINT FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | |
| KINT TV | | 5426 N MESA | | | EL PASO | TX | 79912 | |
| KINT, ADELLE | | 345 MORITZ RD | | | ORRTANNA | PA | 17353 | |
| KINTON, DAVID | | 7204 UNIVERSITY DR | | | RICHMOND | VA | 23229 | |
| KINTRONICS INC | | PO BOX 518 | | | ELMSFORD | NY | 10523 | |
| KINTZ, MATTHEW ARTHUR | | ADDRESS REDACTED | 2 WESTCHESTER PLAZA | | | | | |
| KINTZEL DENNIS | | 1231 HUNTINGTON GREENS DR | | | SUN CITY CENTER | FL | 33573 | |
| KINTZEL, JESSICA D | | ADDRESS REDACTED | | | | | | |
| KINUTHIA, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | |
| KINV FM | | 10801 N MOPAC EXPY BLD 2 | STE 250 | | AUSTIN | TX | 78759 | |
| KINV FM | | 10801 N MOPAC EXPY BLDG 2 | STE 250 | | AUSTIN | TX | 78759 | |
| KINWORTHY, LARRY | | LOC NO 0755 PETTY CASH | 1100 CIRCUIT CITY RD | | MARION | IL | 62959 | |
| KINWORTHY, LARRY W | | 14750 REYNOLDS LANE | | | MARION | IL | 62959 | |
| KINWORTHY, LARRY W | | ADDRESS REDACTED | | | | | | |
| KINYO CO | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KINYON, WILEY JAMES | | ADDRESS REDACTED | | | | | | |
| KINZER, RONALD LYNWOOD | | ADDRESS REDACTED | | | | | | |
| KIOC FM | | 1725 ENANGELINE DR | | | VIDOR | TX | 77662 | |
| KIOC FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 | | DALLAS | TX | 75284-7489 | |
| KIOI FM | | PO BOX 60000 | FILE NO 30063 | | SAN FRANCISCO | CA | 94160 | |
| KIOK FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | |
| KIOL FM | | 6 DESTA DR STE 4425 | | | MIDLAND | TX | 79705 | |
| KIOL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KIOLBASA, KEVIN STEVEN | | ADDRESS REDACTED | | | | | | |
| KION TV | | PO BOX 60000 | KION at CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | |
| KIONDO, NICAS | | 6154 SPRINGHILL TERR 201 | | | GREENBELT | MD | 20770-0000 | |
| KIONDO, NICAS | | ADDRESS REDACTED | | | | | | |
| KIOO FM | | 617 W TULARE AVE | | | VISALIA | CA | 93277 | |
| KIOT FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KIOZ FM | | 5745 KEARNY VILLA RD SUITE M | | | SAN DIEGO | CA | 92123 | |
| KIP C MUSGRAVE | MUSGRAVE KIP C | 11427 S LAKEVIEW DR | | | DEXTER | MO | 63841-9143 | |
| KIPER, KEITH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| KIPER, KEITH | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| KIPER, REGINALD S | | ADDRESS REDACTED | | | | | | |
| KIPER, STEPHANIE LELA LYDA | | ADDRESS REDACTED | | | | | | |
| KIPHEN, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 200063938 | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 20006-3938 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | ATTN ACCOUNTS RECEIVABLE | | DES MOINES | IA | 50340-0910 | |
| KIPLIVIT NORTH AMERICA INC | | 2750 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIPP, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| KIPP, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| KIPPELS, DAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIPPHORN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIPPING, RODNEY E | | ADDRESS REDACTED | | | | | | |
| KIPPS, MICHAEL BRANDON | | 5410 NORTHLAKE DR | | | ROANOKE | VA | 24019 | |
| KIPR FM | | 415 NORTH MCKINLEY STE 920 | | | LITTLE ROCK | AR | 722053022 | |
| KIPR FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KIPS KLUNKERS | | 200 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166-5309 | |
| KIQO FM | | PO BOX 6028 | | | ATASCADERO | CA | 93423 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11420020 | |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | KITTY FUGITT  214  797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020  CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 110420020 | |
| KIR ARBORETUM CROSSING LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIR ARBORETUM CROSSING LP | | PO BOX 5020 CODE 4986STXA0564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN | PO BOX 5020  C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN  V P | PO BOX 5020  C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN V P | PO BOX 5020  C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020  CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | 3333 NEW HYDE PARD RD PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIRAKOSYAN, ARMEN | | 7735 ATOLL AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| KIRAKOSYAN, AVIS | | 710 CORDOVA AVE | | | GLENDALE | CA | 91206 | |
| KIRAKOSYAN, AVIS | | ADDRESS REDACTED | | | | | | |
| KIRAKOSYAN, EDGAR | | ADDRESS REDACTED | | | | | | |
| KIRAKOSYAN, HAYK | | ADDRESS REDACTED | | | | | | |
| KIRAKOSYAN, TIGRAN | | 127 S ADAMS ST | 10 | | GLENDALE | CA | 91205 | |
| KIRAKOSYAN, TIGRAN | | ADDRESS REDACTED | | | | | | |
| KIRALY, KATY MARIE | | 224 GRANT ST | | | MCDONALD | OH | 44437 | |
| KIRALY, LEONARD DEWAYNE | | ADDRESS REDACTED | | | | | | |
| KIRATA, AMIR | | ADDRESS REDACTED | | | | | | |
| KIRBOW, KRYSTAL YVONNE | | ADDRESS REDACTED | | | | | | |
| KIRBY JR , ROBERT | | 308 LAKECREST DR | | | LITTLE ELM | TX | 75068 | |
| KIRBY JR , ROBERT | | ADDRESS REDACTED | | | | | | |
| KIRBY LOCKSMITH INC | | 2328 NEAL ST | | | AUGUSTA | GA | 30906 | |
| KIRBY PHOTOGRAPHY | | 3 TAMARACK LN | | | JEFFERSONVILLE | IN | 47130 | |
| KIRBY RENTAL SERVICE | | 8711 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | |
| KIRBY RISK ELECTRICAL SUPPLY | | PO BOX 664117 | | | INDIANAPOLIS | IN | 46266 | |
| KIRBY, AARON DANIEL | | 7400 E MARY PL | | | TUCSON | AZ | 85730 | |
| KIRBY, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| KIRBY, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | |
| KIRBY, BRIANNA DAWN | | 101 LAKE AVE N E | 116 | | LARGO | FL | 33771 | |
| KIRBY, BRUCE | | 3610 CURTISS RD | | | MANVEL | TX | 77578-2808 | |
| KIRBY, CHAD J | | 270 5TH ST | | | IDAHO FALLS | ID | 83401 | |
| KIRBY, CHAD J | | ADDRESS REDACTED | | | | | | |
| KIRBY, DANIEL | | 5229 VILLE CECELIA | | | HAZELWOOD | MO | 63042 | |
| KIRBY, DANIEL LOUIS | | 5229 VILLE CECELIA LANE | | | HAZELWOOD | MO | 63042 | |
| KIRBY, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| KIRBY, DAVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| KIRBY, DEBRA | | 9704 OLD CLUB TRACE | | | RICHMOND | VA | 23233 | |
| KIRBY, DENNIS | | 6402 DEL MONTE NO 63 | | | HOUSTON | TX | 77057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRBY, DENNIS | | 7726 E MANGUN RD | | | MESA | AZ | 85207 | |
| KIRBY, DENNIS NELSON | | 722 THIRD ST | | | AMBRIDGE | PA | 15003 | |
| KIRBY, DENNIS NELSON | | ADDRESS REDACTED | | | | | | |
| KIRBY, DOUG NELSON | | ADDRESS REDACTED | | | | | | |
| KIRBY, EDD | | 312 VERA DR | | | BURLESON | TX | 76028 | |
| KIRBY, EDWARD | | ADDRESS REDACTED | | | | | | |
| KIRBY, ELEANOR PETREE | | ADDRESS REDACTED | | | | | | |
| KIRBY, JAIMIE | | ADDRESS REDACTED | | | | | | |
| KIRBY, JOHNATHAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| KIRBY, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| KIRBY, MARK | | 662 GRAND ST | | | SALT LAKE CITY | UT | 84102 | |
| KIRBY, MARK E | | ADDRESS REDACTED | | | | | | |
| KIRBY, MATTHEW | | 2720 S HUDSON PL | | | TULSA | OK | 74114 | |
| KIRBY, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| KIRBY, MATTHEW KIM | | ADDRESS REDACTED | | | | | | |
| KIRBY, MICHELE | | 1225 TEAL AVE | | | VENTURA | CA | 93003 | |
| KIRBY, NICOLE | | USS MCCAMPBELL DDG 85 | | | FPO | AP | 96672-0000 | |
| KIRBY, NIKOLE | | 3603 VINE CIRCLE | | | ROCKLIN | CA | 95765-0000 | |
| KIRBY, NIKOLE LEE | | ADDRESS REDACTED | | | | | | |
| KIRBY, ROBERT | | 9921 WITHERS RD | | | CHARLOTTE | NC | 28278-0000 | |
| KIRBY, ROSS CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KIRBY, SAMANTHA E | | 617 SOUTH EAST 7TH ST | | | CAPE CORAL | FL | 33990 | |
| KIRBY, SAMANTHA E | | ADDRESS REDACTED | | | | | | |
| KIRBY, SEANN PATRICK | | ADDRESS REDACTED | | | | | | |
| KIRBY, VICTORIA D | | ADDRESS REDACTED | | | | | | |
| KIRBYS SERVICE INC | | 5140E OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | |
| KIRCA, KEMAL OSMAN | | ADDRESS REDACTED | | | | | | |
| KIRCHBERG, JOHNATHAN GLEN | | ADDRESS REDACTED | | | | | | |
| KIRCHEIN, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| KIRCHEM, KYLE ANDREW | | 1640 GRAND AVE | 1106D | | KNOXVILLE | TN | 37916 | |
| KIRCHEM, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| KIRCHHOFF, WAYNE | | ADDRESS REDACTED | | | | | | |
| KIRCHMER, MEGAN KATHERINE | | ADDRESS REDACTED | | | | | | |
| KIRCHMEYER & ASSOCIATES INC | | 247 CAYUGA RD | | | BUFFALO | NY | 14225 | |
| KIRCHMEYER, JAMES KENNETH | | ADDRESS REDACTED | | | | | | |
| KIRCHMEYER, THOMAS | | 25241 GINGER RD | | | LAKE FOREST | CA | 92630 | |
| KIRCHNER, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| KIRCHNER, DOUGLAS | | 1300 E CTY RD 450 N | | | NORTH VERNON | IN | 47265-0000 | |
| KIRCHNER, DOUGLAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| KIRCHNER, FREDERICK | | 3712 KEVIN CT | | | LEXINGTON | KY | 40517 | |
| KIRCHNER, JEFFERY L | | ADDRESS REDACTED | | | | | | |
| KIRCHNER, MARK | | 275 LANCASTER RD | | | WALNUT CREEK | CA | 94595 | |
| KIRCHNER, MARK | | ADDRESS REDACTED | | | | | | |
| KIRCHNER, PATRICIA | | 312 E MAPLE ST | | | BRAZIL | IN | 47834 3220 | |
| KIRCHNER, RICHARD HENRY | | 9887 ENTERPRISE LN NW | D 103 | | SILVERDALE | WA | 98383 | |
| KIRCHNER, RICHARD HENRY | | ADDRESS REDACTED | | | | | | |
| KIRCHOFF, AARON LEE | | 11222 SE TYLER RD | | | HAPPY VALLEY | OR | 97086 | |
| KIRCHOFF, AARON LEE | | ADDRESS REDACTED | | | | | | |
| KIRCHOFF, JAIMIE | | ADDRESS REDACTED | | | | | | |
| KIRCHOFF, JOE ROBERT | | ADDRESS REDACTED | | | | | | |
| KIRCHOFF, TRACY ANN | | ADDRESS REDACTED | | | | | | |
| KIRCHUK, RICH | | ADDRESS REDACTED | | | | | | |
| KIRCON BRECO INC | | 112 ATLEE ST | | | JOHNSTOWN | PA | 15905 | |
| KIRDY, JAMES S JR | | 26232 EAGER RD | | | PUNTA GORDA | FL | 33955-1482 | |
| KIREDJIAN, SHAUNT | | 1087 MOSSTREE DR | | | APEX | NC | 27502 | |
| KIREDJIAN, SHAUNT | | ADDRESS REDACTED | | | | | | |
| KIRIAKOU, MICHAEL | | 9 SHELDON AVE | | | SOUTH RIVER | NJ | 08882-0000 | |
| KIRIAKOU, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | |
| KIRIAZIS, NICHOLAS MICHAEL | | 816 WILKINSON PARKWAY | | | PARK RIDGE | IL | 60068 | |
| KIRIAZIS, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRIGIN, HERV | | 536 MAE ST | | | MEDFORD | OR | 97504-6818 | |
| KIRILLDESIGN | | 4900 CASTLEBAR CT | | | RICHMOND | VA | 23228 | |
| KIRK D WELLS | WELLS KIRK D | 3259 SHIRAZ PL | | | SAN JOSE | CA | 95135-2064 | |
| KIRK II, DERRICK DIMON | | ADDRESS REDACTED | | | | | | |
| KIRK J WILSON | WILSON KIRK J | 375 MASON ST | | | MANCHESTER | NH | 03102 | |
| KIRK JR , THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| KIRK JR, RICHARD | | 25 LEAF CIRCLE | | | COLUMBIA | SC | 29203 | |
| KIRK KIMNAZH | | 6233 MARIE AVE | | | CINCINNATI | OH | 45224 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 641081589 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 64108-1589 | |
| KIRK, ANDRE | | ADDRESS REDACTED | | | | | | |
| KIRK, ASHLEY RACQUEL | | ADDRESS REDACTED | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRK, BRADLEY | | ADDRESS REDACTED | | | | | | |
| KIRK, BRANDON WAYNE | | 75 AMERICAN SAND AND GRAVEL RD | | | POPLARVILLE | MS | 39470 | |
| KIRK, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | |
| KIRK, CAASI LIAN | | 2914 163RD PLACE | | | HAMMOND | IN | 46323 | |
| KIRK, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| KIRK, CRAIG DEWAYNE | | ADDRESS REDACTED | | | | | | |
| KIRK, DENIS | | ADDRESS REDACTED | | | | | | |
| KIRK, DERRICK D | | ADDRESS REDACTED | | | | | | |
| KIRK, GEORGE | | 663 COMLY RD | | | LANGHORNE | PA | 19047 | |
| KIRK, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| KIRK, KENNY | | 290 MAIN ST | | | SAUGUS | MA | 01906-0000 | |
| KIRK, KENNY RONALD | | ADDRESS REDACTED | | | | | | |
| KIRK, KEVIN | | 6857 LAIRD AVE | | | REYNOLDSBURG | OH | 43068 | |
| KIRK, KRISTIAN L | | ADDRESS REDACTED | | | | | | |
| KIRK, KRISTIN COURTNEY | | ADDRESS REDACTED | | | | | | |
| KIRK, LATOYA DARTESE | | ADDRESS REDACTED | | | | | | |
| KIRK, LYREE | | 524 E  SANGER ST | | | PHILADELPHIA | PA | 19120 | |
| KIRK, MATTHEW THOMAS | | 2210 HARRINGTON CT | | | EULESS | TX | 76039 | |
| KIRK, MONA C | | ADDRESS REDACTED | | | | | | |
| KIRK, NATHAN AARON | | ADDRESS REDACTED | | | | | | |
| KIRK, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRK, ROBERT | | 11517 47TH AVE N | | | ST PETERSBURG | FL | 33708-0000 | |
| KIRK, ROBERT C | | ADDRESS REDACTED | | | | | | |
| KIRK, ROBERT MICHAEL | | 9 SWANS COURT | | | SAINT ALBANS | WV | 25177 | |
| KIRK, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRK, ROSS | | NO ADDRESS LISTED | | | NO CITY LISTED | CA | 92666-0000 | |
| KIRK, RUDY | | 19355 RENFREW RD | | | DETROIT | MI | 48221-1835 | |
| KIRK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIRK, SEAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| KIRK, THERESA | | 414 MORRIS AVE | 3C | | BRONX | NY | 10451 | |
| KIRK, TIFFANY | | 2706 1/2 LOWELL RD | | | GASTONIA | NC | 28054-0000 | |
| KIRK, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| KIRK, WHITNEY BETH | | ADDRESS REDACTED | | | | | | |
| KIRK, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRKALDIE, ANTHONY | | 11401 3RD AVE SE | V 1 | | EVERETT | WA | 98208-0000 | |
| KIRKALDIE, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| KIRKALDY, GENEVA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| KIRKBRIDE, MATTHEW L | | 7600 R DR NORTH | | | BATTLE CREEK | MI | 49017 | |
| KIRKBRIDE, WILLIAM HOWEY | | ADDRESS REDACTED | | | | | | |
| KIRKEBY, KOLBY | | 8311 16TH ST NO 274 | | | RACINE | WI | 53406-0000 | |
| KIRKENDALL, BRITTNEY MICHELLE | | 230 EMERY DR | | | NASHVILLE | TN | 37214 | |
| KIRKENDALL, JEREMY | | 1450 VALLEY FORGE WAY | | | ABINGDON | MD | 21009 | |
| KIRKENDALL, JEREMY | | ADDRESS REDACTED | | | | | | |
| KIRKENDALL, MARK ALBERT | | ADDRESS REDACTED | | | | | | |
| KIRKENDALL, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| KIRKENDALL, RENEE | | 8600 16TH ST | | | SILVER SPRING | MD | 20910 | |
| KIRKENDALL, RENEE | | ADDRESS REDACTED | | | | | | |
| KIRKER, MICHAEL | | 6306 FAIRWAY BLVD | | | APOLLO BEACH | FL | 33572-2409 | |
| KIRKEVOLD, JACQUELYN NICHOLE | | ADDRESS REDACTED | | | | | | |
| KIRKHAM, C J | | ADDRESS REDACTED | | | | | | |
| KIRKHAM, CJ | | 2229 RIDGEPOINTE CT | | | WALNUT CREEK | CA | 94596-0000 | |
| KIRKLAND & ELLIS | | 200 E RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| KIRKLAND SHERIFF, RICHARD | | 911 PARR RD | | | RENO | NV | 89512-1000 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, BRIDGETTE NICHOLE | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, CHARLES N | | 3 AKRON WAY | | | HOPATCONG | NJ | 07843 | |
| KIRKLAND, CHARLES N | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, CHRIS | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, CODY KENNETH | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, GLEENISHA MARIE | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, HOMER D | | 205 OLD HUNTSVILLE RD | | | FAYETTEVILLE | TN | 37334-6016 | |
| KIRKLAND, JACEN ASIM | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, JOHN D | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, KATHERINE AMANDA | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, KYLE ALLEN | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, LYDELL | | 1588 EASTERN PKWY | | | BROOKLYN | NY | 11233-0000 | |
| KIRKLAND, LYLE W | | 365 MIDVALE TERRACE | | | SEBASTIAN | FL | 32958 | |
| KIRKLAND, LYLE W | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, MARK E | | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKLAND, MICHAEL | | 7744 NORTHERN DANCER CT | | | MIDLOTHIAN | VA | 23112 | |
| KIRKLAND, NICHOLAS JAHMAR | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, PAMELA | | 30 TRELAWNEY LANE | | | COVINGTON | GA | 30016 | |
| KIRKLAND, PAMELA D | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, PEGGY YVONNE | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, PERRY | | 1391 WALNUT HALL CT | | | MEMPHIS | TN | 38119 | |
| KIRKLAND, PERRY | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, TIFFANY LEIGH | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, TIMOTHY CRAIG | | ADDRESS REDACTED | | | | | | |
| KIRKLAND, WENDY LYNN | | ADDRESS REDACTED | | | | | | |
| KIRKLEN, NAVINIA J | | 10209 WOODWIND | | | HOUSTON | TX | 77025 | |
| KIRKLEN, NAVINIA J | | ADDRESS REDACTED | | | | | | |
| KIRKMAN II, CLIFTON RAY | | 8785 SPINNAKER WAY APT A4 | | | YPSILANTI | MI | 48197 | |
| KIRKMAN II, CLIFTON RAY | | ADDRESS REDACTED | | | | | | |
| KIRKMAN, ALEX G | | 714 HASTY SCHOOL RD | | | THOMASVILLE | NC | 27360 | |
| KIRKMAN, ALEX G | | ADDRESS REDACTED | | | | | | |
| KIRKMAN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| KIRKMAN, NICHOLAS PAUL | | S74 W32735 WOODSEDGE DR | | | MUKWONAGO | WI | 53149 | |
| KIRKNER, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 152222312 | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 15222-2312 | |
| KIRKPATRICK, ANDY L | | 1344 RUSSELL ST | | | GREEN BAY | WI | 54304 | |
| KIRKPATRICK, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, BETTY | | 1989 AQUARIUS CT | | | OVIEDO | FL | 00003-2766 | |
| KIRKPATRICK, BETTY | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, DEELLA J | | 5052 WESTFIELD DR NE | | | RIO RANCHO | NM | 87144 | |
| KIRKPATRICK, DEELLA J | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, JACK | | 10 ACHILLA TERR | | | MARTINSBURG | WV | 25404 | |
| KIRKPATRICK, JACK ANTHONY | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, JAMES | | 539 ENCLAVE CIRCLE | | | FULTONDALE | AL | 35068 | |
| KIRKPATRICK, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, JOHN | | 403 WEST BARRON | | | EVERMAN | TX | 76140 | |
| KIRKPATRICK, JOSHUA CHAD | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, JOSHUA DAVID | | 1053 RIFLE RANGE RD | 4B | | MOUNT PLEASANT | SC | 29464 | |
| KIRKPATRICK, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, MARY M | | 3121 S MARTINSON | | | WICHITA | KS | 67217 | |
| KIRKPATRICK, MARY M | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, RICHARD DEVON | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, ROGER M | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, SEAN | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, TATIANA | | 20475 S W CELEBRITY CT | | | ALOHA | OR | 97007-0000 | |
| KIRKPATRICK, TATIANA LEEANN | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK, TYLER ADAM | | ADDRESS REDACTED | | | | | | |
| KIRKS ELECTRONICS | | 2165 BIRMINGHAM RD | | | ALPHARETTEA | GA | 30004 | |
| KIRKSEY | | 6909 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| KIRKSEY | | SUITE 300 | | | HOUSTON | TX | 77027 | |
| KIRKSEY, BERNARD A | | 18030 ROLLING CREEK DR | | | HOUSTON | TX | 77090 | |
| KIRKSEY, BERNARD A | | ADDRESS REDACTED | | | | | | |
| KIRKSEY, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| KIRKSEY, DAQUAN A | | ADDRESS REDACTED | | | | | | |
| KIRKSEY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| KIRKSEY, KASEY ANTHONY | | ADDRESS REDACTED | | | | | | |
| KIRKSEY, KIRK | | 20244 N 31 AVE NO 1101 | | | PHONEIOX | AZ | 85027-0000 | |
| KIRKSEY, KIRK DYANTE | | ADDRESS REDACTED | | | | | | |
| KIRKSEY, MIRENDA | | 4528 CANTEBURY LANE | | | BIRMINGHAM | AL | 35215 | |
| KIRKSEY, SERGIO WAYNE | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD GLASS | | 300 SOUTH KIRKWOOD RD | | | KIRKWOOD | MO | 63122 | |
| KIRKWOOD, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, DYLAN HENNESSY | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, GREG S | | 7785 SW SORRENTO RD | | | BEAVERTON | OR | 97008 | |
| KIRKWOOD, GREG S | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, KWEKU J | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, KYLE | | 834 BROWN AVE | | | EVANSTON | IL | 60202 | |
| KIRKWOOD, KYLE | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, LAKENYA | | 4405 TIMBER JUMP | | | MEMPHIS | TN | 38141 | |
| KIRKWOOD, LAKENYA A | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, LARODDY KIMBERLY | | ADDRESS REDACTED | | | | | | |
| KIRKWOOD, MICHAEL | | 3009 ALPINE VIEW LN | | | JACKSON | WY | 83002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKWOOD, PHILIP H | | ADDRESS REDACTED | | | | | | |
| KIRLEW, BRANDON S | | ADDRESS REDACTED | | | | | | |
| KIRMA, NOBIL MICHAEL | | 1170 E 16TH ST | L101 | | NEWPORT BEACH | CA | 92663 | |
| KIRN, KASI LEE | | 469 SILVERSTONE CIRCLE | | | PONCHATOULA | LA | 70454 | |
| KIRN, KASI LEE | | ADDRESS REDACTED | | | | | | |
| KIRN, ROBERT NIEL | | 20631 N 18 AVE | | | PHOENIX | AZ | 85027 | |
| KIRN, ROBERT NIEL | | ADDRESS REDACTED | | | | | | |
| KIRNER, DAVID ALLAN | | ADDRESS REDACTED | | | | | | |
| KIRNER, KRISTA ALICE | | ADDRESS REDACTED | | | | | | |
| KIRNER, WILLIAM | | 6026 SPLIT LOG DR | | | PIPERSVILLE | PA | 18947-0000 | |
| KIRNER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| KIRO AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | |
| KIRO AM | | DEPT 150 | | | SEATTLE | WA | 98124 | |
| KIRO TV | | DEPT 4171 | | | SEATTLE | WA | 98124 | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | |
| KIRON, CHRIS JONATHAN | | ADDRESS REDACTED | | | | | | |
| KIRPITCHEV, ANDREI | | PO BOX 27408 | | | TEMPE | AZ | 85285 | |
| KIRSCH, FRANK | | 26 DEPTFORD RD | | | GLASSBORO | NJ | 08028 | |
| KIRSCH, FRANK | | ADDRESS REDACTED | | | | | | |
| KIRSCH, GRIFFIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRSCH, KRISTINA K | | ADDRESS REDACTED | | | | | | |
| KIRSCH, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| KIRSCHBAUM, JOE | | 1014 ALMA DR | | | MACON | GA | 31216 | |
| KIRSCHENBAUM, DAVID | | 12809 WOODSON ST | | | OVERLAND PARK | KS | 66209 | |
| KIRSCHENHEITER, JEFF | | ADDRESS REDACTED | | | | | | |
| KIRSCHENMAN, JOEL | | ADDRESS REDACTED | | | | | | |
| KIRSCHMAN, AARON | | ADDRESS REDACTED | | | | | | |
| KIRSCHNER, CHRISTOPHER | | 44 WHITNEY CIRCLE | | | WINDSOR | CT | 06095 | |
| KIRSCHNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KIRSCHTEN, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIRSH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRSHAW, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRSHMAN, DREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| KIRSHNER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| KIRST ELECTRIC | | 15855 N GREENWAY HAYDEN LOOP | | | SCOTTSDALE | AZ | 85260 | |
| KIRST, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRST, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KIRSTEIN, RHEA | | 464 6TH ST | | | BROOKLYN | NY | 11215-3678 | |
| KIRSTEN, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| KIRSTEN, THOMAS | | 309 CANYON BLVD | | | LAFAYETTE | CO | 80026-0000 | |
| KIRT, BOBBY LEE | | 34 CRUSIER CT | | | TOMS RIVER | NJ | 08753 | |
| KIRTLEY, DANA RENEE | | 301 LIPPENCOTT ST APT 834 | | | KNOXVILLE | TN | 37920 | |
| KIRTLEY, DANA RENEE | | ADDRESS REDACTED | | | | | | |
| KIRTLEY, HALEI | | 9524 BIRCHWOOD PIKE | | | HARRISON | TN | 37341-0000 | |
| KIRTLEY, HALEI MELISSA | | ADDRESS REDACTED | | | | | | |
| KIRTS, ROGER | | 141 HIRTH DR | | | CROWLEY | TX | 76036 | |
| KIRTSEY, CRISTAL ELAINE | | 90 WORCESTER RD | C/O MONTICELLO HOTEL | | FRAMINGHAM | MA | 01702 | |
| KIRTZ, DESARAE | | ADDRESS REDACTED | | | | | | |
| KIRTZ, ROBERT MARTEL | | 3500 JOHN A MERRITT BLVD | 312 | | NASHVILLE | TN | 37209 | |
| KIRVEN CO | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | |
| KIRVEN, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| KIRVEN, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | |
| KIRVIN, JEFF | | 2381 S IDALIA ST APT 14 308 | | | AURORA | CO | 80013-1085 | |
| KIRWAN, KIM ANNE | | ADDRESS REDACTED | | | | | | |
| KIRWAN, MIKE | | 10922 EXPLORER RD | | | LA MESA | CA | 91941 | |
| KIRWAN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| KIRWAN, RYAN STANLEY | | ADDRESS REDACTED | | | | | | |
| KIRWAN, SELINA ESTELLE | | 11003 HAMPTON RD | | | FAIRFAX STATION | VA | 22039 | |
| KIRWAN, SELINA ESTELLE | | ADDRESS REDACTED | | | | | | |
| KIRWIN, DANIEL D | | 31 ROUTE 126 | | | BARRINGTON | NH | 03825 | |
| KIRWIN, DANIEL D | | ADDRESS REDACTED | | | | | | |
| KIRYAZOVA, SIBILA | | ADDRESS REDACTED | | | | | | |
| KIRYUSHINA, DASHA | | 2441 CARLMONT DR | 301 | | BELMONT | CA | 94002 | |
| KIRYUSHINA, DASHA | | ADDRESS REDACTED | | | | | | |
| KIRZHNER, BEN STERN | | ADDRESS REDACTED | | | | | | |
| KIRZHNER, BENSTERN | | 206 DERBY ST | | | EAST WILLISTON | NY | 11596-0000 | |
| KISACKY, AARON W | | ADDRESS REDACTED | | | | | | |
| KISBY, ALYSSA ERIN | | 552 LONE STAR LANE | | | DALLAS | NC | 28034 | |
| KISBY, ALYSSA ERIN | | ADDRESS REDACTED | | | | | | |
| KISC FM | | 300 EAST 3RD AVE | | | SPOKANE | WA | 99202 | |
| KISCO INFORMATION SYSTEMS | | 344 MAIN ST STE 204 | | | MT KISCO | NY | 10549 | |
| KISCO INFORMATION SYSTEMS | | 89 CHURCH ST | | | SARANAC LAKE | NY | 12983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISEL, MARTIN STEVEN | | ADDRESS REDACTED | | | | | | |
| KISELICH, MARK | | 6 LONG LN | | | CONNELLSVILLE | PA | 15425-6152 | |
| KISELYUK, GREG | | ADDRESS REDACTED | | | | | | |
| KISER TV | | 109 S MAIN | | | TROY | IL | 62294 | |
| KISER, JAMES | | 146 TRAIL VIEW DR | | | LOUDON | TN | 37774-6558 | |
| KISER, JAMES H | | 1703 MOUNICELLO DR | | | TALLAHASSEE | FL | 32304 | |
| KISER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KISER, JUSTIN HAROLD | | ADDRESS REDACTED | | | | | | |
| KISER, KEVIN JEROME | | ADDRESS REDACTED | | | | | | |
| KISER, LATISHA LASHELL | | 6316 BIRDCAGE ST | 68 | | CITRUS HEIGHTS | CA | 95610 | |
| KISER, NICK | | ADDRESS REDACTED | | | | | | |
| KISH, BRANDON | | ADDRESS REDACTED | | | | | | |
| KISH, JAIME L | | ADDRESS REDACTED | | | | | | |
| KISH, LAURA | | 541 SEGORIA | | | ST AUGUSTINE | FL | 32086-0000 | |
| KISH, LINDA | | 4043 WEDGEWOOD RD | | | ALLENTOWN | PA | 18104 | |
| KISH, MICHAEL JOSEPH | | 600 STONES CROSSING | | | EASTON | PA | 18045 | |
| KISH, RYAN | | ADDRESS REDACTED | | | | | | |
| KISHA, MATTHEW LAURENCE | | ADDRESS REDACTED | | | | | | |
| KISHK, MOHAMAD KAREEM | | ADDRESS REDACTED | | | | | | |
| KISHO CORPORATION OF AMERICA | | 7120 HAYVENHURST AVE | SUITE 216 | | VAN NUYS | CA | 91406 | |
| KISHOMBE, JAMES | | 57756 2ND ST | 2 | | WASHINGTON DC | DC | 20011 | |
| KISHOMBE, JAMES | | ADDRESS REDACTED | | | | | | |
| KISHORE, KHAN | | 10841 REDMOND RD | | | AUSTIN | TX | 78739-0000 | |
| KISHORE, NISHANT | | ADDRESS REDACTED | | | | | | |
| KISHTA, HAMZA | | 8744 S SAYRE AVE | | | OAK LAWN | IL | 60453 | |
| KISHUNDYAL, KHEMRAJ | | 226 W 242ND ST | | | BRONX | NY | 10471-0000 | |
| KISHUNDYAL, KHEMRAJ | | ADDRESS REDACTED | | | | | | |
| KISHUNI, MARIA | | ADDRESS REDACTED | | | | | | |
| KISIC, JOSEPH | | 1963 HARVEST CIRCLE | | | STATE COLLEGE | PA | 16803 | |
| KISIELEWSKI JR , MICHAEL | | 14 BACH DR | | | NEWARK | DE | 19702 | |
| KISIELEWSKI JR , MICHAEL | | ADDRESS REDACTED | | | | | | |
| KISIL, STEVE | | 6214 HOLLYWOOD DR | | | PARMA | OH | 44129 | |
| KISKA, STEVEN MICHAEL | | 424 LAUREL AVE | | | CHELTENHAM | PA | 19012 | |
| KISKA, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KISKER, RYAN | | 299 BERKSHIRE AVE | | | BUFFALO | NY | 14215 | |
| KISLING, SANDI | | 105 KELSEY COURT | | | SCOTTS VALLEY | CA | 95066-4068 | |
| KISN AM/FM | | 4001 SOUTH 700 EAST | SUITE 800 | | SALT LAKE CITY | UT | 84107 | |
| KISN AM/FM | | SUITE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KISNER JR, DAVID A | | 1600 E 14TH CT | | | LYNN HAVEN | FL | 32444 | |
| KISNER JR, DAVID A | | ADDRESS REDACTED | | | | | | |
| KISNER, RICHARD L | | 1561 NW 81ST AVE | | | PEMBROKE PINES | FL | 33024-5049 | |
| KISNER, TRACEY ALLEN | | ADDRESS REDACTED | | | | | | |
| KISQ FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KISQ FM | | SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KISR FM | | PO BOX 3100 | | | FT SMITH | AR | 72913 | |
| KISS FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KISS FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | |
| KISS, ALEX M | | 493 MCDONALD AVE | | | GALION | OH | 44833 | |
| KISS, ALEX M | | ADDRESS REDACTED | | | | | | |
| KISS, STEPHAN C | | 8652 PALM AVE | | | ORANGE | CA | 92865 | |
| KISS, STEPHAN C | | ADDRESS REDACTED | | | | | | |
| KISS, TYLER SCOTT | | 122 JEAN TERRACE | | | UNION | NJ | 07083 | |
| KISSANE, COURTNEY | ROBERTA RIVERA , JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | PHOENIX | AZ | 85012 | |
| KISSANE, COURTNEY ERIN | | ADDRESS REDACTED | | | | | | |
| KISSEBERTH, MATTHEW QUINN | | 7791 ROBERTS RD | | | HILLIARD | OH | 43026 | |
| KISSEBERTH, MATTHEW QUINN | | ADDRESS REDACTED | | | | | | |
| KISSEBERTH, PAUL C | | 29950 W PORTLAND ST | | | BUCKEYE | AZ | 85326-5324 | |
| KISSEL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KISSEL, SHEILA A | | 262 WALDORF ST | | | PITTSBURGH | PA | 15214-1926 | |
| KISSELBACH, KATHY | | ADDRESS REDACTED | | | | | | |
| KISSIDA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KISSIMMEE UTILITY AUTHORITY | | P O  BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | KISSIMMEE | FL | 34741 | |
| KISSIMMEE, CITY OF | | KISSIMMEE CITY OF | BUSINESS TAX RECEIPT DEPT | 101 NORTH CHURCH ST | KISSIMMEE | FL | | |
| KISSINGER COMPANY, THE | | 1560 WEST FOURTH ST | | | MANSFIELD | OH | 44906 | |
| KISSINGER, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| KISSINGER, ANDREW R | | ADDRESS REDACTED | | | | | | |
| KISSINGER, JOHN | | 60 LAKE FOREST | | | SAINT LOUIS | MO | 63117-1303 | |
| KISSINGER, MATT | | 19 SUSQUENITA HILL RD | | | DUNCANNON | PA | 17020-9537 | |
| KISSINGER, RALPH | | 713 CONCORD BLVD | | | EVANSVILLE | IN | 47710-3919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KISSLER, DANIEL | | 810 STEVENS CREEK LANE | | | FORSYTH | IL | 62535 | |
| KISSLING, DONALD | | 7383 BREVARD ST | ST | | NAVARRE | FL | 32566-6622 | |
| KISSOON, GAVITA | | ADDRESS REDACTED | | | | | | |
| KISSOON, MARK MITRA | | ADDRESS REDACTED | | | | | | |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 931404458 | |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140-4458 | |
| KIST FM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | |
| KIST, JUSTIN MICHAEL | | 118 VIENNESE DR | | | PITTSBURGH | PA | 15209 | |
| KISTENMACHER ENGINEERING CO | | 1420 GERONIMO DR STE A2 | | | EL PASO | TX | 79925 | |
| KISTHART, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KISTLER IV, JOHN WILLARD | | ADDRESS REDACTED | | | | | | |
| KISTLER MCDOUGALL CORP | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 372090447 | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 37209-0447 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| KISV FM | | PO BOX 2700 | AMERICAN GENERAL MEDIA | | BAKERSFIELD | CA | 93303 | |
| KISV FM | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | |
| KISW FM | | 1100 OLIVE WAY STE 1650 | ENTERCOM SEATTLE | | SEATTLE | WA | 98101 | |
| KISW FM | | PO BOX 21449 | | | SEATTLE | WA | 98111 | |
| KISX | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | |
| KISZKIEL, SZYMON | | ADDRESS REDACTED | | | | | | |
| KIT, MICHAEL | | 716 SPRINGTON CIRCLE | | | ASTON | PA | 19014 | |
| KITAGAWA, CAROLYNE NAOMI | | ADDRESS REDACTED | | | | | | |
| KITAIN, VYACHESLAV V | | 809 WEST BROAD ST | APT 323 | | FALLS CHURCH | VA | 22046 | |
| KITCH, ANNETTE | | 3837 JAMAICA | | | CORPUS CHRISTI | TX | 78418 | |
| KITCHEL, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| KITCHELL DEVELOPMENT COMPANY | | 26 EXECUTIVE PARK | SUITE 100 | | IRVINE | CA | 92714-6779 | |
| KITCHELL DEVELOPMENT COMPANY | | SUITE 100 | | | IRVINE | CA | 927146779 | |
| KITCHEN DISTRIBUTORS OF VA | | 5005 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| KITCHEN, BENJAMIN A | | 5395 KEITHWOOD DR | | | CUMMING | GA | 30040-5897 | |
| KITCHEN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| KITCHEN, CHARLES JAMES | | ADDRESS REDACTED | | | | | | |
| KITCHEN, JOSHUA JAMES | | 2718 BLAKE RD | | | PORTAGE | IN | 46368 | |
| KITCHEN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| KITCHEN, MATT STEPHEN | | ADDRESS REDACTED | | | | | | |
| KITCHEN, MICKEY | | 1739 CLOISTER DR | | | RICHMOND | VA | 23242 | |
| KITCHEN, RYAN THOMAS | | 16603 SE 4 PL | | | BELLEVUE | WA | 98008 | |
| KITCHEN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KITCHEN, TIMOTHY RUSSELL | | ADDRESS REDACTED | | | | | | |
| KITCHENAID PORTABLE APPLIANCES | | PO BOX 70487 | | | CHICAGO | IL | 60673 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | MONTGOMERY | NY | 12549-1132 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | MONTGOMERY | NY | 12549 | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | TAMPA | FL | 33613 | |
| KITCHENMASTER, DALE | | 2028 BEARS AVE E APT 1114 | | | TAMPA | FL | 33613 | |
| KITCHENS, CORREY NIGEL | | ADDRESS REDACTED | | | | | | |
| KITCHENS, JASON RYAN | | 105 7 HIGH COURT PL | | | DECATUR | GA | 30032 | |
| KITCHENS, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| KITCHENS, JEREMY FRANCOIS | | ADDRESS REDACTED | | | | | | |
| KITCHENS, KEVIN J | | ADDRESS REDACTED | | | | | | |
| KITCHENS, MELISSA ESTELLE | | ADDRESS REDACTED | | | | | | |
| KITCHENS, MELVIN T | | 1140 EAGLEWOOD DR | | | STATHAM | GA | 30666 | |
| KITCHENS, MELVIN T | | ADDRESS REDACTED | | | | | | |
| KITCHENS, THERESA A | | 110 BARBARA ST | | | TALLAHASSEE | FL | 32304-3632 | |
| KITCHENS, TYLER CHASE | | 257 ROCKSPRINGS DR | | | SPARTANBURG | SC | 29301 | |
| KITCHING, MARK A | | ADDRESS REDACTED | | | | | | |
| KITCHKA, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| KITE CONSTRUCTION INC | | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | CHICAGO | IL | 60624 | |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KITE, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| KITE, ERIC | | 10 CENTRE ST | | | CAMBRIDGE | MA | 02139-0000 | |
| KITE, ERIC LEON | | ADDRESS REDACTED | | | | | | |
| KITE, MICHAEL S | | 645 FLORAL AVE | B | | NEWBRAUNFELS | TX | 78130 | |
| KITE, TROY | | 14423 CHARTLEY HALL | | | HOUSTON | TX | 77044 | |
| KITH, EMMANUEL | | 4621 PARK BLVD | | | OAKLAND | CA | 94602-0000 | |
| KITH, EMMANUEL MARIANO | | ADDRESS REDACTED | | | | | | |
| KITKOWSKI, NATHAN JOHN | | 545 WHITNEY WAY | | | COLLIERVILLE | TN | 38017 | |
| KITKOWSKI, NATHAN JOHN | | ADDRESS REDACTED | | | | | | |
| KITMIRIDES, STEVEN | | ADDRESS REDACTED | | | | | | |
| KITNER, NICHOLAS C | | ADDRESS REDACTED | | | | | | |
| KITS FM | | 865 BATTERY ST 3RD FL | | | SAN FRANCISCO | CA | 94111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITS FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | SUITE 300 | | | SAN FRANCISCO | CA | 94107 | |
| KITSAP COUNTY DISTRICT NORTH | | PO BOX 910 | | | POULSBO | WA | 98370 | |
| KITSAP COUNTY PROBATE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | MARLENE | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | PO BOX 1355 | CRIME PREVENTION ALARM DIV | | KINGSTON | WA | 98346 | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | PORT ORCHARD | WA | | |
| KITSAP COUNTY TREASURER | | KITSAP COUNTY TREASURER | PO BOX 299 | | BREMERTON | WA | | |
| KITSAP COUNTY TREASURER | | PO BOX 169 | SHARON SHRADER | | PORT ORCHARD | WA | 98366-0900 | |
| KITSAP COUNTY TREASURER | | PO BOX 299 | | | BREMERTON | WA | 98337 | |
| KITSAP COUNTY TREASURER | | SHARON SHRADER | | | PORT ORCHARD | WA | 983660000 | |
| KITSAP DISTRICT COURT SOUTH | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP TOWING & ROAD SERVICES | | PO BOX 2033 | | | POULSBO | WA | 98370 | |
| KITSMILLER, KYLE | | 1960 LAFAYETTE | | | GRAND RAPIDS | MI | 49507 | |
| KITSMILLER, KYLE | | ADDRESS REDACTED | | | | | | |
| KITSON, CARL W | | 3578 WHITEHORN CT | | | HEPHZIBAH | GA | 30815 | |
| KITT, SHANELL | | ADDRESS REDACTED | | | | | | |
| KITT, SHARON T | | ADDRESS REDACTED | | | | | | |
| KITTEL, DEAN | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, DEAN | | ADDRESS REDACTED | | | | | | |
| KITTEL, KIMBERLY | | 222 WRIGHT ST APTNO 201 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| KITTEL, SHANE M | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, SHANE M | | ADDRESS REDACTED | | | | | | |
| KITTELSON & ASSOCIATES INC | | 610 SW ALDER | SUITE 700 | | PORTLAND | OR | 97205 | |
| KITTELSON & ASSOCIATES INC | | SUITE 700 | | | PORTLAND | OR | 97205 | |
| KITTELSTAD, JESSE | | 6781 W 99TH AVE | | | WESTMINSTER | CO | 80021 | |
| KITTELSTAD, JESSE A | | ADDRESS REDACTED | | | | | | |
| KITTLE, JONATHAN | | 5 SIGNAL HILL DR | | | HOCKESSIN | DE | 19707 | |
| KITTLE, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| KITTLE, MICHAEL | | 6808 REGENTS VILLAGE WAY | | | APOLLO BEACH | FL | 33572 | |
| KITTLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KITTLER, AARON DANIEL | | ADDRESS REDACTED | | | | | | |
| KITTLES JOHNSON, AVELINA | | ADDRESS REDACTED | | | | | | |
| KITTRELL, BEN | | 500 HILLTOP DR NO 234 | | | REDDING | CA | 96003 | |
| KITTRELL, BEN D | | ADDRESS REDACTED | | | | | | |
| KITTRELL, CUTTER LEE | | ADDRESS REDACTED | | | | | | |
| KITTRELL, DEVIN C | | ADDRESS REDACTED | | | | | | |
| KITTRIDGE, SCOTT MCCRAE | | ADDRESS REDACTED | | | | | | |
| KITTS, BRAD STUART | | ADDRESS REDACTED | | | | | | |
| KITTS, NICOLE | | 2065 W COLLEGE AVE | 2124 | | SAN BERNARDINO | CA | 92407 | |
| KITTS, NICOLE | | ADDRESS REDACTED | | | | | | |
| KITTS, TERRY | | 145 PARK PLACE RD | | | CARYVILLE | TN | 37714-3926 | |
| KITTS, WILLIAM W | | 3620 BRIDEPORT WAY WEST | | | TACOMA | WA | 98466 | |
| KITTY HAWK RENTALS | | PO BOX 69 | | | KILL DEVIL HILLS | NC | 27948 | |
| KITTY L FREEMAN | FREEMAN KITTY L | 2341 FRONTIER ST | | | RIVERTON | UT | 84065-5869 | |
| KITUSKY, JOANNE S | | 5908 MAYBROOK DR | | | GLEN ALLEN | VA | 23059 | |
| KITUSKY, JOANNE S | | ADDRESS REDACTED | | | | | | |
| KITV NO47864 | | HEARST ARGYLE STATIONS INC | PO BOX 1300 | | HONOLULU | HI | 96807 | |
| KITV NO47864 | | PO BOX 1300 | | | HONOLULU | HI | 96807 | |
| KITZMAN, ARTHUR PAUL | | ADDRESS REDACTED | | | | | | |
| KITZMANN PLUMBING CO INC | | 4838 RAMUS | | | HOUSTON | TX | 770928017 | |
| KITZMANN PLUMBING CO INC | | 4838 RAMUS | | | HOUSTON | TX | 77092-8017 | |
| KITZMILLER, HALEY GRACE | | 7668 OLD RICHMOND RD | | | LEXINGTON | KY | 40515 | |
| KITZMILLER, HALEY GRACE | | ADDRESS REDACTED | | | | | | |
| KIUTTU, JASON RYAN | | 180 NORMANDY RD | | | SEASIDE | CA | 93955 | |
| KIUTTU, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| KIVARI, STEVEN | | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-0000 | |
| KIVETT, ERICK WESLEY | | ADDRESS REDACTED | | | | | | |
| KIVI TV | | 1866 E CHISHOLM DR | | | NAMPA | ID | 83687 | |
| KIVI TV | | SAWTOOTH COMMUNICATIONS | 1866 E CHISHOLM DR | | NAMPA | ID | 83687 | |
| KIVI, DAVID | | ADDRESS REDACTED | | | | | | |
| KIVI, MEREDITH | | 1200 MARCANTILE LANE SUITE 105 | | | LARGO | MD | 10775 | |
| KIVI, MEREDITH | | LOC NO 8064 PETTY CASH | 1200 MARCANTILE LN STE 105 | | LARGO | MD | 10775 | |
| KIVLEN, JOE | | 261 MAIN ST | | | MANTUA | NJ | 08051 | |
| KIVLIN, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| KIVO, T LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KIWAHA, KAHEA LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KIWI | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 93308 | |
| KIWI 92 1 FM | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 933084598 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIWI 92 1 FM | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 93308-4598 | |
| KIWW FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | |
| KIWW FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KIXA | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | |
| KIXA | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 981241960 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KIXY FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | |
| KIXY FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | |
| KIYOTO, CARLOS | | 8100 KENOVA LANE | | | SPRINGFIELD | VA | 22153-0000 | |
| KIYOTO, CARLOS WILFREDO | | ADDRESS REDACTED | | | | | | |
| KIZAS, HARRY | | ADDRESS REDACTED | | | | | | |
| KIZER, BARBARA | | PO BOX 216 | | | ARKOMA | OK | 74901 | |
| KIZER, DEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KIZER, KATHRYN CE | | ADDRESS REDACTED | | | | | | |
| KIZER, MAXIE | | PO BOX 6081 | | | PINE BLUFF | AR | 71611 | |
| KIZHAKKEKARA, SIJO | | 9 ADNA RD | | | BRISTOL | CT | 06010 | |
| KIZHAKKEKARA, SIJO | | ADDRESS REDACTED | | | | | | |
| KIZILTAN, ONER JOHN | | ADDRESS REDACTED | | | | | | |
| KIZIR, JOHN | | 6570 BIRCH WALK | | | MEMPHIS | TN | 38115 | |
| KIZITO, DAVID T | | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | |
| KIZN FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KIZZIAR, JAMIE C | | ADDRESS REDACTED | | | | | | |
| KIZZIRE, CHARLOTTE | | 1012 BRENTWOOD PT | | | BRENTWOOD | TN | 37027 7966 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 189580183 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 18958-0183 | |
| KJAC TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | |
| KJAQ FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | |
| KJAR, AARON AXEL | | 524 NANCY DR | | | BATON ROUGE | LA | 70819 | |
| KJAR, AARON AXEL | | ADDRESS REDACTED | | | | | | |
| KJBX FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KJCB AM | | 413 JEFFERSON ST | | | LAFFAYETTE | LA | 70501 | |
| KJCE AM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KJCT TV | | 8 FORESIGHT CIRCLE | PIKES PEAK BROADCAST CO | | GRAND JUNCTION | CO | 81502 | |
| KJCT TV | | PIKES PEAK BROADCAST CO | | | GRAND JUNCTION | CO | 81502 | |
| KJEE FM | | 2ND FLOOR | | | SANTA BARBARA | CA | 93101 | |
| KJEE FM | | 302 W CARRILLO 2ND FL | | | SANTA BARBARA | CA | 93101 | |
| KJELDSEN, JAMES J | | ADDRESS REDACTED | | | | | | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667-3427 | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667 | |
| KJEM FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KJEM FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KJEO TV | | BOX 5455 | | | FRESNO | CA | 93755 | |
| KJFX | | 1981 N GATEWAY BLVD | SUITE 101 | | FRESNO | CA | 93727 | |
| KJFX | | SUITE 101 | | | FRESNO | CA | 93727 | |
| KJKK FM | | 7901 JOHN CARPENTER PWY | | | DALLAS | TX | 75247 | |
| KJKK FM | | PO BOX 730380 | | | DALLAS | TX | 75373-0380 | |
| KJMH FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | |
| KJMS FM | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | |
| KJMS FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| KJMS FM | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 38103 | |
| KJMZ | | 7901 CARPENTER FREEWAY | | | DALLAS | TX | 75247 | |
| KJOJ FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | |
| KJOK AM | | 949 S AVE B | | | YUMA | AZ | 85364 | |
| KJOT FM | | 5601 CASSIA ST | | | BOISE | ID | 83705 | |
| KJOT FM | | AGM NEVADA LLC | 5601 CASSIA ST | | BOISE | ID | 83705 | |
| KJOY | | PO BOX 201075 | | | STOCKTON | CA | 95201 | |
| KJR AM | | CLEAR CHANNEL RADIO | 351 ELLIOTT AVE W STE 300 | | SEATTLE | WA | 98119 | |
| KJR FM | | CLEAR CHANNEL BRDCSTNG INC | 12067 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KJR FM | | NEW CENTURY MEDIA | | | CINCINNATI | OH | 452711188 | |
| KJRH | | DEPT 0881 | PO BOX 120001 | | DALLAS | TX | 75312-0881 | |
| KJRH | | PO BOX 120001 | | | DALLAS | TX | 753120081 | |
| KJSN KASH | | PO BOX 3408 | | | MODESTO | CA | 95353 | |
| KJSR | | 7136 SOUTH YALE SUITE 500 | | | TULSA | OK | 74136 | |
| KJTL | | PO BOX 4865 | | | WICHITA FALLS | TX | 76308 | |
| KJTV | | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KJUG | | 717 NORTH MOONEY BLVD | | | TULARE | CA | 93274 | |
| KJYO RADIO KJ 103 | | CLEAR CHANNEL COMMUNICATIONS | | | OKLAHOMA CITY | OK | 73101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KJYO RADIO KJ 103 | | PO BOX 1000 | CLEAR CHANNEL COMMUNICATIONS | | OKLAHOMA CITY | OK | 73101 | |
| KJZZ | | PO BOX 22630 | | | SALT LAKE CITY | UT | 84122 | |
| KKAT KODJ | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KKBB FM | | 3651 PEGASUS DR | SUITE 107 | | BAKERSFIELD | CA | 93308 | |
| KKBB FM | | SUITE 107 | | | BAKERSFIELD | CA | 93308 | |
| KKBD FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KKBD FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KKBQ AM FM | | 11 GREENWAY PLAZA STE 2022 | | | HOUSTON | TX | 77046 | |
| KKBQ FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| KKBT FM | | 5900 WILSHIRE BLVD | SUITE 1900 | | LOS ANGELES | CA | 90036 | |
| KKBT FM | | SUITE 1900 | | | LOS ANGELES | CA | 90036 | |
| KKCA KFAL | | 1805 WESTMINSTER | | | FULTON | MO | 65251 | |
| KKCD FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | |
| KKCL | | PO BOX 11472 | | | LUBBOCK | TX | 79408 | |
| KKCL | | PO BOX 53120 | | | LUBBOCK | TX | 79453-3120 | |
| KKCO TV | | 2325 INTERSTATE AVE | | | GRAND JUNCTION | CO | 81505 | |
| KKCS FM | | PO BOX 39102 | | | COLORADO SPRINGS | CO | 80949 | |
| KKCW FM | | 4949 SW MACADAM AVE | | | PORTLAND | OR | 97201 | |
| KKCW FM | | CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KKDA AM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | SERVICE BROADCASTING 1 LTD | PO BOX 530860 | | GRAND PRAIRIE | TX | 75053 | |
| KKDD FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | |
| KKDD FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 91174-6499 | |
| KKEG DEMAREE | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | |
| KKEG FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 83268-7159 | |
| KKFM FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KKFM FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KKFR FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| KKFR FM | | PO BOX 29859 | | | PHOENIX | AZ | 85038-9859 | |
| KKFX TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KKGB FM | | PO BOX 643174 | | | CINCANATI | OH | 45264-3174 | |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 753971657 | |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 75397-1657 | |
| KKHJ | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KKHK | | 10200 EAST GIRARD AVE | | | DENVER | CO | 80231 | |
| KKHK | | TRIBUNE DENVER RADIO INC | 10200 EAST GIRARD AVE | | DENVER | CO | 80231 | |
| KKIK FM | | 608 MOODY LN | | | TEMPLE | TX | 76504 | |
| KKIX FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KKIX FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KKJG FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KKJJ FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KKJW FM | | 4400 N BIG SPRING ST STE 44 | | | MIDLAND | TX | 79705 | |
| KKJW FM | | 4400 N BIG SPRING ST | | | MIDLAND | TX | 79705 | |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 911890136 | |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KKLH | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| KKLI FM | | 2864 D CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KKLF FM | | PO BOX 847655 | | | DALLAS | TX | 75284-7655 | |
| KKLQ | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KKLT FM | | PO BOX 53530 | | | PHOENIX | AZ | 85072 | |
| KKLV FM | | 345 QUEEN ST | SUITE 601 | | HONOLULU | HI | 96813 | |
| KKLV FM | | SUITE 601 | | | HONOLULU | HI | 96813 | |
| KKLW | | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 | |
| KKLZ | | 1455 E TROPICANA STE 800 | | | LAS VEGAS | NV | 89119 | |
| KKLZ | | 4305 S INDUSTRIAL STE 120 | | | LAS VEGAS | NV | 89103 | |
| KKMG FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KKMJ FM | | 4301 WESTBANK DR | BLDG B 3RD FL | | AUSTIN | TX | 78746 | |
| KKMJ FM | | 4301 WESTBANK DR | ESCALADE B 3RD FL | | AUSTIN | TX | 78746 | |
| KKMY FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | |
| KKMY FM | | PO BOX 847489 | | | DALLAS | TX | 75284-7489 | |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| KKND FM | | 201 ST CHARLES AVE STE 201 | | | NEW ORLEANS | LA | 70170 | |
| KKNN FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | |
| KKNN FM | | BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | |
| KKNU FM | | 925 COUNTRY CLUB RD | SUITE 200 | | EUGENE | OR | 97401 | |
| KKNU FM | | SUITE 200 | | | EUGENE | OR | 97401 | |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 871022102 | |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102-2102 | |
| KKOH AM | | 595 E PLUMB LN | CITADEL COMMUNICATIONS | | RENO | NV | 89502 | |
| KKOH AM | | 595 E PLUMB LN | | | RENO | NV | 89502 | |
| KKPS FM | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KKPS FM | | PO BOX 4882N | | | HOUSTON | TX | 77210-4882 | |
| KKPT RADIO | | 2400 COTTONDALE LANE | | | LITTLE ROCK | AR | 72202 | |
| KKRD FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | |
| KKRH FM | | 888 SW FIFTH AVE | SUITE 790 | | PORTLAND | OR | 97204 | |
| KKRH FM | | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKRW FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | |
| KKRW FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KKRZ FM | | 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KKRZ FM | | FILE 91360 | | | LOS ANGELES | CA | 90074 | |
| KKSB | | PO BOX 699 | | | VENTURA | CA | 93002 | |
| KKSF | | 455 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| KKSF | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KKSN | | 888 SW 5TH AVE | SUITE 790 | | PORTLAND | OR | 97204 | |
| KKSN | | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKSR | | 24 WEST DIVISION ST | | | WAITE PARK | MN | 56387 | |
| KKSS FM | | 5301 CENTRAL N E SUITE 1200 | | | ALBUQUERQUE | NM | 87108 | |
| KKSS FM | | SUNGROUP BROADCASTING | 5301 CENTRAL N E SUITE 1200 | | ALBUQUERQUE | NM | 87108 | |
| KKTU TV | | 4200 E 2ND ST | | | CASPER | WY | 82609 | |
| KKTV TV | | PO BOX 2110 | | | COLORADO SPRINGS | CO | 80907 | |
| KKTV TV | | PO BOX 710387 | | | CINCINNATI | OH | 452710387 | |
| KKTX FM | | 3810 BROOKSIDE DR | GULFSTAR COMMUNICATIONS TYLER | | TYLER | TX | 75701 | |
| KKTX FM | | 3810 BROOKSIDE DR | | | TYLER | TX | 75701 | |
| KKUL FM | | 4343 O ST | | | LINCOLN | NE | 68510 | |
| KKUU FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KKXX | | 1100 MOHAWK SUITE 280 | | | BAKERSFIELD | CA | 93309 | |
| KKYS | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | |
| KKYS | | PO BOX 4132 | | | BRYAN | TX | 77805 | |
| KKYX AM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KKYX AM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KKZN | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KKZQ FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | |
| KKZQ FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | |
| KKZX FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KKZX FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KLAA FM | | 92 W SHAMROCK ST | | | PINEVILLE | LA | 71360 | |
| KLAA FM | | OPUS BROADCASTING ALEXANDRIA | 92 WEST SHAMROCK ST | | PINEVILLE | LA | 71360 | |
| KLAASSEN, TYLER NICOLAAS | | 118 S EUCLID AVE | | | VILLA PARK | IL | 60181 | |
| KLABECHEK, JAMES | | 1474 92ND ST | | | NEW RICHMOND | WI | 54017 | |
| KLABECHEK, JAMES | | ADDRESS REDACTED | | | | | | |
| KLAC AM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KLAC AM | | FILE 56710 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6710 | |
| KLACZAK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KLACZYNSKI, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| KLAF | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | |
| KLAFFKA JR, MARTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KLAFKA, KIMBERLY GAIL | | 6412 31ST ST | | | LUBBOCK | TX | 79407 | |
| KLAFKA, KIMBERLY GAIL | | ADDRESS REDACTED | | | | | | |
| KLAHR, HAGEN BERT | | 6325 BALBOA LN | | | RUSKIN | FL | 33572-2329 | |
| KLAIBER, NICHOLAS | | 77 COLUMBINE AVE | | | PAWTUCKET | RI | 02861 | |
| KLAIBER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KLAIR, ROBBY | | 940 SOUTH KING RD | | | SAN JOSE | CA | 95116 | |
| KLAL FM | | 4021 W 8TH ST | | | LITTLE ROCK | AR | 72204 | |
| KLAMAN, SHAWN | | 1880 SOMERSET DR | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| KLAMAN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST ST | | | EUREKA | CA | 95501 | |
| KLAMBATSEAS, STACY A | | 42930 WASHINGTON AVE | | | WINTHROP HARBOR | IL | 60096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLAMBATSEAS, STACY A | | ADDRESS REDACTED | | | | | | |
| KLAMIK, DAVID & MARIA | | 2112 S 61 ST | | | WEST ALLIS | WI | 53219 | |
| KLAMMER, KRISTINE R | | ADDRESS REDACTED | | | | | | |
| KLAMORICK, BRYAN SCOTT | | 921 MARTINGALE LANE | | | ROUND LAKE BEACH | IL | 60073 | |
| KLAMORICK, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KLANCE STAGING INC | | 1375 JEFFERSON ST | | | PACIFIC | MO | 63069 | |
| KLANECKY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| KLAPMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| KLAPPER, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| KLAPPERICH, THOMAS | | 1615 TYLER TRAIL | | | MCHENRY | IL | 60051 | |
| KLAPPERICH, THOMAS | | ADDRESS REDACTED | | | | | | |
| KLAPPROTH, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KLAQ FM | | 4141 PINNACLE SUITE 120 | | | EL PASO | TX | 79902 | |
| KLAQ FM | | DEPT 0902 | | | DENVER | CO | 80256-0001 | |
| KLAR IZSAK & STENGER LLC | | 1505 S BIG BEND BLVD | | | St Louis | MO | 63117 | |
| KLAR, ANTHONY | | 6 CEDARSHADE LN | | | WOODLANDS | TX | 77380 | |
| KLARIC, GEORGE | | 7213 MOSS BLUFF CT | | | FOUNTAIN | CO | 80817 | |
| KLARIC, GEORGE S | | ADDRESS REDACTED | | | | | | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | |
| KLAS TV | | PO BOX 15047 | | | LAS VEGAS | NV | 89114 | |
| KLASS, HOLLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| KLASS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| KLASSEN, ANTHONY | | 4110 A CRESTHAVEN DR | | | CHATTANOOGA | TN | 37412 | |
| KLASSEN, CHARLES CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KLASSY, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| KLATASKE, TABITHA | | 171 FULTON ST | G 308 | | AURORA | CO | 80010 | |
| KLATASKE, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| KLATMAN, MARK | | 1228 POLK ST | | | HOLLYWOOD | FL | 33019 | |
| KLATT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| KLATT, SHAWN ROBERT | | 5581 S HOLLEY RD | | | HOLLEY | NY | 14470 | |
| KLATT, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| KLATTE, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KLAUBAUF, WILLIAM | | 2890 IDLEWILD RD | | | STURGEON BAY | WI | 54235 9223 | |
| KLAUBAUF, WILLIAM | | 516 NTH AV NO 3RD | | | STURGEON BAY | WI | 54235 0000 | |
| KLAUS TABAR | TABAR KLAUS | 24962 PASEO CIPRES | | | LAKE FOREST | CA | 92630-2247 | |
| KLAUS, ALFREDO G | | 2441 NW 43RD ST STE 2A | | | GAINESVILLE | FL | 32606-7480 | |
| KLAUS, COURTNEY LEE | | 2450 SW OMEGA WAY | | | STUART | FL | 34997 | |
| KLAUS, DARRYL LEE | | ADDRESS REDACTED | | | | | | |
| KLAUS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| KLAUS, MARY R | | 131 CAMPBELL RD | | | NEWPORT | TN | 37821 | |
| KLAUS, ROBERT RONALD | | ADDRESS REDACTED | | | | | | |
| KLAUSEN, SARAH | | ADDRESS REDACTED | | | | | | |
| KLAUSMAN, JORDAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN RD | | | ASHEBORO | NC | 27205 | |
| KLAWITTER GERALD | | 6962 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709 | |
| KLAWITTER, KAREN | | 100 LOGAN RD | | | DILLSBURG | PA | 17019-9501 | |
| KLAWITTER, ROBERT | | 6 CIVIC CENTER DR | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| KLBJ AM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| KLBJ AM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KLBJ FM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| KLBJ FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KLBK TV | | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KLBN FM | | 5726 EAST SHIELDS | | | FRESNO | CA | 93727 | |
| KLCE FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | |
| KLCE FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KLCX 102 3 FM | | 77622 COUNTRY CLUB DR STE K | | | PALM DESERT | CA | 92211 | |
| KLDE | | 5353 WEST ALABAMA | STE 410 | | HOUSTON | TX | 77056 | |
| KLDE | | STE 410 | | | HOUSTON | TX | 77056 | |
| KLDS, MENA SAMER | | ADDRESS REDACTED | | | | | | |
| KLEAN KARE | | 1625 ABRAMS RD | | | EUSTIS | FL | 32726 | |
| KLEAN KING INC | | PO BOX 1222 | | | ATHANS | AL | 35612 | |
| KLEBBA, JEAN | | 1611 W EDGERTON AVE UNIT R | | | MILWAUKEE | WI | 53221 3558 | |
| KLEBECK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| KLEBER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| KLEBERG COUNTY PROBATE COURT | | PO BOX 1327 | | | KINGSVILLE | TX | 78364 | |
| KLEBES, ROBERT F | | ADDRESS REDACTED | | | | | | |
| KLEBON, BRYAN DANIEL | | 26934 NANTICOKE RD | | | SALISBURY | MD | 21801 | |
| KLEBON, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLECHA, EDWARD ABRAHAM | | 1 RYANS LANDING | | | TOBYHANNA | PA | 18466 | |
| KLECHA, EDWARD ABRAHAM | | ADDRESS REDACTED | | | | | | |
| KLECKA, JOHN A | | ADDRESS REDACTED | | | | | | |
| KLECKA, THOMAS J | | ADDRESS REDACTED | | | | | | |
| KLECZKA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| KLEEB, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| KLEEB, LESLIE ANN | | 7040 S COOK WY | | | CENTENNIAL | CO | 80122 | |
| KLEEB, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| KLEEBERG SHEET METAL INC | | 65 WESTOVER RD | | | LUDLOW | MA | 01056 | |
| KLEEN KEEPER INC | | 20 BIRCH AVE BH | | | PLAINS | PA | 18705-2218 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 019606436 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 01960-6436 | |
| KLEEN MASTERS | | 1713 SUN GLO DR | | | GRANTS PASS | OR | 97527 | |
| KLEEN SWEEP | | PO BOX 3468 | | | LONGVIEW | TX | 75606 | |
| KLEEN SWEEP INC | | 8409 U S HIGHWAY 14 NORTH | | | EVANSVILLE | WI | 53536 | |
| KLEEN, JEFF ALLEN | | 33 BRISA FRESCA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| KLEEN, JEFF ALLEN | | ADDRESS REDACTED | | | | | | |
| KLEENIT INC | | 8832 CORPORATION DR | | | INDIANAPOLIS | IN | 46256 | |
| KLEENTEK BUSINESS SOLUTIONS | | PO BOX 154922 | | | IRVING | TX | 75015-4922 | |
| KLEENWAY KARPET | | 1138 CLEARBROOK CT | | | FT OGLETHORPE | GA | 30742 | |
| KLEER AUDIO VIDEO SOLUTIONS | | 35 TWIN POND LN | | | WHITE PLAINS | NY | 10607 | |
| KLEHS FOR CONTROLLER, JOHAN | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | |
| KLEHS FOR CONTROLLER, JOHAN | | PO BOX 1026 | | | SAN SEANDRO | CA | 94577 | |
| KLEIBER, CHARLES | | ADDRESS REDACTED | | | | | | |
| KLEIBER, CORY LYNN | | ADDRESS REDACTED | | | | | | |
| KLEIMAN, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| KLEIMAN, ISAAC | | ADDRESS REDACTED | | | | | | |
| KLEIMOLA, KINDY ELIINA | | ADDRESS REDACTED | | | | | | |
| KLEIN & ASSOC, ALAN | | 4705 N BROADWAY | | | CHICAGO | IL | 60640 | |
| KLEIN ARNOLD F | | 148 PEAR LANE | | | SANTA ROSA | CA | 95407-7661 | |
| KLEIN BROTHERS | | 1101 W BROADWAY | | | LOUISVILLE | KY | 40203 | |
| KLEIN INC, RAY | | 2892 CRESCENT AVE | PROFESSIONAL CREDIT SVC | | EUGENE | OR | 97408 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | LOUISVILLE | KY | 402201449 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | LOUISVILLE | KY | 40220-1449 | |
| KLEIN, ALAN M | | 425 BENJAMIN DR | UNIT 401 | | VERNON HILLS | IL | 60061 | |
| KLEIN, ALAN M | | ADDRESS REDACTED | | | | | | |
| KLEIN, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KLEIN, ANDREW | | 2739 E MOUNTAIN SKY AVE | | | PHOENIX | AZ | 85048 | |
| KLEIN, ANDREW JASON | | ADDRESS REDACTED | | | | | | |
| KLEIN, ANDREW M | | ADDRESS REDACTED | | | | | | |
| KLEIN, ANDY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| KLEIN, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| KLEIN, BEVERLY ANN | | ADDRESS REDACTED | | | | | | |
| KLEIN, BRIAN | | 135 MAGNOLIA ST | | | WEST CHESTER | PA | 19382-0000 | |
| KLEIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| KLEIN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KLEIN, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLEIN, DENISE E | | PO BOX 1711 | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| KLEIN, DENNIS ALAN | | ADDRESS REDACTED | | | | | | |
| KLEIN, DEREK | | ADDRESS REDACTED | | | | | | |
| KLEIN, EDWARD | | 496 EAST BOYDS RD | | | CARMEL | NY | 10512 | |
| KLEIN, GARY | | 5818 ANTIGUA DR | | | PORT ORANGE | FL | 32127 | |
| KLEIN, HAROLD | | 7870 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2269 | |
| KLEIN, JACQUELINE | | 10411 WHITEMARK LANE | | | CARY | NC | 27511 | |
| KLEIN, JACQUELINE F | | ADDRESS REDACTED | | | | | | |
| KLEIN, JASON | | ADDRESS REDACTED | | | | | | |
| KLEIN, JASON GEORGE | | ADDRESS REDACTED | | | | | | |
| KLEIN, JAYNE | | 1901 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2429 | |
| KLEIN, JESSICA | | ADDRESS REDACTED | | | | | | |
| KLEIN, JONATHAN | | 18 BRISTOL CT | | | AMHERST | NY | 14228-0000 | |
| KLEIN, JONATHAN | | 1B BRISTOL COURT | | | AMHERST | NY | 14228 | |
| KLEIN, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| KLEIN, JUSTIN | | 1427 17TH ST | B | | SANTA MONICA | CA | 90404 | |
| KLEIN, KEITH W | | ADDRESS REDACTED | | | | | | |
| KLEIN, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KLEIN, LEE | | 7039 KLEIN ST | | | LAKESHORE | MS | 39558 | |
| KLEIN, MARK | | ADDRESS REDACTED | | | | | | |
| KLEIN, MATTHEW ADDISON | | ADDRESS REDACTED | | | | | | |
| KLEIN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLEIN, MEL | | ADDRESS REDACTED | | | | | | |
| KLEIN, MELINDA DANIELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEIN, MITCHELL D | | 1120 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| KLEIN, MOREEN | | 318 BROWARD HALL | | | GAINESVILLE | FL | 32612-0000 | |
| KLEIN, NICHOLAS J | | 3549 OROBLANCO ST | | | COLORADO SPRINGS | CO | 80917 | |
| KLEIN, NOAH ANDERSON | | 106 MURNANE ST | | | WESTERVILLE | OH | 43081 | |
| KLEIN, NOAH ANDERSON | | ADDRESS REDACTED | | | | | | |
| KLEIN, PATRICK | | 104 RAMADA CIR | | | GOOSE CREEK | SC | 29445 | |
| KLEIN, PATRICK M | | ADDRESS REDACTED | | | | | | |
| KLEIN, PETER NICHOLAUS | | ADDRESS REDACTED | | | | | | |
| KLEIN, PHILL | | 1863 OAKWOOD DR | | | MELBOURNE | FL | 32935 | |
| KLEIN, RAMONA | | 407 OLIVET AVE | | | PITTSBURGH | PA | 15210-4403 | |
| KLEIN, RAY | | 1485 MARKET ST | | | SPRING | OR | 97477 | |
| KLEIN, RAYMOND MATTHEW | | 710 WEBSTER ST | | | LANSDALE | PA | 19446 | |
| KLEIN, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | |
| KLEIN, REBECCA | | 3521 LERNER HALL | | | NEW YORK | NY | 10027-8331 | |
| KLEIN, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| KLEIN, TAYLOR ANDREW | | ADDRESS REDACTED | | | | | | |
| KLEINBECK, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| KLEINBERG LOPEZ LANGE ET AL | | 2049 CENTURY PARK EAST | STE 3180 | | LOS ANGELES | CA | 90067-3205 | |
| KLEINEICK, GARY | | 7513 BARRETT RD | | | WEST CHESTER | OH | 45069 | |
| KLEINEICK, MICHAEL H | | 1913 HUTCHINSON DR | | | KINGSPORT | TN | 37660 | |
| KLEINEICK, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| KLEINER, AARON MICHAEL | | 329 MAPLE ST | APT 1 BUI 1 | | OSWEGO | NY | 13126 | |
| KLEINER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KLEINER, BRYAN SCOTT | | 9970 KING CT | | | WESTMINSTER | CO | 80031 | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 402944188 | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 40294-4188 | |
| KLEINFELDER | | 1370 VALLEY VISTA DR STE 150 | | | DIAMOND BAR | CA | 91765 | |
| KLEINFELDER | | 1410 F ST | | | FRESNO | CA | 93706 | |
| KLEINFELDER | | 15050 SW KOLL PKWY STE L | | | BEAVERTON | OR | 97006 | |
| KLEINFELDER | | 1522 CHARLES DR | | | REDDING | CA | 96003 | |
| KLEINFELDER | | 2749 EAST PARLEYS WAY | | | SALT LAKE CITY | UT | 84109 | |
| KLEINFELDER | | 3077 FITE CIR | | | SACRAMENTO | CA | 95827 | |
| KLEINFELDER | | 365 VICTOR ST | SUITE L | | SALINAS | CA | 90901 | |
| KLEINFELDER | | 41743 ENTERPRISE CIR STE 101 | | | TEMECULA | CA | 92590 | |
| KLEINFELDER | | 4840 PAN AMERICAN FWY NE | SUITE C | | ALBUQUERQUE | NM | 87109 | |
| KLEINFELDER | | 620 W SIXTEENTH ST | | | LONG BEACH | CA | 90813 | |
| KLEINFELDER | | 6380 S POLARIS AVE | | | LAS VEGAS | NV | 89118 | |
| KLEINFELDER | | 7133 KOLL CTR PKY STE 100 | | | PLEASANTON | CA | 94566 | |
| KLEINFELDER | | 9555 CHESAPEAKE DR | SUITE 101 | | SAN DIEGO | CA | 92123 | |
| KLEINFELDER | | 981 GARCIA AVE STE A | | | PITTSBURG | CA | 94565-5040 | |
| KLEINFELDER | | PO BOX 51958 | | | LOS ANGELES | CA | 90051 | |
| KLEINFELDER, BRENT | | ADDRESS REDACTED | | | | | | |
| KLEINFELDER, JAYSON ANDREW | | ADDRESS REDACTED | | | | | | |
| KLEINFIELD, SUSAN | | 1849 W MARYLAND AVE | | | PHOENIX | AZ | 85015-1704 | |
| KLEINHANS, MICHAEL | | 138A LARCH ST | | | HOLLIDAYSBURG | PA | 16648-2715 | |
| KLEINHANS, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | |
| KLEINKNECHT, JEANESSA JOI | | ADDRESS REDACTED | | | | | | |
| KLEINLE, NICOLE ELIZABETH | | 1803 BRAZOS | | | WICHITA FALLS | TX | 76309 | |
| KLEINMAN, BRIAN | | 26654 NW LOFALL RD | | | POULSBO | WA | 98370 | |
| KLEINMAN, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| KLEINMAN, IAN | | ADDRESS REDACTED | | | | | | |
| KLEINMAN, RITA NEELY | | 975 OLD CORBIN PIKE | | | WILLIAMSBURG | KY | 40769 | |
| KLEINMARK, NICOLE C | | ADDRESS REDACTED | | | | | | |
| KLEINPETER, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| KLEINPETER, SKYLER | | 8883 ARMORSS AVE | | | SAN DIEGO | CA | 92123-0000 | |
| KLEINPETER, SKYLER JOHN | | ADDRESS REDACTED | | | | | | |
| KLEINSCHMIDT, DAVID | | ADDRESS REDACTED | | | | | | |
| KLEINSCHMIDT, DEREK J | | ADDRESS REDACTED | | | | | | |
| KLEINSCHMIDT, SEAN | | 506 N MAPLE ST | | | PROSPECT HEIGHTS | IL | 60070 | |
| KLEINSCHMIDT, SEAN | | ADDRESS REDACTED | | | | | | |
| KLEIS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| KLEISER, KEVIN | | 1151 EAST 9TH ST B | | | CHICO | CA | 95928-0000 | |
| KLEISER, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KLEITSCH, MATT | | 3015 W MELINDA LN | | | PHOENIX | AZ | 85027-2346 | |
| KLEKOT, THOMAS | | ADDRESS REDACTED | | | | | | |
| KLEKOTKA, MATT | | 8770 SHOREHAM DR NO 2 | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEKOTKA, MATT | | C/O PLAYERS TALENT AGENCY | 8770 SHOREHAM DR NO 2 | | WEST HOLLYWOOD | CA | 90069 | |
| KLEMA, JOHANNA | | 13221 TRIADELPHIA RD | | | ELLICOTT CITY | MD | 21042 | |
| KLEMAN, DALE | | 2810 W BREESE RD | | | LIMA | OH | 45806-1562 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEMENDORF, TADEUSZ | | 3433 90TH ST | | | JACKSON HEIGHTS | NY | 11372-3667 | |
| KLEMENT, SEAN K | | 807 WALTERS ST | 129 | | LAKE CHARLES | LA | 70607 | |
| KLEMENT, SEAN K | | ADDRESS REDACTED | | | | | | |
| KLEMISH, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| KLEMM, ELIANA M | | 636 TOBIN DR | 312 | | INKSTER | MI | 48141 | |
| KLEMM, JEREMY | | 4011 WEST SOFT WIND DR | | | GLENDALE | AZ | 85310 | |
| KLEMM, JEREMY | | ADDRESS REDACTED | | | | | | |
| KLEMM, KAITLIN ANN | | 29554 HOUSTON RD | | | LITTLE HOCKING | OH | 45742 | |
| KLEMM, KAITLIN ANN | | ADDRESS REDACTED | | | | | | |
| KLEMP, JACOB | | 18791 W PARK PLACE | | | LAKE VILLA | IL | 60046 | |
| KLEMP, RANDALL GABRIEL | | ADDRESS REDACTED | | | | | | |
| KLEMPKA, JORDAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| KLEMPNER, JASON SEAN | | ADDRESS REDACTED | | | | | | |
| KLEN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KLENA, DANIEL JOSEPH | | 8035 KINCROSS WAY | | | BOULDER | CO | 80301 | |
| KLENDA MITCHELL AUSTERMAN | | 1600 EPIC CENTER | 301 N MAIN | | WICHITA | KS | 67202 | |
| KLENK, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| KLENKE, ALEX JORDAN | | ADDRESS REDACTED | | | | | | |
| KLENKE, DOUG ALLEN | | 1912 PERTH ST | | | TOLEDO | OH | 43607 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109 | |
| KLEPAC, IAN | | 31027 HOOVER RD | | | WARREN | MI | 48093-1716 | |
| KLEPACKI BERNARD F | | 200 WOODLAND PARK CIRCLE | | | MARY ESTHER | FL | 32569 | |
| KLEPACKI, BERNARD F | | ADDRESS REDACTED | | | | | | |
| KLEPACKI, JOSH J | | 2654 DORADO CT | | | THOUSAND OAKS | CA | 91362 | |
| KLEPEIS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| KLEPEISS, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| KLEPPER, TOM G | | 820 E UNIVERSITY ST | | | SPRINGFIELD | MO | 65807-2065 | |
| KLEPS, AARON HOWARD | | ADDRESS REDACTED | | | | | | |
| KLEPS, AARON HOWARD | | PMB 1528 109 UNIVERSITY S | | | ERIE | PA | 16541 | |
| KLERIGA, JORDI ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KLERKS, REBECCA ELEANOR | | ADDRESS REDACTED | | | | | | |
| KLERONOMOS, PETER | | ADDRESS REDACTED | | | | | | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | 9439 E CAMINO DEL SANTO | | | SCOTTSDALE | AZ | 85260 | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | |
| KLESH, JOSH | | ADDRESS REDACTED | | | | | | |
| KLESSECK, MATTHEW | | 9 RYEFIELD DR | | | ENFIELD | CT | 06082-3924 | |
| KLETECKA, CORY DENVER | | ADDRESS REDACTED | | | | | | |
| KLETT, FREDERICK GUSTINE | | ADDRESS REDACTED | | | | | | |
| KLETT, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| KLETTI, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| KLETZLI, NELSON B JR | | 168 GREENLEA DR | | | MOON TWP | PA | 15108-2667 | |
| KLEUSKENS, KYLE ALLEN | | ADDRESS REDACTED | | | | | | |
| KLEVEN, BRUCE PA L | | 11N287 GALE ST | | | ELGIN | IL | 60123-5868 | |
| KLEVENO, KYLE | | 5252 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| KLEWEIN, CHRISTAL DIANE | | ADDRESS REDACTED | | | | | | |
| KLEYMAN, ILYA VLADIMIR | | ADDRESS REDACTED | | | | | | |
| KLEYMAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| KLFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | |
| KLFX FM | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | |
| KLFY | ACCOUNTING | P O BOX 90665 | | | LAFAYETTE | LA | 70509-0665 | |
| KLFY | | P O BOX 90665 | | | LAFAYETTE | LA | 705090665 | |
| KLH AUDIO SYSTEMS | | 11131 DORA ST | | | SUN VALLEY | CA | 91352 | |
| KLH ENTERPRISES LLC | | 1040 MILL CREEK DR | | | FEASTERVILLE | PA | 19053 | |
| KLH RESEARCH & DEVELOPMENT | | 11131 DORA ST | | | SUN VALLEY | CA | 91352 | |
| KLHB FM | | PO BOX 7991 | | | CORPUS CHRISTI | TX | 78467 | |
| KLICK, JOE B | | 45 CARROLL ST | | | TEMPLE | GA | 30179 | |
| KLICK, JOE B | | ADDRESS REDACTED | | | | | | |
| KLICK, MAX JAMES | | ADDRESS REDACTED | | | | | | |
| KLICK, WILLIAM | | 368 WOODSIDE AVE | | | BINGHAMTON | NY | 13903-0000 | |
| KLICK, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| KLIER, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLIES, ROBERT | | 50 WOODLAWN DR | | | TORRINGTON | CT | 06790 | |
| KLIES, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| KLIETZ, WILLIAM | | 2042 FRANKIE PL APT 101 | | | RACINE | WI | 53406 | |
| KLIETZ, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| KLIEWER, JEFFREY SCOTT | | 416 SOUTH TURNPIKE RD | | | DALTON | PA | 18411 | |
| KLIEWER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| KLIF AM | | PO BOX 191919 | | | DALLAS | TX | 75219 | |
| KLIFT SERVICE CO INC | | PO BOX 3795 | | | SALINAS | CA | 93912 | |
| KLIMAS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLIMASZEWSKI, ADAM | | 5103 N OCTAVIA | | | HARWOOD HEIGHTS | IL | 60706 | |
| KLIMCHAK, MICHAEL PAUL | | 451 WOODRIDGE LANE | | | JERICHO | NY | 11753 | |
| KLIMCHAK, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| KLIMCHAK, YARYNA | | ADDRESS REDACTED | | | | | | |
| KLIMEK, BRANDON JAMES | | 3700 214TH ST SW | | | LYNNWOOD | WA | 98043 | |
| KLIMEK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KLIMEK, KURT BERNARD | | ADDRESS REDACTED | | | | | | |
| KLIMEK, NICK L | | ADDRESS REDACTED | | | | | | |
| KLIMENKO, SVIATOSLAV | | ADDRESS REDACTED | | | | | | |
| KLIMKO, RON | | 15104 DETROIT | | | LAKEWOOD | OH | 44107-0000 | |
| KLIMKOWSKI, MIRON | | ADDRESS REDACTED | | | | | | |
| KLIMO, JASON | | 2680 FROST RD | | | MANTUA | OH | 44255 | |
| KLIMO, JASON | | ADDRESS REDACTED | | | | | | |
| KLIMOV, KRILL | | 6052 ROUND TOWEL LANE | | | DUBLIN | OH | 43017 | |
| KLIMOWICZ, DEREK | | ADDRESS REDACTED | | | | | | |
| KLIMT, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| KLIMT, SHAWNA DIANE | | ADDRESS REDACTED | | | | | | |
| KLINDWORTH, JASON ROBERT | | 1939 S 83RD ST | | | WEST ALLIS | WI | 53219 | |
| KLINDWORTH, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| KLINE GAIL W | | 4650 ROOP RD | | | MOUNT AIRY | MD | 21771-9010 | |
| KLINE HEATING & AIR COND | | PO BOX 121 | 409 S SPRING ST | | FULTON | MS | 38843 | |
| KLINE JR, GARY ALAN | | ADDRESS REDACTED | | | | | | |
| KLINE LEWIS LLC | | 6400 BROOKTREE DR STE 240 | | | WEXFORD | PA | 15090 | |
| KLINE, ADAM A | | ADDRESS REDACTED | | | | | | |
| KLINE, BILL R | | RR 1 BOX 151C | | | NEWPORT | PA | 17074-9738 | |
| KLINE, DANIEL HOWARD | | ADDRESS REDACTED | | | | | | |
| KLINE, DEBORAH | | 110 AUCILLA LANE | | | WOODSTOCK | GA | 30188 | |
| KLINE, DIANA MARIE | | ADDRESS REDACTED | | | | | | |
| KLINE, DIMITRI MARSHALL | | ADDRESS REDACTED | | | | | | |
| KLINE, EDWARD NATHAN | | ADDRESS REDACTED | | | | | | |
| KLINE, EVERETT LEWIS | | ADDRESS REDACTED | | | | | | |
| KLINE, JAMES | | 130 VALLEY CIRCLE | | | BRANDON | FL | 33510 | |
| KLINE, JAMES | | 130 VALLEY CIRCLE | | | BRANDON | FL | 33510-2544 | |
| KLINE, JAMES | | ADDRESS REDACTED | | | | | | |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 335102544 | |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 33510-2544 | |
| KLINE, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| KLINE, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| KLINE, MARK | | ADDRESS REDACTED | | | | | | |
| KLINE, MARYKAY | | 303 JOHNNY BOY LANE | | | BERLIN | NJ | 08009 | |
| KLINE, MARYKAY | | ADDRESS REDACTED | | | | | | |
| KLINE, MEGHAN ANN | | 40 RIDGEWAY ST | | | HOLYOKE | MA | 01040 | |
| KLINE, MISSY APRIL | | ADDRESS REDACTED | | | | | | |
| KLINE, PATRICK W | | ADDRESS REDACTED | | | | | | |
| KLINE, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| KLINE, RYAN KRISTOPHER | | 22 CORYELL | | | OXFORD | MI | 48371 | |
| KLINE, RYAN KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KLINE, SHIRL ANN | | ADDRESS REDACTED | | | | | | |
| KLINE, THOMAS | | 1907 SMITH DR APT 8 | | | JUNO BEACH | FL | 33408-3010 | |
| KLINE, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| KLINE, ZACH T | | ADDRESS REDACTED | | | | | | |
| KLINEDINST, ERIN REBECCA | | ADDRESS REDACTED | | | | | | |
| KLINEDINST, ZACHARY RICHARD | | 350 SPRUCE RD | | | WALKERTON | IN | 46574 | |
| KLINEDINST, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | |
| KLINERT, JEFFREY T | | 960 N FROST DR | | | SAGINAW | MI | 48638 | |
| KLINERT, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| KLINES APPLIANCE REPAIR | | RR 2 BOX 72B | | | ORANGEVILLE | PA | 17859 | |
| KLING, ANDREW CAMPBELL | | 84 FRANKENFIELD RD | | | OTTSVILLE | PA | 18942 | |
| KLING, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KLING, CINDY | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| KLING, CINDY | | LOC NO 9303 PETTY CASH | 1800 PARKWAY PLACE | | MARIETTA | GA | 30067 | |
| KLING, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| KLING, MICHAEL | | 12302 LAMPLIGHTER ST | | | GARDEN GROVE | CA | 92645 | |
| KLING, STEVEN | | ADDRESS REDACTED | | | | | | |
| KLINGBEIL, DALE | | ADDRESS REDACTED | | | | | | |
| KLINGBERG, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLINGBILE, JOY | | 25878 483RD AVE | | | BRANDON | SD | 57005-6813 | |
| KLINGE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLINGEL JR, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| KLINGENBERG, L | | 2760 W WESLEY | | | DENVER | CO | 80219-5932 | |
| KLINGENSCHMITT, TREVOR THOMAS | | ADDRESS REDACTED | | | | | | |
| KLINGENSMITH, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLINGENSMITH, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KLINGENSMITH, KYLE | | ADDRESS REDACTED | | | | | | |
| KLINGER III, ALPHUS | | 609 LIGHT ST P O BOX 70 | | | MILLERSBURG | PA | 17061 | |
| KLINGER III, ALPHUS | | ADDRESS REDACTED | | | | | | |
| KLINGER, HOWARD | | 28 JUDITH LN | | | THORNTON | PA | 19373-0000 | |
| KLINGER, JASON D | | ADDRESS REDACTED | | | | | | |
| KLINGER, JERRY | | 409 CHAMPIONS DR | | | BROWNSVILLE | TX | 78520 | |
| KLINGER, JERRY | | ADDRESS REDACTED | | | | | | |
| KLINGER, JODY | | 319 OBYLE RD | | | LENHARTSVILLE | PA | 19534 | |
| KLINGER, KENNETH ALEXANDER | | 21829 HOWARD AVE NE | | | KINGSTON | WA | 98346 | |
| KLINGER, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KLINGER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KLINGER, MICHAEL | | 1569 SANDRIDGE RD | | | ALDEN | NY | 14004 | |
| KLINGER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KLINGER, TONYA LYNN | | ADDRESS REDACTED | | | | | | |
| KLINGHAGEN, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| KLINGINSMITHS BEST BRANDS PLUS | | 1812 E 9TH | | | TRENTON | MO | 64683 | |
| KLINGINSMITHS BEST BRANDS PLUS | | 611 MAIN | | | TRENTON | MO | 64683 | |
| KLINGLER, AUSTIN EDWARD | | 20 WEST HIGH ST | | | BOUND BROOK | NJ | 08805 | |
| KLINGLER, AUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| KLINGLER, BRAD G | | ADDRESS REDACTED | | | | | | |
| KLINGLESMITH, LEE RONALD | | ADDRESS REDACTED | | | | | | |
| KLINGSEIS, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| KLINKER & ASSOCIATES INC | | 2355 DAVIDSONVILLE RD | | | GAMBRILLS | MD | 21054 | |
| KLINKER, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLINKHAMMER, JON PAUL | | ADDRESS REDACTED | | | | | | |
| KLINKHMER, TREVOR | | 8521 CHOLLA ST | | | SCOTTSDALE | AZ | | |
| KLINTON COUNTY CIRCUIT COURT | | PO BOX 407 | COUNTY COURTHOUSE | | CARLYLE | IL | 63231 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | | | | | 600040 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | CHENNAI TAMIL NADU | | | | 600040 | |
| KLIP, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| KLIPFEL, ALEX M | | ADDRESS REDACTED | | | | | | |
| KLIPPERT MARSHALL, CARY | | 325 S MELROSE DR 160 | | | VISTA | CA | 92083 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | ATTN CIVIL SECTION | | SAN DIEGO | CA | 92186-5306 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | | | SAN DIEGO | CA | 92186 | |
| KLIPPERT, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| KLIPSCH AUDIO TECHNOLOGIES | | 3502 WOODVIEW TRACE | STE 200 | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 01604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | SUITE 200 | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | SANDRA PLANK | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | INDIANAPOLIS | IN | 46266 | |
| KLISS ENTERPRISES INC | | P O BOX 391 | | | LA PORTE | IN | 46350 | |
| KLISS ENTERPRISES INC | | PO BOX 391 | 1206 WASHINGTON ST | | LA PORTE | IN | 46352-0931 | |
| KLITZ, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| KLITZKE, AARON ARDEN | | ADDRESS REDACTED | | | | | | |
| KLJAJIC, SAMIR | | 1207 SALTASH CT | | | ST LOUIS | MO | 63129 | |
| KLJAJIC, SAMIR | | ADDRESS REDACTED | | | | | | |
| KLJR FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| KLJUCARIC, NICKOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| KLJUCEVIC, OLIVER | | ADDRESS REDACTED | | | | | | |
| KLJZ | | 529 BIENVILLE | | | NEW ORLEANS | LA | 70130 | |
| KLJZ FM | | 949 S AVE B | | | YUMA | AZ | 85364 | |
| KLKN TV | | 3240 S TENTH ST | CITADEL COMMUNICATIONS | | LINCOLN | NE | 68502 | |
| KLKN TV | | CITADEL COMMUNICATIONS | | | LINCOLN | NE | 68502 | |
| KLKX FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | |
| KLKX FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | |
| KLLC FM | | PO BOX 100507 | | | PASADENA | CA | 91189-0507 | |
| KLLC FM | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603364 | |
| KLLI FM | | 7901 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KLLI FM | | PO BOX 730851 | | | DALLAS | TX | 75373-0851 | |
| KLLL FM AM | | 2505 N HWY 360 | CO RIVERSIDE NATIONAL BANK | | GRAND PRAIRE | TX | 75050 | |
| KLLL FM AM | | CO RIVERSIDE NATIONAL BANK | | | GRAND PRAIRE | TX | 75050 | |
| KLLS RADIO | | 1632 S MAIZE RD | | | WICHITA | KS | 67209 | |
| KLLY FM/KNZR FM | | PO BOX 80658 | | | BAKERSFIELD | CA | 93380 | |
| KLMS | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | |
| KLNK FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLNO FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | |
| KLNV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KLNZ FM | | 1641 E OSBORN RD STE EIGHT | | | PHOENIX | AZ | 85016 | |
| KLNZ FM | | FILE 50621 | | | LOS ANGELES | CA | 90074-0621 | |
| KLOB | | 41 601 CORPORATE WAY | | | PALM DESERT | CA | 92260 | |
| KLOB FM | | PO BOX 13750 | | | PLAM DESERT | CA | 92260 | |
| KLOBUCAR, PAMELA | | 2311 W 92ND AVE LOT 37 | | | DENVER | CO | 80260-5230 | |
| KLOBUCHAR, DAWN | | ADDRESS REDACTED | | | | | | |
| KLOC RADIO | | 1303 10TH ST PO BOX 542 | | | MODESTO | CA | 95353 | |
| KLOC, JAMIE L | | ADDRESS REDACTED | | | | | | |
| KLOCK, CASSIE JULIANNA | | ADDRESS REDACTED | | | | | | |
| KLOCK, CASSIE JULIANNA M | | 106 NE 69TH AVE | | | PORTLAND | OR | 97213 | |
| KLOCKE, BLAKE RYAN | | ADDRESS REDACTED | | | | | | |
| KLODA, JARED ROBERT | | ADDRESS REDACTED | | | | | | |
| KLODA, STEFANIA | | ADDRESS REDACTED | | | | | | |
| KLOECKNER, RON L | | ADDRESS REDACTED | | | | | | |
| KLOEPFER, BRIAN | | ADDRESS REDACTED | | | | | | |
| KLOEPPNER, ALEXANDRA A | | 2220 SW 34TH ST | 200 | | GAINESVILLE | FL | 32608 | |
| KLOESZ, HEIDI M | | ADDRESS REDACTED | | | | | | |
| KLOFER, AARON | | 10012 SMOKEY ROW RD | | | STRAWBERRY PLAINS | TN | 37871 | |
| KLOG INC | | PO BOX 5 | | | ZION | IL | 60099 | |
| KLOK | | 2905 SOUTH KING RD | | | SAN JOSE | CA | 95122 | |
| KLOK | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | |
| KLOK AM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | |
| KLOK AM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 232258738 | |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 23225-8738 | |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 752847654 | |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KLOMAN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| KLONITSKO, BRETT STEVEN | | 1750 MICHAEL DR | | | WHITEHALL | PA | 18052 | |
| KLONITSKO, BRETT STEVEN | | ADDRESS REDACTED | | | | | | |
| KLOOS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KLOOZ, ROBERT | | 13825 BRANDYCREST DR | | | CHESTERFIELD | VA | 23832 | |
| KLOPF, TAWNA | | 15740 RIGGS | | | BROWNSTOWN TOWNSHIP | MI | 48173 | |
| KLOPFENSTEIN, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| KLOPFENSTEIN, CORBIN BEIL | | ADDRESS REDACTED | | | | | | |
| KLOPTA II, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| KLOS FM RADIO INC | | FILE NO 53123 | | | LOS ANGELES | CA | 90074-3123 | |
| KLOS FM RADIO INC | | GPO BOX 5752 | | | NEW YORK | NY | 100875752 | |
| KLOSE, KEVIN | | ADDRESS REDACTED | | | | | | |
| KLOSEK, THOMAS | | 1054 DIXWELL AVE 2 | | | HAMDEN | CT | 06514-0000 | |
| KLOSEK, THOMAS | | ADDRESS REDACTED | | | | | | |
| KLOSSEN, AMY | | 612 SW DERBY CR | | | LEES SUMMIT | MO | 64081-0000 | |
| KLOSSEN, AMY | | 632 SW DERBY CIR | | | LEES SUMMIT | MO | 64081 | |
| KLOSTERMAN, ANTHONY WAYNE | | 1003 E MILESTONE CT | | | BARDSTOWN | KY | 40004 | |
| KLOSTERMAN, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| KLOSTERMEIER, KIRK | | 849 CHERRY LANE | | | WATERVILLE | OH | 43566 | |
| KLOSTERMEIER, KIRK | | ADDRESS REDACTED | | | | | | |
| KLOTT, TIM | | 301 SELKIRK | | | CANTON | MI | 48187 | |
| KLOTZ JR, DANIEL | | 11225 EAST AVE | | | SANDYVILLE | OH | 44671 | |
| KLOTZ JR, DANIEL D | | ADDRESS REDACTED | | | | | | |
| KLOTZ, DOMINIC LEONE | | ADDRESS REDACTED | | | | | | |
| KLOTZ, MISTY ANN | | ADDRESS REDACTED | | | | | | |
| KLOTZ, NICHOLAS CONAN | | ADDRESS REDACTED | | | | | | |
| KLOTZ, TIM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| KLOTZ, TIM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| KLOTZ, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| KLOTZ, ZACHARY T | | ADDRESS REDACTED | | | | | | |
| KLOTZMAN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| KLOU RADIO | | FIRST CHICAGO | PO BOX 73758 | | CHICAGO | IL | 60673-7758 | |
| KLOU RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | |
| KLOZ FM | | 209 E SECOND ST | | | ELDON | MD | 65026 | |
| KLPX RADIO | | 1920 W COPPER RD | | | TUCSON | AZ | 85745 | |
| KLQV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KLRT TV | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | |
| KLRT TV | | PO BOX 847349 | | | DALLAS | TX | 75284-7349 | |
| KLSC | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | |
| KLSC | | SUITE 200 | | | COLUMBIA | MO | 65201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLSK FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KLSR TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KLSR TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| KLSX FM | | PO BOX 100250 | | | PASADENA | CA | 91180-0250 | |
| KLSY FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KLSZ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | |
| KLSZ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | |
| KLTB FM | | 1109 MAIN ST | JACOR COMMUNICATIONS | | BOISE | ID | 83702 | |
| KLTB FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83702 | |
| KLTG | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | |
| KLTH FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KLTN FM | | 1415 N LOOP N STE 400 | | | HOUSTON | TX | 77008 | |
| KLTN FM | | UNIVISION RADIO BRDCAST TX LP | 5100 SOUTHWEST FREEWAY | | HOUSTON | TX | 77056 | |
| KLTQ | | PO BOX 2180 | | | SPRINGFIELD | MO | 65801 | |
| KLTV | | PO BOX 957 | | | TYLER | TX | 75710 | |
| KLTY FM | | 1ST FL | | | DALLAS | TX | 75247 | |
| KLTY FM | | 7700 CARPENTER FWY | 1ST FL | | DALLAS | TX | 75247 | |
| KLUC AM/FM | | P O BOX 14805 | | | LAS VEGAS | NV | 89114 | |
| KLUC FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KLUCHNIKOV, ILYA | | ADDRESS REDACTED | | | | | | |
| KLUCK, NICOLETTE ROCHELLE | | 128 SHADYWOOD LANE | | | DELANO | MN | 55328 | |
| KLUCK, NICOLETTE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| KLUCKER, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| KLUCZNIK, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | |
| KLUDT, BRUCE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KLUEBER, RONALD | | 4336 WINCHESTER DR | | | ALLISON PARK | PA | 15101-2126 | |
| KLUG, ANDREW ALEXANDER | | 852 S RARIAN ST | | | DENVER | CO | 80223 | |
| KLUG, MATT LOUIS | | ADDRESS REDACTED | | | | | | |
| KLUGER, AMALYA RACHEL | | ADDRESS REDACTED | | | | | | |
| KLUGER, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KLUGH, KEARINA | | ADDRESS REDACTED | | | | | | |
| KLUGHART SERVICE CO | | 130 11TH ST E | | | SCOTT CITY | MO | 63780 | |
| KLUMB, DUSTIN A | | ADDRESS REDACTED | | | | | | |
| KLUMP, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | |
| KLUMPP II, CALVIN JOHN | | ADDRESS REDACTED | | | | | | |
| KLUMPP TR, LETHA I | | UA 09 25 92 | | | LETHA I KLUMPP TRUST | CA | | |
| KLUMPP, STEVEN M | | 227 BONNYMEDE RD | | | PUEBLO | CO | 81001 | |
| KLUMPP, STEVEN M | | ADDRESS REDACTED | | | | | | |
| KLUNDER, MICHAEL ANDREW | | 5001 SUNSET CT | A | | LOUISVILLE | KY | 40222 | |
| KLUNDER, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| KLUNDT, ALIZABETH ANNE | | 10745 E EMERLAD AVE | | | MESA | AZ | 85208 | |
| KLUNDT, ALIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| KLUR FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KLUR FM | | PO BOX 971508 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | |
| KLUSMAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| KLUTH RECEIVER, CAROL | | 1300 HILTON PARMA RD | | | HILTON | NY | 14468 | |
| KLUTH, ALEXANDRA L | | 9 SUMNER PARK | 3 | | ROCHESTER | NY | 14607 | |
| KLUTH, ALEXANDRA L | | ADDRESS REDACTED | | | | | | |
| KLUTH, STEVEN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KLUV FM | | PO BOX 730688 | | | DALLAS | TX | 75373 | |
| KLUV FM TK COMMUNICATIONS | | 4131 N CENTRAL EXPY 700 | | | DALLAS | TX | 75204 | |
| KLUXEN, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| KLUYTMANS, ERNA | | 308 SAVOY AVE | | | RIO LINDA | CA | 95673132 | |
| KLUYTMANS, ERNA | | 308 SAVOY AVE | | | RIO LINDA | CA | 95673-132 | |
| KLUZ TV | | PO BOX 504282 | | | THE LAKES | NV | 88905 | |
| KLUZYNSKI, AMANDA | | 6821 DARTMOUTH AVE N | | | ST PETERSBURG | FL | 33710 | |
| KLUZYNSKI, AMANDA | | ADDRESS REDACTED | | | | | | |
| KLVE | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | |
| KLVE | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | |
| KLVO FM | | 300 SAN MATEO NE STE 1000 | GUARDIAN COMMUNICATION | | ALBUQUERQUE | NM | 87108 | |
| KLVO FM | | GUARDIAN COMMUNICATION | | | ALBUQUERQUE | NM | 87108 | |
| KLWY TV | | 1856 SKYVIEW DR | WYOMING MEDIA CORP | | CASPER | WY | 82601 | |
| KLYUSHNICHENKO, YEVGENYI | | 530 PARK AVE APT 204 | | | SCOTCH PLAINS | NJ | 07076 | |
| KLYUSHNICHENKO, YEVGENYI | | ADDRESS REDACTED | | | | | | |
| KLYY FM | | 5700 WILSHIRE BLVD NO 250 | | | LOS ANGELES | CA | 90036 | |
| KLZK FM | | 904 E BROADWAY | | | LUBBOCK | TX | 79403 | |
| KLZR | | 3125 W 6TH ST | LAWRENCE BROADCASTERS INC | | LAWRENCE | KS | 66049-3101 | |
| KLZR | | LAWRENCE BROADCASTERS INC | | | LAWRENCE | KS | 660493101 | |
| KLZZ KXSS | | 24 WEST DIVISION ST | | | WAITE PARK | MN | 56387 | |
| KM CONCESSIONS INC | | 2001 STEELE ST | THE PAVILION AT CITY PARK | | DENVER | CO | 80205-5737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KM LISTS INC | | PO BOX 1906 | | | CONWAY | AR | 72033 | |
| KM STRATEGIES | | PO BOX 11653 | | | ALEXANDRIA | VA | 22312-0653 | |
| KMAD FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | |
| KMAG FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KMAG FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KMAJ FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KMAJ FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | |
| KMAK, KEN | | 5007 45TH ST WEST | | | BRADENTON | FL | 34210 | |
| KMAK, RANDAL HOWARD | | ADDRESS REDACTED | | | | | | |
| KMART CORP | | PO BOX 8073 | | | ROYAL OAK | MI | 48068-8073 | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 911050454 | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91189-0454 | |
| KMAZ FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | |
| KMAZ FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | |
| KMBC TV | | PO BOX 410311 | | | KANSAS CITY | MO | 64141 | |
| KMBIKYAN, KARO | | ADDRESS REDACTED | | | | | | |
| KMBY | | 975 W ALISAL ST | SUITE E | | SALINAS | CA | 93901 | |
| KMBY | | SUITE E | | | SALINAS | CA | 93901 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 640412073 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 64041-2073 | |
| KMC CARPET CARE | | 701 1ST ST STE 2 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| KMC CARPET CARE | | 701 1ST ST STE NO 2 | | | INDIANA ROCKS BEACH | FL | 33785 | |
| KMC CHEM DRY | | 2505 ASTRO PLACE | | | SEFFNER | FL | 33584 | |
| KMC CHEM DRY | | 2505 ASTRO PL | | | SEFFNER | FL | 33584 | |
| KMC CONSTRUCTION | | 330 STATE HWY | | | SIKESTON | MO | 63801 | |
| KMCG | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KMCG | | FILE 91059 | JACOR COMMUNICATIONS | | LOS ANGELES | CA | 90074 | |
| KMCI TV | | DEPT CH 10259 | | | PALATINE | IL | 60055 | |
| KMCK | | 70 N EAST ST STE 100 | | | FAYETTEVILLE | AR | 72701 | |
| KMCK | | BOX 687159 | | | MILWAUKEE | WI | 53268-7159 | |
| KMCK FM | | BOX 687159 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7159 | |
| KMDI | | PO BOX 15316 | | | KANSAS CITY | KS | 66115 | |
| KMDL | | PO BOX 62630 | | | LAFAYETTE | LA | 70596 | |
| KMEL FM | | 340 TOWNSEND ST STE 5106 | | | SAN FRANCISCO | CA | 94107 | |
| KMEL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KMEX TV | | PO BOX 894265 | | | LOS ANGELES | CA | 90169-4265 | |
| KMEX TV | | THE UNIVERSAL GROUP | | | THE LAKES | NV | 889054265 | |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 75284-4165 | |
| KMGE FM | | 925 COUNTRY CLUB RD | SUITE 200 | | EUGENE | OR | 97401 | |
| KMGE FM | | SUITE 200 | | | EUGENE | OR | 97401 | |
| KMGG | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KMGH TV | | 123 E SPEER BLVD | | | DENVER | CO | 80203 | |
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | |
| KMGH TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 085201450 | |
| KMGI FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | |
| KMGL FM | | 1200 E BRITTON RD | | | OKLAHOMA CITY | OK | 73113 | |
| KMGL FM | | BC 4 PO BOX 271938 | | | OKLAHOMA CITY | OK | 73137-1938 | |
| KMGQ RADIO | | PO BOX 44458 | | | SANTA BARBARA | CA | 931404458 | |
| KMGQ RADIO | | PO BOX 699 | | | VENTURA | CA | 93002 | |
| KMHS FOOTBALL BOOSTER CLUB | | 1898 KENNESAW DUE WEST RD | | | KENNESAW | GA | 30152 | |
| KMID TV | | PO BOX 60230 | | | MIDLAND | TX | 79711 | |
| KMIEC, ALEKSANDER | | ADDRESS REDACTED | | | | | | |
| KMIEC, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| KMIECIAK, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| KMIECIK, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| KMIR TV | | 72920 PARK VIEW DR | | | PALM DESERT | CA | 92260 | |
| KMIX FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KMIX FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | |
| KMIZ TV | | 501 BUSINESS LOOP 70 E | | | COLUMBIA | MO | 65201 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 937440002 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 93744-0002 | |
| KMJJ FM | | PO BOX 6643087 | | | CINCINNATI | OH | 45264-3087 | |
| KMJM FM | | 10155 CORPORATE SQUARE DR | | | ST LOUIS | MO | 63132 | |
| KMJM FM | | 5556 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KMJM FM | | PO BOX 91573 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | |
| KMJQ FM | | 24 GREENWAY PLAZA 900 | RADIO ONE OF TEXAS LP | | HOUSTON | TX | 77046 | |
| KMJQ FM | | PO BOX 847339 | | | DALLAS | TX | 75284 | |
| KMJQ FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMJX | | 314 MAIN ST | | | N LITTLE ROCK | AK | 72114 | |
| KMJX | | 314 MAIN ST | | | NORTH LITTLE ROCK | AK | 72114 | |
| KMKT FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | |
| KMKX FM | | 8033 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| KMLE FM | | 645 EAST MISSOURI NO 244 | | | PHOENIX | AZ | 85012 | |
| KMLE FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 791163280 | |
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 79116-3280 | |
| KMMX FM | | 2505 N HWY 360 | C/O FIRST STATE BANK OF TX | | GRAND PRAIRIE | TX | 75050 | |
| KMMX FM | | 2505 N HWY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| KMNB MEDIA GROUP | | 7060 HOLLYWOOD BLVD STE 919 | | | HOLLYWOOD | CA | 90028 | |
| KMOD/KAKC RADIO | | 5801 E 41ST ST STE 900 | | | TULSA | OK | 74135 | |
| KMOL TV | | LOCKBOX 8479S3 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202-2958 | |
| KMOL TV | | PO BOX 1464 | | | SAN ANTONIO | TX | 78295 | |
| KMOV | | PO BOX 502641 | | | ST LOUIS | MO | 63150 | |
| KMOV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |
| KMOV TV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |
| KMOX AM RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 60673-7758 | |
| KMP ELECTRONICS | | 50 FREEPORT BLVD STE 8 | | | SPARKS | NV | 89431 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7726 | | | FRESNO | CA | 93747 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7875 | | | FRESNO | CA | 93747 | |
| KMPS FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | |
| KMPS FM | | PO BOX 24888 | | | SEATTLE | WA | 98124 | |
| KMPX TV | | 4201 POOL RD | | | COLLEYVILLE | TX | 76034 | |
| KMRJ FM | | 1061 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| KMRK | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KMRQ FM | | 2121 LANCY DR | | | MODESTO | CA | 95359 | |
| KMRR | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | |
| KMSB TV | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | |
| KMSB TV | | PO BOX 3125 | | | TUCSON | AZ | 85702 | |
| KMSP | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | |
| KMSP | | 4614 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KMSS TV | | 3519 JEWELLA AVE | COMCORP OF TEXAS INC | | SHREVEPORT | LA | 71109 | |
| KMTR TV | | 3825 INTERNATIONAL CT | | | SPRINGFIELD | OR | 97477 | |
| KMTT FM AM | | 1100 OLIVE WAY | SUITE 1650 | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | |
| KMTT FM AM | | SUITE 1650 | | | SEATTLE | WA | 98101 | |
| KMTV | | 10714 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KMTV | | PO BOX 5196 | | | INDIANAPOLIS | IN | 46255-5196 | |
| KMTV TV | | 10712 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KMUS FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KMVU TV | | 105 | | | MEDFORD | OR | 97504 | |
| KMVU TV | | 820 CRATER LAKE AVE | 105 | | MEDFORD | OR | 97504 | |
| KMWB | | PO BOX 502837 | | | ST LOUIS | MO | 631502837 | |
| KMWB | | PO BOX 60551 | WB 23 | | CHARLOTTE | NC | 28260-0551 | |
| KMXB FM | | 6655 W SAHARA C 216 | | | LAS VEGAS | NV | 89102 | |
| KMXB FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KMXF FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KMXF FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KMXH FM | | URBAN RADIO BROADCASTING | PO BOX 932459 | | ATLANTA | GA | 31193-2459 | |
| KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928 | |
| KMXP FM | | 3885 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KMXR | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | |
| KMXR | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KMXV | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111 | |
| KMXY FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | |
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 857268825 | |
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 85726-8825 | |
| KMYQ TV | | FILE 30697 | | | SAN FRANCISCO | CA | 94160 | |
| KMYZ Z104 5 FM/AM | | 5810 E SKELLY DR | SUITE 801 | | TULSA | OK | 74135 | |
| KMYZ Z104 5 FM/AM | | SUITE 801 | | | TULSA | OK | 74135 | |
| KMZQ FM | | 6655 SAHARA AVE C216 | | | LAS VEGAS | NV | 89146 | |
| KNABB GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | |
| KNABB, GEORGE | | 16541 ROLANDO AVE | | | SAN LEANDRO | CA | 94578 | |
| KNABE POWER EQUIPMENT | | 14290 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | |
| KNABE, JENNA ASHLEY | | ADDRESS REDACTED | | | | | | |
| KNABEL, ANDREW EDWARD | | 3320 MID DALE LANE | | | LOUISVILLE | KY | 40220 | |
| KNABEL, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| KNADLE, LISA A | | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNADLE, PAULA | | 6156 BABSON AVE | | | LAS VEGAS | NV | 89110 | |
| KNADLER, TAMATHA | | RR 4 BOX 4049 | | | PIEDMONT | MO | 63957-9455 | |
| KNAGGS, ADAM C | | ADDRESS REDACTED | | | | | | |
| KNAK, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| KNAKAL, RYAN | | ADDRESS REDACTED | | | | | | |
| KNAPCZYNSKI, MICHAEL | | 2920 WILLOW STAPT 5 | | | FRANKLIN PARK | IL | 60131 | |
| KNAPCZYNSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | 1920E FRONT ST | | | KANSAS CITY | MO | 64120 | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | PO BOX 931538 | | | KANSAS CITY | MO | 64139-1538 | |
| KNAPIK, DANA L | | 4602 NANTUCKETT | 51 | | TOLEDO | OH | 43623 | |
| KNAPIK, DANA L | | ADDRESS REDACTED | | | | | | |
| KNAPIK, KELLY | | ADDRESS REDACTED | | | | | | |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | MAPLE GROVE | MN | 55311 | |
| KNAPP SAN JOAQUIN SUPPLY | | 5213 E PINE AVE PO BOX 7737 | | | FRESNO | CA | 93747 | |
| KNAPP SAN JOAQUIN SUPPLY | | PO BOX 7737 | 5213 E PINE AVE | | FRESNO | CA | 93747 | |
| KNAPP SHOES | | ONE KEUKA BUSINESS PARK | SUITE 300 | | PENN YAN | NY | 14527-8995 | |
| KNAPP SHOES | | SUITE 300 | | | PENN YAN | NY | 145278995 | |
| KNAPP, AMANDA | | ADDRESS REDACTED | | | | | | |
| KNAPP, ASHLEIGH NICHOLE | | 7710 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| KNAPP, ASHLEIGH NICHOLE | | ADDRESS REDACTED | | | | | | |
| KNAPP, BENJAMIN | | 1007 SOUTH DODGION | | | INDEPENDENCE | MO | 64050-0000 | |
| KNAPP, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KNAPP, BRYAN DAVID | | 2118 CANOAS GARDEN AVE | F59 | | SAN JOSE | CA | 95125 | |
| KNAPP, BRYAN DAVID | | ADDRESS REDACTED | | | | | | |
| KNAPP, BRYANT | | 306 6TH AVE NE 21060 | | | GLEN BURNIE | MD | 21060-0000 | |
| KNAPP, BRYANT MICHEAL | | ADDRESS REDACTED | | | | | | |
| KNAPP, CALEB BYRON | | ADDRESS REDACTED | | | | | | |
| KNAPP, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| KNAPP, CHRIS | | ADDRESS REDACTED | | | | | | |
| KNAPP, DARREN SCOTT | | ADDRESS REDACTED | | | | | | |
| KNAPP, DAVID M JR | | 42 PUMPKIN HILL RD | | | LEVITTOWN | PA | 19056-3529 | |
| KNAPP, DERRICK | | 15507 MELPORT CIRCLE | | | PORT CHARLOTTE | FL | 33981 | |
| KNAPP, ELYZA JEAN | | ADDRESS REDACTED | | | | | | |
| KNAPP, ERIN LYNN | | ADDRESS REDACTED | | | | | | |
| KNAPP, FRANK | | 7 HEATHER COURT | APT  B | | LANSDALE | PA | 19446 | |
| KNAPP, HUNTER | | 1 RAND COURT | | | TRABUCO CANYON | CA | 92679 | |
| KNAPP, JASON | | ADDRESS REDACTED | | | | | | |
| KNAPP, JENNIFER A | | 5750 BAVARIAN CT UNIT A | | | HANOVER PARK | IL | 60133 | |
| KNAPP, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| KNAPP, JOSEPH | | 5302 FERN DR | | | FENTON | MI | 48430 | |
| KNAPP, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| KNAPP, KALI ALLANA | | ADDRESS REDACTED | | | | | | |
| KNAPP, KATIE MARIE | | 15680 DEVOE | | | SOUTHGATE | MI | 48195 | |
| KNAPP, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| KNAPP, KENDA | | 1512 SPYGLASS PKWY | | | VALLEJO | CA | 94591 | |
| KNAPP, KENNETH | | 42 NORTH FOURTH AVE | | | ILION | NY | 13357 | |
| KNAPP, MARY | | X | | | GRANT | MI | 49327 | |
| KNAPP, RYAN | | 110 FINLEY RD | | | WINCHESTER | KY | 40391 | |
| KNAPP, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| KNAPP, SAMANTHA | | 666 DEVON STATE RD | | | DEVON | PA | 19333-0000 | |
| KNAPP, SAMANTHA SUZANNE | | ADDRESS REDACTED | | | | | | |
| KNAPP, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| KNAPP, SHAUN A | | ADDRESS REDACTED | | | | | | |
| KNAPP, STACIE | | 1 RAND  COURT | | | COTO DE CAZA | CA | 92679 | |
| KNAPP, SUSAN B | | 4500 THERMAL LN | | | CLERMONT | FL | 34714 | |
| KNAPPS TV | | 409 N MAIN | | | BROOKLYN | MI | 49230 | |
| KNAPTON, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| KNATT, CARLA MARIE | | ADDRESS REDACTED | | | | | | |
| KNATZ, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| KNAUB, DONALD ALBERT | | ADDRESS REDACTED | | | | | | |
| KNAUB, MICHAEL | | 8427 W 74TH PL | | | ARVADA | CO | 80005-4520 | |
| KNAUER, GARY RICHARD | | ADDRESS REDACTED | | | | | | |
| KNAUER, JOSHUA EDWARDS | | ADDRESS REDACTED | | | | | | |
| KNAUER, MATTHEW J | | 14867 S SUMMIT ST | | | OLATHE | KS | 66062 | |
| KNAUER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| KNAUER, TIFFANY MORGAN | | 2225 W OAK ST | NO 2211 | | FORT COLLINS | CO | 80521 | |
| KNAUF, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNAUS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| KNAX FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | |
| KNAZZE, KEITH GERARD | | ADDRESS REDACTED | | | | | | |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNBC TV | | ROOM 4667 | | | NEW YORK | NY | 10112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNBR AM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 941053914 | |
| KNBR AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KNCI FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KNCI FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | |
| KNCL | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KNCN | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | |
| KNCN | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KNCQ FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KNDD FM | | 1100 OLIVE WAY | STE 1650 | | SEATTLE | WA | 98101 | |
| KNDD FM | | 1730 MINOR AVE 20TH FL | | | SEATTLE | WA | 98101 | |
| KNDO TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | |
| KNDU TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | |
| KNEALE, REED DENNIS | | ADDRESS REDACTED | | | | | | |
| KNEASS, MICHAEL SHEE | | ADDRESS REDACTED | | | | | | |
| KNECHT, CHRISTIN | | 10866 TAMORON LN | | | BOCA RATON | FL | 33498-6396 | |
| KNECHT, KYLE | | RR 2 BOX 500 00 | | | SAYLORSBURG | PA | 18058-0000 | |
| KNECHT, MARION | | 304 HIGH ST | | | MOORESTOWN | NJ | 08057 | |
| KNEEDLAND TV SERVICE | | 5202 US HWY 98 N | | | LAKELAND | FL | 33810 | |
| KNEELAND, ADAM P | | ADDRESS REDACTED | | | | | | |
| KNEELAND, AUBREY J | | ADDRESS REDACTED | | | | | | |
| KNEELAND, CHANCE T | | ADDRESS REDACTED | | | | | | |
| KNEFELKAMP, TIMOTHY STEVEN | | 3603 PIMLICO | | | COLUMBIA | MO | 65201 | |
| KNEFELKAMP, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | |
| KNEIDEL, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KNEIP, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| KNEIZEH, FADI MUHAB | | ADDRESS REDACTED | | | | | | |
| KNEK FM | | 3225 AMBASSADOR CAFFREY PKY | | | LAFAYETTE | LA | 70506 | |
| KNEL, ANTHONY | | 558 HAWKINS AVE | | | BRADDOCK | PA | 15104 | |
| KNELL, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| KNELLER, CHRISTOPHER JOHN | | 19 KERRY PARK | | | PITTSFORD | NY | 14534 | |
| KNELLER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| KNELLER, RONALD ROMER | | ADDRESS REDACTED | | | | | | |
| KNEPP, ALICIA | | 1038 WEST 104TH ST | 3 | | LOS ANGELES | CA | 90044-0000 | |
| KNEPP, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| KNEPP, CAMERON RAY | | 3011 LEISURE PL | | | SARASOTA | FL | 34234 | |
| KNEPP, CAMERON RAY | | ADDRESS REDACTED | | | | | | |
| KNEPP, KATRINA | | 4004M GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| KNEPPER & STRATTON | | 1225 KING ST STE 1000 | | | WILMINGTON | DE | 19899 | |
| KNESE, LUCAS JOHN | | 2032 HIGH DR | | | SAUK RAPIDS | MN | 56379 | |
| KNESE, LUCAS JOHN | | ADDRESS REDACTED | | | | | | |
| KNESEL, DOLORES | | 7732 SW 106TH ST | | | MIAMI | FL | 33156-3756 | |
| KNET FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | |
| KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | |
| KNEX FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KNEX FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KNEZEVIC, MARKO | | ADDRESS REDACTED | | | | | | |
| KNEZEVICH, DRAGAN | | ADDRESS REDACTED | | | | | | |
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 753971497 | |
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 75397-1497 | |
| KNFR FM | | 300 E THIRD | | | SPOKANE | WA | 99202 | |
| KNFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | |
| KNG AMERICA | | 80A E JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| KNICELEY, ALEXANDER RAY | | ADDRESS REDACTED | | | | | | |
| KNICELEY, PHILLIP XAVIOUR | | ADDRESS REDACTED | | | | | | |
| KNICELY, TASHA SHEA | | 1158 BUTTERWOOD CIRCLE | | | FAYETTEVILLE | NC | 28314 | |
| KNICELY, TASHA SHEA | | ADDRESS REDACTED | | | | | | |
| KNICELY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KNICK, RUSSELL S | | 6220 SW 18TH CT | | | NORTH LAUDERDALE | FL | 33068 | |
| KNICK, RUSSELL S | | ADDRESS REDACTED | | | | | | |
| KNICKERBOCKER MAINTENANCE | | 417 DEVOE ST SE B | | | OLYMPIA | WA | 98501 | |
| KNICKERBOCKER, JOSEPH LEE | | 1419 REDWAY | | | HOUSTON | TX | 77062 | |
| KNICKERBOCKER, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| KNICKERBOCKER, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| KNICKERBOCKER, MATTHEW RICHARD | | 1419 REDWAY LANE | | | HOUSTON | TX | 77062 | |
| KNICKERBOCKER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| KNICKERBOCKER, STEVE S | | 5824 WINAMAC LAKE DR | 1A | | MISHAWAKA | IN | 46545 | |
| KNICKMAN, ROBERT | | 3 MATINECOCK COURT | | | LOCUST VALLEY | NY | 11560-0000 | |
| KNICKMAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| KNIELING, BRIAN | | ADDRESS REDACTED | | | | | | |
| KNIELING, DAVID AARON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIERIEM, DANIEL VINZENZ | | ADDRESS REDACTED | | | | | | |
| KNIESS, CHARITY EVELYN | | ADDRESS REDACTED | | | | | | |
| KNIESS, JESSE | | RR 1 BOX 42A | | | NELSON | MO | 65347-0000 | |
| KNIESS, JESSE DAVID | | ADDRESS REDACTED | | | | | | |
| KNIEZEWSKI, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KNIFFIN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| KNIFFIN, PAT DUANE | | 251 DOWNING DR | | | APTOS | CA | 95003 | |
| KNIGGE, TYSON J | | ADDRESS REDACTED | | | | | | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35206 | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35210 | |
| KNIGHT ARCHITECTURAL & CONST | | 7902 CORINTH DR | | | CORPUS CHRISTI | TX | 78413 | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 054950029 | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 05495-0029 | |
| KNIGHT COOPER, MICHELLE | | 1532 HAZELWOOD RD | | | COLUMBIA | SC | 29209 | |
| KNIGHT CREDIT | | 2151 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| KNIGHT FIRE PROTECTION INC | | 9702 LATHROP INDUSTRIAL DR SW | | | OLYMPIA | WA | 98512-9188 | |
| KNIGHT II, ERNEST L | | ADDRESS REDACTED | | | | | | |
| KNIGHT MARKETING CORP | | 18 02 131ST ST | | | COLLEGE POINT | NY | 11358 | |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | DENVER | CO | 80291-1268 | |
| KNIGHT SIGN INDUSTRIES | | 5959 KNIGHT AVE | | | TUSCALOOSA | AL | 35405 | |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE RD | PHOENIX | AZ | 85043 | |
| KNIGHT TRUCKING&EXCVTNG CO INC | | 8814 COWENTON AVE | | | PERRY HALL | MD | 21128 | |
| KNIGHT, ADRIAN | | 910 BUCKINGHAM COVE | | | FAIRBURN | GA | 30213-0000 | |
| KNIGHT, ADRIAN KYLE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ALEX GORDON | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ALLAN KENNETH | | ADDRESS REDACTED | | | | | | |
| KNIGHT, AMANDA LAYNE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ANDREW | | 304 RIVERANNE CT | 211 | | VIRGINIA BEACH | VA | 23462 | |
| KNIGHT, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ANTHONY JOSEPH | | 368 CLOVE RD | | | STATEN ISLAND | NY | 10310 | |
| KNIGHT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BARBARA K | | 102 SAINT CATHERINE ST | | | SAINT SIMONS ISL | GA | 31522-2012 | |
| KNIGHT, BARRY | | 6 BENNERE RD | | | GLEN BURNIE | MD | 21060 | |
| KNIGHT, BLAKE KEITH | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRADLEY S | | 420 TYNSDALE DR | | | DOUGLASVILLE | GA | 30134 | |
| KNIGHT, BRADLEY S | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRANDI RAE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRANDON P | | 2945 SCHOOLVIEW RD | | | EDEN | NY | 14057 | |
| KNIGHT, BRANDON P | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRANDON S | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRENDAN E | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BROOKE | | 632 S BERRY ST | | | BURKBURNETT | TX | 76354-3601 | |
| KNIGHT, CAROLYN S | | 2215 DOVER RD | | | MORRISTOWN | TN | 37813-1326 | |
| KNIGHT, CHARLES | | 1400 66TH AVE | | | VERO BEACH | FL | 32966-1049 | |
| KNIGHT, CHARLES | | 52 BRIDLE WAY | | | NEWTON SQUARE | PA | 19073-0000 | |
| KNIGHT, CHRISTOPHER ARTHUR | | ADDRESS REDACTED | | | | | | |
| KNIGHT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, COREY JOSEPH | | ADDRESS REDACTED | | | | | | |
| KNIGHT, COTY LEE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, DALE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, DAVID | | 3266 MAPLEWOOD DR | | | GULF BREEZE | FL | 32563 | |
| KNIGHT, DERRICK KENDALL | | ADDRESS REDACTED | | | | | | |
| KNIGHT, DMITRI BERNARD | | 230 AUDINO LANE | F | | ROCHESTER | NY | 14624 | |
| KNIGHT, DONALD KEVIN | | 8353 CANYON OAK DR | | | CITRUS HEIGHTS | CA | 95610 | |
| KNIGHT, DWAYNE | | 2724 SAMS CREEK RD | | | NEW WINDSOR | MD | 21776 | |
| KNIGHT, DYLAN J | | 601 LARAMIE DR | | | LEXINGTON | KY | 40503 | |
| KNIGHT, DYLAN J | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ERRIC DESMOND | | 9325 SHILOH DR | | | RICHMOND | VA | 23237 | |
| KNIGHT, ERRIC DESMOND | | ADDRESS REDACTED | | | | | | |
| KNIGHT, FREDRICK TERRIL | | ADDRESS REDACTED | | | | | | |
| KNIGHT, GARRETT JUSTIN | | 8804 SO STATE ST | F 203 | | SANDY | UT | 84070 | |
| KNIGHT, GARRETT JUSTIN | | ADDRESS REDACTED | | | | | | |
| KNIGHT, IAN COREY | | 16785 ARROYO PARK DR | | | MORENO VALLEY | CA | 92551 | |
| KNIGHT, IAN COREY | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JAMES | | 1181 LOW WATER WAY | | | LAWRENCEVILLE | GA | 30045-7075 | |
| KNIGHT, JAMES GARLAND | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JAMIE EVERETT | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JEFF | | 3500 GREYSTONE | NO 139 | | AUSTIN | TX | 78731 | |
| KNIGHT, JEFFERY LYNN OWENS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, JENNIFER | | 219 GRANDVIEW BLVD | | | MUSKOGEE | OK | 74403 | |
| KNIGHT, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JOHN | | 4139 STONES CROSSING RD | | | GREENWOOD | IN | 46143-0000 | |
| KNIGHT, JOHN J | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JONATHAN | | 10313 YORKTOWN CT | | | GREAT FALLS | VA | 22066-0000 | |
| KNIGHT, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KNIGHT, JOSH W H | | ADDRESS REDACTED | | | | | | |
| KNIGHT, KASEY | | 8917 NE 25TH AVE | | | VANCOUVER | WA | 98665 | |
| KNIGHT, KAYLA NICOLE | | RT 2 BOX 241 B | | | WALKER | WV | 26180 | |
| KNIGHT, KENNETH ELI | | 809 CAROLINA AVE | | | BOGALUSA | LA | 70427 | |
| KNIGHT, KENNETH ELI | | ADDRESS REDACTED | | | | | | |
| KNIGHT, KEVIN | | 173 BRIDLEWOOD DR | | | JACKSONVILLE | NC | 28540 | |
| KNIGHT, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KNIGHT, KIANA LATRICE | | 301 N CENTRAL PARK | 2B | | CHICAGO | IL | 60624 | |
| KNIGHT, KIANA LATRICE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, KIMBERLY | | 622 LITTLE NECK RD | | | VIRGINIA BEACH | VA | 23452-5846 | |
| KNIGHT, LAURA J | | ADDRESS REDACTED | | | | | | |
| KNIGHT, LEHMAN | | ADDRESS REDACTED | | | | | | |
| KNIGHT, LOIS | | 1461 CAMP DR | | | LANCASTER | SC | 29720 | |
| KNIGHT, MARY | | 208 77TH ST W | | | BRADENTON | FL | 34209 | |
| KNIGHT, MARY | | ADDRESS REDACTED | | | | | | |
| KNIGHT, MATT RAY | | 512 8TH AVE S | 101 | | ST CLOUD | MN | 56301 | |
| KNIGHT, MATTHEW C | | 5031 ACUNA ST | | | SAN DIEGO | CA | 92117 | |
| KNIGHT, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| KNIGHT, MATTHEW GREGORY | | 816 DUNCAN WAY | | | FOLSOM | CA | 95630 | |
| KNIGHT, MEGAN | | ADDRESS REDACTED | | | | | | |
| KNIGHT, MELTON E | | 2723 SPIDLETOP LANE | | | KENNESAW | GA | 30144 | |
| KNIGHT, MELTON E | | 2723 SPIDLETOP LN | | | KENNESAW | GA | 30144 | |
| KNIGHT, MICHAEL | | 3414 94TH ST | | | LUBBOCK | TX | 79423-3624 | |
| KNIGHT, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| KNIGHT, NATHAN BERNARD | | ADDRESS REDACTED | | | | | | |
| KNIGHT, NATHAN LEELAND | | 21331 LINDSAY DR | | | TRABUCO CANYON | CA | 92679 | |
| KNIGHT, NATHAN LEELAND | | ADDRESS REDACTED | | | | | | |
| KNIGHT, NICHOLAS | | 2576 152ND AVE NE | B 103 | | REDMOND | WA | 98052-0000 | |
| KNIGHT, NICHOLAS JOEL | | ADDRESS REDACTED | | | | | | |
| KNIGHT, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | |
| KNIGHT, OLIVER D | | ADDRESS REDACTED | | | | | | |
| KNIGHT, PARKER | | 10 HOMESTEAD RD | | | STRAFFORD | PA | 19087 | |
| KNIGHT, PARKER | | ADDRESS REDACTED | | | | | | |
| KNIGHT, PEYTON MARSHALL | | 2105 CHANDABROOK DR | | | PELHAM | AL | 35124 | |
| KNIGHT, PIERRE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, QUINN | | 1714 NEW HORIZON DR NO 81 | | | NEW IBERIA | LA | 70560 | |
| KNIGHT, RAHIME | | PO BOX | | | SAVANNAH | GA | 31404-0000 | |
| KNIGHT, ROBERT | | 3858 JOHNSON ST | | | FRISCO | TX | 75034 | |
| KNIGHT, ROBERT | | ADDRESS REDACTED | | | | | | |
| KNIGHT, RUBYE G | | 150 WILLOW ST | | | LEOMINSTER | MA | 01453 | |
| KNIGHT, RUBYE G | | ADDRESS REDACTED | | | | | | |
| KNIGHT, RYAN MICHAEL | | 8703 COWPOKE RD | | | CHEYENNE | WY | 82009 | |
| KNIGHT, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, SEAN LEWIS | | ADDRESS REDACTED | | | | | | |
| KNIGHT, SEBASTIAN C | | ADDRESS REDACTED | | | | | | |
| KNIGHT, SEYMOUR ASHLEY | | ADDRESS REDACTED | | | | | | |
| KNIGHT, SHARON MICHELLE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, SPENCER DEE | | ADDRESS REDACTED | | | | | | |
| KNIGHT, TRAVIS G | | 235 EDEN CIR | | | PINEVILLE | NC | 28134 | |
| KNIGHT, TRAVON | | ADDRESS REDACTED | | | | | | |
| KNIGHT, TYESHA N | | ADDRESS REDACTED | | | | | | |
| KNIGHT, WALELA ANN | | ADDRESS REDACTED | | | | | | |
| KNIGHT, ZACHARY GREGORY | | 7045 RUDISILL COURT 3B | | | BALTIMORE | MD | 21244 | |
| KNIGHT, ZACHARY GREGORY | | ADDRESS REDACTED | | | | | | |
| KNIGHT,COMMITTEE TO ELECT WILL | | 9250 DELAIR WAY | | | ELK GROVE | CA | 95758 | |
| KNIGHTEN, AMANDA NICOLE | | 4306 W HIRSCH | | | CHICAGO | IL | 60651 | |
| KNIGHTEN, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| KNIGHTEN, CATHIE MAE | | 3015 CR470 | | | OKAHUMPKA | FL | 34762 | |
| KNIGHTEN, CATHIE MAE | | ADDRESS REDACTED | | | | | | |
| KNIGHTEN, CRAIG | | 90 WILKIE WAY | | | FLETCHER | NC | 28732 | |
| KNIGHTEN, CRAIG | | ADDRESS REDACTED | | | | | | |
| KNIGHTEN, SHEQUILA QUEENISHA | | ADDRESS REDACTED | | | | | | |
| KNIGHTEN, TAMBRIA LATOYA | | ADDRESS REDACTED | | | | | | |
| KNIGHTES, ANDY | | 108 KNIGHTES ACRES LANE | | | SCHENECTADY | NY | 12306 | |
| KNIGHTES, ANDY C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHTON, ALEX SHANE | | ADDRESS REDACTED | | | | | | |
| KNIGHTON, BRYCE MARION | | ADDRESS REDACTED | | | | | | |
| KNIGHTON, IAN | | ADDRESS REDACTED | | | | | | |
| KNIGHTON, RUTH | | 10012 WILMINGTON AVE | | | LOS ANGELES | CA | 90002 | |
| KNIGHTON, SADE CHAPELLE | | ADDRESS REDACTED | | | | | | |
| KNIGHTON, WILLIE FLOYD | | ADDRESS REDACTED | | | | | | |
| KNIGHTON, ZACH | | 306 N HARRISON ST APT 2 | | | RICHMOND | VA | 23220 | |
| KNIGHTS INN | | 2355 AVIATION AVE | | | N CHARLESTON | SC | 29406 | |
| KNIGHTS INN | | 5175 28TH ST N E | | | GRAND RAPIDS | MI | 49512 | |
| KNIGHTS INN CHARLESTON | | 6401 MACCORKLE AVE SE | | | CHARLESTON | WV | 25304 | |
| KNIGHTS PLUMBING CO | | 104 LLOYDWOOD DR | | | W COLUMBIA | SC | 29172 | |
| KNIGHTS, KAORI | | 601 TAYLOR OAK CIRCLE | 108 | | MONTGOMERY | AL | 36116 | |
| KNIGHTS, KAORI | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| KNIGHTWATCH COMMUNICATIONS | KNIGHTWATCH COMMUNICATIONS | 4020 GREEN MOUNT CROSSING DR STE 160 | | | SHILOH | IL | 62269 | |
| KNILL, KEN | | 25400 FIRWOOD | | | WARREN | MI | 48089 | |
| KNIN FM | | PO BOX 787 | | | WICHITA FALLS | TX | 76307 | |
| KNIPE JR, HOWARD W | | 5 SIBLEY RD | | | ASHBURNHAM | MA | 01430 | |
| KNIPE JR, HOWARD W | | ADDRESS REDACTED | | | | | | |
| KNIPE, DARREN C | | ADDRESS REDACTED | | | | | | |
| KNIPP, JEFFERY T | | ADDRESS REDACTED | | | | | | |
| KNIPPA, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| KNIPPS TV | | 18 COUNTY RD | | | IRONTON | OH | 45638 | |
| KNIPS, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| KNISLEY, RUTH | | 11085 OKARA ST NE | | | MOORE HAVEN | FL | 33471 | |
| KNISPEL, BRIAN J | | ADDRESS REDACTED | | | | | | |
| KNISS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| KNITTEL, AMANDA ELISABETH | | ADDRESS REDACTED | | | | | | |
| KNITTEL, ANTHONY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KNITTEL, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | |
| KNITTEL, JOHN F | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| KNITTELL JR GEORGE H | | 17246 WINDSOR CREST BLVD | | | WILD WOOD | MO | 63038-1395 | |
| KNITTER, MELISSAT | | ADDRESS REDACTED | | | | | | |
| KNITTER, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KNIX KCWW | | PO BOX 3174 | | | TEMPE | AZ | 85280 | |
| KNOBBE, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| KNOBLAUCH, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| KNOBLAUCH, DAVID | | 525 E SPUR | | | GILBERT | AZ | 85296 | |
| KNOBLICH, KEITH ANDREW | | 32 PALMER ST | | | QUINCY | MA | 02169 | |
| KNOBLOCH, LAUREN NICOLE | | 2036 BLAKE AVE | | | RACINE | WI | 53404 | |
| KNOBLOCH, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| KNOBLOCK, DEREK EDWARD | | ADDRESS REDACTED | | | | | | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | 1161 COMMERCE DR | | | GENEVA | IL | 60134 | |
| KNOCKOUT PEST CONTROL INC | | 1009 FRONT ST | | | UNIONDALE | NY | 11553 | |
| KNODTS FLOWERS & GIFTS | | 981 ALDEN LN | | | LIVERMORE | CA | 94550 | |
| KNOEPFLER, STEVEN MICHAEL | | 6517 WESTGATE LANE | | | BURLINGTON | KY | 41005 | |
| KNOEPFLER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNOFF, EDWARD ROY | | ADDRESS REDACTED | | | | | | |
| KNOFF, MATTHEW CARL | | ADDRESS REDACTED | | | | | | |
| KNOLES, JAMES MITCHELL | | 18 MONSERRAT | | | FOOTHILL RANCH | CA | 92610 | |
| KNOLES, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384 | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384-7778 | |
| KNOLL, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| KNOLL, DANIEL J | | 10 PATRICIA AVE | | | ALBANY | NY | 12203 | |
| KNOLL, DOUG J | | ADDRESS REDACTED | | | | | | |
| KNOLL, ERIK | | 4924 91ST CRESCENT N | | | BROOKLYN PARK | MN | 55443 | |
| KNOLL, ERIK | | ADDRESS REDACTED | | | | | | |
| KNOLL, JERRY | | 5503 DORSET | | | ALEXANDRIA | VA | 22311 | |
| KNOLL, JOHN | | 7804 CHALMETTE DR | | | HAZELWOOD | MO | 630423537 | |
| KNOLL, JOHN V | | ADDRESS REDACTED | | | | | | |
| KNOLL, KENNETH JON | | ADDRESS REDACTED | | | | | | |
| KNOLL, PAUL L | | ADDRESS REDACTED | | | | | | |
| KNOLL, RYAN M | | ADDRESS REDACTED | | | | | | |
| KNOLL, TERASA LYNN | | ADDRESS REDACTED | | | | | | |
| KNOLL, TRACY | | 3424 WILDWOOD AVE | | | HIGH POINT | NC | 27265 | |
| KNOLL, TRACY E | | ADDRESS REDACTED | | | | | | |
| KNOLLEY, KARLA EVET | | ADDRESS REDACTED | | | | | | |
| KNOLLMAN, JOSHUA R | | 2555 SOUTH 300 E | | | COLUMBUS | IN | 47201 | |
| KNOLLMAN, JOSHUA ROBERT | | 2803 DESOTO WAY | | | COLUMBUS | IN | 47203 | |
| KNOLLMAN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| KNOLLMAN, TIMOTHY JAMES | | 312 NORTH HART ST | | | HARVARD | IL | 60033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOLLMAN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| KNOP, TIMOTHY ALLYN | | 50 EAST OREGON ST | | | TUCSON | AZ | 85706 | |
| KNOPE, BRANDON MARK | | 4125 SHERATON RD | | | OTTAWA HILLS | OH | 43606 | |
| KNOPE, BRANDON MARK | | ADDRESS REDACTED | | | | | | |
| KNOPF, KYLE D | | ADDRESS REDACTED | | | | | | |
| KNOPKE, JEFFREY KYLE | | 501 MAPLE AVE | | | RICHMOND | VA | 23226 | |
| KNOPKE, JEFFREY KYLE | | ADDRESS REDACTED | | | | | | |
| KNOPP, ANDREW | | 4110 BERINI DR | | | DURHAM | NC | 27705-1840 | |
| KNOPP, BRIAN L | | 715 CLASTER BLVD | | | DAUPHIN | PA | 17018-9501 | |
| KNOPP, JOHN STEVEN | | ADDRESS REDACTED | | | | | | |
| KNOPPE, CLINT R | | ADDRESS REDACTED | | | | | | |
| KNORDLE, AMIR | | ADDRESS REDACTED | | | | | | |
| KNORR, MARY KAY | | ADDRESS REDACTED | | | | | | |
| KNORR, SEAN | | 309 DAVIES AVE | | | WEST HENRIETTA | NY | 14586 | |
| KNORR, SEAN S | | 385 DAVIES AVE APT NO 1 | | | W HENRIETTA | NY | 14586 | |
| KNORR, SEAN S | | 385 DAVIES AVE APTNO 1 | | | W HENRIETTA | NY | 14586 | |
| KNORR, SEAN S | | ADDRESS REDACTED | | | | | | |
| KNORR, STEVEN A | | 215 MAYTIDE ST | | | PITTSBURGH | PA | 15227 | |
| KNORR, STEVEN A | | ADDRESS REDACTED | | | | | | |
| KNOT INC, THE | | 11106 MOCKINGBIRD DR | | | OMAHA | NE | 68137 | |
| KNOTHE ESQUIRE, CHARLES S | | 14 THE COMMONS | 3516 SILVERSIDE RD | | WILMINGTON | DE | 19810 | |
| KNOTHE ESQUIRE, CHARLES S | | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| KNOTT, ANDRE C | | ADDRESS REDACTED | | | | | | |
| KNOTT, ANDREC | | 41 EAST MOYER DR | | | BEAR | DE | 19701-0000 | |
| KNOTT, ANN | | 3208 FOX LAKE DR | | | TAMPA | FL | 33618-0000 | |
| KNOTT, AUSTIN | | 28939 N NOBLE RD | | | PHOENIX | AZ | 85085-0000 | |
| KNOTT, AUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| KNOTT, DYRAL | | 166 COLEMAN DR | | | JACKSONVILLE | NC | 28546-0000 | |
| KNOTT, DYRAL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KNOTT, GERALD DAVID | | ADDRESS REDACTED | | | | | | |
| KNOTT, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| KNOTT, SHAUN DAVID | | ADDRESS REDACTED | | | | | | |
| KNOTT, THOMAS RAYMOND | | 1300 PINE ST | | | PINE HILL | NJ | 08021 | |
| KNOTT, THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD PO BOX 5002 | | | BUENA PARK | CA | 906209985 | |
| KNOTTS BERRY FARM | | PO BOX 5002 | 8039 BEACH BLVD | | BUENA PARK | CA | 90620-9985 | |
| KNOTTS, JACOB HUNTER | | ADDRESS REDACTED | | | | | | |
| KNOTTS, KAVEN | | 2303 W 60TH ST N | | | WICHITA | KS | 67204 | |
| KNOTTS, KAVEN | | ADDRESS REDACTED | | | | | | |
| KNOTTS, LESLIE JANELLE | | ADDRESS REDACTED | | | | | | |
| KNOUSE, BRANDON JAMES | | 1140 BARFIELD | | | DANIEL ISLAND | SC | 29492 | |
| KNOUSE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| KNOW HOW DEVELOPMENT LTD | | UNIT D 4/F LUK HOP INDUSTRIAL | 8 LUK HOP ST SAN PO KONG | | KOWLOON HONG KONG | | | HKG |
| KNOWINGS, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | |
| KNOWLEDGE IN SOUND | | 205 W MONTGOMERY CROSS RD 1103 | | | SAVANNAH | GA | 31406 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | VIDEO EXPO NEW YORK | 701 WESTCHESTER AVE | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | PROTIVITI | | CHICAGO | IL | 60693 | |
| KNOWLES PRESS INC, THE | | PO BOX 428 | 316 E MAPLE ST | | HARTVILLE | OH | 44632 | |
| KNOWLES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KNOWLES, CAROL | | ADDRESS REDACTED | | | | | | |
| KNOWLES, DUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| KNOWLES, ETHAN SUTHER | | ADDRESS REDACTED | | | | | | |
| KNOWLES, JASON DUANNE | | ADDRESS REDACTED | | | | | | |
| KNOWLES, JEFFREY TODD | | 3555 S MARION WAY | | | CHANDLER | AZ | 85286 | |
| KNOWLES, JEFFREY TODD | | ADDRESS REDACTED | | | | | | |
| KNOWLES, JOSH | | 15714 FISHHAWK FALLS DR | | | LITHIA | FL | 33547 | |
| KNOWLES, JOSH | | ADDRESS REDACTED | | | | | | |
| KNOWLES, LAVON LAMARCUS | | ADDRESS REDACTED | | | | | | |
| KNOWLES, MATT YURICICH | | ADDRESS REDACTED | | | | | | |
| KNOWLES, MICHELLE | | 8628 W CATHERINE AVE FL 2 | | | CHICAGO | IL | 60656-1111 | |
| KNOWLES, PATRICIA | | 1228 PRESTON WAY | | | VENICE BEACH | CA | 90291 | |
| KNOWLES, PATRICIA J | | ADDRESS REDACTED | | | | | | |
| KNOWLES, RICHARD D | | PO BOX 774 | | | MEADOWS OF DAN | VA | 24120-0774 | |
| KNOWLES, STANFORD CHRISTOPHER | | 447 TOM KEMP DR | | | NEW BRAUNFELS | TX | 78130 | |
| KNOWLES, STANFORD CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KNOWLES, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| KNOWLES, STEVEN PHILLIP | | 101 SKY HARBOR | | | CIBILO | TX | 78108 | |
| KNOWLES, TIERA MONA | | 123 ERIE ST | 9 | | LAKE WORTH | FL | 33461 | |
| KNOWLES, TIERA MONA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOWLES, TREVOR F | | ADDRESS REDACTED | | | | | | |
| KNOWLES, VALERIE ANN | | 519 NORTH COUNTY LINE RD | | | ALBANY | GA | 31705 | |
| KNOWLES, VALERIE ANN | | ADDRESS REDACTED | | | | | | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | CHATTANOOGA | TN | 37402 | |
| KNOWLING, ROBERT | | 17655 E PEAKVIEW PLACE | | | CENTENNIAL | CO | 80016-0000 | |
| KNOWLING, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| KNOWLTON, DAVID M | | 3044 MEADOW ST | | | LYNN HAVEN | FL | 32444 | |
| KNOWLTON, DAVID M | | ADDRESS REDACTED | | | | | | |
| KNOWLTON, JAMES | | ADDRESS REDACTED | | | | | | |
| KNOWLTON, JUSTYN INEAL | | ADDRESS REDACTED | | | | | | |
| KNOX CO CLERK & MASTER | | 400 MAIN AVE STE 125 | CHILD SUPPORT BOOKEEPING | | KNOXVILLE | TN | 37902 | |
| KNOX CO CLERK & MASTER | | CHILD SUPPORT BOOKEEPING | | | KNOXVILLE | TN | 37902 | |
| KNOX COMPANY INC, RF | | PO BOX 1337 | | | SMYRNA | GA | 30081 | |
| KNOX COMPANY, THE | | 17672 ARMSTRONG | | | IRVINE | CA | 92714 | |
| KNOX COMPUTERS & ELECTRONICS | | 304 S MARKET ST | | | HOLDEN | MO | 64040 | |
| KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY | | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CIRCUIT CLERK | | KNOX COUNTY COURTHOUSE | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | 111 E HIGH ST | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY CLERK | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | KNOX COUNTY CLERK | BUSINESS TAX DEPT | P O BOX 1566 | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY COURT CLERK | | 400 MAIN ST RM 149 | CRIMINAL RECORDS | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY COURT CLERK | | CRIMINAL RECORDS | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY JUVENILE COURT | BOOKEEPING | | | | KNOXVILLE | TN | 379010909 | |
| KNOX COUNTY JUVENILE COURT | | PO BOX 909 | ATTN BOOKEEPING | | KNOXVILLE | TN | 37901-0909 | |
| KNOX COUNTY PROBATE | | 400 MAIN ST | | | KNOXVILLE | TN | 37902 | |
| KNOX DEREK A | | 290 N FAIRVIEW AVE | NO 2 | | GOLETA | CA | 93117 | |
| KNOX FOR ASSEMBLY, WALLY | | 921 11TH ST STE D | C/O CARRIE MCKINLEY | | SACRAMENTO | CA | 95814 | |
| KNOX JR, RICKY ANDREW | | 6125 ST RT 5 AND 20 | | | CANANDAIGUA | NY | 14424 | |
| KNOX JR, ROOSEVELT J | | 1441 STODDARD ST | | | SACRAMENTO | CA | 95822 | |
| KNOX JR, ROOSEVELT J | | ADDRESS REDACTED | | | | | | |
| KNOX JR, RUDOLPH EUGENE | | ADDRESS REDACTED | | | | | | |
| KNOX, AARON J | | 1011MILL CROSSING PLACE NO 180 | | | ARLINGTON | TX | 76006 | |
| KNOX, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| KNOX, BRIAN | | PO BOX 26122 | | | INDIANAPOLIS | IN | 46226 | |
| KNOX, CHARLES EDWARD | | 1020 CREEL ST | H | | CONWAY | SC | 29527 | |
| KNOX, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| KNOX, CHRISTOPHER | | 46 OSSIPEE RD | | | CAPE NEDDICK | ME | 03902-0000 | |
| KNOX, CHRISTOPHER MYLES | | ADDRESS REDACTED | | | | | | |
| KNOX, DALTON JAMES | | ADDRESS REDACTED | | | | | | |
| KNOX, DAMIAN JAMAL | | 874 NORTH 46TH ST | | | BATON ROUGE | LA | 70802 | |
| KNOX, ELVIS | | 125 N WASHINGTON ST | | | SHIPPENSBURG | PA | 17257-1422 | |
| KNOX, EMILY REBECCA | | ADDRESS REDACTED | | | | | | |
| KNOX, HENRY RAY | | ADDRESS REDACTED | | | | | | |
| KNOX, JAMES | | 126 WEST 139TH ST | 5A | | NEW YORK | NY | 10030 | |
| KNOX, JEREMIAH ROBERT | | ADDRESS REDACTED | | | | | | |
| KNOX, JUSTIN | | ADDRESS REDACTED | | | | | | |
| KNOX, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNOX, KENNETH CARDINAL | | 4612 CHESAPEAKE COURT | | | COLUMBUS | OH | 43220 | |
| KNOX, KENNETH CARDINAL | | ADDRESS REDACTED | | | | | | |
| KNOX, KENTRAIL FLOYD | | ADDRESS REDACTED | | | | | | |
| KNOX, LATOYA NICHOLE | | ADDRESS REDACTED | | | | | | |
| KNOX, LENESE ARIANA | | 6425 WESTHEIMER | | | HOUSTON | TX | 77057 | |
| KNOX, LENESE ARIANA | | ADDRESS REDACTED | | | | | | |
| KNOX, MICAH | | ADDRESS REDACTED | | | | | | |
| KNOX, MOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| KNOX, MYESHIA | | ADDRESS REDACTED | | | | | | |
| KNOX, NATISHA DANIEL | | ADDRESS REDACTED | | | | | | |
| KNOX, ROBERT J | | ADDRESS REDACTED | | | | | | |
| KNOX, SHARON | | 693 S ONEIDA WAY | | | DENVER | CO | 80224-1542 | |
| KNOX, SHAWN | | 3475 WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | |
| KNOX, SHAWN S | | 3775 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| KNOX, SHAWN S | | ADDRESS REDACTED | | | | | | |
| KNOX, VAN D | | ADDRESS REDACTED | | | | | | |
| KNOX, WINAKA D | | ADDRESS REDACTED | | | | | | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY RD | ATTENTION  HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE NEWS SENTINEL | | MICHAEL COX | P O BOX 59038 | | KNOXVILLE | TN | 37950 | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 379958583 | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE OFFICE SUPPLY INC | | 925 CENTRAL AVE NW | | | KNOXVILLE | TN | 37917 | |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 379509017 | |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KNOXVILLE, CITY OF | | ATTN COLLECTORS OFFICE | | P O BOX 15001 | KNOXVILLE | TN | | |
| KNOXVILLE, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 1028 | | KNOXVILLE | TN | | |
| KNOXVILLE, CITY OF | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE, CITY OF | | KNOXVILLE CITY OF | PO BOX 1028 | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | | | LOS ANGELES | CA | 90036 | |
| KNRK | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KNRQ FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | |
| KNS DIRECT INC | | 11373 FERNWOOD AVE | | | FONTANA | CA | 92337 | |
| KNS DIRECT INC | | 4716 BROOKS ST | | | MONTCLAIR | CA | 91763 | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KNSD TV | | FILE 54374 | | | LOS ANGELES | CA | 900744374 | |
| KNSO TV | | 30 RIVER PARK PL W 200 | | | FRESNO | CA | 93720 | |
| KNSO TV | | NBC TLMD CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| KNST/KWFM/KRQQ | ACCOUNTS RECEIVABLE | | | | TUCSON | AZ | 85705 | |
| KNST/KWFM/KRQQ | | 3202 N ORACLE RD | ATTN ACCOUNTS RECEIVABLE | | TUCSON | AZ | 85705 | |
| KNTO FM | | 2859 GEER RD | SUITE C | | TURLOCK | CA | 95382 | |
| KNTO FM | | SUITE C | | | TURLOCK | CA | 95382 | |
| KNTV TV | | 645 PARK AVE | | | SAN JOSE | CA | 95110 | |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNUCKLES, CHRISTOPHER PIERRE | | ADDRESS REDACTED | | | | | | |
| KNUCKLES, WILLIAM B | | 1400 E 10TH | | | SULPHUR | OK | 73086 | |
| KNUCKLES, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| KNUCKLEY, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| KNUDSEN, ANTHONY ALAN | | 13321 NW 11 LANE | | | SUNRISE | FL | 33323 | |
| KNUDSEN, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | |
| KNUDSEN, ERIC S | | ADDRESS REDACTED | | | | | | |
| KNUDSON, JENNIFER LYNN | | 16 FALMOUTH RD | | | ISELIN | NJ | 08830 | |
| KNUDSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| KNUDSON, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| KNUE | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | |
| KNUPP, RANDOLPH L | | 104 PENINSULA COURT | | | CONWAY | SC | 29526 | |
| KNUTH, DARLENE | | 20219 12TH PLACE SOUTH | | | SEATAC | WA | 98198 | |
| KNUTH, GEOFFERY | | ADDRESS REDACTED | | | | | | |
| KNUTH, JUSTIN STERLING | | ADDRESS REDACTED | | | | | | |
| KNUTH, MARSHA | | 303 HEATHER DR | | | CARMEL | IN | 46032 | |
| KNUTOWICZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| KNUTSEN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| KNUTSON, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| KNUTSON, CHRISTOPHER ADAM | | 817 SPRINGHILL DR | | | BURNSVILLE | MN | 55306 | |
| KNUTSON, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| KNUTSON, ERIC | | 111 KENMARE COURT | | | ROSEVILLE | CA | 95747 | |
| KNUTSON, ERIC CARL | | ADDRESS REDACTED | | | | | | |
| KNUTSON, JUDITH | | 12182 GENEVA WAY | | | APPLE VALLEY | MN | 55124-4307 | |
| KNUTSON, KIESHA TEKOYA | | ADDRESS REDACTED | | | | | | |
| KNUTSON, LAWRENC | | 711 NE 46TH AVE RD | | | OCALA | FL | 34471-0000 | |
| KNUTSON, LAWRENCE LENWOOD | | ADDRESS REDACTED | | | | | | |
| KNUTSON, LUCAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNUTZEN, MITCHELL PATRICK | | ADDRESS REDACTED | | | | | | |
| KNVA TV | | PO BOX 673005 | LIN TV | | DALLAS | TX | 75267-3005 | |
| KNVN TV | | 180 E 4TH ST | | | CHICO | CA | 95928 | |
| KNVN TV | | 3490 SILVERBELL RD | | | CHICO | CA | 95973 | |
| KNVO TV | | 1800 SOUTH MAIN SUITE 850 | | | MCALLEN | TX | 78503 | |
| KNVO TV | | PO BOX 4882N | ENTRAVISION MCALLEN | | HOUSTON | TX | 77210-4882 | |
| KNWS TV | | 8440 WESTPARK | | | HOUSTON | TX | 77063 | |
| KNWS TV | | PO BOX 4346 DEPT 312 | | | HOUSTON | TX | 77063 | |
| KNXV TV | | PO BOX 116923 | | | ATLANTA | GA | 30368-6923 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNXV TV | | PO BOX 120001 | | | DALLAS | TX | 75312 | |
| KNXX FM | | 929B GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| KO, CHANSUNG | | 2070 WATERFORD DR | | | LANCASTER | PA | 17601-5458 | |
| KO, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | |
| KO, ELI CHONG | | ADDRESS REDACTED | | | | | | |
| KO, ESTHER | | 26407 OCASEY PL | | | VALENCIA | CA | 91381-1145 | |
| KO, EUGENE | | ADDRESS REDACTED | | | | | | |
| KO, FEE | | ONE POLICE PLAZO ROOM 810 | | | NEW YORK | NY | 10038 | |
| KO, INHAE GRACE | | 8000 W CRESTLINE AVE APT 636 | | | LITTLETON | CO | 80123 | |
| KO, INHAE GRACE | | ADDRESS REDACTED | | | | | | |
| KO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KO, MARVIN C | | ADDRESS REDACTED | | | | | | |
| KO, MERVIN | | ADDRESS REDACTED | | | | | | |
| KO, MICHAEL Y | | ADDRESS REDACTED | | | | | | |
| KO, ROBERT | | ADDRESS REDACTED | | | | | | |
| KO, STEPHEN | | 26 LUDLOW ST | 5A | | NEW YORK | NY | 10002 | |
| KO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOA AM | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KOA AM | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KOA AM | | PO BOX 91161 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | |
| KOAA TV | | 2200 7TH AVE | | | PUEBLO | CO | 81003 | |
| KOAA TV | | PO BOX 195 | | | PUEBLO | CO | 81002 | |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 146733701 | |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 14673-3701 | |
| KOAKIETTAVEECHAI, PUNSAK | | ADDRESS REDACTED | | | | | | |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 802560525 | |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 80256-0525 | |
| KOAT TV | | PO BOX 39 | | | ALBUQUERQUE | NM | 87103 | |
| KOAZ | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | |
| KOB TV | | PO BOX 1351 | | | ALBUQUERQUE | NM | 87103 | |
| KOBAK, KYLE A | | 6900 TAYLOR TRAIL | | | WHITE LAKE | MI | 48383 | |
| KOBAK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| KOBAL, THOMAS G | | ADDRESS REDACTED | | | | | | |
| KOBASHIGAWA, MICHAEL | | 1301 CORTE FLORADORA | | | SAN JACINTO | CA | 92583-0000 | |
| KOBAYASHI, KRISTYN TSUNEO | | ADDRESS REDACTED | | | | | | |
| KOBAYASHI, ROBYN | | 5529 VISION QUEST COURT | | | LAS VEGAS | NV | 89139 | |
| KOBAYASHI, ROBYN | | ADDRESS REDACTED | | | | | | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 00009-0008 | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 90008 | |
| KOBAYASHI, TODD M | | ADDRESS REDACTED | | | | | | |
| KOBE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOBELKA, PETE | | ADDRESS REDACTED | | | | | | |
| KOBER JEAN A | | 12003 CHURCH RD | | | RICHMOND | VA | 23233 | |
| KOBER, JEAN A | | ADDRESS REDACTED | | | | | | |
| KOBER, JOSHUA STEPHEN | | 5616 E DAGGETT ST | | | LONG BEACH | CA | 90815 | |
| KOBER, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOBERSTEIN, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| KOBES, SAMANTHA | | 157 MONTECITO AVE | NO 6 | | OAKLAND | CA | 94610 | |
| KOBI TV | | BOX 1489 | | | MEDFORD | OR | 97501 | |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | MARKHAM | ON | L3R2M8 | CAN |
| KOBIASHVILI, DAVID | | 439 HUDSON AVE | | | ALBANY | NY | 12203-0000 | |
| KOBIASHVILI, DAVID | | ADDRESS REDACTED | | | | | | |
| KOBIELSKY, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOBIERECKI, ANDREW J | | ADDRESS REDACTED | | | | | | |
| KOBIK, KODY LEE | | ADDRESS REDACTED | | | | | | |
| KOBJACK, SAMANTHA BETHANY | | ADDRESS REDACTED | | | | | | |
| KOBLE, BENJAMIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KOBLINSKI, BRUCE FRANCIS | | ADDRESS REDACTED | | | | | | |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES LOCATION NO 3375 ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON AVE | | SACRAMENTO | CA | 95825 | |
| KOBRINSKI, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| KOBULARCIK, ANDREW J | | ADDRESS REDACTED | | | | | | |
| KOBY, HERMAN | | 22 LINCOLN AVE | | | POUGHKEEPSIE | NY | 12601 | |
| KOC, PETER GREGORY | | 111 THIRD ST | | | CLIFTON | NJ | 07011 | |
| KOC, PETER GREGORY | | ADDRESS REDACTED | | | | | | |
| KOCA, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KOCAK, KYLE B | | ADDRESS REDACTED | | | | | | |
| KOCB TV | | PO BOX 844190 | | | DALLAS | TX | 752844190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOCB TV | | PO BOX 99975 | | | OKLAHOMA CITY | OK | 73199 | |
| KOCEMBA, JOSH MIGUEL | | ADDRESS REDACTED | | | | | | |
| KOCH ENTERTAINMENT | | 1075 NORTHERN BLVD | | | ROSLYN | NY | 11576 | |
| KOCH ENTERTAINMENT | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT | | 740 BROADWAY 7TH FL | | | NEW YORK | NY | 10003 | |
| KOCH ENTERTAINMENT DIRSTRIBUTION LLC | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT DIST LLC | CAROLYN PRUDENTE | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| KOCH ENTERTAINMENT DIST LLC | | PO BOX 32983 | | | HARTFORD | CT | 06150-2983 | |
| KOCH ROSALIE | | 10701 GAYTON RD | | | RICHMOND | VA | 23238 | |
| KOCH, ANDREW C | | 10296 64TH AVE | | | ALLENDALE | MI | 49401 | |
| KOCH, ANDREW C | | ADDRESS REDACTED | | | | | | |
| KOCH, BRIAN MICHAEL | | 10667 TALLPINE LN | | | ALLANDALE | MI | 49401 | |
| KOCH, CAMMIE | | 9813 OLDE MILBROOKE WAY | | | GLENN ALLEN | VA | 23060 | |
| KOCH, CAMMIE G | | ADDRESS REDACTED | | | | | | |
| KOCH, CHARLIE WAYNE | | ADDRESS REDACTED | | | | | | |
| KOCH, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| KOCH, EVAN | | ADDRESS REDACTED | | | | | | |
| KOCH, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOCH, JASON KENNETH | | 2512 CRAB TREE COURT | | | CHESAPEAKE | VA | 23321 | |
| KOCH, JASON M | | 1413 TESLA DR | | | COLORADO SPRINGS | CO | 80909 | |
| KOCH, JASON M | | ADDRESS REDACTED | | | | | | |
| KOCH, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| KOCH, JEFFREY | | 5991S 3260W | | | ROY | UT | 84067 | |
| KOCH, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| KOCH, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| KOCH, JOHN | | 10718 MISTY MEADOWS DR | | | RENO | NV | 89521 | |
| KOCH, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | |
| KOCH, KASEY S | | ADDRESS REDACTED | | | | | | |
| KOCH, KEITH | | 880 LAHR RD | | | NAZARETH | PA | 18064-9545 | |
| KOCH, KELLY ANN | | 1 BERKSHIRE RD | | | NORTH CHELMSFORD | MA | 01863 | |
| KOCH, KENNETH ANDREW | | 148 MORTON AVE | 4 | | ALBANY | NY | 12202 | |
| KOCH, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| KOCH, KENNETH W | | ADDRESS REDACTED | | | | | | |
| KOCH, MIKE L | | ADDRESS REDACTED | | | | | | |
| KOCH, NATHANIEL | | 6223 SPIRES DR | | | LOVELAND | OH | 45140 | |
| KOCH, NATHANIEL G | | ADDRESS REDACTED | | | | | | |
| KOCH, RICHARD | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| KOCH, RYAN M | | 323 S RAMMER AVE | | | ARLINGTON HTS | IL | 60004-6870 | |
| KOCH, SARA M | | ADDRESS REDACTED | | | | | | |
| KOCH, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| KOCH, SHERRY L | | ADDRESS REDACTED | | | | | | |
| KOCH, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| KOCH, TYLER | | 11 OLD VILLAGE RD | | | STURBRIDGE | MA | 01566 | |
| KOCH, TYLER | | ADDRESS REDACTED | | | | | | |
| KOCH, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| KOCH, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | |
| KOCHAKIAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| KOCHANEK, CHRISTOPHER E | | 561 PARKER ST | | | SPRINGFIELD | MA | 01129 | |
| KOCHANEK, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| KOCHANNY, RYAN PAUL | | 1076 MOUNT ROYAL DR | APT 3A | | KALAMAZOO | MI | 49007 | |
| KOCHANNY, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| KOCHAR, RAHUL KUMAR | | ADDRESS REDACTED | | | | | | |
| KOCHAROV, EDUARD | | ADDRESS REDACTED | | | | | | |
| KOCHAROV, YURIY | | ADDRESS REDACTED | | | | | | |
| KOCHEL, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOCHEN, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOCHENSPARGER, LYNDSAY NICOLE | | ADDRESS REDACTED | | | | | | |
| KOCHER, DAVID ANTHONY | | 322 HOWARTH RD | | | MEDIA | PA | 19063 | |
| KOCHER, JACOB KENNETH | | 10403 W LAKE CAMELOT | | | MAPLETON | IL | 61547 | |
| KOCHER, JACOB KENNETH | | ADDRESS REDACTED | | | | | | |
| KOCHER, MICHELLE REGINA | | 2619 PIN OAK DR | | | WILMINGTON | DE | 19810 | |
| KOCHER, MICHELLE REGINA | | ADDRESS REDACTED | | | | | | |
| KOCHER, RICHARD C | | PSC 78 BOX 6875 | | | APO | AP | 96326-6800 | |
| KOCHER, ROBERT | | ADDRESS REDACTED | | | | | | |
| KOCHER, TROY JOSEPH | | 255 NORTH SAN TOMAS AQUIN | | | CAMPBELL | CA | 95008 | |
| KOCHER, TROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOCHERSPERGER, AARON PAUL | | 63 WILDWOOD RD | | | JEFFERSONVILLE | IN | 47130 | |
| KOCHI, ERIC M | | ADDRESS REDACTED | | | | | | |
| KOCHI, MASAKI | | 1075 LOMA AVE | | | LONG BEACH | CA | 90804-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOCHI, MASAKI | | ADDRESS REDACTED | | | | | | |
| KOCHIS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOCHIS, ROBERT ANTHONY | | 3049 EAST CORTEZ ST | | | WEST COVINA | CA | 91791 | |
| KOCHIS, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| KOCHMAN, DANIEL | | 1108 DARLENE AVE | | | OCEAN TOWNSHIP | NJ | 07712 | |
| KOCHS MAJOR APPLIANCE SERVICE | | PO BOX 1864 | | | SPLENDORA | TX | 77372 | |
| KOCHVILLE TOWNSHIP TREASURER | | 5851 MACKINAW | | | SAGINAW | MI | 48604 | |
| KOCHVILLE TOWNSHIP TREASURER SAGINAW | | ATTN COLLECTORS OFFICE | 5851 MACKINAW RD | | SAGINAW | MI | | |
| KOCIECKI, ERIC | | 8647 GOSLING WAY | | | POWELL | OH | 43065 | |
| KOCIECKI, ERIC | | ADDRESS REDACTED | | | | | | |
| KOCIECKI, MAGGIE | | ADDRESS REDACTED | | | | | | |
| KOCIELA, LARRY | | 5633 HILLRIDGE CT | | | ST LOUIS | MO | 63128-3944 | |
| KOCJAN, ROZALIA MARTA | | 47 SUMNER ST | | | BOSTON | MA | 02125 | |
| KOCJAN, ROZALIA MARTA | | ADDRESS REDACTED | | | | | | |
| KOCN | | PO BOX 81460 | | | SALINAS | CA | 81460 | |
| KOCN | | PO BOX KOCN | | | PACIFIC GROVE | CA | 93950 | |
| KOCO TV | | PO BOX 99820 | | | OKLAHOMA CITY | OK | 73199 | |
| KOCOL, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KOCON, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| KOCP FM | | 2284 VICTORIA AVE STE 2G | | | VENTURA | CA | 93003 | |
| KOCUR, MICHAEL | | 10854 MILLARD RD | | | SAINT JOHN | IN | 46373 | |
| KOCUR, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| KOCVARA, ANDREW JAMES | | 4705 SIGGELKOW DR | NO 3 | | MCFARLAND | WI | 53558 | |
| KOCVARA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| KODA ELECTRONICS HK CO , LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN ST EAST | HUNGHOM KLN | HONG KONG | | | CHN |
| KODA ELECTRONICS HK CO , LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN ST EAST | HUNGHOM KLN | HONG KONG | | | CHN |
| KODA ELECTRONICS HK CO , LTD | | RM 602 6/F FU HANG IND | I HOK YUEN ST EAST | | HONG KONG | | | |
| KODA FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | |
| KODA FM | | CLEAR CHANNEL BROADCASTING INC | CHANCELLOR MEDIA OF HOUSTON | PO BOX 847654 | DALLAS | TX | 75284-7654 | |
| KODA FM | | PO BOX 200927 | | | DALLAS | TX | 75320-0927 | |
| KODAK | | 1187 RIDGE RD W | | | ROCHESTER | NY | 14650 | |
| KODAK | | FOUR CONCOURSE BLVD STE 300 | | | ATLANTA | GA | 30328 | |
| KODAK EXPRESS STOP | | PO BOX 712025 | | | CINCINNATI | OH | 45271-2025 | |
| KODALEN, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| KODAMA, STEPHEN SEIKO | | ADDRESS REDACTED | | | | | | |
| KODIAK EQUIPMENT SERVICES INC | | 1603 EAGLE CREEK RD | | | BARNHART | MO | 63012 | |
| KODIAK SECURITY SERVICES | | PO BOX 1163 | | | AIRWAY HEIGHTS | WA | 99001 | |
| KODJ FM | | 2801 DECKER LAKE DR | | | SALT LAKE CITY | UT | 84119 | |
| KODM RADIO | | PO BOX 971498 | | | DALLAS | TX | 75397-1498 | |
| KODM RADIO | | STE D 1 | | | ODESSA | TX | 79762 | |
| KODRASI, SOKOL | | ADDRESS REDACTED | | | | | | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501 | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | |
| KODZ FM | | PO BOX 1120 | | | EUGENE | OR | 97440 | |
| KOEB, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| KOEBEL, JEREMY KEITH | | ADDRESS REDACTED | | | | | | |
| KOEHL, DANIEL MATTHEW | | 1854 RIVER RUN TRAIL | APT B | | FORT WAYNE | IN | 46825 | |
| KOEHLER, CHRISTOPHER WAYNN | | ADDRESS REDACTED | | | | | | |
| KOEHLER, DANIEL | | 35265 ASPEN ST | | | NORTH RIDGEVILLE | OH | 44039 | |
| KOEHLER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOEHLER, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| KOEHLER, JESSICA | | ADDRESS REDACTED | | | | | | |
| KOEHLER, JOHN ERHARDT | | ADDRESS REDACTED | | | | | | |
| KOEHLER, KATHY | | 1188 WABING WILLOW DR | | | KETTERING | OH | 45409 | |
| KOEHLER, KENNETH D | | 736 RIDGEVIEW DR | | | PATASKALA | OH | 43062 | |
| KOEHLER, KENNETH D | | ADDRESS REDACTED | | | | | | |
| KOEHLER, MARCUS A | | ADDRESS REDACTED | | | | | | |
| KOEHLER, MATTHEW PAUL | | 2024 RUSSET CT | 7 | | APPLETON | WI | 54914 | |
| KOEHLER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| KOEHLY, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| KOEHN, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KOEHN, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | |
| KOEHN, JEFFREY CHARLES | | ROUTE 11 BOX 248 | | | ROCKY MOUNT | NC | 27801 | |
| KOEHN, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | |
| KOEHN, TARA JO | | 3428 BROOKSHIRE DR | | | PLANO | TX | 75075 | |
| KOEHN, WILLIAM | | 2003 STANWICH DR | | | BERWYN | PA | 19312 | |
| KOEHN, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| KOEHNE, GALEN ERIC | | 507 BRUNSWICK ST | | | SAN FRANCISCO | CA | 94112 | |
| KOEHNE, GALEN ERIC | | ADDRESS REDACTED | | | | | | |
| KOEHNE, JASON EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOEKKOEK, TAYLOR RYAN | | 11929 SE REDHAWKS LN | | | HAPPY VALLEY | OR | 97086 | |
| KOEKKOEK, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| KOELEWYN, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| KOELLER, PATRICIA ANN | | 45 VILLE TERESA CT | | | HAZELWOOD | MO | 63042 | |
| KOELLER, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| KOELLING, SUSAN | | 1577 GREENRIDGE DR | | | PITTSBURG | CA | 94565 | |
| KOELSCH, JASON A | | 1483 ROSEMARY DR | | | MELBOURNE | FL | 32935 | |
| KOELSCH, JILL L | | ADDRESS REDACTED | | | | | | |
| KOELTZOW, KAREN L | | 1121 SUNNY POINT DR | | | MELBOURNE | FL | 32935 | |
| KOELTZOW, MICHAEL WAYNE | | 793 BROOKSTONE DR | | | MERRITT ISLAND | FL | 32952 | |
| KOELTZOW, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| KOEN, AMANDA MICHELLE | | 409 W 6TH ST | | | BAY MINETTE | AL | 36507 | |
| KOEN, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KOEN, ERIN LEIGH | | ADDRESS REDACTED | | | | | | |
| KOEN, MICHAEL W | | 345 MESQUITE TRL | | | WEATHERFORD | TX | 76087 | |
| KOEN, MICHAEL WAYNE | | 345 MESQUITE TRL | | | WEATHERFORD | TX | 76087 | |
| KOEN, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| KOENAMAN, DAVID | | 2055 DERRINGER RD | | | JACKSONVILLE | FL | 32225-2419 | |
| KOENEMAN, DEBORAH J | | 9321 TOTOPOTOMOY TRAIL | | | ASHLAND | VA | 23005 | |
| KOENEMAN, DEBORAH J | | ADDRESS REDACTED | | | | | | |
| KOENIG FRANK R | | 107 ARABIAN WAY | | | SIMPSONVILLE | SC | 29681 | |
| KOENIG III, ERIC KARL | | 3107A GROVE AVE | | | RICHMOND | VA | 23221 | |
| KOENIG III, ERIC KARL | | ADDRESS REDACTED | | | | | | |
| KOENIG, ADAM MICHAEL | | 250 ERNEST GURGANUS | | | JACKSONVILLE | NC | 28540 | |
| KOENIG, ALAN | | 11819 CENTRAL AVE | | | CHINO | CA | 91710-0000 | |
| KOENIG, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOENIG, ALEXANDER JOSEPH | | 125 ASH SWAMP RD | | | SCARBOROUGH | ME | 04074 | |
| KOENIG, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOENIG, BRICK | | 270 SUNSHINE ACRES DR | | | EUGENE | OR | 97401-5838 | |
| KOENIG, CHAD MORTON | | 2464 E OAKLAND ST | | | GILBERT | AZ | 85295 | |
| KOENIG, CHAD MORTON | | ADDRESS REDACTED | | | | | | |
| KOENIG, GEORGE | | PO BOX 73 | | | OILVILLE | VA | 23129 | |
| KOENIG, GEORGE | | RICHMOND NEWSPAPERS | PO BOX 73 | | OILVILLE | VA | 23129 | |
| KOENIG, JASON J | | 4340 WAYNE RD | | | MANTUA | OH | 44255 | |
| KOENIG, JASON J | | ADDRESS REDACTED | | | | | | |
| KOENIG, LANCE MARTIN | | ADDRESS REDACTED | | | | | | |
| KOENIG, MARY | | 1345 BROOKSIDE CT | | | UPLAND | CA | 91784 | |
| KOENIG, MAX ANDREW | | ADDRESS REDACTED | | | | | | |
| KOENIG, MICHAEL | | 66 DAVIS AVE | | | HACKENSACK | NJ | 07601-0000 | |
| KOENIG, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| KOENIG, ROSA VERONICA | | ADDRESS REDACTED | | | | | | |
| KOENIG, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| KOENIGSBERG, IAN N | | ADDRESS REDACTED | | | | | | |
| KOENIGSBERG, MARLYN | | 5 INNES RD | | | EAST BRUNSWICK | NJ | 08816 | |
| KOENIGSEKER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOENIGSEKER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| KOENIGSFELD, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | |
| KOENING, MIKE | | 2087 S CLAYTON ST | | | DENVER | CO | 80210 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022-3447 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022 | |
| KOENS, DAVID | | 548 PLEASANT ST SE | | | GRAND RAPIDS | MI | 49503 | |
| KOENS, DAVID R | | ADDRESS REDACTED | | | | | | |
| KOENS, TYLER | | 1078 LOWELL DR | | | APPLE VALLEY | MN | 55124-0000 | |
| KOENS, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| KOEPCKE, ASHLIE I | | ADDRESS REDACTED | | | | | | |
| KOEPKE, KEITH | | ADDRESS REDACTED | | | | | | |
| KOEPKE, ZACH KOEPKE | | ADDRESS REDACTED | | | | | | |
| KOEPP, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| KOEPPEL DIRECT | | 16200 DALLAS PKY STE 270 | | | DALLAS | TX | 75248 | |
| KOEPSEL, BRIAN A | | ADDRESS REDACTED | | | | | | |
| KOEPSELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| KOERBER, MICHAEL STEPHEN | | 7 HAMMOCK TRAIL | | | MIDDLE RIVER | MD | 21220 | |
| KOERBER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOERKEMEIER, LARS M | | 2304 W 127TH ST | | | LEAWOOD | KS | 66209 | |
| KOERKEMEIER, LARS M | | ADDRESS REDACTED | | | | | | |
| KOERNER, BRYAN M | | 15932 BIRCH ST | | | OVERLAND PARK | KS | 66085 | |
| KOERNER, BRYAN M | | ADDRESS REDACTED | | | | | | |
| KOERNER, JOSHUA SHANE | | 1040 E I 30 | 410 | | ROCKWALL | TX | 75087 | |
| KOERNER, KEVIN | | ADDRESS REDACTED | | | | | | |
| KOERNER, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| KOERNER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| KOERNER, SHEA PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOERNEY, WILLIAM | | 3920 E  SUNSET DR | | | RIMROCK | AZ | 86335 | |
| KOERNIG, KYRSTON | | ADDRESS REDACTED | | | | | | |
| KOERPER, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| KOERPERICH, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| KOERTGE, CHRISTOPHER MICHAEL | | 10171 NICCOLE LANE | | | MECHANICSVILLE | VA | 23116 | |
| KOERTGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOESEL ROBERT F | | 11261 SCENIC VIEW LANE | | | ORLANDO | FL | 32821 | |
| KOESSEL, WALTER | | 1825 LAKE HEIGHTS LANE | | | ST LOUIS | MO | 63138 | |
| KOESTER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| KOESTER, JACOB | | ADDRESS REDACTED | | | | | | |
| KOESTER, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| KOESTER, JONATHAN DALE | | ADDRESS REDACTED | | | | | | |
| KOESTER, JORDAN | | ADDRESS REDACTED | | | | | | |
| KOESTER, JORDEN | | 1812 TREMNATH ST | | | ANTIOCH | CA | 94509 | |
| KOESTER, MANDY | | 18 HATLER ST | | | FORT LEONARD WOOD | MO | 65473 | |
| KOESTERS, TESS ELIZABETH | | 6090 VILLAGE CIRCLE | | | ORLANDO | FL | 32822 | |
| KOETHER, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| KOETTER, BILL | | 43363 ICE POND DR | | | ASHBURN | VA | 20147 | |
| KOETTING, THOMAS | | 172 PHOENIX CT | | | TERRE HAUTE | IN | 47803 | |
| KOEUNE, JAMES | | 8910 BURTON RD | | | WONDER LAKE | IL | 60097 | |
| KOFFLER, HAROLD | | 3910 SAINT YVES RD | | | MYRTLE BEACH | NC | 29588-0000 | |
| KOFFLER, ZACHARY ASA | | ADDRESS REDACTED | | | | | | |
| KOFMAN, YASMIN | | 4942 VAN BUREN ST | | | YORBA LINDA | CA | 92886 | |
| KOFMAN, YASMIN | | ADDRESS REDACTED | | | | | | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701 | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701-2871 | |
| KOFORD, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOFROTH, TRACY ANN | | ADDRESS REDACTED | | | | | | |
| KOFTAN, KENDALL | | 107 S VALLEY STREAM DR | | | DERBY | KS | 67037 | |
| KOFX | | 4105 RIO BRAVO | SUITE 150 | | EL PASO | TX | 79902 | |
| KOFX | | SUITE 150 | | | EL PASO | TX | 79902 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | LOS ANGELES | CA | 90017 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | | | LOS ANGELES | CA | 90017 | |
| KOGER, ERIKA C | | ADDRESS REDACTED | | | | | | |
| KOGER, KIONDRA S | | ADDRESS REDACTED | | | | | | |
| KOGER, TINA | | 61 N ST NW | | | WASHINGTON | DC | 20001-1254 | |
| KOGLE CARDS | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| KOGLER, EDWARD ROBERT | | ADDRESS REDACTED | | | | | | |
| KOGUT, GREG | | ADDRESS REDACTED | | | | | | |
| KOGUT, NATHAN | | 2513 BRADBURY CT | | | FORT COLLINS | CO | 80523-0000 | |
| KOGUT, NATHAN | | ADDRESS REDACTED | | | | | | |
| KOH, ALBERT DONG | | ADDRESS REDACTED | | | | | | |
| KOH, HYUN | | 4101 LENOX PARK CIR NE | | | ATLANTA | GA | 30319-5360 | |
| KOHA, JEFF | | ADDRESS REDACTED | | | | | | |
| KOHAGEN, KATIE | | 269 GREEN LEA PL | | | THOUSAND OAKS | CA | 91361-0000 | |
| KOHAGEN, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KOHAR EDWARD P | | 3010 WOODFIELD DR | | | ALIQUIPPA | PA | 15001 | |
| KOHEN, ERIC BENNETT | | ADDRESS REDACTED | | | | | | |
| KOHKAYKY, MARK | | 3712 MARK TWAIN DR | | | PINETOP | AZ | 85935 | |
| KOHL, ANDREA J | | 1437 SAINT JOHNS AVE | | | HIGHLAND PARK | IL | 60035-3428 | |
| KOHL, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KOHL, CRAIG | | ADDRESS REDACTED | | | | | | |
| KOHL, GREGORY ROGER | | ADDRESS REDACTED | | | | | | |
| KOHL, JEFFREY DANE | | ADDRESS REDACTED | | | | | | |
| KOHL, LINDSEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| KOHLE, KYLE JEFFREY | | 40370 CR 21 | | | ELIZABETH | CO | 80107 | |
| KOHLE, KYLE JEFFREY | | ADDRESS REDACTED | | | | | | |
| KOHLER FOODS INC | | PO BOX 20190 | | | DAYTON | OH | 45420 | |
| KOHLER RADIO & TV SERVICE INC | | 60 WINDSOR LANE | | | RED LION | PA | 17356 | |
| KOHLER, ANDREW | | 2500 ALUMNI DR | 16102 | | LEXINGTON | KY | 40517 | |
| KOHLER, ANDREW | | ADDRESS REDACTED | | | | | | |
| KOHLER, BRYCE ALEXANDER | | 16221 WILD HORSE SHOE VW | | | PEYTON | CO | 80831 | |
| KOHLER, BRYCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KOHLER, KEVIN | | ADDRESS REDACTED | | | | | | |
| KOHLER, ROBERT SEAN | | ADDRESS REDACTED | | | | | | |
| KOHLER, TIMOTHY J | | 27 PENNSYLVANIA AVE | | | YORK HAVEN | PA | 17370 | |
| KOHLER, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| KOHLERS FLORIST/GREENHOUSE | | 4848 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| KOHLI, KANCHAN | | 3901 ACADEMY PARKWAY N NE | | | ALBUQUERQUE | NM | 87109-4416 | |
| KOHLS COFFEE & TEA CO | | 3316 E WASHINGTON ST | STE 201 202 | | PHOENIX | AZ | 85034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOHLS DEPARTMENT STORE | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| KOHLS, ALYSSA DANAE | | 1355 FIELDSTONE CT | | | NEENAH | WI | 54956 | |
| KOHLS, ALYSSA DANAE | | ADDRESS REDACTED | | | | | | |
| KOHLS, BRIAN | | ADDRESS REDACTED | | | | | | |
| KOHLS, BRIAN MATTHEW | | 11482 BALFOUR DR | | | FENTON | MI | 48430 | |
| KOHLS, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KOHLS, EDWARD | | 429 W B POLK ST | | | WATERLOO | WI | 53594- | |
| KOHLS, KRISTIN AMBER | | ADDRESS REDACTED | | | | | | |
| KOHLSTEDT, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202-4305 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 532024305 | |
| KOHN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOHN, EVANS J | | 22 HILLPINE CT | | | COLUMBIA | SC | 29212 | |
| KOHN, GABRIEL | | ADDRESS REDACTED | | | | | | |
| KOHN, MICHAEL PAUL | | 4679 W TULSA ST | | | CHANDLER | AZ | 85226 | |
| KOHN, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| KOHN, ROBERT JOHN | | 226A N 64TH ST | A | | MILWAUKEE | WI | 53213 | |
| KOHN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| KOHNE, ADAM PATRICK | | ADDRESS REDACTED | | | | | | |
| KOHNKE, DAVID | | 2123 WILLOWICK LANE | | | RICHMOND | VA | 23233 | |
| KOHNKE, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| KOHNLE, PATRICK B | | ADDRESS REDACTED | | | | | | |
| KOHOUT, MINDI | | 101 E LINCOLN ST | | | WAUPUN | WI | 53963-2034 | |
| KOHOUT, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| KOHR JAY | | 1167 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708 | |
| KOHR ROYER GRIFFITH | | 145 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| KOHR, JOHN A | | ADDRESS REDACTED | | | | | | |
| KOHRING, KATHERINE ELLEN | | ADDRESS REDACTED | | | | | | |
| KOHRMANN, GRANT ADAM | | ADDRESS REDACTED | | | | | | |
| KOHSMANN, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | |
| KOHT FM | | 3202 N ORACLE | | | TUCSON | AZ | 85705 | |
| KOHZADI, BOBBY B | | 18317 LONE OAK TERRACE | | | WEST FRANKFORT | IL | 62896 | |
| KOHZADI, BOBBY B | | ADDRESS REDACTED | | | | | | |
| KOIKE, NAOYA LUCAS | | 10167 E FAIR CIRCLE | | | ENGLEWOOD | CO | 80111 | |
| KOIKE, NAOYA LUCAS | | ADDRESS REDACTED | | | | | | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| KOIN TV INC | | PO BOX 2766 | | | PORTLAND | OR | 97208 | |
| KOINE, PATRINA | | 3431 PARKER ST | | | ROCKLIN | CA | 95765 | |
| KOINER, PAUL C | | ADDRESS REDACTED | | | | | | |
| KOIRALA, KALYAN | | ADDRESS REDACTED | | | | | | |
| KOIT FM | | 201 THIRD ST STE 1200 | | | SAN FRANCISCO | CA | 94103-3143 | |
| KOIT FM | | 455 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| KOITER, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| KOIVISTO, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | |
| KOJACK, ALBERT A | | ADDRESS REDACTED | | | | | | |
| KOKA AM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | |
| KOKALIS JANE | | 180 LUCINDA ST | | | SCOTTS VALLEY | CA | 95066 | |
| KOKALIS, JANE | | 180 LUCINDA ST | | | SCOTTS VALLEY | CA | 95066 | |
| KOKASKA, CHRISTAL DIAMOND | | 6122 HARVEY WAY | | | LAKEWOOD | CA | 90713 | |
| KOKASKA, CHRISTAL DIAMOND | | ADDRESS REDACTED | | | | | | |
| KOKEH, KOSEAN WOU | | ADDRESS REDACTED | | | | | | |
| KOKER, BRIMA SESE | | ADDRESS REDACTED | | | | | | |
| KOKERNAK, AMIE LYNNE | | 3 MAPLE ST P O BOX 22 | | | STERLING | MA | 01564 | |
| KOKERNAK, AMIE LYNNE | | ADDRESS REDACTED | | | | | | |
| KOKESCH, JOSHUA | | 26451 FRESNO DR | | | MISSION VIEJO | CA | 92691-0000 | |
| KOKESCH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| KOKH FOX 25 | | PO BOX 14925 | | | OKLAHOMA CITY | OK | 73113 | |
| KOKI TV | | 5416 S YALE STE 500 | | | TULSA | OK | 74135 | |
| KOKI TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | |
| KOKINAKIS, PETER ANDREW | | ADDRESS REDACTED | | | | | | |
| KOKISH, RICHARD S | | ADDRESS REDACTED | | | | | | |
| KOKKINAKIS, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| KOKLAS, NICOLE A | | 217 SCHUTT RD | | | MIDDLETOWN | NY | 10940 | |
| KOKLAS, NICOLE A | | ADDRESS REDACTED | | | | | | |
| KOKOLIS, SAMUEL L | | 1103 NEWRY LANE | | | DUNCANSVILLE | PA | 16635 | |
| KOKOLIS, SAMUEL L | | ADDRESS REDACTED | | | | | | |
| KOKOMO FIRE FIGHTERS 396 | | PO BOX 848 | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO GAS & FUEL COMPANY | | 900 E BLVD | | | KOKOMO | IN | 469049015 | |
| KOKOMO GAS & FUEL COMPANY | | PO BOX 9015 | 900 E BLVD | | KOKOMO | IN | 46904-9015 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 469031209 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | |
| KOKOPELLI GOLF CLUB | | 1401 CHAMPIONS DR | | | MARION | IL | 62959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOKOPELLI GOLF CLUB | | PO BOX 1902 | | | MARION | IL | 62959 | |
| KOKORUDA, BYRAN | | ADDRESS REDACTED | | | | | | |
| KOKOSZKA, ROBERT | | 5800 W CORNELIA | | | CHICAGO | IL | 60634-0000 | |
| KOKOSZKA, ROBERT | | ADDRESS REDACTED | | | | | | |
| KOKOTOVIC, SONJA | | ADDRESS REDACTED | | | | | | |
| KOL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOL, SAMBATH | | ADDRESS REDACTED | | | | | | |
| KOLA FM | | 1940 ORANGE TREE LANE STE 200 | | | REDLANDS | CA | 92374 | |
| KOLACZEWSKI, JOE VINCENT | | ADDRESS REDACTED | | | | | | |
| KOLADE, BAYODE | | ADDRESS REDACTED | | | | | | |
| KOLAGANI, BRAMHA P | | ADDRESS REDACTED | | | | | | |
| KOLAKOWSKI, CHANCE WEBSTER | | ADDRESS REDACTED | | | | | | |
| KOLANDER, DENESE | | 17035 SE 44TH ST | | | CHOCTAW | OK | 73020-5902 | |
| KOLANDER, NATASHA RENEE | | ADDRESS REDACTED | | | | | | |
| KOLANJIAN, SHANT VAZKEN | | ADDRESS REDACTED | | | | | | |
| KOLANO, EUGENE W JR | | 1752 BERNICE DR | | | NORTH HUNTINGDON | PA | 15642-1791 | |
| KOLAR SYSTEMS INTERNATIONAL | | 1313 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| KOLAR, JELENA | | ADDRESS REDACTED | | | | | | |
| KOLAR, LISA | | 3777 SANUCCI CT | | | LAS VEGAS | NV | 89141 | |
| KOLAR, RYAN ALAN | | 1441 LEAH AVE | APT 2707 | | SAN MARCOS | TX | 78666 | |
| KOLAR, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| KOLARCIK, HEATHER | | 69 EVERT ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| KOLARCIK, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| KOLARIK, KELLI R | | ADDRESS REDACTED | | | | | | |
| KOLARS PLUMBING & SEWER SVC | | 523 OLD STONE RD | | | BOLINGBROOK | IL | 60440 | |
| KOLASINAC, GORAN | | ADDRESS REDACTED | | | | | | |
| KOLB ELECTRIC INC | | 5901 BLAIR RD NW | | | WASHINGTON | DC | 20011 | |
| KOLB, ANDREA | | 220 WEST 98 ST | | | NEW YORK | NY | 10025-5674 | |
| KOLB, DANIEL M | | ADDRESS REDACTED | | | | | | |
| KOLB, DAVID | | ADDRESS REDACTED | | | | | | |
| KOLB, EDWIN TYLER | | ADDRESS REDACTED | | | | | | |
| KOLB, ERIK JOHN | | 473 CHESTNUT VALLEY RD | | | VONORE | TN | 37885 | |
| KOLB, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| KOLB, JAMES HUGH | | ADDRESS REDACTED | | | | | | |
| KOLB, JEFF | | PO BOX 215 | | | VINCENNES | IN | 47591 | |
| KOLB, JENNIFER YVONNE | | 820 ASHLAND DR | | | MESQUITE | TX | 75149 | |
| KOLB, JENNIFER YVONNE | | ADDRESS REDACTED | | | | | | |
| KOLB, JOHN | | ADDRESS REDACTED | | | | | | |
| KOLB, KATHLEEN | | 812 W MAYWOOD AVE | | | PEORIA | IL | 61604 | |
| KOLB, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| KOLB, KLAUS J | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | |
| KOLB, PATRICK | | 29W322 IROQUOIS CT NORTH | | | WARRENVILLE | IL | 60555 | |
| KOLB, RON | | 560 DUTCH VALLEY RD NE APT 302 | | | ATLANTA | GA | 30324-5363 | |
| KOLB, TYSON RONALD | | ADDRESS REDACTED | | | | | | |
| KOLBE, KYERSTEN LEE | | ADDRESS REDACTED | | | | | | |
| KOLBECK, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| KOLBENSCHLAG, NICHOLAS MARTIN | | ADDRESS REDACTED | | | | | | |
| KOLBENSCHLAG, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOLBERG, COURTNEY AMBER | | 2006 MIDDLETOWN RD | 216 | | MAHOMET | IL | 61853 | |
| KOLBERG, COURTNEY AMBER | | ADDRESS REDACTED | | | | | | |
| KOLBO, TRAVIS | | ADDRESS REDACTED | | | | | | |
| KOLBOW, KENT A | | 50761 STONEBRIDGE DR | | | GRANGER | IN | 46530 | |
| KOLBY ELECTRIC | | 210 EAST 6TH SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| KOLBY, MELANIE | | PO BOX 1086 | | | NAVASOTA | TX | 77868-1086 | |
| KOLCUN, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| KOLD AM SOUTH BANK LOCKBOX | | DRAWER 0334 PO BOX 11407 | | | BIRMINGHAM | AL | 352460334 | |
| KOLD AM SOUTH BANK LOCKBOX | | PO BOX 11407 | DRAWER 0334 | | BIRMINGHAM | AL | 35246-0334 | |
| KOLDE, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| KOLDYS, CEZARY | | ADDRESS REDACTED | | | | | | |
| KOLE, DANIEL | | ADDRESS REDACTED | | | | | | |
| KOLE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| KOLEAN JR, MICHAEL | | 1028 CHAPIN AVE | | | BIRMINGHAM | MI | 48009 | |
| KOLEC, NDOJA | | 1436 NE 56TH ST 1 | | | FORT LAUDERDALE | FL | 33334-6112 | |
| KOLEDA, SCOTT CLARK | | ADDRESS REDACTED | | | | | | |
| KOLEGRAF, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| KOLEK, ASHLEIGH MICHELLE | | ADDRESS REDACTED | | | | | | |
| KOLEK, CORY JOHN | | ADDRESS REDACTED | | | | | | |
| KOLENDA, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| KOLENDER SHERIFF, WILLIAM B | | 250 E MAIN ST | | | EL CAJON | CA | 92020 | |
| KOLENKO PHD, THOMAS A | | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLENKOV, IOURI | | 9444 MAPLE DR APT 1B | | | ROSEMONT | IL | 60018-5021 | |
| KOLENKY, GEORGE | | 108 S 10TH ST | | | PITTSBURGH | PA | 15203 | |
| KOLENKY, GEORGE | | ADDRESS REDACTED | | | | | | |
| KOLEOSO, DAMIA | | ADDRESS REDACTED | | | | | | |
| KOLERICH, GEORGE A | | 5735 SOUTH MCVICKER | | | CHICAGO | IL | 60638 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DR APT 92 | | | NEW YORK | NY | 10025 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DR | APT 92 | | NEW YORK | NY | 10025 | |
| KOLETH, TOM | | 439 N MAIN ST | | | ANDOVER | MA | 01810-0000 | |
| KOLETH, TOM | | ADDRESS REDACTED | | | | | | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLIAS, MARINA | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-0000 | |
| KOLIBA, DAVID CHAPMAN | | 463 CHAMBERLAIN LANE | | | SALEM | VA | 24153 | |
| KOLIBABA, DAVID | | 425 PATRICIA DR | | | GLADSTONE | OR | 00009-7027 | |
| KOLIBABA, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| KOLIBAS, ERIC | | ADDRESS REDACTED | | | | | | |
| KOLIBOSKI, NICHOLAS JOSEPH | | 3020 CABOT DR | | | LANSING | MI | 48911 | |
| KOLIBOSKI, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOLIC, DELVINA | | ADDRESS REDACTED | | | | | | |
| KOLINCHAK, KENNETH | | ADDRESS REDACTED | | | | | | |
| KOLL DOVE | | 11475 OLD CABIN RD STE 220 | | | ST LOUIS | MO | 63141 | |
| KOLL, STEVE | | 731 BEAVER ST | APT 1 | | SANTA ROSA | CA | 95404 | |
| KOLL, TRENT ROBERT | | ADDRESS REDACTED | | | | | | |
| KOLLANDER, KAREN A | | ADDRESS REDACTED | | | | | | |
| KOLLANKO, LAKSHMI | | 208 PARK TERRACE CT SE APT 51 | | | VIENNA | VA | 22180-5882 | |
| KOLLAR, BRYANT | | 151 WESTRIDGE PLACE S | | | PHOENIXVILLE | PA | 19460-3378 | |
| KOLLAR, NORBERT | | ADDRESS REDACTED | | | | | | |
| KOLLATH, NICK | | ADDRESS REDACTED | | | | | | |
| KOLLEE, HEYWOT | | 807 CALLE COMPO | | | THOUSAND OAKS | CA | 91360-0000 | |
| KOLLEE, HEYWOT ROY | | ADDRESS REDACTED | | | | | | |
| KOLLEENY, IVAN | | 214 W 109TH ST | | | NEW YORK | NY | 10025-0000 | |
| KOLLEENY, IVAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KOLLER, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOLLER, KELLY S | | 1936 FARNBOROUGH DR | | | MIDLOTHIAN | VA | 23112 | |
| KOLLER, KELLY S | | ADDRESS REDACTED | | | | | | |
| KOLLER, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| KOLLER, MATTHEW A | | PO BOX 486 | | | SUMMERFIELD | FL | 34492 | |
| KOLLER, MICHAEL ANTON | | 5876 SE 145TH ST | | | SUMMERFIELD | FL | 34491-4806 | |
| KOLLER, MICHAEL ANTON | | ADDRESS REDACTED | | | | | | |
| KOLLERER, CHRISTOPHER L | | 43352 MINTWOOD ST | | | FREMONT | CA | 94538-6031 | |
| KOLLET JR, DEAN G | | ADDRESS REDACTED | | | | | | |
| KOLLIAS, BOB | | ADDRESS REDACTED | | | | | | |
| KOLLIE, TROKON A | | ADDRESS REDACTED | | | | | | |
| KOLLMER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOLN TV | | PO BOX 30350 | | | LINCOLN | NE | 68503 | |
| KOLNBERGER, JASON R | | ADDRESS REDACTED | | | | | | |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | C/O THE SHOPPING CENTER GROUP  LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKY | 12TH FL | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 3101 TOWERCREEK PKY STE 200 | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | C/O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | |
| KOLO TV | | PO BOX 10000 | | | RENO | NV | 89510 | |
| KOLODNY, JEFF | | 5018 JABVELINE  TERR | | | LAKE WORTH | FL | 33463 | |
| KOLODZIEJ, LISA A | | ADDRESS REDACTED | | | | | | |
| KOLODZIEJ, PHILIP PETER | | ADDRESS REDACTED | | | | | | |
| KOLODZIEJCZAK, DAVID | | 1430 BRADLEY LANE | | | WARMINSTER | PA | 18974-0000 | |
| KOLODZIEJCZAK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOLOFF, VLADIMIR | | ADDRESS REDACTED | | | | | | |
| KOLOGN INDUSTRIAL COMPANY LIMITED | | 1307 VANTA INDUSTRIAL | 21 23 TAI LIN PAI RD | | KWAI CHUNG NT | | | HKG |
| KOLOINI, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KOLOSICK JR PAUL L | | 2115 TYLER TRAIL HOUSE | | | MCHENRY | IL | 60051 | |
| KOLP, ALTHEA LYNELLE | | 7505 WEST YALE AVE 1903 | | | DENVER | CO | 80227 | |
| KOLR 10 | | PO BOX 1716 | | | SPRINGFIELD | MO | 65801 | |
| KOLSOUZIAN, JOHN | | ADDRESS REDACTED | | | | | | |
| KOLSUN, PHILLIPS BRUCE | | ADDRESS REDACTED | | | | | | |
| KOLTS, PETER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLTUN, RACHAEL LEIA | | ADDRESS REDACTED | | | | | | |
| KOLVIN INDUSTRIES LTD | | UNIT 6 M/F CENTURY CENTRE | 44 HUNG TO RD | | HONG KONG | | | HKG |
| KOLZ FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KOLZE, GLENN | | 434 FARRWOOD DR | | | BRADFORD | MA | 01835-0000 | |
| KOLZE, GLENN | | ADDRESS REDACTED | | | | | | |
| KOMA | | PO BOX 6000 | | | OKLAHOMA CITY | OK | 73153 | |
| KOMAN, CHRISTOPHER | | 9284 CHAPMAN OAK DR | | | MANASSAS | VA | 20110 | |
| KOMAN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| KOMANECKY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| KOMAROSKI, DEVIN M | | ADDRESS REDACTED | | | | | | |
| KOMATSU, BRANDON | | 98 1429 KAMAHAO ST | 102 | | PEARL CITY | HI | 96782-0000 | |
| KOMATSU, BRANDON KANALI | | ADDRESS REDACTED | | | | | | |
| KOMATSU, SHUGO | | ADDRESS REDACTED | | | | | | |
| KOMATSUBARA, FRANK NOBOYUKI | | 9295 LONGSTONE DR | | | PARKER | CO | 80134 | |
| KOMBEREC, CORY E | | ADDRESS REDACTED | | | | | | |
| KOMDAT, PHILIP AUGUST | | 1900 S LINCOLN ST | | | DENVER | CO | 80210 | |
| KOMDAT, PHILIP AUGUST | | ADDRESS REDACTED | | | | | | |
| KOME | | 3031 TISCH WAY SUITE 3 | | | SAN JOSE | CA | 95128 | |
| KOME | | AUDIO INC | 3031 TISCH WAY SUITE 3 | | SAN JOSE | CA | 95128 | |
| KOMENDA, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| KOMENDA, LAURA JANINE | | ADDRESS REDACTED | | | | | | |
| KOMINA, KATIE | | 4707 W EUCLID AVE APT NO 3 | | | MILWAUKEE | WI | 53219 | |
| KOMINA, KATIE | | ADDRESS REDACTED | | | | | | |
| KOMING | | 5 5F NO 79M MIN CHUAN | WEST RD | TAIPEI | TAIWAN | | | TWN |
| KOMISARCIK, RANDOLPH | | P O BOX 00298795 | | | SIOUX FALLS | SD | 57186-0001 | |
| KOMISAREK, CARRIE | | 908 2ND AVE | | | CRIVITZ | WI | 54114-1557 | |
| KOMISAREK, WALTER JOSEPH | | 196 WILD WOOD DR | | | PITTSFIELD | NH | 03263 | |
| KOMISAREK, WALTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOMLENOVICH, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| KOMLOSI, JODIE LUCILLE | | ADDRESS REDACTED | | | | | | |
| KOMMOR, BENJAMIN ROBISON | | ADDRESS REDACTED | | | | | | |
| KOMNINOS, EFSTATHIOS | | PFISTER RD 412 | | | JACKSON | NJ | 08527 | |
| KOMNINOS, EFSTATHIOS STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOMNINOS, GILBERTO | | ADDRESS REDACTED | | | | | | |
| KOMO TV | | P O BOX C 34936 | | | SEATTLE | WA | 98124 | |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KOMORA, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KOMOROFF, BEN IRVING | | ADDRESS REDACTED | | | | | | |
| KOMOTO, KEVIN YOSHIO | | ADDRESS REDACTED | | | | | | |
| KOMP FM | | 8755 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KOMP FM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | |
| KOMPANIK, KEVIN ROSS | | ADDRESS REDACTED | | | | | | |
| KOMPERDA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| KOMPSIE JR , STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOMSKIS, ROBERT JOSEPH | | 2207 NE 16 COURT | | | FT LAUDERDALE | FL | 33305 | |
| KOMSKIS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOMTHIRATH, THONGDENG | | 9415 ARCHWAY RD | | | RICHMOND | VA | 23236 | |
| KOMU TV | | 15 JESSE HALL | | | COLUMBIA | MO | 65211 | |
| KOMU TV | | UNIV OF MO COLUMBIA | 15 JESSE HALL | | COLUMBIA | MO | 65211 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DR | | | HIGHLAND | IN | 463222902 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DR | | | HIGHLAND | IN | 46322-2902 | |
| KON HARRY | | 225 N OAKS NO A | | | ORANGE | CA | 92667 | |
| KON, JOSHUA | | 104 LYNWOOD PLACE | | | CHAPEL HILL | NC | 27517-0000 | |
| KON, JOSHUA PHILIP | | ADDRESS REDACTED | | | | | | |
| KONA FM | | 2823 W LEWIS | | | PASCO | WA | 99301 | |
| KONADU AGYEMANG, YAW | | ADDRESS REDACTED | | | | | | |
| KONADU, KWAME | | ADDRESS REDACTED | | | | | | |
| KONAMI DIGITAL ENT AMERICA | | PO BOX 45872 | | | SAN FRANCISCO | CA | 94145-0001 | |
| KONCAR, MICHAEL STUART | | ADDRESS REDACTED | | | | | | |
| KONCEWICZ, TIM | | ADDRESS REDACTED | | | | | | |
| KONCHAK, MICHAEL PAUL | | 1335 FOULKROD ST | | | PHILADELPHIA | PA | 19124 | |
| KONCHALSKI, RANDY MICHAEL | | 161 DORADO BEACH CT | | | HOWELL | NJ | 07731 | |
| KONCZ, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KONCZAL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOND FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | |
| KOND FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | |
| KONDO, LAMESHA JORDAN | | ADDRESS REDACTED | | | | | | |
| KONDOOR, SHON | | 3901 SW 20TH AVE | 701 | | GAINESVILLE | FL | 32607 | |
| KONDRACKI, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| KONDRLA, KYLE | | ADDRESS REDACTED | | | | | | |
| KONE INC | | 47 33 36TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONE, MARTINE K | | ADDRESS REDACTED | | | | | | |
| KONECHNE, CHAS JOHN | | ADDRESS REDACTED | | | | | | |
| KONECHNY, IRENE | | 2 FR  FINIAN DR | | | YONKERS | NY | 10703 | |
| KONECK, DEBRA | | 56 E PLEASANT LAKE RD | | | NORTH OAKS | MN | 55127 | |
| KONECKY, EVAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KONEFAL, LAUREN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KONEMAN, JOHN D | | 104 OKATEE CT | | | SAVANNAH | GA | 31410 | |
| KONERSMANN, DAVID | | ADDRESS REDACTED | | | | | | |
| KONES, RICO | | ADDRESS REDACTED | | | | | | |
| KONES, TIFFANY DANYELL | | ADDRESS REDACTED | | | | | | |
| KONETSKI, ALEXANDRA LEE | | 65 LAKEVIEW COURT | | | WILMINGTON | DE | 19810 | |
| KONETSKI, ALEXANDRA LEE | | ADDRESS REDACTED | | | | | | |
| KONEY, JOHN F | | 15420 LIVINGSTON AVE | 606 | | LUTZ | FL | 33559 | |
| KONEY, JOHN F | | ADDRESS REDACTED | | | | | | |
| KONFEDERAK, KEVIN | | ADDRESS REDACTED | | | | | | |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KONG, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| KONG, DAVID | | ADDRESS REDACTED | | | | | | |
| KONG, FRED H | | 6026 PRIMROSE AVE | | | TEMPLE CITY | CA | 91780 | |
| KONG, FRED H | | ADDRESS REDACTED | | | | | | |
| KONG, JANET M | | 3191 PALM TRACE LANDING DR | APT 1009 | | DAVIE | FL | 33314 | |
| KONG, JUSTIN | | ADDRESS REDACTED | | | | | | |
| KONG, MONI | | ADDRESS REDACTED | | | | | | |
| KONG, SEAN | | ADDRESS REDACTED | | | | | | |
| KONG, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KONG, THAO | | 2242 DIJON ST | | | STOCKTON | CA | 95210-0000 | |
| KONGER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KONGKREINGKRAI, STEVEN | | 9233 EMMETT RD | | | GLEN ALLEN | VA | 23060 | |
| KONGKREINGKRAI, STEVEN | | ADDRESS REDACTED | | | | | | |
| KONGMANY, JOHNNY | | 5951 OLD DAYTON PIKE | | | CHATTANOOGA | TN | 37415-1229 | |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | HONOLULU | HI | 96817 | |
| KONICA MINOLTA BUSINESS SOL | | 11150 HOPE ST | | | CYPRESS | CA | 90630 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 101663 | | | ATLANTA | GA | 30392 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 841960 | | | DALLAS | TX | 75284-1960 | |
| KONICA MINOLTA BUSINESS SOL | | USA INC FILE 50252 | | | LOS ANGELES | CA | 90074-0252 | |
| KONIDITSIOTIS, JOHN | | 1055 HOMESTEAD AVE | | | METAIRIE | LA | 70005 | |
| KONIECZNY, SARAH KRISTINE | | 27647 WEST DRAKE DR | APT 249 | | CHANNAHON | IL | 60410 | |
| KONIECZNY, SARAH KRISTINE | | ADDRESS REDACTED | | | | | | |
| KONIER, THOMAS JEFFREY | | 10310 ZACKARY CIRCLE | 49 | | RIVERVIEW | FL | 33578 | |
| KONIER, THOMAS JEFFREY | | ADDRESS REDACTED | | | | | | |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVE | | | SKOKIE | IL | 60076 | |
| KONING ELECTRIC INC, RJ | | PO BOX 1174 | | | CONCORD | MA | 01742 | |
| KONING, JERRY RYAN | | ADDRESS REDACTED | | | | | | |
| KONKA USA LTD | | 1762 TECHNOLOGY DR 106 | | | SAN JOSE | CA | 95110 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 957590268 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 95759-0268 | |
| KONKEL, MARK | | 11245 XAVIER DR | | | WESTMINSTER | CO | 80031 | |
| KONKEL, MARK | | ADDRESS REDACTED | | | | | | |
| KONKOL, ALEX | | ADDRESS REDACTED | | | | | | |
| KONNY, BLAKE | | 1481 CASTLEWOOD DR | | | WHEATON | IL | 60187 | |
| KONO FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KONO FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | |
| KONOLD, COREY | | PO BOX 413 | | | RICHLANDTOWN | PA | 18955-0000 | |
| KONOLD, COREY M | | ADDRESS REDACTED | | | | | | |
| KONONOV, DIONIS | | ADDRESS REDACTED | | | | | | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DR | | | GREEN BAY | WI | 54302 | |
| KONOPASKY, PETER JAMES | | 20871 MAYFAIR DR | | | TRABUCO CYN | CA | 92679 | |
| KONOPASKY, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| KONOVER CONSTRUCTION CORP | | 8661 ROBERT FULTON DR | STE 190 | | COLUMBIA | MD | 21046 | |
| KONOVER MOBILE FESTIVAL CENTRE | | 7000 W PALMETTO PK RD STE 408 | | | BOCA RATON | FL | 33433 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | | | CHARLOTTE | NC | 282601420 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | KONOVER SOUTH PROPERTIES | | CHARLOTTE | NC | 28260-1420 | |
| KONOWAL, MICHAEL | | 2326 N BRIGHTON PL | | | ARLINGTON HTS | IL | 60004 | |
| KONOWAL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KONRAD, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| KONRAD, JOSEPH LANG | | ADDRESS REDACTED | | | | | | |
| KONSTADINIDIS, SANDRA | | 8800 TORRINGTON DR | | | ROSWELL | GA | 30076 | |
| KONSTANTARAK, ANASTSIO P | | 4014 N LAVERGNE AVE | | | CHICAGO | IL | 60641-1731 | |
| KONSTANTINOVA, IRENA | | 5346 LA MIRADA AVE | | | HOLLYWOOD | CA | 90029 | |
| KONSTANTINOVA, IRENA | | ADDRESS REDACTED | | | | | | |
| KONSTANTOPOULOS, NIKOS | | 304 NORTH UNION ST | | | WILMINGTON | DE | 19805 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONSTANTOPOULOS, NIKOS DIMOS | | ADDRESS REDACTED | | | | | | |
| KONSTANTOS, NICK G | | 30 MILLBORNE | | | UPPER DARBY | PA | 19082 | |
| KONSTAS RESTAURANT & LOUNGE | | 2526 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| KONTGIS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| KONTOGIANNIS, LEANN | | 34 GLEN PARK AVE | | | SAUGUS | MA | 01906 | |
| KONTOS, JESSICA D | | 5859 N TALMAN AVE | | | CHICAGO | IL | 60659-4903 | |
| KONTZ, GEOFFREY L | | 3225 OUTBACK TRAIL | | | PINCKNEY | MI | 48169 | |
| KONTZ, GEOFFREY L | | ADDRESS REDACTED | | | | | | |
| KONUK, GEORGINE | | 58 E COUNTRY CLUB CT | | | PALATINE | IL | 60067-2706 | |
| KONVALINKA, FRANK | | ADDRESS REDACTED | | | | | | |
| KONVES, STEPHEN | | 6002 E GREENWAY LN | | | SCOTTSDALE | AZ | 85254 | |
| KONVES, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KONYNDYK, MELISSA JUNE | | ADDRESS REDACTED | | | | | | |
| KONYNENBERG, ERIC AART | | ADDRESS REDACTED | | | | | | |
| KONZAL, MICHELLE | | ADDRESS REDACTED | | | | | | |
| KONZEL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| KONZEM, LISA | | 551 S JUNIPER ST | | | GARDNER | KS | 66030-1639 | |
| KOO, ERIC | | ADDRESS REDACTED | | | | | | |
| KOO, YVONNE | | ADDRESS REDACTED | | | | | | |
| KOOB, JENNIFER MARIE | | 2801 MCCLAY VALLEY BLVD | | | SAINT PETERS | MO | 63376 | |
| KOOB, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| KOOC | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | |
| KOOCHOU, STEPHAN | | ADDRESS REDACTED | | | | | | |
| KOOISTRA, JOHN | | 1318 HESS LAKE DR | | | GRANT | MI | 49327-9394 | |
| KOOISTRA, PATTI | | 308 67TH ST NW | | | BRADENTON | FL | 34209 | |
| KOOL FM | | PO BOX 53546 | | | PHOENIX | AZ | 850723546 | |
| KOOL FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KOOL MAGIC AWNING CO INC | | 854 E MISSION BLVD | | | POMONA | CA | 91766 | |
| KOOLE, LUCAS NATHANIEL | | 5484 MCCORMICK DR SW | | | GRANDVILLE | MI | 49418 | |
| KOOLE, LUCAS NATHANIEL | | ADDRESS REDACTED | | | | | | |
| KOOLEY, ADAM | | 1406 PLAINFIELD RD | | | JOLIET | IL | 60435 | |
| KOOLHOVEN, JOHN | | ADDRESS REDACTED | | | | | | |
| KOOLKIN, NOAH JACOB | | ADDRESS REDACTED | | | | | | |
| KOOMSON, VINCENT | | 46209 TRILLUM SQUARE | 103 | | STERLING | VA | 20165 | |
| KOON FRANK | | 216 POSTAL LANE | APT NO 108 | | CASSELBERRY | FL | 32730 | |
| KOON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| KOON, DEREK MATT | | 822 CLAREMONT AVE | | | DAYTON | OH | 45403 | |
| KOON, DEREK MATT | | ADDRESS REDACTED | | | | | | |
| KOON, FRANK | | ADDRESS REDACTED | | | | | | |
| KOON, KRISTEN MICHELLE | | 3506 OLIVE AVE | | | LONG BEACH | CA | 90807 | |
| KOON, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| KOON, MICHAEL | | 400 PARK AVE | APT 202 | | FOLEY | AL | 365351108 | |
| KOON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| KOON, THOMAS DEAN | | ADDRESS REDACTED | | | | | | |
| KOONCE, ADAM | | 3414 CORTE SONVISA | | | CARLSBAD | CA | 92009 | |
| KOONCE, ADAM | | 7575 METROPOLITAN DR STE 210 | DIVISION OF LABOR STD ENFORCE | | SAN DIEGO | CA | 92108 | |
| KOONCE, JORELL | | 26 ROLLINS ST | 3E | | YONKERS | NY | 10705-0000 | |
| KOONCE, JORELL WESLEY | | ADDRESS REDACTED | | | | | | |
| KOONHOW, KURT | | ADDRESS REDACTED | | | | | | |
| KOONJBEHARRY, JERRY PAVINDRA | | 1030 BYERLY WAY | | | ORLANDO | FL | 32818 | |
| KOONJBEHARRY, JERRY PAVINDRA | | ADDRESS REDACTED | | | | | | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FORT MYERS | FL | 33901 | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FT MYERS | FL | 33901 | |
| KOONS, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KOONS, GREGORY COLIN | | ADDRESS REDACTED | | | | | | |
| KOONS, JAMES C | | ADDRESS REDACTED | | | | | | |
| KOONS, REBECCA JANE | | ADDRESS REDACTED | | | | | | |
| KOONS, REBEKKAH JANE | | ADDRESS REDACTED | | | | | | |
| KOONS, ROBERT ANTHONY | | 148 KINGSBURY CT | | | NAZARETH | PA | 18064 | |
| KOONS, SHAWN DANIEL | | ADDRESS REDACTED | | | | | | |
| KOONTZ, BENJAMIN ROBERT | | 33060 EAST NIMROD ST | | | SOLON | OH | 44139 | |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | TUCSON | AZ | 85742 | |
| KOONTZ, JOSEPH DON | | ADDRESS REDACTED | | | | | | |
| KOONTZ, KENNY | | 1312 NORTHFIELDCREST | | | WICHITA | KS | 67212 | |
| KOONTZ, KEVIN TYLER | | 612 BEACHCOMBER DR | | | SEAL BEACH | CA | 90740 | |
| KOONTZ, KEVIN TYLER | | ADDRESS REDACTED | | | | | | |
| KOONTZ, ROBERT JAMES | | 3 MOUNTAIN ROSE COURT | | | SIMPSONVILLE | SC | 29681 | |
| KOONTZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| KOONTZ, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| KOONTZ, STEVE | | ADDRESS REDACTED | | | | | | |
| KOONTZ, THOMAS C | | 12752 LOUISVILLE ST NE | | | PARIS | OH | 44669 | |

Fruit Dry Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOONTZ, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| KOOP, AARON D | | ADDRESS REDACTED | | | | | | |
| KOOPS, EDWIN CHARLES | | ADDRESS REDACTED | | | | | | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 462183300 | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOSMANN, JACOB ARLAND | | ADDRESS REDACTED | | | | | | |
| KOOV | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | |
| KOPA, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| KOPACHY, LOUIS JAMES | | ADDRESS REDACTED | | | | | | |
| KOPACK, DEREK ROBERT | | ADDRESS REDACTED | | | | | | |
| KOPACKI JR, EDWARD J | | 10604 ROLLINGWOOD CT | | | GLEN ALLEN | VA | 23060 | |
| KOPACKI JR, EDWARD J | | ADDRESS REDACTED | | | | | | |
| KOPACZ &, STANLEY | | CEAL KOPACZ JT TEN | 170 W 25TH ST | | | NJ | | |
| KOPACZ, BENJAMIN | | 2820 SIX MILE LANE | | | LOUISVILLE | KY | 40220 | |
| KOPACZ, JOZSEF | | 41968 CHERRY HILL RD | | | NOVI | MI | 48375 | |
| KOPACZ, JOZSEF | | ADDRESS REDACTED | | | | | | |
| KOPACZ, NICK | | ADDRESS REDACTED | | | | | | |
| KOPAN, ALEX L | | ADDRESS REDACTED | | | | | | |
| KOPANI, GUOZDEN | | 2690 PINE CREST LAKES BLVD | | | JENSEN BEACH | FL | 34957 | |
| KOPANTSEV, EVGUENI | | 10504 MONTROSE AVE | | | BETHESDA | MD | 20814 | |
| KOPCHIK, DANIEL | | 119 BOULDER RD | | | CONSHOHOCKEN | PA | 19428-0000 | |
| KOPCHO, GARY ANDREW | | ADDRESS REDACTED | | | | | | |
| KOPEC, WALTER EDMOUND | | 1100 DUMONT BLVD APT C223 | | | LAS VEGAS | NV | 89169 | |
| KOPEC, WALTER EDMOUND | | ADDRESS REDACTED | | | | | | |
| KOPECKY, JASON ALAN | | 1330 HILL DR | | | CONYERS | GA | 30094 | |
| KOPECKY, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| KOPECKY, PETER IAN | | 228 STONEHEDGE DR | | | PHILLIPSBURG | NJ | 08865 | |
| KOPECKY, PETER IAN | | ADDRESS REDACTED | | | | | | |
| KOPEL, ALVIN | | 3465 W 115TH AVE | | | WESTMINSTER | CO | 80031 | |
| KOPEL, ALVIN | | ADDRESS REDACTED | | | | | | |
| KOPELOVE, PATRICIA | | 2008 CAMBRIDGE DR | | | RICHMOND | VA | 23233 | |
| KOPELOVE, SHAWN W | | 9204 JONES MILL COURT | | | GLEN ALLEN | VA | 23060 | |
| KOPELOVE, SHAWN W | | ADDRESS REDACTED | | | | | | |
| KOPER SERVICES | | 2002 PEACH ST | | | ERIE | PA | 16502 | |
| KOPESKY, ANTHONY | | 29 WEST LEE ST | | | TUCSON | AZ | 85705 | |
| KOPETSKY, KASH RYAN | | ADDRESS REDACTED | | | | | | |
| KOPF, EDWARD | | 4819 DRUMMOND AVE | | | CHEVY CHASE | MD | 20815 | |
| KOPIETZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| KOPINSKI, AARON A | | 1870 WICKER WOODS DR | | | MAIDENS | VA | 23102 | |
| KOPINSKI, AARON A | | ADDRESS REDACTED | | | | | | |
| KOPISCHKE, MARK CLARENCE | | 1939 SILVERBELL RD | 201 | | EAGAN | MN | 55122 | |
| KOPITMAN, ALAN ISSAC | | ADDRESS REDACTED | | | | | | |
| KOPKA, RICK W | | ADDRESS REDACTED | | | | | | |
| KOPKE, LYSSA | | LOC NO 0846 | | | | | | |
| KOPKE, LYSSA | | P O BOX 3742 | | | COEUR DALENE | ID | 83816 | |
| KOPLIN, MICHAEL P | | 3214 GRAYLAND AVE | | | RICHMOND | VA | 23221 | |
| KOPLITZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KOPNISKY, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| KOPP DETRAFFORDD , DENISE | | 64 MOUNTAINDALE RD | | | YONKERS | NY | 10710 | |
| KOPP, BONITA | | 11 MILK ST | | | NASHUA | NH | 03064 | |
| KOPP, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| KOPP, KYLE MICHAEL | | 403 MARCH BLVD | | | PHILLIPSBURG | NJ | 08865 | |
| KOPP, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOPP, LISA MARIE | | 22085 MIDWAY BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| KOPP, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| KOPP, MONICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KOPP, PAUL | | 200 CARROLL STRL LN | | | SUSANVILLE | CA | 96130-0000 | |
| KOPP, REBECCA LEANNE | | 9262 VALLEY VIEW AVE | | | WHITTIER | CA | 90603 | |
| KOPP, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| KOPP, TRAVIS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KOPPS, NICHOLAS JAMES | | 1909 TERMON AVE APT 2 | | | PITTSBURGH | PA | 15212 | |
| KOPPS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| KOPRIVA, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| KOPRIVA, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| KOPS, WILLIAM WALTER | | ADDRESS REDACTED | | | | | | |
| KOPSICK, ALBERT | | 810 ASHFORD TERRACE | | | ATCO | NJ | 08004 | |
| KOPSICK, ALBERT | | ADDRESS REDACTED | | | | | | |
| KOPYKAT INC | | 1251 GEORGETOWN RD STE D | | | LEXINGTON | KY | 40511 | |
| KOPYKAT INC | | 2591 PALUMBO DR NO 5 | | | LEXINGTON | KY | 40509 | |
| KOQL FM | | 503 OLD 63 N | | | COLUMBIA | MO | 65201 | |
| KOQL FM | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 937929420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 93792-9420 | |
| KOQO FM | | 1071 W SHAW AVE | | | FRESNO | CA | 93711 | |
| KOQO FM | | PO BOX 100110 | | | PASADENA | CA | 91189-0110 | |
| KOR X ALL CO INC | | 216 W TENTH ST | PO BOX 53 | | EVANSVILLE | IN | 47701 | |
| KOR X ALL CO INC | | PO BOX 53 | | | EVANSVILLE | IN | 47701 | |
| KORA FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | BOLINGBROOK | IL | 60440 | |
| KORACH, POONISHA | | ADDRESS REDACTED | | | | | | |
| KORALEWSKI, MICHELLE ROSE | | 926 MORNINGSIDE DR | | | ROUND LAKE BEACH | IL | 60073 | |
| KORALEWSKI, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | |
| KORAN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KORANG, ERNEST | | ADDRESS REDACTED | | | | | | |
| KORANTENG, NII | | ADDRESS REDACTED | | | | | | |
| KORBACH, BILL F | | 7131 INGLESIDE DR | | | NEW PORT RICHEY | FL | 34668 | |
| KORBUS, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| KORCHED, MOHAMMED H | | 20355 GLEN OAKS DR | | | BROOKFIELD | WI | 53045 | |
| KORCHED, MOHAMMED H | | ADDRESS REDACTED | | | | | | |
| KORCHED, YUSEF H | | 20355 GLEN OAKS DR | | | BROOKFIELD | WI | 53045 | |
| KORCHED, YUSEF H | | ADDRESS REDACTED | | | | | | |
| KORCZAK, GREG | | 2920 CARESSA CT | | | LAS VEGAS | NV | 89117 | |
| KORCZUKOWSKI, JOSEPH MICHAEL | | 17 COOPER DR | | | LEDGEWOOD | NJ | 07852 | |
| KORCZUKOWSKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| KORD FM | | PO BOX 2485 | | | PASCO | WA | 99302 | |
| KORD, CRYSTAL E | | ADDRESS REDACTED | | | | | | |
| KORDEK, PAWEL | | 1501 W SUPERIOR ST APT 1 | | | CHICAGO | IL | 60622-5258 | |
| KORDEN INCORPORATED | | 611 S PALMETTO AVE | | | ONTARIO | CA | 91762 | |
| KORDES, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| KORDIAC PLUMBING & MECHANICAL | | 11010 UNION AVE | | | CLEVELAND | OH | 44105 | |
| KORDIK, ANDREW | | ADDRESS REDACTED | | | | | | |
| KOREA TIMES L A INC | | 141 N VERMONT AVE | | | LOS ANGELES | CA | 90004 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD STE 150 | | | LOS ANGELES | CA | 90010 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| KOREAN CHURCH | | 440 NOAH MEDDERS PKWY | | | ANNISTON | AL | 36206-1621 | |
| KOREAN DENVER NEWS, THE | | 9650 E COLFAX AVE | | | AURORA | CO | 80010 | |
| KORECKI, RYAN MARCUS | | ADDRESS REDACTED | | | | | | |
| KORELL, JAQUELINE NICOLE | | ADDRESS REDACTED | | | | | | |
| KOREN, KRISTIAN ABEL | | ADDRESS REDACTED | | | | | | |
| KOREY, DANIEL JOSEPH | | 1272 THAMES CRESCENT | | | YARDLEY | PA | 19067 | |
| KOREY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KORFF, ROBERT | | 140 HAMILTON ST | | | WHITAKER | PA | 15120-2326 | |
| KORHUN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| KORIA, ERICA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| KORICANAC, NEIL LOUIS | | 2741 WOOD DR | | | DYER | IN | 46311 | |
| KORICANAC, NEIL LOUIS | | ADDRESS REDACTED | | | | | | |
| KORINKO, DANE MATTHEW | | 14250 E PLACITA DE TURINA | | | VAIL | AZ | 85641 | |
| KORINKO, DANE MATTHEW | | ADDRESS REDACTED | | | | | | |
| KORLLNER, LOUIS | | 3590 ROUND BOTTOM RD | | | AVERY | CA | 95224 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVE | | | RICHMOND | VA | 232284295 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVE | | | RICHMOND | VA | 23228-4295 | |
| KORMAN SUITES | | 1707 MEADOW DR | | | BLUE BELL | PA | 19422 | |
| KORN & SUSSMAN CHARTERED | | 11820 PARKLAWN RD STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 8720 GEORGIA AVE NO 300 | | | SILVER SPRING | MD | 20910 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KORN FERRY INTERNATIONAL | | ACCOUNTS REC | | | LOS ANGELES | CA | 90067 | |
| KORN PA, PETER D | | 1611 HAMPTON ST PO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORN PA, PETER D | | PO BOX 11264 | 1611 HAMPTON ST | | COLUMBIA | SC | 29211 | |
| KORN, BURTON CARL | | 105 POE COURT | | | NORTH WALES | PA | 19454 | |
| KORN, BURTON CARL | | ADDRESS REDACTED | | | | | | |
| KORN, HARRISON ALAN | | ADDRESS REDACTED | | | | | | |
| KORN, JACOB T | | ADDRESS REDACTED | | | | | | |
| KORNACKI, LEAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| KORNANDSUSSMANCHARTERED | | 11820 PARKLAWN DR | STE 520 | | ROCKVILLE | MD | 20852 | |
| KORNBERG, SCOTT HASROLD | | ADDRESS REDACTED | | | | | | |
| KORNDER, JAY | | 76 N LAKE PT DR | | | COLUMBIA | SC | 29229-0000 | |
| KORNDER, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KORNEGAY, COREY MARCEL | | ADDRESS REDACTED | | | | | | |
| KORNEGAY, JAVARIS | | ADDRESS REDACTED | | | | | | |
| KORNEGAY, LIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| KORNEGAY, SEAN ADAM | | 5370 RANCH CEDAR RD | | | MIDLOTHIAN | TX | 76065 | |
| KORNEGAY, SEAN ADAM | | ADDRESS REDACTED | | | | | | |
| KORNEGAY, TIFFANY DENISE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORNEGAY, TIFFANYDENISE | | 155 17 113 TH AVE | | | JAMAICA QUEENS | NY | 11433-0000 | |
| KORNELUK, URSULA | | 9 WINTHROP CT | | | DOWNERS GROVE | IL | 60516-4005 | |
| KORNFELD, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| KORNFIELD, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KORNIAS, JOHN | | ADDRESS REDACTED | | | | | | |
| KORNICK, MICHAEL P | | 6598 CANAL LOCK | | | CANAL FULTON | OH | 44614 | |
| KORNICK, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| KORNIYENKO, PAUL | | 2907 BARNARD ST | | | SAN DIEGO | CA | 92110 | |
| KORNIYENKO, PAUL | | ADDRESS REDACTED | | | | | | |
| KORNMAN, ETHAN R | | ADDRESS REDACTED | | | | | | |
| KORNMEIER, NICHOLAS | | 5354 HILL AVE | | | TOLEDO | OH | 43615 | |
| KORNMEIER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KORNMEIER, REBECCA | | 5354 HILL AVE | | | TOLEDO | OH | 43615 | |
| KORNMEIER, REBECCA E | | ADDRESS REDACTED | | | | | | |
| KORNMILLER, DONAVAN | | 138 FONTAINE BLVD | | | WINCHESTER | KY | 40391 | |
| KORNMILLER, DONAVAN | | ADDRESS REDACTED | | | | | | |
| KORNOELJE, RONALD | | 4105 WEST D AVE | | | KALAMAZOO | MI | 49009 | |
| KORNOELY, JOSHUA DAVID | | 1917 138TH AVE | | | DORR | MI | 49323 | |
| KORNOELY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| KORNSTEDT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KORNSTEIN, DON K | | ALPINE ADVISORS LLC | 825 LAKESHORE BLVD | | INCLINE VILLAGE | NV | 89451 | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451 | |
| KOROLIAN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KOROLUK, JACK | | 385 DEVON RD | | | VALPARAISO | IN | 46385-7703 | |
| KOROLUK, JACK | | 385 DEVON RD | | | VALPARAISO | IN | 46385 | |
| KOROMA, ABDUL ANDREW | | ADDRESS REDACTED | | | | | | |
| KOROMA, ALHAJI OMAR | | ADDRESS REDACTED | | | | | | |
| KOROMA, JUNISA MOHAMMED | | 1117 ATWOOD RD | | | PHILADELPHIA | PA | 19151 | |
| KOROMA, JUNISA MOHAMMED | | ADDRESS REDACTED | | | | | | |
| KOROMA, MOHAMED | | 6306 LANGDON LANE | | | LANHAM | MD | 20706 | |
| KOROMA, MOHAMED | | ADDRESS REDACTED | | | | | | |
| KOROMA, SAHID | | ADDRESS REDACTED | | | | | | |
| KORONICH, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| KOROSCIL, KRISTOPHER A | | 3625 BROOKLYN AVE | | | PORT CHARLOTTE | FL | 33952 | |
| KOROSCIL, KRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| KOROTETSKI, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| KORPAL, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KORPAL, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| KORPICS JR DDS, DR LOUIS | | PO BOX 176 | HANOVER GEN DIST CT | | HANOVER | VA | 23069 | |
| KORPONIC, DAVE ALLEN | | ADDRESS REDACTED | | | | | | |
| KORSAH DICK, TONY | | 4240 RED MAPLE CT | | | BURTONSVILLE | MD | 20866 | |
| KORSBERG, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| KORSCH, BERT | | 4006 BANBURY CIR | | | PARRISH | FL | 34219 | |
| KORSCH, BERT M | | ADDRESS REDACTED | | | | | | |
| KORSTAD, JASON BRIAN | | ADDRESS REDACTED | | | | | | |
| KORT, JAMES | | ADDRESS REDACTED | | | | | | |
| KORT, MICHAEL | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| KORT, MICHAEL P | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| KORT, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| KORTCHAMRIOUK, ANATOLI | | ADDRESS REDACTED | | | | | | |
| KORTE | | 10920 STELLHORN RD | | | NEW HAVEN | IN | 46774 | |
| KORTE, ADAM J | | ADDRESS REDACTED | | | | | | |
| KORTE, BENJAMIN F | | 256 BOLES LANE | | | GOREVILLE | IL | 62939 | |
| KORTE, BENJAMIN F | | ADDRESS REDACTED | | | | | | |
| KORTE, GRANT THOMAS | | ADDRESS REDACTED | | | | | | |
| KORTENDICK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| KORTH, NICOLE ELEANOR | | 14718 WATER RACE DR | | | MIDLOTHIAN | VA | 23112 | |
| KORTH, NICOLE ELEANOR | | ADDRESS REDACTED | | | | | | |
| KORTIS, CHRISTOPHER MICHAEL | | 237 MAPLECREST ST SW | | | NORTH CANTON | OH | 44720 | |
| KORTMAN, DAVID D | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| KORTMANN, CHRIS | | ADDRESS REDACTED | | | | | | |
| KORTRIGHT, LUIS | | 3236 E 2ND ST | | | TUCSON | AZ | 00008-5716 | |
| KORTRIGHT, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| KORTSARTS, YANA | | 6 BLACK LATCH LN | | | CHERRY HILL | NJ | 08003-1404 | |
| KORTSEN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| KORTYKA, MELANIE LAUREN | | 4231 QUEEN ANNE AVE | | | LORAIN | OH | 44052 | |
| KORTYKA, MELANIE LAUREN | | ADDRESS REDACTED | | | | | | |
| KORWAL, SEBASTIAN KRZYSZTOF | | 98 JUNE ST | | | LINDENHURST | NY | 11757 | |
| KORWAL, SEBASTIAN KRZYSZTOF | | ADDRESS REDACTED | | | | | | |
| KORY, JACOB | | ADDRESS REDACTED | | | | | | |
| KORYNTA, KELLYANNE MICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORYTA, GEORGE | | 1511 E JANE | | | ARINGTON HEIGHT | IL | 60004 | |
| KORZA, ADAM J | | ADDRESS REDACTED | | | | | | |
| KORZENIEWSKI, CHASE ELI | | 4323 ANNANDALE LANE | | | CROWN POINT | IN | 46307 | |
| KORZETZ, JACLYNN MARY | | ADDRESS REDACTED | | | | | | |
| KORZYDLO, GREG A | | 151 WEST 7TH ST APT 411 | | | CINCINNATI | OH | 45202 | |
| KORZYDLO, GREG A | | ADDRESS REDACTED | | | | | | |
| KOSA TV | | PO BOX 4186 | | | ODESSA | TX | 79760 | |
| KOSAKOWSKI, CHERYL A | | 10209 JORDAN DR | | | GLEN ALLEN | VA | 23060 | |
| KOSAKOWSKI, CHERYL A | | ADDRESS REDACTED | | | | | | |
| KOSAN, DALE ANTHONY | | ADDRESS REDACTED | | | | | | |
| KOSAN, ZACHARY | | 5622 DELMAR BLVD 405 | | | ST LOUIS | MO | 63112 | |
| KOSANOUVONG, THOMAS | | 11472 SHEFFIELD RD | | | FONTANA | CA | 92337 | |
| KOSAR, BENJAMIN HANES | | ADDRESS REDACTED | | | | | | |
| KOSBIEL, AMBERLIN | | 16 JOUETT ST | | | PORTSMOUTH | VA | 23702-3206 | |
| KOSCHAK LEGAL SEARCH LLC | | 2417 ISLANDVIEW DR | | | RICHMOND | VA | 23233 | |
| KOSCIELECKI, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| KOSCIELNIAK, MARK JACK | | ADDRESS REDACTED | | | | | | |
| KOSCINSKI, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| KOSCIOLEK, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | ERIE | PA | 16505 | |
| KOSDEMBA, TOM LEITCH | | 4517 OAK RIDGE DR | | | STREET | MD | 21154 | |
| KOSEENANONTH, SORNCHAI PAUL | | ADDRESS REDACTED | | | | | | |
| KOSEK, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| KOSEK, STEPHEN | | 6808 NORTHWEST HIGHWAY | 1 | | CHICAGO | IL | 60631 | |
| KOSEK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOSELKE, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | |
| KOSERS APPLIANCE SERVICE | | 51 PULASKI ST | BUTTONWOOD | | WILKES BARRE | PA | 18702-1101 | |
| KOSERS APPLIANCE SERVICE | | 7 SHEFFIELD DR | | | DILLSBURG | PA | 17019 | |
| KOSERS APPLIANCE SERVICE | | BUTTONWOOD | | | WILKES BARRE | PA | 187021101 | |
| KOSEWSKI, COURTNEY AGNES | | 2 SCOTT LANE | | | LEICESTER | MA | 01524 | |
| KOSEWSKI, COURTNEY AGNES | | ADDRESS REDACTED | | | | | | |
| KOSEWSKI, MICHAEL PATRICK | | 12230 SALDANA CT | | | WILTON | CA | 95693 | |
| KOSEWSKI, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| KOSH, LIONEL JAMES | | 2117 E SPRING GARDEN ST | E | | GREENSBORO | NC | 27403 | |
| KOSHERE, STEVEN | | ADDRESS REDACTED | | | | | | |
| KOSHIOL, ADAM | | 1102 HINSWOOD DR | | | DARIEN | IL | 60561 | |
| KOSHIOL, ADAM | | ADDRESS REDACTED | | | | | | |
| KOSHIYAMA, KRYSTLE | | 101 PEABODY ST | | | SAN FRANCISCO | CA | 94134-0000 | |
| KOSHIYAMA, KRYSTLE | | ADDRESS REDACTED | | | | | | |
| KOSHT, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOSHY, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| KOSHY, MANOJ | | 47 BARRY DR | | | WESTBURY | NY | 11590 | |
| KOSHY, VINEETH | | 2224 GLACIER CT | | | CARROLLTON | TX | 75006-0000 | |
| KOSHY, VINEETH | | ADDRESS REDACTED | | | | | | |
| KOSI FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | |
| KOSIBA, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| KOSIDLO, KONRAD | | ADDRESS REDACTED | | | | | | |
| KOSIK, PAUL | | 8000 W CRESTLINE AVE | | | LITTLETON | CO | 80123-1293 | |
| KOSIK, PETER | | ADDRESS REDACTED | | | | | | |
| KOSINSKI, ROBERT E | | 740 SO GLENDORA AVE | | | GLENDORA | CA | 91740 | |
| KOSINSKI, ROBERT E | | ADDRESS REDACTED | | | | | | |
| KOSISKY II, DENNIS FRANCIS | | ADDRESS REDACTED | | | | | | |
| KOSITKUN, KEVIN ARKOM | | ADDRESS REDACTED | | | | | | |
| KOSITZ, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| KOSJ | | PO BOX 3480 | | | OMAHA | NE | 68103 | |
| KOSJER, ALEXANDER | | 4959 N NORDICA AVE | | | CHICAGO | IL | 60656 | |
| KOSKAR, OZCAN | | 444 LAKEVIEW AVE | | | CLIFTON | NJ | 07011 | |
| KOSKAR, UNSAL | | ADDRESS REDACTED | | | | | | |
| KOSLAWY, AARON WILLIAM | | 4005 PINELLA CIRCLE | 391 | | PALM BEACH GARDENS | FL | 33410 | |
| KOSLEK, TERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOSLOFF, GREG M | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | |
| KOSLOWSKY, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| KOSMAN, CORY LEE | | 1032 N ST ELMO ST | | | ALLENTOWN | PA | 18104 | |
| KOSMATKA, JESSICA | | 3360 APT 1 S 51 ST | | | MILWAUKEE | WI | 53219- | |
| KOSMONT & ASSOCIATES INC | | 601 S FIGUEROA ST STE 4895 | | | LOS ANGELES | CA | 90017 | |
| KOSMONT & ASSOCIATES INC | | VAN NUYS | 601 S FIGUEROA ST STE 4895 | | LOS ANGELES | CA | 90017 | |
| KOSMULSKI, ALEX JOHN | | 6864 W 86TH PL | | | CROWN POINT | IN | 46307 | |
| KOSMULSKI, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| KOSMYNA, KEVIN | | ADDRESS REDACTED | | | | | | |
| KOSNOW, NIGEL | | 52 PINE TREE RD | | | BREWER | ME | 04412 | |
| KOSNOW, NIGEL C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSO FM | | 2121 LANCEY DR SUITE 1 | | | MODESTO | CA | 95355 | |
| KOSO FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 | | DALLAS | TX | 75284-7482 | |
| KOSOBUCKI, KRISTIN | | ADDRESS REDACTED | | | | | | |
| KOSOBUDZKI, GREG | | 1325 WILEY RD STE 160 | | | SCHAUMBURG | IL | 60173 | |
| KOSOBUDZKI, GREGORY | | 1879 FESCUE DR | | | AURORA | IL | 60504 | |
| KOSOBUDZKI, GREGORY | | ADDRESS REDACTED | | | | | | |
| KOSOKO, IBRAHIM ADEDAMOLA | | ADDRESS REDACTED | | | | | | |
| KOSOL, DONALD ANDREW | | 309 28TH ST | | | MCKEESPORT | PA | 15132 | |
| KOSOL, DONALD ANDREW | | ADDRESS REDACTED | | | | | | |
| KOSOW, RYAN | | 11 SUNDANCE RD | | | CONCORD | NH | 03301 | |
| KOSOW, RYAN | | ADDRESS REDACTED | | | | | | |
| KOSOWICZ, VICTORIA | | 10101 W V AVE | | | SCHOOLCRAFT | MI | 49087-9443 | |
| KOSOWITZ, DAVID MARTIN | | ADDRESS REDACTED | | | | | | |
| KOSOWITZ, PHILLIP | | 928 ALTA OAKS DR | | | HENDERSON | NV | 89014-0367 | |
| KOSP FM | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| KOSPIAH, SHAUN | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| KOSS APPLIANCE SERVICE CO INC | | RT 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 5320 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | |
| KOSS AUDIO AND VIDEO | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| KOSS CORPORATION | | 2255 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| KOSS ELECTRONIC PRODUCTS | | PO BOX 503069 | | | ST LOUIS | MO | 63150-3089 | |
| KOSSALLY, BRENTON CRAIG | | ADDRESS REDACTED | | | | | | |
| KOSSELS SERVICE CENTER | | 2840 OREGON ST | | | OSHKOSH | WI | 54901 | |
| KOSSMANN, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| KOST FM | | FILE NO 56711 | | | LOS ANGELES | CA | 90074 | |
| KOST FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KOST FM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56711 | | LOS ANGELES | CA | 90074-6711 | |
| KOST FM | | FILE 56504 | CLEAR CHANNEL BROADCASTING INC | | LOS ANGELES | CA | 90074-6504 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | CAN |
| KOST KLIP MANUFACTURING LTD | | BOX 1315 | | | COMOX | BC | V9N7Z8 | CAN |
| KOST, EDWARD ROBERT | | ADDRESS REDACTED | | | | | | |
| KOST, SARAH ROSE | | ADDRESS REDACTED | | | | | | |
| KOST, TRENT | | 301 N SCHUMAKER RD | | | BENNETT | CO | 80102-8703 | |
| KOSTA, JORDAN K | | 1521 NORD AVE NO 45 | | | CHICO | CA | 95926 | |
| KOSTA, JORDAN K | | ADDRESS REDACTED | | | | | | |
| KOSTADINOV, SVILEN | | ADDRESS REDACTED | | | | | | |
| KOSTADINOVICH, KENNETH | | 7103 CENTERHILL DR | | | LAKELAND | FL | 00003-3809 | |
| KOSTADINOVICH, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KOSTAR, DONNIE ALLEN | | ADDRESS REDACTED | | | | | | |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | |
| KOSTEDT, MARK DANIEL | | 1242 COLBY DR | | | ST PETERS | MO | 63376 | |
| KOSTEDT, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| KOSTELANSKY, BRYAN | | ADDRESS REDACTED | | | | | | |
| KOSTELLIC, DAVID | | 1808 CROWN RD | | | HERRIN | IL | 62948 | |
| KOSTELLIC, DAVID A | | ADDRESS REDACTED | | | | | | |
| KOSTELYK, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| KOSTENKO, ZACHARY | | 340 HAWTHORNE ST | | | WARMINSTER | PA | 18974-0000 | |
| KOSTENKO, ZACHARY | | ADDRESS REDACTED | | | | | | |
| KOSTER, ROBERT EDWARD | | 60 NORTH 3RD ST | | | BROOKLYN | NY | 11211 | |
| KOSTER, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| KOSTER, SYLBI ROSE | | ADDRESS REDACTED | | | | | | |
| KOSTEWA, JESSICA ANN | | 4935 MILLS ST | | | LA MESA | CA | 91941 | |
| KOSTEWA, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| KOSTICK JR, GEORGE | | 830 DOUGLASS ST | | | WYOMISSING | PA | 19610 | |
| KOSTKA, TYLER | | ADDRESS REDACTED | | | | | | |
| KOSTOLANSKY, SEAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KOSTOLEFSKY, CHRISTOPHER | | 301 N SAN DIMAS CANYON RD NO 82 | | | SAN DIMAS | CA | 91773 | |
| KOSTOPOULOS, ALEXANDR | | 1608 RIVER ST | | | HYDE PARK | MA | 02136-0000 | |
| KOSTOVA, ROSSITZA VALENTINOV | | 711 WRIGHT CT | | | DELAND | FL | 32720 | |
| KOSTOVA, ROSSITZA VALENTINOV | | ADDRESS REDACTED | | | | | | |
| KOSTREBA APPLIANCE SERVICE INC | | 115 24TH AVE SOUTH | | | WAITE PARK | MN | 56387 | |
| KOSTRZEWA, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| KOSTRZEWSKI, GREG | | ADDRESS REDACTED | | | | | | |
| KOSTUCK, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| KOSTYA INC | | PO BOX 680701 | | | MARIETTA | GA | 30068 | |
| KOSUB, CRISITINA NICOLE | | 15240 NEW BERLIN RD | | | ST HEDWIG | TX | 78152 | |
| KOSUB, CRISITINA NICOLE | | ADDRESS REDACTED | | | | | | |
| KOSUGE, WESLEY LOGAN | | ADDRESS REDACTED | | | | | | |
| KOSZALKA, MONIKA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSZTA, ROBERT | | 43 40 42ND ST 2R | | | SUNNYSIDE | NY | 11104-0000 | |
| KOSZTA, ROBERT | | ADDRESS REDACTED | | | | | | |
| KOSZTUR, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| KOSZULINSKI, CYNTHIA | | 198 BAILEY WAY | | | SILER CITY | NC | 27344 | |
| KOT, ALEX STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOT, WALTER DANIEL | | ADDRESS REDACTED | | | | | | |
| KOTAKIS, JAMES JOESPH | | ADDRESS REDACTED | | | | | | |
| KOTANI, AIKA | | 2 2 35 KOSEN | KUMAMOTO CITY | | KUMAMOTO JAPAN | | | JPN |
| KOTANSKY JR, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| KOTARSKI, COURTNEY | | 236 KELLY ST | | | LUZERNE | PA | 18709 | |
| KOTARSKI, NEAL | | ADDRESS REDACTED | | | | | | |
| KOTARSKI, THOM | | 8 LYNDEN COURT | | | SPRING VALLEY | NY | 10977-0000 | |
| KOTARSKI, THOM | | ADDRESS REDACTED | | | | | | |
| KOTAS, MICHAEL | | 783 W 350 S | | | HEBRON | IN | 46341-9708 | |
| KOTAS, TRAVIS | | 635 S 46TH ST | | | LINCOLN | NE | 68510-0000 | |
| KOTAS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| KOTB, SUMMER GAMAL | | ADDRESS REDACTED | | | | | | |
| KOTEI, ALEXANDER | | 2303 BROOKS DR APT 103 | | | SUITLAND | MD | 20746 | |
| KOTEI, ALEXANDER K | | ADDRESS REDACTED | | | | | | |
| KOTEI, DANIEL A | | 8050 ARLINGTON EXPY APT L1710 | | | JACKSONVILLE | FL | 32211-7440 | |
| KOTEK, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| KOTERBA, ANDREW MURY | | 66 WINTERGREEN | | | TIMBERLAKE | NC | 27583 | |
| KOTERBA, ANDREW MURY | | ADDRESS REDACTED | | | | | | |
| KOTEWA, DAVID LEE WILLARD | | ADDRESS REDACTED | | | | | | |
| KOTH, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| KOTHE, KEITH | | 14781 MEMORIAL DR STE 1645 | | | HOUSTON | TX | 77079 | |
| KOTHMAN COMMUNICATIONS | | 3860 CAPITOL ST | | | LA MESA | CA | 91941 | |
| KOTICHAS, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| KOTIL, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| KOTIN, CONSTABLE ROBERT | | PO BOX 25469 | | | ROCHESTER | NY | 14625 | |
| KOTKIN CHIROPRACTIC CENTER | | 5 N KENT ST ROOM 2 D | | | WINCHESTER | VA | 22601 | |
| KOTKIN CHIROPRACTIC CENTER | | WINCHESTER GEN DIST CT | 5 N KENT ST ROOM 2 D | | WINCHESTER | VA | 22601 | |
| KOTKOSKI, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| KOTLARZ, RYAN | | 2241 WISE CT | | | COMMERCE | MI | 48382 | |
| KOTLER | | 1313 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| KOTLER, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| KOTLOWSKI, RICHARD ALLEN | | 309 SMITH ST | | | ANNISTON | AL | 36201 | |
| KOTLOWSKI, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| KOTLYARSKY, SLAVA | | ADDRESS REDACTED | | | | | | |
| KOTO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| KOTOWICZ, JALAUTA | | 40 OLD POST RD | | | BEDFORD CORNERS | NY | 10549-4825 | |
| KOTOWSKI, PETER JAN | | ADDRESS REDACTED | | | | | | |
| KOTSY, SUSAN | | 2690 E MAIN | | | ST CHARLES | IL | 60174 | |
| KOTSYUBA, IGOR | | ADDRESS REDACTED | | | | | | |
| KOTT, KYLE | | 3 THORNTON PL | | | COTO DE CAZA | CA | 92679 | |
| KOTT, NATHANIEL H | | 30 HEWLINGS DR | | | MARLTON | NJ | 08053 | |
| KOTT, NATHANIEL H | | ADDRESS REDACTED | | | | | | |
| KOTTER, DON C | | 1216 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| KOTTKE PLUMBING | | PO BOX 937 | | | MEDFORD | OR | 97501 | |
| KOTTLER, ERIK | | 15531 NEW ENGLAND AVE | | | OAK FOREST | IL | 60452-0000 | |
| KOTTLER, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOTTRE, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| KOTTSICK, TODD JONOTHAN | | ADDRESS REDACTED | | | | | | |
| KOTV TV | | PO BOX 94485 | | | TULSA | OK | 74194 | |
| KOTWICKI, BRYAN J | | 3231 COPPERMILL TRCE APT C | | | RICHMOND | VA | 23294 | |
| KOTWICKI, BRYAN J | | ADDRESS REDACTED | | | | | | |
| KOTZ, ANDREW J | | 2072 WALLINGFORD CIRCLE | | | WOODBURY | MN | 55125 | |
| KOTZ, ANDREW J | | ADDRESS REDACTED | | | | | | |
| KOUADIO TIACOH, OLIVIA M | | ADDRESS REDACTED | | | | | | |
| KOUAKAM, LOIK NGUEPI | | ADDRESS REDACTED | | | | | | |
| KOUCH, LOUIS | | ADDRESS REDACTED | | | | | | |
| KOUCHAKZADEH, KATAYOUN | | ADDRESS REDACTED | | | | | | |
| KOUDELE, DAREN SCOTT | | ADDRESS REDACTED | | | | | | |
| KOUFIE, CYNTHIA BAABA | | ADDRESS REDACTED | | | | | | |
| KOUL RADIO | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | |
| KOULANJIAN, MIKE | | 1020 MARIPOSA ST | | | GLENDALE | CA | 91205 | |
| KOULANJIAN, MIKE | | ADDRESS REDACTED | | | | | | |
| KOULANJIAN, TALAR SARKIS | | 215 EAST MAPLE | 104 | | GLENDALE | CA | 91205 | |
| KOULANJIAN, TALAR SARKIS | | ADDRESS REDACTED | | | | | | |
| KOULIANOS, ANTHONY N | | ADDRESS REDACTED | | | | | | |
| KOULLIAS, STEVE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOULOURIS, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| KOULOURIS, NICK | | 231 ELLICOTT DR | | | ORMOND BEACH | FL | 32176-4138 | |
| KOULTOURIDES, SMERNA | | ADDRESS REDACTED | | | | | | |
| KOUMA, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | |
| KOUMANDARAKIS, SOPHIA | | 24 CHIPPEWA CT | | | LAKE BARRINGTON | IL | 60010 | |
| KOUMANDARAKIS, SOPHIA | | ADDRESS REDACTED | | | | | | |
| KOUMENTIS, JARED ALEX | | ADDRESS REDACTED | | | | | | |
| KOUNLAVONG, JOHNATHAN | | 14 W HARRISBURG ST | | | DILLSBURG | PA | 17019 | |
| KOUNLAVONG, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| KOUNTZ, MARVIN | | 420 COVED WAGON DR | | | DIAMOND BAR | CA | 00009-1765 | |
| KOUNTZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KOUPAEI, AMIR ABBAS | | ADDRESS REDACTED | | | | | | |
| KOURKOUMELIS, JERRY | | 2011 E MADISON ST | | | PHILADELPHIA | PA | 19134 | |
| KOURKOUMELIS, JERRY | | ADDRESS REDACTED | | | | | | |
| KOUROS, TOM P | | 1112 RT 41 | | | SCHERERVILLE | IN | 46375 | |
| KOUROSS BONYADI | BONYADI KOUROSS | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | |
| KOUROUMA, MORY | | ADDRESS REDACTED | | | | | | |
| KOURPOUANIDIS, STAVROS NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KOURY INSPECTION & TESTING SVC | | 17800 S MAIN ST SUITE 303 | | | GARDENIA | CA | 90248 | |
| KOURY, ANTON | | ADDRESS REDACTED | | | | | | |
| KOURY, DAVID S | | 905 N 17 ST | | | ALLENTOWN | PA | 18104 | |
| KOURY, DAVID S | | ADDRESS REDACTED | | | | | | |
| KOUSHIAN, HAKOP | | ADDRESS REDACTED | | | | | | |
| KOUSHIAN, LILLY | | ADDRESS REDACTED | | | | | | |
| KOUSHIK, SUDHINDER PADMANABHAN | | ADDRESS REDACTED | | | | | | |
| KOUSIAKIS, KENNETH | | 7000 WEST MATHER AVE | | | CHICAGO RIDGE | IL | 60415- | |
| KOUTNIK, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOUTSOUBIS, GARY A | | 107 ARCH ST | APT 1J | | PHILADELPHIA | PA | 19106 | |
| KOUTSOUBIS, GARY A | | PO BOX 71 | | | PHILADELPHIA | PA | 19105 | |
| KOUTSOUKIS, ELENI | | 6500 CLAREMONT AVE | | | RICHMOND | CA | 94805 | |
| KOUTTAINAY, SAMI WAEL | | 17900 41ST PLACE WEST | | | LYNNWOOD | WA | 98037 | |
| KOUTTAINAY, SAMI WAEL | | ADDRESS REDACTED | | | | | | |
| KOUZAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| KOUZAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOVAC, CHRIS | | ADDRESS REDACTED | | | | | | |
| KOVACEVICH, NICK RYAN | | ADDRESS REDACTED | | | | | | |
| KOVACH, ANDREW R | | ADDRESS REDACTED | | | | | | |
| KOVACH, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| KOVACH, KATHRYN LOUISE | | ADDRESS REDACTED | | | | | | |
| KOVACICH, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| KOVACS, ANDY | | 9510 6TH BAY ST | | | NORFOLK | VA | 23518 | |
| KOVACS, ISTVAN M | | 211 SCHINDER DR | | | BRICK | NJ | 08723 | |
| KOVACS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOVACS, KEVIN | | ADDRESS REDACTED | | | | | | |
| KOVACS, MIKLOS | | 1800 WHEELRIGHT | NO 110 | | CARY | NC | 27519 | |
| KOVACS, TANYA BELLE | | ADDRESS REDACTED | | | | | | |
| KOVAL, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| KOVAL, HOWARD | | 7961 OAK HILL DR | | | CHELTENHAM | PA | 19012 | |
| KOVAL, SHAWN ROBERT | | 822 SPRINGFIELD CIRCLE | | | SALISBURY | MD | 21804 | |
| KOVAL, THOMAS R | | ADDRESS REDACTED | | | | | | |
| KOVALEFF, THEODORE PHILIP | | 33 E ALLEN ST | | | WINOOSKI | VT | 05404 | |
| KOVALEFF, THEODORE PHILIP | | ADDRESS REDACTED | | | | | | |
| KOVALENKO, EUGENE | | ADDRESS REDACTED | | | | | | |
| KOVALESKI, JOHN | | | | | VERO BEACH | FL | 32966 | |
| KOVALEV, DMITRIY | | ADDRESS REDACTED | | | | | | |
| KOVAR, JUSTIN GREGORY | | 1918 LAUREL ST | | | BAY CITY | TX | 77414 | |
| KOVAR, JUSTIN GREGORY | | ADDRESS REDACTED | | | | | | |
| KOVARICK, ALEXANDRA JADE | | ADDRESS REDACTED | | | | | | |
| KOVATCH, ANTHONY | | 22 TERRACE ST | | | WILKES BARRE | PA | 18702 | |
| KOVATCH, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KOVATCH, ZACHARY MARCUS | | ADDRESS REDACTED | | | | | | |
| KOVATCHEV, IVAN | | 26 CHANTILLY CT | | | ROCKVILLE | MD | 20850 | |
| KOVE FM | | 1415 N LOOP W STE 550 | UNIVISION RADIO BROADCASTING | | HOUSTON | TX | 77008 | |
| KOVE FM | | 1415 N LOOP WEST STE 550 | | | HOUSTON | TX | 77008 | |
| KOVEL, ARTHUR J | | 10 SCHENK DR | | | PITTSBURGH | PA | 15215-1012 | |
| KOVELESKI, GARY A | | ADDRESS REDACTED | | | | | | |
| KOVICH, ALEXANDRA ANN | | ADDRESS REDACTED | | | | | | |
| KOVITZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| KOVITZ, ERIC A | | 192 ROUNDABOUT TR | | | CAMDEN | DE | 19934 | |
| KOVITZ, ERIC A | | ADDRESS REDACTED | | | | | | |
| KOVR TV | | PO BOX 100133 | | | PASADENA | CA | 91189-0133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOVR TV LOCKBOX | | PO BOX 79318 | SINCLAIR BROADCASTING GROUP | | CITY OF INDUSTRY | CA | 91716-9318 | |
| KOVR TV LOCKBOX | | PO BOX 844166 | | | DALLAS | TX | 75284 | |
| KOVTUN, ROSTISLAV | | 316 EAST 61ST ST | | | LONG BEACH | CA | 90805-0000 | |
| KOVTUN, ROSTISLAV | | ADDRESS REDACTED | | | | | | |
| KOWABUNGA MARKETING INC | | 962 N NEWBURGH RD | | | WESTLAND | MI | 48186 | |
| KOWAL, JENNIFER DIANE | | ADDRESS REDACTED | | | | | | |
| KOWALCZEWSKI, SHANNON DOREEN | | 23105 44TH AVE W | B | | MOUNTLAKE TERRACE | WA | 98043 | |
| KOWALCZUK, IVAN | | 9678 FOUNTAINE BLUE | | | MIAMI | FL | 33172-0000 | |
| KOWALCZYK, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| KOWALCZYK, ARTHUR PETER | | ADDRESS REDACTED | | | | | | |
| KOWALECKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| KOWALESKI, KRISTIFER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOWALEWSKI, COURTNEY ANNE | | ADDRESS REDACTED | | | | | | |
| KOWALEWSKI, RANDY | | 103 NINA ST | | | LANSING | KS | 66043 | |
| KOWALEWSKI, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| KOWALEWSKI, TY ANDREW | | ADDRESS REDACTED | | | | | | |
| KOWALICK, JADE LAURA | | ADDRESS REDACTED | | | | | | |
| KOWALIK, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| KOWALIW, MAUREEN A | | 1882 N GEORGE ST | APT A | | YORK | PA | 17404 | |
| KOWALIW, MAUREEN A | | ADDRESS REDACTED | | | | | | |
| KOWALL JR, ROBERT | | 2942 WILDERNESS | | | PARRISH | FL | 34219-0000 | |
| KOWALSKI, ALEX STEPHEN | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, AUSTEN EARL | | 10550 SUMMERFIELD RD | | | TEMPERANCE | MI | 48182 | |
| KOWALSKI, AUSTEN EARL | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, CHRISTOPHER STANLEY | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, JASON S | | 5159 MOSSBERG DR | | | THEODORE | AL | 36582 | |
| KOWALSKI, JASON S | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, JOHN | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, JULIE A | | 5380 POYNER OAKS RD N | | | POLK CITY | FL | 33868 | |
| KOWALSKI, JULIE A | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, MAGGIE | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, MARGARET IRENE | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, MARK JOHN | | 5674 CENTURY 21 BLVD | APT 34 | | ORLANDO | FL | 32807 | |
| KOWALSKI, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, RON | | 7637 ADMIRAL DR | | | LIVERPOOL | NY | 13090 | |
| KOWALSKI, SIMONA | | 2504 DUNHAM RD | | | RICHMOND | VA | 23233 | |
| KOWALSKI, SIMONA | | ADDRESS REDACTED | | | | | | |
| KOWALSKI, TADEUS | | 3000 STAUNTON AVE SE | | | CHARLESTON | WV | 25304-1146 | |
| KOWALSKI, TUCKER | | 923 BONHAM AVE | | | WILMINGTON | NC | 28403-0000 | |
| KOWALSKI, TUCKER PHILIPPI | | ADDRESS REDACTED | | | | | | |
| KOWLESSAR, RYEON | | ADDRESS REDACTED | | | | | | |
| KOWNACKI, JOEL | | ADDRESS REDACTED | | | | | | |
| KOWZAN, JULIA MARIE | | 2171 BUSH RD | | | GRAND ISLAND | NY | 14072 | |
| KOWZUN, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KOYFMAN, SEMEN | | 2001 FOX GLEN | | | ALLEN | TX | 75013 | |
| KOYTON, BRYAN ERIK | | ADDRESS REDACTED | | | | | | |
| KOYTOYKAS, EVANGELINE | | 954 66TH ST | 2B | | BROOKLYN | NY | 11219 | |
| KOZA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| KOZAI, KEITH T | | ADDRESS REDACTED | | | | | | |
| KOZAK, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| KOZAK, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KOZAKIEWICZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| KOZAR, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| KOZBERG, JOSH LEV | | ADDRESS REDACTED | | | | | | |
| KOZDRON, MICHAEL JOHN | | 118 BOULDER LAKE DR | | | LITTLE EGG HARBOR | NJ | 08087 | |
| KOZDRON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KOZDRON, STEVEN | | 3301 NORTH WEXFORD | | | SAGINAW | MI | 48603 | |
| KOZELSKY, TRACEY | | 17920 HOLLYBROOK DR | | | TAMPA | FL | 33647 | |
| KOZIC, SVETLANA | | 4920 CYPRESS TRACE DR | | | TAMPA | FL | 33624-6908 | |
| KOZIOL, DOROTHY ANNA | | ADDRESS REDACTED | | | | | | |
| KOZIOROWSKI, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| KOZISKI, GAIL LISA | | 4515 IVY FERN DR | | | LAKELAND | FL | 33810 | |
| KOZISKI, GAIL LISA | | ADDRESS REDACTED | | | | | | |
| KOZLA, PHIL ROBERT | | ADDRESS REDACTED | | | | | | |
| KOZLOFF, JEFF C | | ADDRESS REDACTED | | | | | | |
| KOZLOSKI, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| KOZLOV, NIKITA SERGEEVICH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOZLOWSKI II, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, JOHNNIE RYAN | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, JON MICHAEL | | 444 PHEASANT RIDGE RD | | | LAKE ZURICH | IL | 60047 | |
| KOZLOWSKI, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, MICHAEL BARRY | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKI, PAMELA | | 2001 GRESHAM LN | | | DAVIDSONVILLE | MD | 21035 | |
| KOZLOWSKI, RICKY MICHAEL | | 5729 ESTANCIA DR | 2234 | | ORLANDO | FL | 32822 | |
| KOZLOWSKI, RICKY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOZLOWSKY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KOZMA, SCOTT | | ADDRESS REDACTED | | | | | | |
| KOZN | | 508 WEST PORT RD STE 202 | | | KANSAS CITY | MO | 64111 | |
| KOZOL, ANTHONY | | 233 RACINE DR 106 | | | WILMINGTON | NC | 28403-0000 | |
| KOZOL, ANTHONY CODY | | ADDRESS REDACTED | | | | | | |
| KOZSUCH & COMPANY | | 401 E FRONT ST STE 237 | | | TYLER | TX | 75702 | |
| KOZUB, ROBERT | | 103 A BOONE RD | | | LEVEL GREEN | PA | 15085 | |
| KOZUBEK, KYLE WILLIAM | | 38 N CONWAY COURT | | | SOUTH ELGIN | IL | 60177 | |
| KOZUBEK, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| KOZUBOWSKI, KAMIL JACOB | | ADDRESS REDACTED | | | | | | |
| KOZURA, DEBORAH M | | 1236 HEROLD CIRCLE | | | CHARLOTTESVILLE | VA | 22901 | |
| KOZURA, JOSEPH | | 92 FOUR SEASONS DR | | | CHARLOTTESVILLE | VA | 22901 | |
| KOZURA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOZZ FM | | 2900 SUTRO ST | | | RENO | NV | 89512 | |
| KOZZ FM | | PO BOX 9870 | | | RENO | NV | 89507 | |
| KP PROPERTIES | | PO BOX H146 | | | INGLEWOOD | CA | 90306 | |
| KP SERVICES | | 406 SANTA FE TRAIL | | | DUNCANVILLE | TX | 75116 | |
| KPAKIWA, TAMBA PAUL | | ADDRESS REDACTED | | | | | | |
| KPAW | | 1612 LAPORTE AVE | | | FORT COLLINS | CO | 80521 | |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 959288838 | |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928-8838 | |
| KPBI TV | | PO BOX 573 | | | FORT SMITH | AR | 72902 | |
| KPBI TV | | SUITE 201 | | | FT SMITH | AR | 72902 | |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | |
| KPEJ TV | | PO BOX 11009 | | | ODESSA | TX | 79760 | |
| KPEK FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103 | |
| KPEZ FM | | 811 BARTON SPRINGS RD NO 967 | | | AUSTIN | TX | 78704 | |
| KPEZ FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KPHO TV | | 2710 MEDIA CENTER DR | BLDG 6 STE 120 | | LOS ANGELES | CA | 90085 | |
| KPHO TV | | BOX 100067 CBS5 | | | PASADENA | CA | 91189-0067 | |
| KPIX TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | |
| KPIX TV | | WESTINGHOUSE GROUP | | | PASADENA | CA | 911890529 | |
| KPKX FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| KPLA | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KPLC | | ACADIANA 7 | | | LAKE CHARLES | LA | 706021490 | |
| KPLC | | PO BOX 1490 | ACADIANA 7 | | LAKE CHARLES | LA | 70602-1490 | |
| KPLM RADIO | | PO BOX 1825 | | | PALM SPRINGS | CA | 92263 | |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KPLX FM | | LOCKBOX CMP SUS2 | PO BOX 643638 | | CINCINNATI | OH | 45264-3638 | |
| KPLX FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | | | DALLAS | TX | 75219 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | SUSQEHANNA RADIO CORP | | DALLAS | TX | 75219 | |
| KPLZ/KVI | | DEPT 144 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| KPLZ/KVI | | PO BOX 34935 | | | SEATTLE | WA | 981241935 | |
| KPM GROUP, THE | | 24901 NORTH WESTERN HWY | SUITE 101 | | SOUTHFIELD | MI | 48075 | |
| KPM GROUP, THE | | SUITE 101 | | | SOUTHFIELD | MI | 48075 | |
| KPM REALTY ADVISORS | | PO BOX 360831 | | | SAN JUAN | PR | 00936-0831 | |
| KPMG CONSULTING LLP | | DEPT AT 40149 | | | ATLANTA | GA | 311920149 | |
| KPMG CONSULTING LLP | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | 1021 EAST CARY ST STE 1900 | | | RICHMOND | VA | 23219-4023 | |
| KPMG LLP | | 270 PEACHTREE ST NW STE 800 | | | ATLANTA | GA | 303031205 | |
| KPMG LLP | | CERTIFIED PUBLIC ACCOUNTANTS | DEPARTMENT NUMBER 0563 | | WASHINGTON | DC | 20073-0563 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | DEPT AT40111 | C/O MELLON BANK | | ATLANTA | GA | 31192-0111 | |
| KPMG LLP | | PO BOX 120001 DEPT 0543 | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 DEPT 966 | | | DALLAS | TX | 75312 | |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | DALLAS | TX | 75312-0566 | |
| KPMG LLP | | PO BOX 277791 | | | ATLANTA | GA | 30384-7791 | |
| KPNT FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| KPNT FM | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPNX TV | | 1101 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| KPNX TV | | PO BOX 711 | | | PHOENIX | AZ | 85001 | |
| KPOM/KFAA TV | | 4624 KELLY HWY | | | FT SMITH | AR | 72904 | |
| KPPL 107 5 FM | | 1459 HUMBOLDT RD SUITE D | | | CHICO | CA | 95928 | |
| KPRC FM | | 903 N MAIN ST | | | SALINAS | CA | 93906 | |
| KPRC FM | | PO BOX 847405 | CLEAR CHANNEL COMMUNICATIONS | | DALLAS | TX | 75284-7405 | |
| KPRC TV | | PO BOX 2222 | | | HOUSTON | TX | 77252 | |
| KPRC TV | | PO BOX 934721 | | | ATLANTA | GA | 31193-4721 | |
| KPRR FM | | 2419 N PIEDRAS | | | EL PASO | TX | 79930 | |
| KPRR FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | |
| KPRS FM | | 11131 COLORADO AVE | | | KANSAS CITY | MI | 64137 | |
| KPRS FM | | CARTER BROADCASTING GROUP INC | 11131 ANDREW SKIP CARTER AVE | | KANSAS CITY | MO | 64137 | |
| KPSI AM FM | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | ATTN MOBILE FESTIVAL | | CHARLOTTE | NC | 28260-1202 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | | | CHARLOTTE | NC | 28260 | |
| KPTM TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | |
| KPTV | | 211 S E CARUTHERS ST | | | PORTLAND | OR | 97214 | |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | |
| KPUR | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | |
| KPUR | | PO BOX 971504 | | | DALLAS | TX | 75397 | |
| KPUS FM | | 826 S PADRE ISLAND DR | PACIFIC BROADCASTING LLC | | CORPUS CHRISTI | TX | 78416 | |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 832040667 | |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 83204-0667 | |
| KPWR EMMIS BROADCASTING CORP | | DEPT 4075 | | | SCF PASADENA | CA | 910504075 | |
| KPWR EMMIS BROADCASTING CORP | | FILE 53483 | | | LOS ANGELES | CA | 90074 | |
| KPXG TV | | PO BOX 930467 | PAXSON COMMUNICATIONS | | ATLANTA | GA | 31193-0467 | |
| KPYG FM | | 795 BUCKLEY RD | STE 2 | | SAN LUIS OBISPO | CA | 93401 | |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | VALDOSTA | GA | 31604 | |
| KQAR FM | | 314 MAIN ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| KQBL | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQBT FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KQBZ FM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| KQCA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 941395983 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KQFC FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 79114762 | |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 791147762 | |
| KQFX TV | | 501 BUSINESS LOOP 70E | | | COLUMBIA | MO | 65201 | |
| KQIP | | 3306 ANDREWS HIGHWAY | | | MIDLAND | TX | 79703 | |
| KQIX FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | |
| KQIX FM | | 715 HORIZON DR STE 430 | MUSTANG BROADCASTING | | GRAND JUNCTION | CO | 81506 | |
| KQIZ FM | | 2903 S WESTERN | P O BOX 7488 | | AMARILLO | TX | 79114 | |
| KQIZ FM | | P O BOX 7488 | | | AMARILLO | TX | 79114 | |
| KQJK FM | | CBS RADIO | PO BOX 100182 | | PASADENA | CA | 91189-0182 | |
| KQKQ FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | |
| KQKS | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | |
| KQLK FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | |
| KQLL AM/FM | | 5314 S YALE STE 400 | | | TULSA | OK | 74135 | |
| KQLM | | PO BOX 553 | QUASAR MX INC | | ODESSA | TX | 79760 | |
| KQLM | | QUASAR MX INC | | | ODESSA | TX | 79760 | |
| KQMQ FM | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KQMR FM | | 4745 N 7TH ST NO 140 | | | PHOENIX | AZ | 85014 | |
| KQMS AM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | |
| KQMT FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQOB FM | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 952021432 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202-1432 | |
| KQOL FM | | 1515 EAST TROPICANA | SUITE 440 | | LAS VEGAS | NV | 89119 | |
| KQOL FM | | SUITE 440 | | | LAS VEGAS | NV | 89119 | |
| KQPT FM | | 1459 HUMBOLDT RD STE D | | | CHICO | CA | 95928 | |
| KQQL FM | | CLEAR CHANNEL BROADCASTING INC | 5824 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| KQRC FM | | 4935 BELINDER RD | | | WESTWOOD | KS | 66205 | |
| KQRC FM | | 5800 FOXRIDGE DR 6TH FLOOR | | | MISSION | KS | 66202 | |
| KQRS FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KQRS FM | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KQSB AM | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 900748550 | |
| KQSB AM | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | |
| KQSR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847419 | | DALLAS | TX | 75284-7419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KQTP FM | | 800 SW JACKSON ST | | | TOPEKA | KS | 66612 | |
| KQUR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KQUR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KQXC FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KQXC FM | | PO BOX 971511 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | |
| KQXL FM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | |
| KQXL FM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| KQXT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KQXY FM | | CUMULUS BROADCASTING INC | PO BOX 643108 | | CINCINNATI | OH | 45264-3108 | |
| KQXY FM | | PO BOX 971455 | | | DALLAS | TX | 753971455 | |
| KR ENTERPRISES | | 3040 IBIS COURT | | | CLEARWATER | FL | 34622 | |
| KR ENTERPRISES | | PO BOX 17298 | | | CLEARWATER | FL | 33762 | |
| KRAB | | 1100 MOHAWK ST | STE 280 | | BAKERSFIELD | CA | 93309-7416 | |
| KRAB | | STE 280 | | | BAKERSFIELD | CA | 933097416 | |
| KRABEC, JEFF C | | 45W240 JOHN ST | | | BIG ROCK | IL | 60511 | |
| KRABEC, JEFF C | | ADDRESS REDACTED | | | | | | |
| KRACY, KYLE DANIEL | | 16503 LA HERMOSA DR | | | WHITTIER | CA | 90603 | |
| KRACY, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| KRADENYCH, DIMITRIUS SHELTON | | ADDRESS REDACTED | | | | | | |
| KRADLE, JACOB STACY | | ADDRESS REDACTED | | | | | | |
| KRADMAN, JASON | | 1954 RIVERLAND RD | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KRAEMER, AMY | | 200 NOTTOWAY DR | | | HOUMA | LA | 70360-0000 | |
| KRAEMER, AMY RENE | | ADDRESS REDACTED | | | | | | |
| KRAEMER, ANTON VERNON | | ADDRESS REDACTED | | | | | | |
| KRAEMER, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | |
| KRAEMER, DONOVAN RAY | | ADDRESS REDACTED | | | | | | |
| KRAEMER, MEL | | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | |
| KRAEMER, TODD | | 8803 HONOR AVE | | | LOUISVILLE | KY | 40219 | |
| KRAEMER, TODD E | | ADDRESS REDACTED | | | | | | |
| KRAFCHIK, MICHAEL F | | 539 MITCHFORD RD | | | WAYNE | PA | 19087-2232 | |
| KRAFCIK SR, RICHARD | | PO BOX 3234 | | | GLEN ALLEN | VA | 23058-3234 | |
| KRAFCIK, KIM | | 5703 SADDLE HILL DR | | | MIDLOTHIAN | VA | 23112 | |
| KRAFFT, STUART | | ADDRESS REDACTED | | | | | | |
| KRAFT MICHAEL | | 51 RAMSGATE DR | | | SAVANNAH | GA | 31419-3238 | |
| KRAFT PAPER SALES INC | | 300 E 155TH ST | | | HARVEY | IL | 60426 | |
| KRAFT SYSTEMS INC | | 450 W CALIFORNIA AVE | | | VISTA | CA | 92083 | |
| KRAFT, BRUCE | | ADDRESS REDACTED | | | | | | |
| KRAFT, DANIEL JAMES | | 20 BALDWIN LANE | | | READING | MA | 01867 | |
| KRAFT, DIANA | | 27218 QUEENTREE RD | | | MECHANICSVILLE | MD | 20659-3755 | |
| KRAFT, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| KRAFT, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| KRAFT, JUSTIN W | | ADDRESS REDACTED | | | | | | |
| KRAFT, MICHAEL | | 51 RAMSGATE DR | | | SAVANNAH | GA | 31419-3238 | |
| KRAFT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KRAFT, RAYMOND | | 1617 XENIA AVE | | | DAYTON | OH | 45410 | |
| KRAFT, TIM JOHN | | ADDRESS REDACTED | | | | | | |
| KRAFT, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| KRAGE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAGER, KATHLEEN L | | 1390 STUART ST CARRIAGE HOUSE | | | DENVER | CO | 802041243 | |
| KRAGER, KATHLEEN L | | KRAGER & ASSOCIATES INC | 1390 STUART ST CARRIAGE HOUSE | | DENVER | CO | 80204-1243 | |
| KRAHNKE, ELIZABETH | | 1312 WEST 9TH ST | | | ERIE | PA | 16502 | |
| KRAHNKE, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KRAICS, JUSTIN | | 79 STONEGATE LN | | | DERRY | NH | 03038 | |
| KRAICS, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| KRAIESKI, JOANNE | | 228 E HANSEN CT | | | INDEPENDENCE | MO | 64055-1493 | |
| KRAIG, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| KRAINSKI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KRAJA, ARBEN | | 4060 WEST MISTY DR | | | WEST JORDAN | UT | 84084 | |
| KRAJA, ARBEN | | ADDRESS REDACTED | | | | | | |
| KRAJACIC, DANIELLE JUNE | | ADDRESS REDACTED | | | | | | |
| KRAJCZYNSKI, LAUREN | | 77 SHIELDS LANE | | | BRIDGEWATER | NJ | 08807 | |
| KRAJCZYNSKI, LAUREN | | ADDRESS REDACTED | | | | | | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126-3929 | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| KRAJEWSKI, TIMOTHY SCOTT | | 755 RICHMOND LN | | | KELLER | TX | 76248 | |
| KRAJEWSKI, TODD M | | 1208 OAKWATER DR | | | ROYAL PALM BEACH | FL | 33411 | |
| KRAJEWSKI, TODD M | | ADDRESS REDACTED | | | | | | |
| KRAK KNCI KHTK/AM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KRAK, ALDIN | | 4504 PENICK RD | | | RICHMOND | VA | 23228 | |
| KRAK, ALDIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAKER, LUKE SLAVCO | | ADDRESS REDACTED | | | | | | |
| KRAKOFF, MATTHEW NEIL | | ADDRESS REDACTED | | | | | | |
| KRAKORA, DAVID | | ADDRESS REDACTED | | | | | | |
| KRAKORA, RANDY | | 20909 CLARE AVE | | | MAPLE HTS | OH | 44137 | |
| KRAKORA, RANDY | | ADDRESS REDACTED | | | | | | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | MACON | GA | 31201 | |
| KRAKOWIAK, LISA M | | ADDRESS REDACTED | | | | | | |
| KRAKOWSKI, DAVID | | 4727 E WARNER RD NO 1079 | | | PHOENIX | AZ | 85044 | |
| KRAKOWSKI, WALTER J | | 6027 ALLYN RD | | | HIRAM | OH | 44234 | |
| KRAKOWSKI, WALTER J | | ADDRESS REDACTED | | | | | | |
| KRAL ELECTRONICS | | 2403 OGLETOWN RD | | | NEWARK | DE | 19711 | |
| KRAL ELECTRONICS | | 2403 OGLETOWN | | | NEWARK | DE | 19711 | |
| KRAL, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| KRAL, GENE | | 2439 S LONG LAKE RD | | | FENTON | MI | 48430-1461 | |
| KRAL, GEORGE | | ADDRESS REDACTED | | | | | | |
| KRAL, PAULA A | | 21231 EDISON LANE | | | PLAINFIELD | IL | 60544 | |
| KRAL, PAULA A | | ADDRESS REDACTED | | | | | | |
| KRALIK, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| KRALIK, NICHOLAS | | 45 WOODLAND RD | | | BEDFORD HILLS | NY | 10507 | |
| KRALL, DANIEL JACK | | ADDRESS REDACTED | | | | | | |
| KRALL, SHANE EVAN | | ADDRESS REDACTED | | | | | | |
| KRAM, STEVE | | ADDRESS REDACTED | | | | | | |
| KRAMAREVSKY, ERINA | | ADDRESS REDACTED | | | | | | |
| KRAMARZ, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| KRAMB, KAREN | | 9545 HEATHER RIDGE | | | RICHMOND | VA | 23237 | |
| KRAMBEER, MICHAEL J | | 1840 VERMONT ST | | | GRIDLEY | CA | 95948 | |
| KRAMBEER, MICHAEL JOSEPH | | 1840 VERMONT ST | | | GRIDLEY | CA | 95948 | |
| KRAMBEER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRAMEK, MICHAEL | | 34 CAROL DR | | | POUGHKEEPSIE | NY | 12603 | |
| KRAMEK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAMER & FRANK P C | | 9666 OLIVE BLVD | SUITE 450 | | ST LOUIS | MO | 63132 | |
| KRAMER & FRANK P C | | SUITE 450 | | | ST LOUIS | MO | 63132 | |
| KRAMER & LAWSON INC | | 3002 DOW AVE STE 136 | | | TUSTIN | CA | 92780 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 450410486 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 45041-0486 | |
| KRAMER EDNA | | 9700 ALONDRA BLVD | | | BELLFLOWER | CA | 90706 | |
| KRAMER, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| KRAMER, ADAM | | 3210 N LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906-7604 | |
| KRAMER, ADAM O | | 3210 N LEISURE WORLD BLVD | | | SILVER SPRING | MD | 20906 | |
| KRAMER, ALEXANDER | | 1129 MIRAMAR WAY NO 30 | | | SUNNYVALE | CA | 95014-0000 | |
| KRAMER, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KRAMER, ALLISON | | 404 N MEADOW ST | | | RICHMOND | VA | 23220 | |
| KRAMER, ALLISON | | ADDRESS REDACTED | | | | | | |
| KRAMER, BRIAN | | 1800 SIDNEY COURT | | | GLEN ALLEN | VA | 23059 | |
| KRAMER, BRIAN | | 416 BLUE POINT RD | | | FARMINGVILLE | NY | 11738 | |
| KRAMER, BRIAN | | ADDRESS REDACTED | | | | | | |
| KRAMER, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRAMER, COREY | | PO BOX 290654 | | | TAMPA | FL | 33687 | |
| KRAMER, COREY | | ADDRESS REDACTED | | | | | | |
| KRAMER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| KRAMER, DAVID DOUGLAS | | 342 DEERFIELD | | | BOLINGBROOK | IL | 60440 | |
| KRAMER, DAVID DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KRAMER, ERIC FOSTER | | ADDRESS REDACTED | | | | | | |
| KRAMER, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | |
| KRAMER, EUNHUI YI | | 9238 CASTLE TOWER PLACE | | | MECHANICSVILLE | VA | 23116 | |
| KRAMER, JACOB | | 1048 STANDARD DR NE | | | ATLANTA | GA | 30319-0000 | |
| KRAMER, JARED | | ADDRESS REDACTED | | | | | | |
| KRAMER, JOE RAYMOND | | 402 MEADE DR | | | MOON TOWNSHIP | PA | 15108 | |
| KRAMER, JOE RAYMOND | | ADDRESS REDACTED | | | | | | |
| KRAMER, JOHN | | ADDRESS REDACTED | | | | | | |
| KRAMER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KRAMER, JOSEPH MICHAEL | | 4629 S YOUNGFEILD ST | | | MORRISON | CO | 80465 | |
| KRAMER, KATIE ANNE | | ADDRESS REDACTED | | | | | | |
| KRAMER, LES ANDREW | | ADDRESS REDACTED | | | | | | |
| KRAMER, MARK | | ADDRESS REDACTED | | | | | | |
| KRAMER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KRAMER, MEGAN EMILY | | ADDRESS REDACTED | | | | | | |
| KRAMER, MICHAEL | | 30318 N DESERT WILLOW BLVD | | | QUEEN CREEK | AZ | 85242 | |
| KRAMER, MICHAEL ALEXANDER | | 397 THE MEADOWS | | | ENFIELD | CT | 06082 | |
| KRAMER, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KRAMER, MICHAEL B | | 2606 WHITE OAK AVE | | | FORT WAYNE | IN | 46805 | |
| KRAMER, MICHAEL B | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAMER, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | |
| KRAMER, MICHAEL JEROME | | 1409 KNAPP AVE | | | FLINT | MI | 48503 | |
| KRAMER, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| KRAMER, MICHAEL P | | 302 GREENFIELD RD | | | SHOREWOOD | IL | 60431-9674 | |
| KRAMER, MICHAEL R | | 333 CREST DR | | | WHITEHALL | PA | 18052 | |
| KRAMER, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| KRAMER, RICHARD MICHEAL | | ADDRESS REDACTED | | | | | | |
| KRAMER, ROBERT | | ADDRESS REDACTED | | | | | | |
| KRAMER, SCOTT A | | 1953 GALLOWS RD STE 240 | MANN BRACKEN LLC | | VIENNA | VA | 22182 | |
| KRAMER, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| KRAMER, STEFANIE JEAN | | ADDRESS REDACTED | | | | | | |
| KRAMER, STEVE MIKE | | ADDRESS REDACTED | | | | | | |
| KRAMER, WESLEY | | ADDRESS REDACTED | | | | | | |
| KRAMER, WILLIAM WALTON | | 52 HOGAN PLACE | | | COATESVILLE | PA | 19320 | |
| KRAMER, WILLIAM WALTON | | ADDRESS REDACTED | | | | | | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 940664000 | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 94066-4000 | |
| KRAMINITZ, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| KRAMM & ASSOCIATES INC | | 2224 THIRD AVE | | | SAN DIEGO | CA | 92101 | |
| KRAMMER, ADAM M | | 69 JOSEPH LN | | | GLENDALE HEIGHTS | IL | 60139-2720 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS | CENTRO WATT III L P | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462-1305 | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4176 | |
| KRAMP, HEATHER ELAINE | | ADDRESS REDACTED | | | | | | |
| KRAMPITZ, CORINNE LOUISE | | ADDRESS REDACTED | | | | | | |
| KRANCH, LIZA MARIE | | 4371 HALFMOON VALLEY RD | | | WARRIORS MARK | PA | 16877 | |
| KRANCH, LIZA MARIE | | ADDRESS REDACTED | | | | | | |
| KRANICK, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| KRANTZ, LEANN | | 1963 1/2 DE BACA CIR | | | ALBUQ | NM | 87105 | |
| KRANTZ, LEANN | | ADDRESS REDACTED | | | | | | |
| KRANZ | | PO BOX 685004 | | | MILWAUKEE | WI | 53268-5004 | |
| KRANZ, DAVID | | ADDRESS REDACTED | | | | | | |
| KRANZ, JOSHUA CHARLES | | 26 LAUREL ST | | | CENTEREACH | NY | 11720 | |
| KRANZ, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| KRANZ, KEVIN ROBERT | | 82 PENNY LANE | | | YORK | PA | 17402 | |
| KRANZ, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KRANZ, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| KRANZ, WILLIAM | | 1105 LAKESIDE RD | | | MADISONVILLE | TN | 37354 | |
| KRANZBERG, SHANE | | 4437 TUMBLEWOOD DR | | | ST CKARLES | MO | 63304 | |
| KRAPF & SONS INC, JO | | 700 SAVAGE RD STE 4 | | | NORTHAMPTON | PA | 18067 | |
| KRAPF, KENDALL | | 880 SW 134TH AVE | | | BEAVERTON | OR | 97005 | |
| KRAPH, DAVID | | 1538 MASSA ST | | | KISSIMMEE | FL | 34744 | |
| KRAS, MONICA KATHLEEN | | 2170 WHIPPOORWILL ST | | | PORTAGE | IN | 46368 | |
| KRASA, ANDREA | | ADDRESS REDACTED | | | | | | |
| KRASAE, AMBER WANDEE | | 1504 MARIETTA ST | | | NORTH CHARLESTON | SC | 29406 | |
| KRASAE, AMBER WANDEE | | ADDRESS REDACTED | | | | | | |
| KRASHEFSKI, MICHAEL ANTHONY | | 1200 PUNTA GORDA ST NO 37 | | | SANTA BARBARA | CA | 93103 | |
| KRASHEFSKI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KRASHIN, STEPHEN | | 340 HAVEN AVE APT 5G | | | NEW YORK | NY | 10033 | |
| KRASHIN, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| KRASKO, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| KRASNE, MATTHEW E | | 5616 PINNACLE HEIGHTS CIR APT | | | TAMPA | FL | 33624-4018 | |
| KRASNER, SIMON MAXWELL | | 25 TOME ST | | | CRANSTON | RI | 02920 | |
| KRASNEY, TOBY HALLIDAY | | 11505 BISCAYNE AVE NE | | | ALBUQUERQUE | NM | 87111 | |
| KRASNIUK, CHRISTOPHER BARRY | | 5704 W LEGION HALL RD | | | DUNLAP | IL | 61525 | |
| KRASNIUK, CHRISTOPHER BARRY | | ADDRESS REDACTED | | | | | | |
| KRASNYANSKIY, YULIY | | 2414 WESVILL CT | APT NO F | | RALIEGH | NC | 27607 | |
| KRASNYANSKIY, YULIY | | ADDRESS REDACTED | | | | | | |
| KRASOWSKI, JEREMIAH | | 257 JANNINGS RD | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| KRASOWSKI, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| KRASOWSKI, NATHAN | | ADDRESS REDACTED | | | | | | |
| KRASSINER, JOE | | ADDRESS REDACTED | | | | | | |
| KRASSINGER, DAVID DANIEL | | ADDRESS REDACTED | | | | | | |
| KRASSOWSKI, AARON PHILIP | | 79 LAWRENCE RD | | | RANDOLPH | NJ | 07869 | |
| KRASUCKI, KARA LYNN | | ADDRESS REDACTED | | | | | | |
| KRATER ELECTRIC SERVICE INC | | 3600 BEALE AVE | | | ALTOONA | PA | 16601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRATKOCZKI, KASSIE LYNN | | ADDRESS REDACTED | | | | | | |
| KRATOCHVIL, RICHARD DUANE | | ADDRESS REDACTED | | | | | | |
| KRATOFIL, THOMAS | | 1357 CAVITT RD | | | MONROEVILLE | PA | 15146-3759 | |
| KRATSAS, LAUREN | | ADDRESS REDACTED | | | | | | |
| KRATZ, ANGELA RENEE | | ADDRESS REDACTED | | | | | | |
| KRATZ, MICHELLE | | 1279 S LOS CHARROS DR | | | PUEBLO WEST | CO | 81007 | |
| KRATZ, MICHELLE | | ADDRESS REDACTED | | | | | | |
| KRATZ, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRATZER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUCH, TYLER SCOTT | | 2 W UNIVERSITY BLVD | 2303 | | TUCSON | AZ | 85702 | |
| KRAUS, ADAM MICHAEL | | 5201 LEONA | | | CINCINNATI | OH | 45238 | |
| KRAUS, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUS, BRENT CHARLES | | ADDRESS REDACTED | | | | | | |
| KRAUS, CHRISTOPHER G | | 53 DOUGLASS ST | APT 2 | | PORTLAND | ME | 04102 | |
| KRAUS, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| KRAUS, JOE | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256 | |
| KRAUS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| KRAUS, NEIL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRAUS, RACHEL ANN | | ADDRESS REDACTED | | | | | | |
| KRAUS, ROBERT JUSTIN | | 1516 MADRONE AVE | | | WILLIAMSTOWN | NJ | 08094 | |
| KRAUS, RYAN M | | 1001 E MADISON ST | SHANNON HOUSE 704 | | SPRINGFIELD | MO | 65807 | |
| KRAUS, SIMONE | | 4525 JETTRIDGE DR NW | | | ATLANTA | GA | 30327-0000 | |
| KRAUS, STEVEN MATTHEW | | 24 WOODHAM AVE | | | FORT WALTON BEACH | FL | 32547 | |
| KRAUS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUS, TIFFANY ANN | | 1142 GINGERROOT DR | | | FENTON | MO | 63049 | |
| KRAUSE ENTERPRISES CO | | PO BOX 46631 | | | MT CLEMENS | MI | 48046 | |
| KRAUSE, AISLINN LEE | | 1030 W 29TH ST | | | LORAIN | OH | 44052 | |
| KRAUSE, AISLINN LEE | | ADDRESS REDACTED | | | | | | |
| KRAUSE, BENTON KARL | | ADDRESS REDACTED | | | | | | |
| KRAUSE, CLAIRE | | 121 CARLISLE ST APT 1 | | | WILKES BARRE | PA | 18702-3403 | |
| KRAUSE, DAVID J | | 455 MEADOWMEADE LN | | | LAWRENCEVILLE | GA | 30043-2384 | |
| KRAUSE, DUSTIN | | 15834 TERRITORIAL RD | | | MAPLE GROVE | MN | 55369-0000 | |
| KRAUSE, DUSTIN SHAWN | | ADDRESS REDACTED | | | | | | |
| KRAUSE, ERIC | | ADDRESS REDACTED | | | | | | |
| KRAUSE, ERIKA LYNNE | | ADDRESS REDACTED | | | | | | |
| KRAUSE, FRANCES MARIE | | ADDRESS REDACTED | | | | | | |
| KRAUSE, JAMI DANIELLE | | ADDRESS REDACTED | | | | | | |
| KRAUSE, JEFFREY ALAN | | 44 MARKET ST | 3 | | PORTSMOUTH | NH | 03801 | |
| KRAUSE, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| KRAUSE, JOHN LAUREN | | ADDRESS REDACTED | | | | | | |
| KRAUSE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUSE, KARL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| KRAUSE, KEITH | | 1863 WARING WAY | | | MODESTO | CA | 95350 | |
| KRAUSE, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| KRAUSE, MICHAEL | | 2345 RIDGE RD | | | MOTLEY | MN | 56466 | |
| KRAUSE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUSE, PETER EDWARD | | ADDRESS REDACTED | | | | | | |
| KRAUSE, ZACHARY PAUL | | 413 MAIN AVE | 1/2REAR | | DE PERE | WI | 54115 | |
| KRAUSE, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | |
| KRAUSER WELSH & CIRZ INC | | 161 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER WELSH & CIRZ INC | | PO BOX 2135 | 161 MADISON AVE | | MORRISTOWN | NJ | 07962 | |
| KRAUSER, DESIREE Y | | 511 ALLEN ST | | | MONTOUSVILLE | PA | 17754 | |
| KRAUSER, DESIREE Y | | ADDRESS REDACTED | | | | | | |
| KRAUSS CUST, LESLIE B | | DAVID M KRAUSS UND | | | CALIFORNIA UNIF GIFT MIN ACT | CA | | |
| KRAUSS, JOHN | | ADDRESS REDACTED | | | | | | |
| KRAUSS, PETER DAVID | | ADDRESS REDACTED | | | | | | |
| KRAUSS, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRAUSS, STEPHEN MICHAEL | | 197 COYOTE LANE | | | WILLISTON | VT | 05495 | |
| KRAUSS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUSSE, ERIC | | 9028A HORRIGAN CT | | | RICHMOND | VA | 23294 | |
| KRAUSSE, MICHAEL | | 111 IVY PLACE | | | NORWALK | CT | 06854 | |
| KRAUSSE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUT, DARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| KRAUTH ELECTRIC CO INC | | 4742 ALLMOND AVE | | | LOUISVILLE | KY | 40209 | |
| KRAUTWALD, ERNST ANTON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KRAUTWURST, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUTWURST, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| KRAV/KGTO | | 7136 S YALE AVE | SUITE 500 | | TULSA | OK | 74136-6358 | |
| KRAV/KGTO | | SUITE 500 | | | TULSA | OK | 741366358 | |
| KRAVCO COMPANY AGENT | | 234 MALL BLVD | | | KING OF PRUSSIA | PA | 19406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAVCO COMPANY AGENT | | PO BOX 1528 | 234 MALL BLVD | | KING OF PRUSSIA | PA | 19406 | |
| KRAVETZ, DAVID E | | 478 SAWPIT RD | | | RUSTBURG | VA | 24588-3208 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 532023737 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 532023-3737 | |
| KRAVITZ, JERRICKA | | 401 N FRONT ST | 5 | | CATASAQUA | PA | 18032-0000 | |
| KRAVITZ, JERRICKA SELENA | | ADDRESS REDACTED | | | | | | |
| KRAVITZ, NEIL | | ADDRESS REDACTED | | | | | | |
| KRAVITZ, SETH | | ADDRESS REDACTED | | | | | | |
| KRAWCZAK, ERIC GREGORY | | ADDRESS REDACTED | | | | | | |
| KRAWCZYK, CHRISTOPHER ALAN | | 14425 NE 39TH ST NO 2104 | | | BELLEVUE | WA | 98007 | |
| KRAWCZYK, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| KRAWCZYK, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| KRAWCZYK, KIRSTIN ALISHA | | ADDRESS REDACTED | | | | | | |
| KRAWIEC, MICHELLE MARIE | | 109 BROWNLEA DR | K | | GREENVILLE | NC | 27858 | |
| KRAWIEC, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| KRAWITZ, TOM | | 210 FERDINAND ST | | | SCRANTON | PA | 18508 1923 | |
| KRAY FM KCTY AM | | PO BOX 1939 | | | SALINAS | CA | 93902 | |
| KRAY, VANNSAK | | ADDRESS REDACTED | | | | | | |
| KRAYDICH, CHRIS RYAN | | 14624 WESTWIND CT | | | WASHINGTON | MI | 48094 | |
| KRAYDICH, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| KRAYNAK, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| KRAYNEK, ERIC | | 10350 JOANN LANE | | | PLYMOUTH | MI | 48170 | |
| KRAYNICK, KRISTOFER T | | ADDRESS REDACTED | | | | | | |
| KRAZAN & ASSOCIATES | | 215 W DAKOTA AVE | | | CLOVIS | CA | 93612 | |
| KRAZAN, JOSHUA P | | ADDRESS REDACTED | | | | | | |
| KRBB FM | | 2120 N WOODLAWN | SUITE 352 | | WICHITA | KS | 67208 | |
| KRBB FM | | SUITE 352 | | | WICHITA | KS | 67208 | |
| KRBC | | 4510 S 14TH | | | ABILENE | TX | 79605 | |
| KRBE FM | | LOCKBOX CMP SUS3 HOUSTON | PO BOX 643643 | | CINCINNATI | OH | 45264-3643 | |
| KRBE FM | | SUITE 700 | | | HOUSTON | TX | 77042 | |
| KRCA TV | | 1813 VICTORIA PL | LIBERMAN BROADCASTING INC | | BURBANK | CA | 91504 | |
| KRCA TV | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KRCG TV | ROBERTA LEWIS | | | | JEFFERSON CITY | MO | 65102 | |
| KRCG TV | | PO BOX 659 | ATTN ROBERTA LEWIS | | JEFFERSON CITY | MO | 65102 | |
| KRCH, ANTON ALEXANDER | | 256 JOAN AVE | | | RICHMOND | VT | 05477 | |
| KRCL | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | |
| KRCR KAEF KFWU | | CALIFORNIA OREGON BROADCASTING | | | REDDING | CA | 960992217 | |
| KRCR KAEF KFWU | | PO BOX 992217 | CALIFORNIA OREGON BROADCASTING | | REDDING | CA | 96099-2217 | |
| KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KRDO TV | | PO BOX 1457 | | | COLORADO SPRINGS | CO | 80901 | |
| KRDZALIC, JASMINKA | | 6352 MERIMAC DR | | | MEMPHIS | TN | 38134 | |
| KRE MANAGEMENT GROUP | | 2 E MAIN ST | | | AMBOY | IL | 61310 | |
| KRE MANAGEMENT GROUP | | PO BOX 410 | | | SUBLETTE | IL | 61367 | |
| KREAGER TOWING | | 2995 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| KREAMALMEYER, NICOLE DAWN | | ADDRESS REDACTED | | | | | | |
| KREAMER, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| KREBES, EDWARD L | | 1811 MAY ST | | | LONG LAKE | MN | 55356 | |
| KREBES, EDWARD L | | ADDRESS REDACTED | | | | | | |
| KREBS, BENJAMIN TYLER | | 2247 NILL AVE | | | DAYTON | OH | 45420 | |
| KREBS, CHRISTOPHER | | 114 CONESTOGA RD | | | WAYNE | PA | 19087 | |
| KREBS, KEITH | | ADDRESS REDACTED | | | | | | |
| KREBSBACH, COLLEEN L | | 603 GAFFNEY RD | | | EGLIN AFB | FL | 32542-1317 | |
| KRECK, MICHEAL | | 5510 99 ST | | | LUBBOCK | TX | 79424 | |
| KRECSKAY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRECSKAY, MICHAEL | | 120 VFW RD | | | GROVETOWN | GA | 30813 | |
| KREDATUS, BRIAN EDWARD | | 16 STAPLETON COURT | | | BRIDGEWATER | NJ | 08807 | |
| KREDATUS, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| KREDATUS, MEGAN JEAN | | 16 STAPLETON COURT | | | BRIDGEWATER | NJ | 08807 | |
| KREDATUS, MEGAN JEAN | | ADDRESS REDACTED | | | | | | |
| KREFT, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| KREFT, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| KREGER PRINTING | | PO BOX 6206 | | | CINCINNATI | OH | 45206 | |
| KREGER, JAMES | | ADDRESS REDACTED | | | | | | |
| KREGER, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| KREGER, SCOTT | | 152 N EMERALD AVE | | | MUNDELEIN | IL | 60060 | |
| KREGER, SCOTT | | ADDRESS REDACTED | | | | | | |
| KREINBERG, BRITTANI MARIE | | 2872 GRIZZLY COURT | | | GRAND JUNCTION | CO | 81503 | |
| KREINBROOK REGINA | | 1764 FLEMING ST | | | POMONA | CA | 91766 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KREINER, NEIL R | | 13662 CALIFORNIA AVE | | | EAGLE | MI | 48822 | |
| KREINER, NEIL R | | ADDRESS REDACTED | | | | | | |
| KREISELMAN, SAMANTHA EVE | | 589 LOVERIDGE DR | | | MELBOURNE | FL | 32935 | |
| KREISELMAN, SAMANTHA EVE | | ADDRESS REDACTED | | | | | | |
| KREISER, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KREISER, SETH | | ADDRESS REDACTED | | | | | | |
| KREISERIII, GERALD N | | 2820 WALTONVILLE RD | | | HUMMELSTOWN | PA | 17036-8957 | |
| KREISLER MD, LESLIE S | | HENRICO GENERAL DIST COURT | PARAHAM & HUNGARY RD | | RICHMOND | VA | 23273 | |
| KREISLER MD, LESLIE S | | PARAHAM & HUNGARY RD | | | RICHMOND | VA | 23273 | |
| KREISLER, AMY L | | ADDRESS REDACTED | | | | | | |
| KREISSL, JAMMAL KEVIN | | 457 N AIR DEPOT | APT 5 | | MIDWEST CITY | OK | 73110 | |
| KREISSL, JAMMAL KEVIN | | ADDRESS REDACTED | | | | | | |
| KREITNER, KELSI | | 2342 W IAN PL | | | TUCSON | AZ | 85741-0000 | |
| KREITNER, KELSI ANNE | | ADDRESS REDACTED | | | | | | |
| KREITSCH, JOSEPH | | 632 GARFIELD ST | | | WYANDOTTE | MI | 48192 2624 | |
| KRELL PROFESSIONAL SECURITY | | NIGHT HAWK PROTECTION SVCS | PO BOX 3221 | | VISALIA | CA | 93278-3221 | |
| KRELL PROFESSIONAL SECURITY | | PO BOX 3221 | | | VISALIA | CA | 932783221 | |
| KRELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRELLE, TIMOTHY LEE | | 314 WEST AGNES AVE | | | SANTA MARIA | CA | 93458 | |
| KRELLE, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | |
| KREM TV | | PO BOX 8037 | | | SPOKANE | WA | 99203 | |
| KREM, DANIEL ROBERT | | 5542 W DESPERADO WAY | | | PHOENIX | AZ | 85083 | |
| KREM, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| KREMENSKI, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| KREMER, BRIAN | | 312 UTAH AVE | | | WEST MIFFLIN | PA | 15122 | |
| KREMER, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| KREMER, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| KREMIAN, BRENDAN | | 500 DARBY DR UNIT 302 | | | BELLINGHAM | WA | 98226 | |
| KREMIAN, BRENDAN | | ADDRESS REDACTED | | | | | | |
| KREMIAN, GAVIN ANDREW | | 2709 W MAPLEWOOD AVE | 101 | | BELLINGHAM | WA | 98225 | |
| KREMMEL, MELANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| KREMPA, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| KRENCICKI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KRENN JR, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRENOS, CARMELLA | | 2428 MADISON AVE | | | BETHLEHEM | PA | 18017 | |
| KRENZ, JEFFREY | | 154 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075 | |
| KREPCHO, LOIS L | | 4000 SW 37TH BLVD APT 812 | | | GAINESVILLE | FL | 32608-7537 | |
| KREPLIN, JARED WAREN | | ADDRESS REDACTED | | | | | | |
| KREPS, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| KREPS, RICHARD BENJAMIN | | ADDRESS REDACTED | | | | | | |
| KRESCH GEORGE T | | 410 2ND ST | | | WEST EASTON | PA | 18042 | |
| KRESCH, GEORGE | | 410 2ND ST | | | EASTON | PA | 18042 | |
| KRESGE, PATRICK | | ADDRESS REDACTED | | | | | | |
| KRESGE, ROBERT FRANCIS | | 114 PRIMROSE LANE | | | READING | PA | 19610 | |
| KRESICH, CHERYL | | 17597 BROOKWOOD DR | | | LOWELL | IN | 46356- | |
| KRESKAI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KRESPIS, DIMITRI | | ADDRESS REDACTED | | | | | | |
| KRESS, GREGORY | | ADDRESS REDACTED | | | | | | |
| KRESS, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| KRESS, JUSTIN | | 120 HARLEYSVILLE PIKE | | | HARLEYSVILLE | PA | 19438 | |
| KRESS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| KRESS, RACHAEL ANN | | 1140 LORDS HILL DR | | | FOUNTAIN | CO | 80817 | |
| KRESS, RACHAEL ANN | | ADDRESS REDACTED | | | | | | |
| KRESS, ROBERT | | P O BOX 12 | | | JENKS | OK | 00007-4037 | |
| KRESS, ROBERT KYLE | | ADDRESS REDACTED | | | | | | |
| KRESS, TJ | | 7972 GRAW RD | | | ARCANUM | OH | 45304 | |
| KRESS, TJ | | ADDRESS REDACTED | | | | | | |
| KRESSLEY, THOMAS | | 2530 SANDY LANE | | | EASTON | PA | 18045 | |
| KRETCHMER, CHRIS | | 312 CLEVELAND ST | | | MISHAWAKA | IN | 46544 | |
| KRETCHMER, CHRIS L | | ADDRESS REDACTED | | | | | | |
| KRETSCHMAR, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| KRETSCHMER, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | |
| KRETSCHMER, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| KRETSINGER, CODY | | 2370 S TALYOR RD | | | DECATUR | IL | 62521-0000 | |
| KRETSINGER, CODY A | | ADDRESS REDACTED | | | | | | |
| KRETZER, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| KRETZMAR, BRANDON | | 614 OAK ST | | | TOLEDO | OH | 43605 | |
| KREUTEL, CAROL | | 43916 35TH ST E | | | LANCASTER | CA | 93535-5828 | |
| KREUTNER, DON | | 2512 SPICKERT KNOB RD | | | FLOYDS KNOBS | IN | 47119-9024 | |
| KREUTZER, HEATHER MICHELL | | ADDRESS REDACTED | | | | | | |
| KREUZ, HERBIE | | 47 BRANCHPORT AVE | | | LONG BRANCH | NJ | 07740 | |
| KREWSON, STEVEN J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KREX TV | | PO BOX 789 | | | GRAND JUNCTION | CO | 81502 | |
| KREYER, JASON M | | ADDRESS REDACTED | | | | | | |
| KREZNOR, CHASE WILLIAM | | ADDRESS REDACTED | | | | | | |
| KRFTECH | | PO BOX 8493 GIBOREI ISRAEL 7 | | | NETANYA | | 42504 | ISR |
| KRFX FM | | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| KRFX FM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C/O KITE REALTY GROUP | 30 S  MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| KRGV TV | | PO BOX 5 | | | WESLACO | TX | 78596 | |
| KRIAUCIUNAS, MANTAS | | ADDRESS REDACTED | | | | | | |
| KRIBS FORD INC | | 107000 PAGE BLVD | PO BOX 21678 | | ST LOUIS | MO | 63132- | |
| KRIBS FORD INC | | PO BOX 21678 | | | ST LOUIS | MO | 63132 | |
| KRICFALUSI, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| KRICHEFF, ROBERT | | 301 EAST 77TH CT | | | NEW YORK | NY | 10021-0000 | |
| KRICHEL, NATHAN T | | ADDRESS REDACTED | | | | | | |
| KRIEBEL, TODD ROBERT | | ADDRESS REDACTED | | | | | | |
| KRIEG, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| KRIEGEL, ROBERT W | | ADDRESS REDACTED | | | | | | |
| KRIEGER REAL ESTATE, JOHN H | | 252 WINDING WAY | | | CAMP HILL | PA | 17011 | |
| KRIEGER, BRIAN G | | 400 FULTON ST APT 2E | | | FARMINGDALE | NY | 11735 | |
| KRIEGER, BRIAN G | | ADDRESS REDACTED | | | | | | |
| KRIEGER, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| KRIEGER, JORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRIEGER, JOSEPH | | 116 GOEOGETOWN STR | | | CASSELBERY | FL | 32707 | |
| KRIEGER, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| KRIEGER, MARISSA N | | ADDRESS REDACTED | | | | | | |
| KRIEGER, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KRIEGER, SETH NATHAN | | ADDRESS REDACTED | | | | | | |
| KRIEGER, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| KRIEGER, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | |
| KRIEGSHAUSER, THOMAS | | 332 FOX VILLAGE CT | | | BALLWIN | MO | 63021 | |
| KRIEGSMAN & ASSOCIATES INC | | 5412 W FRIENDLY AVE | | | GREENSBORO | NC | 27410 | |
| KRIEGSMANN, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRIENTZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| KRIENITZ, RYAN | | 721 N ROHLWING RD | | | PALATINE | IL | 60074-0000 | |
| KRIENITZ, RYAN | | ADDRESS REDACTED | | | | | | |
| KRIENKE, WILL RANDALL | | ADDRESS REDACTED | | | | | | |
| KRIER, DAN H | | 304 BRITT RD | | | N WALES | PA | 19454 | |
| KRIER, DAN H | | ADDRESS REDACTED | | | | | | |
| KRIES, DARRYL R | | ADDRESS REDACTED | | | | | | |
| KRIETE, LUCINDA | | 1114 UNIVERSITY VLG | | | EAST LANSING | MI | 48823-6044 | |
| KRIETS WESTERN AUTO | | 229 WEST MAIN | | | ARDMORE | OK | 73401 | |
| KRIETSCH, ALEX | | 208 JACKY ST | | | AUSTIN | TX | 78748 | |
| KRIETSCH, ALEX MATTHEW | | ADDRESS REDACTED | | | | | | |
| KRIEVER, RICHARD | | ADDRESS REDACTED | | | | | | |
| KRIGER, JONATHAN TREY | | ADDRESS REDACTED | | | | | | |
| KRIGSTEIN, STEVEN | | 900 N BROOM ST | | | WILMINGTON | DE | 19806-4546 | |
| KRIKORIAN, GREGORY | | 139 WYTHE PARKWAY | | | HAMPTON | VA | 23661 | |
| KRIKORIAN, RAZMIK | | 18411 W WEATHERBY DR | | | SURPRISE | AZ | 85374 | |
| KRIKOURIAN, ROUBEN | | ADDRESS REDACTED | | | | | | |
| KRILE, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| KRILL, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| KRIMMER, CHRIS | | 1844 N 70TH ST | | | MILWAUKEE | WI | 53213-2342 | |
| KRINER, DOUGLAS DIXON | | ADDRESS REDACTED | | | | | | |
| KRINER, TRAVIS | | 21585 ALCORN DR | | | MORENO VALLEY | CA | 92557-0000 | |
| KRINER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRINEY JR, FRANCIS W | | 37 UPPER LAKEVIEW AVE | | | RINGWOOD | NJ | 07456 | |
| KRINGLE, EMILY LOUISE | | ADDRESS REDACTED | | | | | | |
| KRINGS, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| KRINSKY, KONSTANTIN | | ADDRESS REDACTED | | | | | | |
| KRIS TV | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KRIS, KOROSCIL | | 480 SHARON CIR | | | PORT CHARLOTTE | FL | 33952-8346 | |
| KRISCH, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| KRISE, CHARLES WARREN | | ADDRESS REDACTED | | | | | | |
| KRISHEN, GUY | | 141 WINSPEAR AVE | | | BUFFALO | NY | 14214 | |
| KRISHER, PAUL JOHN | | 2010 TETLOW PL | NO 9 | | SARASOTA | FL | 34239 | |
| KRISHER, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| KRISHMA, SRINIVSA | | 10 FLOWERDALE | | | LADERA RANCH | CA | 92694 | |
| KRISHNA, GAYATHRI | | 11237 RIVERCHASE DR | | | RICHMOND | VA | 23233 | |
| KRISHNA, GAYATHRI | | ADDRESS REDACTED | | | | | | |
| KRISHNAN, NIKHIL GOVIND | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISHNAN, NISHA MARIE BELLO | | 1307 W FRANCISQUITO AVE | 67 | | WEST COVINA | CA | 91790 | |
| KRISHNAN, NISHA MARIE BELLO | | ADDRESS REDACTED | | | | | | |
| KRISIK, ROSEMARY | | 1261 ALBERT DOTTAVIO DR | | | JOLIET | IL | 60435-0000 | |
| KRISOR & ASSOCIATES | | PO BOX 6200 | | | SOUTH BEND | IN | 46660 | |
| KRISS, PETER R | | 260 WATERFORD CRYSTAL DR | | | O FALLON | MO | 63366-7131 | |
| KRISTA, GREGORY ALAN | | 1533 MAIN ST | | | ROANOKE | VA | 24015 | |
| KRISTA, GREGORY ALAN | | ADDRESS REDACTED | | | | | | |
| KRISTALL, ALEXANDER MICHAEL | | 315 SHORELINE HWY | | | MILL VALLEY | CA | 94941 | |
| KRISTALL, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRISTEK, JOSEPH | | 2018 LAKE AVE | | | WHITING | IN | 46394 | |
| KRISTEN, SWANSON | | 6756LEAMEADOW | | | DALLAS | TX | 75248 | |
| KRISTI, PIEGARI | | 4802 51ST W 204 | | | BRADENTON | FL | 34210-0000 | |
| KRISTIANSEN, KERRY | | 2544 IIUIUIUIFIOK RD | | | PINE BUSH | NY | 12566 | |
| KRISTICH, RACHEL LAUREN | | ADDRESS REDACTED | | | | | | |
| KRISTICK, AMANDA R | | ADDRESS REDACTED | | | | | | |
| KRISTIE, KLEVICKAS | | 7250 ARTHUR BLVD | | | MERRIVILLE | IN | 46460-0000 | |
| KRISTIN WALKER | WALKER KRISTIN | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | ALBUQUERQUE | NM | 87112-6660 | |
| KRISTINA PALMER & | PALMER KRISTINA | RICHARD PALMER JT TEN | 108 MOORESGATE | | BENSALEM | PA | 19020-7742 | |
| KRISTOPH, BENNER | | 218 SHORTRIDGE RD | | | VALPARAISO | IN | 46385-6038 | |
| KRISTOPH, MALTBIE | | 66 WOODCREST DR | | | MONROE | OH | 45050-0000 | |
| KRISTOPOWITZ, AMANDA SUE | | 4755 ROYAL MEADOW DR | | | LIVERPOOL | NY | 13088 | |
| KRISTUFEK, ZACH ALLEN | | ADDRESS REDACTED | | | | | | |
| KRITCH III, GLENN | | 1610 WYCKOFF RD | | | FARMINGDALE | NJ | 07727 | |
| KRITIKOS, NIKOLAS | | 9665 IVANHOE AVE | | | SCHILLER PARK | IL | 60176 | |
| KRITINA E SUNDSTRUM | SUNDSTRUM KRITINA E | 4669 DANDELION DR | | | REDDING | CA | 96002-4061 | |
| KRITZ, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| KRITZMIRE, EVAN DECHER | | 6 RIDGE DR | | | LEXINGTON | IL | 61753 | |
| KRITZMIRE, EVAN DECHER | | ADDRESS REDACTED | | | | | | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| KRIV TV | | PO BOX 22810 | | | HOUSTON | TX | 77227 | |
| KRIVAK, CHRIS | | 28465 MIRABELLE LN | | | SAUGUS | CA | 91350 | |
| KRIVAK, CHRIS JASON | | ADDRESS REDACTED | | | | | | |
| KRIVAK, DANIEL ADAM | | 27702 CARAWAY LANE | | | SAUGUS | CA | 91350 | |
| KRIVAK, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| KRIVANEK, WILLIAM KARL | | 27616 EVERGREEN RUN | | | IMPERIAL | PA | 15126 | |
| KRIVANEK, WILLIAM KARL | | ADDRESS REDACTED | | | | | | |
| KRIVICKAS, ALBERT | | 2971 MALLARD DR | | | DELTONA | FL | 32738 | |
| KRIVONAK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRIVOSKI, MIKE ALAN | | ADDRESS REDACTED | | | | | | |
| KRIX, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 734022500 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 73402-2500 | |
| KRIZ, NIKOLAUS RUDOLF | | ADDRESS REDACTED | | | | | | |
| KRIZ, TIM J | | 1810 LONG IRON DR | 308 | | ROCKLEDGE | FL | 32955 | |
| KRIZ, TIM J | | ADDRESS REDACTED | | | | | | |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | BALTIMORE | MD | 21201 | |
| KRIZANICH, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| KRIZE, ALEX EKLUND | | ADDRESS REDACTED | | | | | | |
| KRIZMAN, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| KRKR FM | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 547021187 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 54702-1187 | |
| KRMD FM | | PO BOX 643087 | | | CINCINNATI | OH | 45264-3087 | |
| KRMG | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KRNB FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KRNIC, AMRA AMY | | ADDRESS REDACTED | | | | | | |
| KRNICH, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRNO FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | |
| KRNV TV | | PO BOX 7160 | | | RENO | NV | 89510 | |
| KROCHMAL, JASON L | | ADDRESS REDACTED | | | | | | |
| KROCZALESKI, KEVIN L | | 1628 DEEP RIVER RD | | | STERLING | MI | 48659-9635 | |
| KROEBER, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KROEGER, CHRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| KROEGER, ROBERT | | 6 COTTON CIRCLE | | | BEDFORD | NH | 03110 | |
| KROEGER, ROBERT | | ADDRESS REDACTED | | | | | | |
| KROEKER, NOLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KROENER INC, R J | | 800 ENTERPRISE RD | STE 103 | | HORSHAM | PA | 19044 | |
| KROENER, DERICK HERMAN | | ADDRESS REDACTED | | | | | | |
| KROENER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| KROESEN, MATT G | | 13427 N DOVER LN | | | CHILLICOTHE | IL | 61523-9294 | |
| KROFCHECK, MATTHEW R | | 3121 PARK AVE APT NO 2 | | | RICHMOND | VA | 23221 | |
| KROFCHECK, MATTHEW R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROGENS HOW TO/CURRYS INC | | 924 WISCONSIN AVE | | | BOSCOBEL | WI | 53805 | |
| KROGER | | PO BOX 305214 | | | NASHVILLE | TN | 372305214 | |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 372410533 | |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 37241-0533 | |
| KROGER | | PO BOX 644470 | MID SOUTH CUSTOMER CHARGES | | PITTSBURG | PA | 15264-4470 | |
| KROGER CATERING & BANQUET | | 4174 WESTPORT RD | | | LOUISVILLE | KY | 40207 | |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 432710846 | |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 43271-0846 | |
| KROGER COMPANY | | PO BOX 305091 | | | NASHVILLE | TN | 37230-5091 | |
| KROGER, KEVIN T | | ADDRESS REDACTED | | | | | | |
| KROGH, IAN | | ADDRESS REDACTED | | | | | | |
| KROGMANN, DAVID | | 28081 SOMERSET | | | MISSION VIEJO | CA | 92692 | |
| KROGMANN, DAVID | | ADDRESS REDACTED | | | | | | |
| KROHMER, IAN M | | ADDRESS REDACTED | | | | | | |
| KROHN & MOSS LTD | | 120 W MADISON ST 10TH FL | | | CHICAGO | IL | 60602 | |
| KROHN PLUMBING & HEATING | | 52 CENTRAL AVE STE G | | | BERWYN | PA | 19312 | |
| KROHN PLUMBING & HEATING | | PO BOX 700 | | | PAOLI | PA | 19301 | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 971132910 | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 97132-2910 | |
| KROK, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| KROL, RAY DANIEL | | ADDRESS REDACTED | | | | | | |
| KROLAK, NICOLE M | | ADDRESS REDACTED | | | | | | |
| KROLESKI, MICHAEL | | 14 DUTCH MILL COURT | | | DANVILLE | CA | 94526 | |
| KROLESKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KROLICKI, MACIEJ MAREK | | ADDRESS REDACTED | | | | | | |
| KROLIKOWSKI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KROLIKOWSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KROLIKOWSKI, TYSON | | ADDRESS REDACTED | | | | | | |
| KROLL ASSOCIATES | | 1166 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KROLL ASSOCIATES | | PO BOX 30835 | | | NEWARK | NJ | 07188-0835 | |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL, AMY M | | ADDRESS REDACTED | | | | | | |
| KROLL, ANDRE RENE | | ADDRESS REDACTED | | | | | | |
| KROLL, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| KROLL, CHRISTOPHER LEE | | 5620 WILLOUGHBY NEWTON DR | 27 | | CENTREVILLE | VA | 20120 | |
| KROLL, CODY | | ADDRESS REDACTED | | | | | | |
| KROLL, GREGORY EVAN | | ADDRESS REDACTED | | | | | | |
| KROLL, IAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KROLL, JAMES | | 8600 BRODIE LN | | | AUSTIN | TX | 78745-0000 | |
| KROLL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| KROLL, JUDITH A | | 15958 BROOKRIDGE BLVD | | | BROOKSVILLE | FL | 34613 | |
| KROLL, JUDITH A | | ADDRESS REDACTED | | | | | | |
| KROLLMAN, JOSEPH JOHN | | 349 KAYMAR DR | | | AMHERST | NY | 14228 | |
| KROLLMAN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| KROM FM | | 1777 NE LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78217 | |
| KROMER, MICHAEL DAVID | | 1104 DELYNN AVE | | | SAN JOSE | CA | 95125 | |
| KROMER, TIMOTHY ROBERT | | 4740 GOETHE AVE | | | ST LOUIS | MO | 63116 | |
| KROMER, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| KROMKA, KASEY ANNE | | ADDRESS REDACTED | | | | | | |
| KROMMYDAS, NIKO S | | ADDRESS REDACTED | | | | | | |
| KROMPEGAL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRON TV | | PO BOX 44158 | | | SAN FRANCISCO | CA | 94144 | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| KRON, FRANK R | | ADDRESS REDACTED | | | | | | |
| KRONA, NICHOLAS LEROY | | 715198TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| KRONA, NICHOLAS LEROY | | ADDRESS REDACTED | | | | | | |
| KRONEBUSCH, ALEX | | ADDRESS REDACTED | | | | | | |
| KRONEN, MATTHEW | | 1052 COOSA ISLAND RD | | | CROPWELL | AL | 35054 | |
| KRONEN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| KRONEN, MICHELLE | | 11842 MINFORD CIR S | | | JACKSONVILLE | FL | 32246-1703 | |
| KRONENBERGER, CRAIG | | 1349 MIDDLESEX AVE | | | ATLANTA | GA | 30306-0000 | |
| KRONENBITTER, DONALD JOHN | | ADDRESS REDACTED | | | | | | |
| KRONENBURG, FRED | | 12531 MARTHA ST | | | NORTH HOLLYWOOD | CA | 91607 | |
| KRONENGOLD, JOSHUA | | 2916 NORTH BELMONT LANE | | | COOPER CITY | FL | 33026-0000 | |
| KRONENGOLD, JOSHUA HARRIS | | ADDRESS REDACTED | | | | | | |
| KRONER, STEPHEN CHRIS | | ADDRESS REDACTED | | | | | | |
| KRONES MARKET RESEARCH LLC, MARK | | 8 WEST RUNNING BROOK RD | | | EWING | NJ | 08638 | |
| KRONILLIS, JOSHUA JEROME | | ADDRESS REDACTED | | | | | | |
| KRONINGER, SHANE | | 1035 PUBLIC RD | | | BETHLEHEM | PA | 18015 | |
| KRONLAND, MISTY LEE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824-4119 | |
| KRONOS INCORPORATED | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 49227 | | | SAN JOSE | CA | 95161-9227 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KROOM, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| KROON, JESSE JOHN | | ADDRESS REDACTED | | | | | | |
| KROON, JOSEPH EPHRAIM | | ADDRESS REDACTED | | | | | | |
| KROPF, DANIEL JAMES | | 115 LOQUITUR LN | | | MAGNOLIA | DE | 19962 | |
| KROPF, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| KROPILAK, CHRIS J | | ADDRESS REDACTED | | | | | | |
| KROPINOVA, ANASTASIA V | | 9930 CRANLEIGH DR | | | GRANITE BAY | CA | 95746 | |
| KROPP, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| KROQ FM | | CBS RADIO | PO BOX 100392 | | PASADENA | CA | 91189-0392 | |
| KROQ FM | | PO BOX 10670 | | | BURBANK | CA | 91510 | |
| KROSCHE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KROSNOWSKI, DAVID ALLEN | | 1161 JEWEL TERRACE | | | TOBYHANNA | PA | 18466 | |
| KROSS, CORY KENNETH | | ADDRESS REDACTED | | | | | | |
| KROSS, LAUREN AMBER | | 16512 CRANBERRY CT | | | TINLEY PARK | IL | 60477 | |
| KROSS, LAUREN AMBER | | ADDRESS REDACTED | | | | | | |
| KROST PRESSWORKS | | 2299 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| KROST, JONATHAN | | 336 LIEVRY WAY | | | MARINA | CA | 93933 | |
| KROTENBERG, CORY | | 4450 MAHOGANY RIDGE DR | | | WESTIN | FL | 33331 | |
| KROTH, GREG | | 3185 RICH RD | | | MORNING VIEW | KY | 41063 | |
| KROTINE, PHILLIP MICHAEL | | 9855 COUNTRY CLUB CIRCLE | | | TWINSBURG | OH | 44087 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260-1438 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260 | |
| KROUSE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KROUSE, RANDALL | | 10775 W ONTARIO PL | | | LITTLETON | CO | 80127 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN  JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KROUSTALIS INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KROUT, AARON ANDREW | | ADDRESS REDACTED | | | | | | |
| KROUT, JASON | | 3136 FREESTONE CT | | | ABINGDON | MD | 21009 | |
| KROUTH, RYAN JACOB | | ADDRESS REDACTED | | | | | | |
| KROX FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| KROX FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | |
| KROYER, ESTATE | | 4160 N VALENTINE NO 148 | | | FRESNO | CA | 93722 | |
| KROYER, ESTATE ELIZABETH J | | ADDRESS REDACTED | | | | | | |
| KRPQ | | 6640 REDWOOD DR SUITE 202 | | | ROHNERT PARK | CA | 94928 | |
| KRQE TV | | 13 BROADCAST PLAZA SW | | | ALBUQUERQUE | NM | 87104 | |
| KRQE TV | | PO BOX 53563 | | | PHOENIX | AZ | 85072-3563 | |
| KRQQ FM | | PO BOX 847567 | | | DALLAS | TX | 75284-7567 | |
| KRQR FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | |
| KRQR FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | |
| KRRG FM | | 902 E CALTON RD | | | LAREDO | TX | 78041 | |
| KRRG FM | | GUERRA ENTERPRISES | 9020 E CALTON RD | | LAREDO | TX | 78041 | |
| KRRQ | | 3225 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70506 | |
| KRRQ | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| KRRQ FM | | 3225 AMBASSADOR CAFFREY | CITADEL OF LAFAYETTE | | LAFAYETTE | LA | 70506 | |
| KRRR FM | | 1001 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KRRR FM | | 2232 DELL RANGE BLVD STE 306 | | | CHEYNNE | WY | 82009 | |
| KRRT TV | | CO NATIONSBANK | | | DALLAS | TX | 752844186 | |
| KRRT TV | | PO BOX 951588 | C/O FIRST UNION | | DALLAS | TX | 75395-1588 | |
| KRRX FM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | |
| KRSH FM | | 3565 STANDISH AVE | | | SANTA ROSA | CA | 95407 | |
| KRSP FM | | 55 N THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | |
| KRSP FM | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KRST | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| KRSTIC, DEJAN | | ADDRESS REDACTED | | | | | | |
| KRT PROP  HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE | PLYMOUTH PLAZA STE 200 C/O KOP | | PLYMOUTH MEETING | PA | 19462 | |
| KRTH FM | | PO BOX 3470 | | | LOS ANGELES | CA | 900513470 | |
| KRTH FM | | PO BOX 513470 | | | LOS ANGELES | CA | 90051-3470 | |
| KRTR | | 970 N KALAHEO AVE | SUITE C107 | | KAILUA | HI | 96734 | |
| KRTR | | SUITE C107 | | | KAILUA | HI | 96734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRTR FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | |
| KRUCEK, MARK JAMES | | 6221 PROVIDENCE DR | | | CARPENTERSVILLE | IL | 60110 | |
| KRUCHKO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRUCHTEN, GEORGA A | | 24164 BELLEAU AVE | | | QUANTICO | VA | 22134-5106 | |
| KRUCK, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KRUCKENBERG, KRIS | | 6775 S 2240 E | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| KRUCKENBERG, KRIS ERNEST | | ADDRESS REDACTED | | | | | | |
| KRUCZKOWSKI, NEIL TAD | | 4231 OVERLAND PARKWAY | | | TOLEDO | OH | 43612 | |
| KRUCZYK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KRUDWIG, ROBERT | | 79400 BOWDEN DR | | | BERMUDA DUNES | CA | 92203 | |
| KRUDWIG, ROBERT J | | 14032 ALMOND GROVE COURT | | | CORONA | CA | 92880 | |
| KRUDWIG, ROBERT J | | ADDRESS REDACTED | | | | | | |
| KRUEDELBACH, BRITTNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| KRUEGER APPRAISAL SERVICES INC | | 1776 S NAPERVILLE RD | SUITE 204A | | WHEATON | IL | 60187 | |
| KRUEGER APPRAISAL SERVICES INC | | SUITE 204A | | | WHEATON | IL | 60187 | |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 731540715 | |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 73154-0715 | |
| KRUEGER, ALEX L | | 1700 S CASALOMA DR | | | APPLETON | WI | 54914 | |
| KRUEGER, ALEX L | | ADDRESS REDACTED | | | | | | |
| KRUEGER, BENJAMIN DANIEL | | 3509 70TH AVE E | J202 | | FIFE | WA | 98424 | |
| KRUEGER, BENJAMIN DANIEL | | ADDRESS REDACTED | | | | | | |
| KRUEGER, BRIDGETTE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| KRUEGER, CHAD | | ADDRESS REDACTED | | | | | | |
| KRUEGER, CHRIS KENNETH | | ADDRESS REDACTED | | | | | | |
| KRUEGER, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KRUEGER, CHRISTINE LAUREN | | ADDRESS REDACTED | | | | | | |
| KRUEGER, CHRISTOPHER DAVID | | 19109 ARTESIAN COURT | | | DERWOOD | MD | 20855 | |
| KRUEGER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |
| KRUEGER, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| KRUEGER, GARY R | | 1807 FEATHERSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| KRUEGER, GARY R | | ADDRESS REDACTED | | | | | | |
| KRUEGER, JEFF | | ADDRESS REDACTED | | | | | | |
| KRUEGER, MAX | | PO BOX 513 | | | EDENBURG | IL | 62531 | |
| KRUEGER, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| KRUEGER, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| KRUEGER, SEAN PHILIP | | ADDRESS REDACTED | | | | | | |
| KRUEGER, TANYA | | 1205 SPENCER AVE | | | SAN JOSE | CA | 95125 | |
| KRUEMMEL, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| KRUER, RALPH EDWARD | | 1542 S SMITHVILLE RD | | | DAYTON | OH | 45410 | |
| KRUER, RALPH EDWARD | | ADDRESS REDACTED | | | | | | |
| KRUF RADIO | | 7675 COLLECTION CTR DR | THE RADIO MALL | | CHICAGO | IL | 60693 | |
| KRUG ELECTRIC | | PO BOX 471 | | | CALDWELL | NJ | 07006 | |
| KRUG, DUSTIN E | | ADDRESS REDACTED | | | | | | |
| KRUG, HAROLD BRADFORD | | ADDRESS REDACTED | | | | | | |
| KRUG, JAMIE PAUL | | ADDRESS REDACTED | | | | | | |
| KRUG, JEREMY | | 18 SURREY WAY | | | EXTON | PA | 19341-0000 | |
| KRUG, JEREMY S | | 18 SURREY WAY | | | EXTON | PA | 19341 | |
| KRUG, JEREMY S | | ADDRESS REDACTED | | | | | | |
| KRUGE AIR INC | | 10550 CTY RD 81 STE 216 | | | MAPLE GROVE | MN | 55369 | |
| KRUGER & SCHWARTZ & MORREAU | | 6040 DUTCHMANS LANE | TWO PARAGON CENTRE SUITE 220 | | LOUISVILLE | KY | 40205 | |
| KRUGER & SCHWARTZ & MORREAU | | TWO PARAGON CENTRE SUITE 220 | | | LOUISVILLE | KY | 40205 | |
| KRUGER, AMANDA | | ADDRESS REDACTED | | | | | | |
| KRUGER, CORY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KRUGER, ERIC ROGER | | ADDRESS REDACTED | | | | | | |
| KRUGER, JOHN B | | ADDRESS REDACTED | | | | | | |
| KRUGER, KARL JESSE | | ADDRESS REDACTED | | | | | | |
| KRUGER, MAX SCOTT | | ADDRESS REDACTED | | | | | | |
| KRUGER, ROBERT | | 1742 SAM RITTENBURG BLVD APT 7E | | | CHARLESTON | SC | 29407 | |
| KRUGER, ROBIN MARIE | | ADDRESS REDACTED | | | | | | |
| KRUGER, TRACY | | ADDRESS REDACTED | | | | | | |
| KRUGERUD, JON DEAN | | ADDRESS REDACTED | | | | | | |
| KRUGH, TAYLOR M | | ADDRESS REDACTED | | | | | | |
| KRUISE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRUKOWSKI, CHESTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRUKOWSKI, ELIZABETH | | 5132 HOLIDAY LN | | | NORTH RICHLAND HILLS | TX | 76180-0000 | |
| KRUKOWSKI, ELIZABETH DAWN | | ADDRESS REDACTED | | | | | | |
| KRUKOWSKI, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| KRULL, KYLE OWEN | | ADDRESS REDACTED | | | | | | |
| KRULL, MIKE | | 8119 WHITEWATER DR | | | BAKERSFIELD | CA | 93312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRULL, NICOLE ANDREA | | ADDRESS REDACTED | | | | | | |
| KRUM, JONATHAN DUSTIN | | ADDRESS REDACTED | | | | | | |
| KRUMENACKER, GLENN | | PO BOX 7961 | | | PORT ST LUCIE | FL | 34985-7961 | |
| KRUMENAEUR, MADELINE | | 3794 MAPLE CT NE | | | MARIETTA | GA | 30066-2931 | |
| KRUMHOLZ, ERIK EDWARD | | ADDRESS REDACTED | | | | | | |
| KRUMLAUF, LINDSAY DIANE | | ADDRESS REDACTED | | | | | | |
| KRUMMELL, SUSAN M | | 4437 OAK LEAF CT NW | | | LILBURN | GA | 30047-3657 | |
| KRUMMENACKER, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRUMRINE, ANNE MILTON | | 70 ZOOK DR | | | NARVON | PA | 17555 | |
| KRUMVIEDA, MELISSA A | | ADDRESS REDACTED | | | | | | |
| KRUMWIEDE, KRISTINE | | 227 N CASS AVE | APT 1 | | WESTMONT | IL | 605591765 | |
| KRUPA, JASON | | 110 HATENBACK COURT | | | STERLING | VA | 20164-0000 | |
| KRUPA, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| KRUPA, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| KRUPA, KEVIN | | 43 ROBIN HOOD RD | | | CRANSTON | RI | 02921-0000 | |
| KRUPA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRUPA, RICHARD | | 13660 COLLINS DR | | | WARREN | MI | 48088-1411 | |
| KRUPA, RICHARD | | 45204 N EMPIRE PR NW | | | BENTON CITY | WA | 99320-7693 | |
| KRUPA, RICHARD | | ADDRESS REDACTED | | | | | | |
| KRUPCAK, MARTIN | | 7 KENNEDY DR | | | WALDWICK | NJ | 07463-0000 | |
| KRUPICKI, PIOTR | | 5020 N MCVICKER AVE | APT 1F | | CHICAGO | IL | 60630 | |
| KRUPICKI, PIOTR | | ADDRESS REDACTED | | | | | | |
| KRUPINSKI, DANIEL JOESEPH | | ADDRESS REDACTED | | | | | | |
| KRUPISRITSKI, IGORE | | 18204 STILL WHEEL LANE | | | TAMPA | FL | 33647 | |
| KRUPKO, THOMAS ALBERT | | 1645 FOUNTAIN SQUARE | 2 | | AUSTINTOWN | OH | 44515 | |
| KRUPKO, THOMAS ALBERT | | ADDRESS REDACTED | | | | | | |
| KRUPNIK, ISAY PAVLOVICH | | ADDRESS REDACTED | | | | | | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON ST  15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | |
| KRUPP, IAN MICHAEL | | 6242 VENTURA CYN | | | VALLEY GLEN | CA | 91401 | |
| KRUPP, IAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRUPSAW, JEFFREY | | 9522 PERRY HALL BLVDAPT 101 | | | BALTIMORE | MD | 21236 | |
| KRUPSAW, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| KRUPSKI, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| KRUPSKI, ELIZABETH M | | ADDRESS REDACTED | | | | | | |
| KRUSCHKE, BRYAN | | ADDRESS REDACTED | | | | | | |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 672040045 | |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 67204-0045 | |
| KRUSE, AUSTIN | | ADDRESS REDACTED | | | | | | |
| KRUSE, BECKY LEE | | ADDRESS REDACTED | | | | | | |
| KRUSE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRUSE, DAVID | | 629 MELANIE CT | | | LOVELAND | CO | 80537-6262 | |
| KRUSE, ERIC CHRIS | | 1632 HARLAN | | | WICHITA | KS | 67212 | |
| KRUSE, ERIC CHRIS | | ADDRESS REDACTED | | | | | | |
| KRUSE, FRANCES | | 813 SOUTH  ASHLAND AVE | | | LAGRANGE | IL | | |
| KRUSE, JOSHUA MITCHELL | | 6860 NW RANGER WAY | | | SILVERDALE | WA | 98383 | |
| KRUSE, JOSHUA MITCHELL | | ADDRESS REDACTED | | | | | | |
| KRUSE, MATT ALAN | | ADDRESS REDACTED | | | | | | |
| KRUSE, RYAN T | | 37 WEST 33RD ST | | | HOLLAND | MI | 49423 | |
| KRUSE, RYAN T | | ADDRESS REDACTED | | | | | | |
| KRUSE, TAYLOR | | ADDRESS REDACTED | | | | | | |
| KRUSE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| KRUSZEWSKI, KERI MARIE | | 5030 PALADIN DR | | | SHELBY TWP | MI | 48316 | |
| KRUSZEWSKI, KERI MARIE | | ADDRESS REDACTED | | | | | | |
| KRUTILLA, GARRETT R | | ADDRESS REDACTED | | | | | | |
| KRUTKA, JOZEF | | ADDRESS REDACTED | | | | | | |
| KRUTULIS, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| KRUZ | | 800 MIRAMONTE DR | | | SANTA BARBARA | CA | 93109 | |
| KRUZAN, KORY ADAM | | ADDRESS REDACTED | | | | | | |
| KRUZICK, ROB | | 13400 WOODED KNOLL TRAIL | | | MIDDLEBURY | IN | 46540 | |
| KRUZIKI, ROBERT | | 711 S 8TH ST | | | WATERTOWN | WI | 53094 | |
| KRUZIKI, ROBERT D | | ADDRESS REDACTED | | | | | | |
| KRVE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847687 | | DALLAS | TX | 75284-7687 | |
| KRVE FM | | P O BOX 68 | | | DENHAM SPRINGS | LA | 70727 | |
| KRVU | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | |
| KRVU | | PO BOX 4159 | | | MODESTO | CA | 95352 | |
| KRWM FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRWQ FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73114 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73153 | |
| KRXQ FM | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | SACRAMENTO | CA | 95841 | |
| KRYANDER, SEAN THOMAS | | 70 OLD HILL RD | | | HAMDEN | CT | 06514 | |
| KRYCH, ALLEN RAYMOND | | 1754 HAWTHORNE | | | MAYFIELD HTS | OH | 44124 | |
| KRYGIER SERVICE INC, ERNIE | | 6368 BAY RD | | | SAGINAW | MI | 48604 | |
| KRYGSHELD, BEN THOMAS | | ADDRESS REDACTED | | | | | | |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| KRYS | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | |
| KRYS | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KRYS, BRIAN F | | 9835 KESSLER DR | | | SAGINAW | MI | 48609-9517 | |
| KRYSA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KRYSA, MICHAEL | | 13 ROBINWOOD DR | | | CLIFTON PARK | NY | 12065 | |
| KRYSA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRYSALKA, TYLER JASON | | ADDRESS REDACTED | | | | | | |
| KRYSIAK, JAMES DANIEL | | 5002 HICKORYWAY | | | MCHENRY | IL | 60051 | |
| KRYSIAK, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| KRYSLEWSKI SR, ROBERT S | | 121 WALTOS RD | | | TALLEDEGA | AL | 35160 | |
| KRYSTAL PARTY PRODUCTIONS INC | | PO BOX 12415 | | | HAUPPAUGE | NY | 11788-0511 | |
| KRYSTAL, CHARLES | | 490 HENDRIX ST 2 | | | BROOKLYN | NY | 11207-4320 | |
| KRYSTAL, SPRAGUE | | 3211 DAVE CREEK RD | | | BURLINGTON | IL | 61709-0000 | |
| KRYSTLE, OBRIEN | | 8570 SW 86TH ST | | | MIAMI | FL | 33173-0000 | |
| KRYSTORIAN SOUND | | 64 BROAD ST | | | REHOBOTH | MA | 02769 | |
| KRYWALSKI, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| KRYWINSKI, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRYZAK & SONS, M W | | 17 KEYSTONE DR | | | CHARLESTON | WV | 25311 | |
| KRYZANIWSKYJ, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| KRYZDA, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| KRZANIK, JENNA | | 89 FAIRFIELD AVE | 209 | | WESTFIELD | MA | 01085 | |
| KRZANOWSKI, MARCIN | | 6510 HILLVIEW RD | | | SPRINGHILL | FL | 34606-0000 | |
| KRZANOWSKI, MARCIN KRZYSZTOF | | ADDRESS REDACTED | | | | | | |
| KRZECZKOWSKI, JERRY | | ADDRESS REDACTED | | | | | | |
| KRZENESKI, GARY | | 25025 SE KLAHANIE BLVD | | | ISAQUAH | WA | 98029 | |
| KRZENESKI, GARY L | | 3062 231ST LANE SE B201 | | | SAMMAMISH | WA | 98075 | |
| KRZENESKI, GARY LEE | | 3062 231ST LANE SE B201 | | | SAMMAMISH | WA | 98075 | |
| KRZENESKI, GARY LEE | | ADDRESS REDACTED | | | | | | |
| KRZENESKI, SHARON | | ADDRESS REDACTED | | | | | | |
| KRZESOWIK, CARA ELYSE | | 26786 ROYAL DR | | | WOODHAVEN | MI | 48183 | |
| KRZESOWIK, CARA ELYSE | | ADDRESS REDACTED | | | | | | |
| KRZESZKIEWICZ, ADRIAN WOJCIECH | | 3851 N LARAMIE | | | CHICAGO | IL | 60641 | |
| KRZESZKIEWICZ, ADRIAN WOJCIECH | | ADDRESS REDACTED | | | | | | |
| KRZEWINA, KENDRA LAURENT | | ADDRESS REDACTED | | | | | | |
| KRZQ FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | |
| KRZR | | 1066 EAST SHAW AVE | | | FRESNO | CA | 93710 | |
| KRZYCZKOWSKI, TIMOTHY | | 5055 BOSUNS WAY | C1 | | YPSILANTI | MI | 48197 | |
| KRZYCZKOWSKI, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KRZYKOWSKI, GRANT AARONTHOMAS | | ADDRESS REDACTED | | | | | | |
| KRZYKOWSKI, SARA LYNN | | 3811 VINE ST | | | CAMP HILL | PA | 17011 | |
| KRZYKOWSKI, SARA LYNN | | ADDRESS REDACTED | | | | | | |
| KRZYMINSKI, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| KRZYSZKOWSKA, ROKSANA MARIKA | | 6159 W ROSCOE | | | CHICAGO | IL | 60634 | |
| KRZYSZKOWSKA, ROKSANA MARIKA | | ADDRESS REDACTED | | | | | | |
| KRZYSZTOF, WIESAK | | 3114 HONEYWOOD LN | APT I | | ROANOKE | VA | 24014 | |
| KRZZ FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIG | OH | 44035 | |
| KSAB | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | |
| KSAB | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KSAN FM | | LOCKBOX CMP SUS1 SF MKT | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KSAS TV | | 316 NORTH WEST ST | | | WICHITA | KS | 67203 | |
| KSAS TV | | PO BOX 847378 | | | DALLAS | TX | 75284-7378 | |
| KSAT COMMUNICATIONS | | 306 BIRCH HILL RD | | | NEW DURHAM | NH | 03855 | |
| KSAT TV | | PO BOX 1545 | | | SAN ANTONIO | TX | 78296 | |
| KSAZ TV | | 5709 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KSAZ TV | | NW COMM OF PHOENIX | | | PHOENIX | AZ | 85038 | |
| KSBL RADIO | | JACOR | | | LOS ANGELES | CA | 90074 | |
| KSBL RADIO | | LOCKBOX 98550 | JACOR | | LOS ANGELES | CA | 90074-8550 | |
| KSBQ AM | | 296 H ST | SUITE 301 | | CHULA VISTA | CA | 91910 | |
| KSBQ AM | | SUITE 301 | | | CHULA VISTA | CA | 91910 | |
| KSBW TV | ACCOUNTING DEPT | | | | SALINAS | CA | 93912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSBW TV | | PO BOX 39000 | DEPT 05947 | | SAN FRANCISCO | CA | 94139 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405-7210 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | UNIVISION RADIO LA INC | | GLENDALE | CA | 91203 | |
| KSCF FM | | PO BOX 100876 | | | PASADENA | CA | 91189-0876 | |
| KSCS FM | | PO BOX 841511 | | | DALLAS | TX | 75284 | |
| KSD AM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 1910 PINE ST | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KSDK TV | | 1000 MARKET ST | | | ST LOUIS | MO | 63101 | |
| KSEA FM | | 4600 ASHE RD 313 | FARMWORKERS EDUCATIONAL RADIO | | BAKERSFIELD | CA | 93313 | |
| KSEE | | PO BOX 24000 | | | FRESNO | CA | 93779 | |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KSEQ | | 617 W TULARE AVE | | | VISALIA | CA | 93277 | |
| KSFI FM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI KYDL | | PO BOX 271442 | | | SALT LAKE CITY | UT | 84127 | |
| KSFM | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95823 | |
| KSFO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KSHATRIYA, HITESH | | ADDRESS REDACTED | | | | | | |
| KSHATRIYA, JAY D | | ADDRESS REDACTED | | | | | | |
| KSHB TV | | PO BOX 10653 | | | PALATINE | IL | 60055 | |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 462555328 | |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 46255-5328 | |
| KSHE FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| KSHV | | PO BOX 30045 | WHITE KNIGHT BROADCASTING | | SHREVEPORT | LA | 71145 | |
| KSI MANAGEMENT CORP | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| KSII FM | | 4150 PINNACLE STE 120 | | | EL PASO | TX | 79902 | |
| KSJO | | PO BOX 96453 | | | CHICAGO | IL | 60693 | |
| KSJO FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KSJT FM | | 209 W BEAUREGARD | LA UNICA BROADCASTING CO | | SAN ANGELO | TX | 76903 | |
| KSJT FM | | 209 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260-2632 | |
| KSK SCOTTSDALE MALL, L P | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL, L P | VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL, L P | | ATTN  VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| KSL AM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL AM | | BONNEVILLE INTERNATIONAL CORP | PO BOX 1160 | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | ATTN DEBBIE BARRON | | LAKE LANIER ISLA | GA | 30518 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL TV | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | |
| KSLA TV | | PO BOX 11407 | AMSOUTH BANK LKBX DRAWER 0235 | | BIRMINGHAM | AL | 35246-0235 | |
| KSLX | | PO BOX 53298 | | | PHOENIX | AZ | 85072 | |
| KSLY FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSLY FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | ST LOUIS | MO | 63132 | |
| KSM ELECTRONICS INC | | 4070 BUFORD HWY NO 6 | | | DULUTH | GA | 30096 | |
| KSMA/KSNI RADIO | | BAYLISS BROADCAST CO INC | P O BOX 1240 | | SANTA MARIA | CA | 93456 | |
| KSMA/KSNI RADIO | | P O BOX 1240 | | | SANTA MARIA | CA | 93456 | |
| KSMB | | 202 GALBERT RD | | | LAFAYETTE | LA | 70506 | |
| KSMB | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | |
| KSMG FM | | 8930 FOUR WINDS SUITE 500 | | | SAN ANTONIO | TX | 78239 | |
| KSMG FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KSMJ AM/KSFM FM | | 1750 HOWE AVE SUITE 500 | | | SACRAMENTO | CA | 95825 | |
| KSMO TV | | 10 E CAMBRIDGE CIR DR | | | KANSAS CITY | KS | 061031342 | |
| KSMO TV | | PO BOX 630654 | | | BALTIMORE | MD | 21263 | |
| KSMS TV | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | |
| KSNE FM | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | |
| KSNE FM | | CLEAR CHANNEL BROADCASTING INC | FILE NO 91100 | | LOS ANGELES | CA | 90074-1100 | |
| KSNT | | P O BOX 2700 | | | TOPEKA | KS | 66601 | |
| KSNT | | PO BOX 5298 | | | INDIANAPOLIS | IN | 46255-5298 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSNW TV | | P O BOX 333 | | | WICHITA | KS | 67201 | |
| KSOL FM | | 750 BATTERY ST | STE 200 | | SAN FRANCISCO | CA | 94111 | |
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 921689004 | |
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 92168-9004 | |
| KSOP INC | | PO BOX 25548 | | | SALT LAKE CITY | UT | 84125 | |
| KSP CONSULTING ENGINEERS | | 9 HOLLAND STE 201 | | | IRVINE | CA | 92618 | |
| KSPE | | 331 NORTH MILPAS ST STE F | | | SANTA BARBARA | CA | 93103 | |
| KSPE | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | |
| KSPR TV | | 1359 ST LOUIS ST | | | SPRINGFIELD | MO | 658023409 | |
| KSPR TV | | 1359 ST LOUIS ST | | | SPRINGFIELD | MO | 65802-3409 | |
| KSPZ | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KSRG FM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | |
| KSRZ FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | |
| KSRZ FM | | PO BOX 3480 | JOURNAL BROADCAST GROUP | | OMAHA | NE | 68103 | |
| KSS ENTERPRISES | | 616 E VINE ST | | | KALAMAZOO | MI | 49001 | |
| KSS ENTERPRISES | | PO BOX 33881 | | | DETROIT | MI | 48232-8146 | |
| KSSJ | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KSSK AM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KSSK AM | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| KSSK FM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KSSK FM | | SUITE 208 | | | HONOLULU | HI | 96817 | |
| KSSN | | 8114 CANTRELL | | | LITTLE ROCK | AR | 72227 | |
| KSSN | | PO BOX 96 | | | LITTLE ROCK | AR | 72203 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTE AM | | 10910 OLSON DR | | | RANCHO CORDOVA | CA | 95670 | |
| KSTF TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KSTJ FM | | 1455 E TROPICANA 800 | BEASLEY BROADCAST GROUP | | LAS VEGAS | NV | 89119 | |
| KSTP FM | | P O BOX 86 | | | MINNEAPOLIS | MN | 554861011 | |
| KSTP FM | | SDS 12 2428 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-2428 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTR FM | | PO BOX 1120 | | | GRAND JUNCTION | CO | 81502 | |
| KSTR TV | | 5999 CENTER DR | | | LOS ANGELES | CA | 90045 | |
| KSTR TV | | PO BOX 2089 | UNIVISION | | CAROL STREAM | IL | 60132-2089 | |
| KSTS TV | | 2450 N FIRST ST | | | SAN JOSE | CA | 95131 | |
| KSTS TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KSTT FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSTT FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KSTU TV | | 4538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KSTU TV | | 5020 WEST AMELIA EARHART DR | | | SALT LAKE CITY | UT | 841160100 | |
| KSTW TV | | PO BOX 100308 | | | PASADENA | CA | 91189-0308 | |
| KSTW TV | | SUITE 727 | | | SEATTLE | WA | 98109 | |
| KSUV FM | | 3701 PEGASUS DR NO 102 | | | BAKERSFIELD | CA | 93308 | |
| KSW ROOFING & HEATING INC | | 2800 PARK DR | | | OWATONNA | MN | 55060 | |
| KSWB TV | | PO BOX 121569 | | | SAN DIEGO | CA | 92112 | |
| KSWB TV | | PO BOX 129069 | | | SAN DIEGO | CA | 92112-9069 | |
| KSWO TV | | PO BOX 708 | | | LAWTON | OK | 73502 | |
| KT APPRAISAL SERVICES LLC | | 100 ABBEY CT STE 100 | | | ALPHARETTA | GA | 30004 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 221162205 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 22116-2205 | |
| KTA GROUP INC | | 13755 SUNRISE VALLEY | STE 500 | | HERNDON | VA | 20171 | |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 796085309 | |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 79608-5309 | |
| KTAL FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137-7197 | |
| KTAL TV | | PO BOX 7428 | | | SHREVEPORT | LA | 71137-7428 | |
| KTAM AM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KTAP FM/AM | | 104 E CHAPEL ST | | | SANTA MARIA | CA | 93454 | |
| KTBC TV | | PO BOX 844832 | | | DALLAS | TX | 75284-4832 | |
| KTBC TV/KVC TV | | 119 E 10TH ST | | | AUSTIN | TX | 78701 | |
| KTBL | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| KTBS TV | | PO BOX 44227 | | | SHREVEPORT | LA | 71134 | |
| KTBZ | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 847333 | | DALLAS | TX | 75284-7333 | |
| KTBZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KTBZ FM | | STE 1100 | | | HOUSTON | TX | 770566525 | |
| KTCK | | 3500 MAPLE AVE STE 1310 | | | DALLAS | TX | 75219 | |
| KTCK AM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KTCL | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KTCL FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KTCS AM FM | | PO BOX 180188 | | | FORT SMITH | AR | 72918 | |
| KTCT AM | | 55 HAWTHORNE ST 10TH FL | | | SAN FRANCISCO | CA | 94105 | |
| KTCT AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KTCX FM | | PO BOX 643108 | | | CINCINNATTI | OH | 45264-3108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTCX FM | | PO BOX 971454 | | | DALLAS | TX | 753971454 | |
| KTCY FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KTCY FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | |
| KTCZ/KTCJ | | 100 N SIXTH ST | | | MINNEAPOLIS | MN | 554031596 | |
| KTCZ/KTCJ | | 100 N SIXTH ST | | | MINNEAPOLIS | MN | 55403-1596 | |
| KTDY FM | | 1749 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| KTDY FM | | PO BOX 52046 | | | LAFAYETTE | LA | 70505 | |
| KTE CONSULTANTS | | 9016 58TH PL STE 900 | | | KENOSHA | WI | 53144 | |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 871031272 | |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103-1272 | |
| KTEX | | 1011 EAST FRONTAGE RD | SUITE V THE ALAMO PLAZA | | ALAMO | TX | 78516 | |
| KTEX | | SUITE V THE ALAMO PLAZA | | | ALAMO | TX | 78516 | |
| KTEX FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | |
| KTEX FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | |
| KTFF TV | | 6715 N PALM AVE STE 201 | | | FRESNO | CA | 93722 | |
| KTFF TV | | PO BOX 894574 | TELEFUTURA TELEVISION GROUP | | LOS ANGELES | CA | 90189-4574 | |
| KTFM FM | | 4050 EISENHAUER RD | | | SAN ANTONIO | TX | 78218 | |
| KTFM FM | | 7800 1H 10 WEST STE 300 | | | SAN ANTONIO | TX | 78230 | |
| KTFO TV | | PO BOX 33223 | | | TULSA | OK | 75135 | |
| KTFO TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | |
| KTGL FM | | 4630 ANTELOPE CREEK RD | | | LINCOLN | NE | 68506 | |
| KTHT | | 4991 E MCKINLEY AVE | SUITE 124 | | FRESNO | CA | 93727 | |
| KTHT | | SUITE 124 | | | FRESNO | CA | 93727 | |
| KTHT FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| KTHU FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | |
| KTHU FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | |
| KTHV TV | | ARKANSAS TELEVISION CO | BOX 269 | | LITTLE ROCK | AR | 72203 | |
| KTHV TV | | BOX 269 | | | LITTLE ROCK | AR | 72203 | |
| KTHX FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | |
| KTJM FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 666040949 | |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 66604-0949 | |
| KTKT | | 1920 W COPPER | | | TUCSON | AZ | 85745 | |
| KTLA INC | | DEPT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | 5800 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| KTLA INC | | DEPARTMENT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | DEPT 1115 | | | SCF PASADENA | CA | 91050 | |
| KTLK AM | | 3936 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KTLK AM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KTLM TV | | 3900 N 10TH ST 7TH FL | | | MCALLEN | TX | 78501 | |
| KTLM TV | | 3900 N 10TH ST | | | MCALLEN | TX | 78501 | |
| KTLT | | APEX BROADCASTING LLC | | | WICHITA FALLS | TX | 76307 | |
| KTLT | | PO BOX 787 | APEX BROADCASTING LLC | | WICHITA FALLS | TX | 76307 | |
| KTMD TV | | 1235 NORTH LOOP W | STE 125 | | HOUSTON | TX | 77008 | |
| KTMD TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KTMJ TV | | PO BOX 129 | | | JUNCTION CITY | KS | 66441 | |
| KTMS AM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | |
| KTMS KHTY | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140 | |
| KTMT FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KTNC TV | | 1700 MONTGOMERY ST | STE 400 | | SAN FRANCISCO | CA | 94111 | |
| KTNP RADIO | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KTNQ AM | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | |
| KTNV TV | | PO BOX 29807 | | | PHOENIX | AZ | 85038 | |
| KTOB AM | | 750 MENDOCINO AVE 6 | | | SANTA ROSA | CA | 95401 | |
| KTOK AM | | PO BOX 1000 | | | OKLAHOMA CITY | OK | 43101-1000 | |
| KTOM | | PO BOX 81380 | | | SALINAS | CA | 93912 | |
| KTOM | | PO BOX 81460 | | | SALINAS | CA | 81460 | |
| KTOZ FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KTPI | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | |
| KTPI | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | |
| KTPK FM | | 3003 S W VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| KTRB AM | | 1192 NORWEGIAN BLVD | | | MODESTO | CA | 95350 | |
| KTRK TV | | 3310 BISSONNET | | | HOUSTON | TX | 77005 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 752844493 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | |
| KTRR FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KTRR FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | |
| KTRV TV | | IDAHO INDEPENDENT TV INC | PO BOX 1212 | | NAMPA | ID | 83653 | |
| KTRV TV | | PO BOX 1212 | | | NAMPA | ID | 83653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTSA AM | | PO BOX 1522 | | | SAN ANTONIO | TX | 78295 | |
| KTSF TV | | 100 VALLEY DR | | | BRISBANE | CA | 94005 | |
| KTSM | | 2419 N PIEDRAS | CLEAR CHANNEL METROPLEX | | EL PASO | TX | 79930 | |
| KTSM | | CLEAR CHANNEL METROPLEX | | | EL PASO | TX | 79930 | |
| KTSM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 | | DALLAS | TX | 75284-7294 | |
| KTSM TV | | 801 N OREGON | COMCORP OF EL PASO | | EL PASO | TX | 79902 | |
| KTSM TV | | 801 N OREGON | | | EL PASO | TX | 79902 | |
| KTSR | | PO BOX 3248 | | | BRYAN | TX | 77805 | |
| KTST FM | | 101 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| KTST FM | | PO BOX 847319 | | | DALLAS | TX | 75264 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | KE BUENO BUSTOS MEDIA | | SACRAMENTO | CA | 95875 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | | | SACRAMENTO | CA | 95875 | |
| KTTI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847119 | | DALLAS | TX | 75284-7419 | |
| KTTS FM | | 2330 WEST GRAND | | | SPRINGFIELD | MO | 65802 | |
| KTTU | | DEPT LA 21512 | MOUNTAIN STATES BROADCSTING | | PASADENA | CA | 91185-1512 | |
| KTTU | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | |
| KTTV | | 5585 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTTV | | KTTV FILE NO 62069 | | | LOS ANGELES | CA | 90074 | |
| KTTX | | PO BOX 1280 | | | BRENHAM | TX | 77834 | |
| KTUD VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119 | |
| KTUL TELEVISION INC | | PO BOX 8 | | | TULSA | OK | 74101 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | CLEAR CHANNEL SHREVEPORT BC | | CHICAGO | IL | 60693 | |
| KTV INC | | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073 | |
| KTV INC | | 205 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| KTVB TV | | 5407 FAIRVIEW AVE | KING BROADCASTING | | BOISE | ID | 83706 | |
| KTVB TV | | KING BROADCASTING | | | BOISE | ID | 83706 | |
| KTVD TV | | 38912 EAGLE WAY | | | CHICAGO | IL | 60678-1389 | |
| KTVD TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 752844836 | |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 75284-4836 | |
| KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 850389804 | |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 85038-9804 | |
| KTVL TV | | FREEDOM COMMUNICATIONS | PO BOX 10 | | MEDFORD | OR | 97501 | |
| KTVL TV | | PO BOX 10 | | | MEDFORD | OR | 97501 | |
| KTVN TV | | PO BOX 7220 | | | RENO | NV | 89510 | |
| KTVT TV | | PO BOX 200635 | | | DALLAS | TX | 753200635 | |
| KTVT TV | | PO BOX 730457 | | | DALLAS | TX | 75373-0457 | |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | |
| KTVU TV | | PO BOX 7777 W8740 | | | PHILADELPHIA | PA | 191758740 | |
| KTVW TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | |
| KTVX | | LOCKBOX 4653 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KTVX | | PO BOX 26902 | | | SALT LAKE CITY | UT | 84126 | |
| KTWB | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534-5933 | |
| KTWV FM | | PO BOX 100495 | | | PASADENA | CA | 91189-0495 | |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 753730206 | |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 75373-0206 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTXH TV | | PO BOX 730047 | | | DALLAS | TX | 753730047 | |
| KTXL FOX 40 | | FILE 51150 | | | LOS ANGELES | CA | 90074-1150 | |
| KTXL FOX 40 | | PO BOX 45530 | | | SAN FRANCISCO | CA | 94145 | |
| KTXQ | | PO BOX 200661 | CHANCELLOR MEDIA OF DALLAS | | DALLAS | TX | 75320-0661 | |
| KTXQ | | PO BOX 200661 | | | DALLAS | TX | 75320 | |
| KTXQ | | PO BOX 890456 | | | DALLAS | TX | 753890456 | |
| KTXQ | | USE V NO 700639 | PO BOX 890456 | | DALLAS | TX | 75389-0456 | |
| KTXS | | PO BOX 2997 | ABILENE SWEETWATER BROADCAST | | ABILENE | TX | 79604 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | |
| KTYD FM | | RINCON BROADCASTING LLC | PO BOX 63190 | | PHOENIX | AZ | 85082-3190 | |
| KTYD RADIO | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 900748550 | |
| KTYD RADIO | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | |
| KTZR AM | | 889 W EL PUENTE LN | ROYAL BROADCASTING OF AZ LLC | | TUCSON | AZ | 85713 | |
| KTZR AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | |
| KTZZ TV | | 945 DEXTER AVE NORTH | | | SEATTLE | WA | 98109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | |
| KU, BRIAN | | ADDRESS REDACTED | | | | | | |
| KU, BRIAN | | D CO 27TH MSB 1 CD | | | KILLEEN | TX | 76544 | |
| KUAD FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KUAD FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | |
| KUAD FM | | NORTHERN COLORADO RADIO INC | 600 MAIN ST | | WINDSOR | CO | 80550 | |
| KUAI, RENA | | ADDRESS REDACTED | | | | | | |
| KUANFUNG, SHANNON D | | ADDRESS REDACTED | | | | | | |
| KUB KNOXVILLE UTILITIES BOARD | | P O  BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KUBACAK, AMBER | | 9404 WEST RD | | | HOUSTON | TX | 77064-7233 | |
| KUBAS, NIKITA JEAN | | ADDRESS REDACTED | | | | | | |
| KUBASHKY, BRITTNY HOPE | | ADDRESS REDACTED | | | | | | |
| KUBAT, COLIN | | 482 DEER RUN TRL | | | WEST SAINT PAUL | MN | 55118-4413 | |
| KUBAT, MITCH JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUBB FM | | PO BOX 429 | | | MERCED | CA | 95341 | |
| KUBE FM | | 351 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | |
| KUBE FM | | PO BOX 711188 | NEW CENTURY MEDIA | | CINCINNATI | OH | 45271-1188 | |
| KUBE, ADAM | | ADDRESS REDACTED | | | | | | |
| KUBE, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | |
| KUBIAK, ERIC | | ADDRESS REDACTED | | | | | | |
| KUBIAK, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| KUBICA, CHAD A | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321 | |
| KUBICA, CHAD A | | ADDRESS REDACTED | | | | | | |
| KUBICKE, SHAWN | | ADDRESS REDACTED | | | | | | |
| KUBICKI, CRISTINA ADELE | | ADDRESS REDACTED | | | | | | |
| KUBICKI, GLORIA MARIE | | ADDRESS REDACTED | | | | | | |
| KUBICZ, NATHAN | | ADDRESS REDACTED | | | | | | |
| KUBIK, ADAM | | ADDRESS REDACTED | | | | | | |
| KUBIK, BRANDON DAVID | | 3278 SCHUST RD | 204 | | SAGINAW | MI | 48603 | |
| KUBIK, JASON | | 5021 VALLEY LN NO 100 | | | STREAMWOOD | IL | 60107 | |
| KUBIK, JENNIFER MAIRE | | ADDRESS REDACTED | | | | | | |
| KUBIK, TOM J | | ADDRESS REDACTED | | | | | | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH ST | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | PO BOX 18489 | 5880 N 60TH ST | | MILWAUKEE | WI | 53218 | |
| KUBINA, CHADWICK MARTIN | | ADDRESS REDACTED | | | | | | |
| KUBISCH, BRAD KEKUHAUPIO | | ADDRESS REDACTED | | | | | | |
| KUBITSKY, JAY DAVID | | ADDRESS REDACTED | | | | | | |
| KUBITZ, CHRISTOPHER MICHAEL | | 2046 CLIPSTONE DR | | | LADSON | SC | 29456 | |
| KUBITZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUBL FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KUBL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KUBOTA, ERIKA | | ADDRESS REDACTED | | | | | | |
| KUBUSHEFSKI, MARC G | | ADDRESS REDACTED | | | | | | |
| KUC, DARIUSZ | | ADDRESS REDACTED | | | | | | |
| KUC, MARIUSZ | | 2834 N LOCKWOOD AVEAPT 3A | | | CHICAGO | IL | 60641 | |
| KUC, MARIUSZ | | ADDRESS REDACTED | | | | | | |
| KUCAB, ANETA | | ADDRESS REDACTED | | | | | | |
| KUCEK, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| KUCERA, JARON SCOTT | | ADDRESS REDACTED | | | | | | |
| KUCERA, JOHN THOMAS | | 1663 CESAR CHAVEZ LN | | | BOISE | ID | 83706 | |
| KUCERA, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| KUCERA, PETER | | ADDRESS REDACTED | | | | | | |
| KUCERA, WILLIAM | | 3705 CORNICK AVE | | | CHESAPEAKE | VA | 23325-0000 | |
| KUCEWICZ, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| KUCHA, BRIAN JEFFEREY | | ADDRESS REDACTED | | | | | | |
| KUCHAR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KUCHAR, PAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| KUCHARCZYK, MACIEJ | | ADDRESS REDACTED | | | | | | |
| KUCHARK, SHAUNA | | 395 HONEYWELL CORNERS RD | | | BROADALBIN | NY | 12025 | |
| KUCHARSKI, NICHOLAS | | 1902 KANGAROO AVE | | | KILLEEN | TX | 76543 | |
| KUCHENBECKER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUCHENBECKER, KYLE | | ADDRESS REDACTED | | | | | | |
| KUCHER, ROBERT J | | ADDRESS REDACTED | | | | | | |
| KUCHINKA, KRIS KARL JOHN | | ADDRESS REDACTED | | | | | | |
| KUCHMA, GILLIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KUCHMUK, BEN | | 2936 GLEN DR APT 1 | | | TRAVERSE CITY | MI | 49686 | |
| KUCHMUK, BEN D | | ADDRESS REDACTED | | | | | | |
| KUCHTA, DOUG | | ADDRESS REDACTED | | | | | | |
| KUCHTA, JUSTIN DOUGLASS | | ADDRESS REDACTED | | | | | | |
| KUCHTA, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUCK, JOHN P | | ADDRESS REDACTED | | | | | | |
| KUCK, SCOTT | | 2716 LYDIA PLACE | | | THOMPSONS STATION | TN | 37179 | |
| KUCK, SCOTT A | | ADDRESS REDACTED | | | | | | |
| KUCK, SHERI | | 4065 LANCE ST | | | IDAHO FALLS | ID | 83401 | |
| KUCKS, JESSICA | | 3226 W MAINE ST NO 203 | | | KALAMAZOO | MI | 49006-0000 | |
| KUCKS, JESSICA JAYNE | | ADDRESS REDACTED | | | | | | |
| KUCSAN, MICHAEL STEPHEN | | 17271 BRONCO LANE | | | MORENO VALLEY | CA | 92555 | |
| KUCSAN, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| KUCUKKOSEOGLU, NAROD | | 821 SAN ANGELO AVE | | | MONTEBELLO | CA | 00009-0640 | |
| KUCUKKOSEOGLU, NAROD | | ADDRESS REDACTED | | | | | | |
| KUCZERIAWENKO, JASON V | | 2015 S WOODMILL DR | | | WILMINGTON | DE | 19808 | |
| KUCZERIAWENKO, JASON V | | ADDRESS REDACTED | | | | | | |
| KUCZEWSKI, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| KUCZEWSKI, MICHAEL EDWARD | | 243 CONNECTICUT AVE | | | BAY SHORE | NY | 11706 | |
| KUCZEWSKI, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| KUCZYNSKI, DOMINICK WOJCIECH | | ADDRESS REDACTED | | | | | | |
| KUDAS, ERIC JOHN | | 5231 COWAN ST | | | TOLEDO | OH | 43613 | |
| KUDAS, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| KUDELKA, RYAN | | ADDRESS REDACTED | | | | | | |
| KUDER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUDER, MICHELLE | | 1204 NORTH NEW ST | | | BETHLEHEM | PA | 18018 | |
| KUDER, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| KUDEREWSKI, JAY SCOTT | | 112 SILVERLEAF CT | | | KINGSPORT | TN | 37664 | |
| KUDEREWSKI, KYLE PETER | | ADDRESS REDACTED | | | | | | |
| KUDIA, SCOTT | | 646C CHELSEA PL | | | NEWPORT NEWS | VA | 23603 | |
| KUDINOV, EVGENIY YURIYEVICH | | ADDRESS REDACTED | | | | | | |
| KUDL FM | | PO BOX 412073 | ENTERCOM | | KANSAS CITY | MO | 64141 | |
| KUDL FM | | PO BOX 412073 | | | KANSAS CITY | MO | 64141 | |
| KUDLA, JENNIFER LYNN | | 4820 GIRARD LN | APT 714 | | RALEIGH | NC | 27613 | |
| KUDLA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| KUDLA, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| KUDLEK, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUDLIGI, RAMAKRISHNA | | ADDRESS REDACTED | | | | | | |
| KUDLINSKA, HALINA | | 6000 W CORNELIA AVE | | | CHICAGO | IL | 60634-4217 | |
| KUDLO, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUDO, JOSH ALEXANDER | | 39 NUTMEG DR | | | SPRINGFIELD | MA | 01129 | |
| KUDO, JOSH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KUDZAL, MEGAN CHRISTINE | | 117 WESTMINISTER DR | | | SAVANNAH | GA | 31419 | |
| KUDZAL, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| KUE, DAO | | ADDRESS REDACTED | | | | | | |
| KUE, TOUA | | 18054 HAMBURG ST | | | DETROIT | MI | 48205-2682 | |
| KUE, TSWJ F | | ADDRESS REDACTED | | | | | | |
| KUEBEL & ASSOCS, KENNETH A | | 2955 RIDGELAKE DR STE 204 | | | METAIRIE | LA | 70002 | |
| KUECKER, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| KUEHL, ANDREW | | ADDRESS REDACTED | | | | | | |
| KUEHL, RICHARD WILLIAM | | 422 E MAPLE ST | | | LOMBARD | IL | 60148 | |
| KUEHL, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| KUEHLER, LISA RENE | | 1633 E WOODMAN RD | 16 | | COLORADO SPRINGS | CO | 80920 | |
| KUEHLER, LISA RENE | | ADDRESS REDACTED | | | | | | |
| KUEHLER, WILLIS N | | 610 E CTY RD 7270 | | | LUBBOCK | TX | 79404 | |
| KUEHLER, WILLIS N | | ADDRESS REDACTED | | | | | | |
| KUEHN, KRISTOPHER ALLEN | | 79 LACOSTA DR | | | ANNANDALE | NJ | 08801 | |
| KUEHN, KRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| KUEHN, MARCUS | | 426 1/2 DOVER CT | | | GRAND JUNCTION | CO | 81504 | |
| KUEHN, MARCUS | | ADDRESS REDACTED | | | | | | |
| KUEHN, MICHELLE L | | 9902 KINGSBRIDGE DR | | | FAIRFAX | VA | 22031-1613 | |
| KUEHNE, JARED MICHAEL | | 67216 THACKERY ST | | | MANDEVILLE | LA | 70471 | |
| KUEHNE, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUEHNE, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| KUEHNI, MARK W | | ADDRESS REDACTED | | | | | | |
| KUEMMERLIN, HILLARY ANNE | | 223 SPENCER DR | | | FORT WALTON BEACH | FL | 32547 | |
| KUEMMERLIN, HILLARY ANNE | | ADDRESS REDACTED | | | | | | |
| KUENNEN, MEIYEN EMERY | | ADDRESS REDACTED | | | | | | |
| KUEPPERS, THOMAS | | 2037 MAGOFFIN AVE | | | ST PAUL | MN | 55116 | |
| KUEPPERS, THOMAS | | ADDRESS REDACTED | | | | | | |
| KUESER, EVAN RYAN | | 29415 PORT ROYAL WAY | | | LAGUNA NIGUEL | CA | 92677 | |
| KUESER, EVAN RYAN | | ADDRESS REDACTED | | | | | | |
| KUESER, JAMES | | 1888 CAMMILE SE | | | GRAND RAPIDS | MI | 49546 | |
| KUESIS, BRANDON J | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUESTER, KELI | | 417 ONTARIO AVE | | | SHEBOYGAN | WI | 53081 | |
| KUETHE, SKYLAR KEEGAN | | 939 E FLAMINGO RD | 43 | | LAS VEGAS | NV | 89119 | |
| KUETHE, SKYLAR KEEGAN | | ADDRESS REDACTED | | | | | | |
| KUFALA RECORDINGS | | 5225 WILSHIRE BLVD | STE 705 | | LOS ANGELES | CA | 90036 | |
| KUFO FM AM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUFX FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KUFX FM | | PO BOX 96453 | | | CHICAGO | IL | 60693 | |
| KUGEL, ABIGAIL ROSE | | 1500 LAWN MOUNT | 508 | | ROUND ROCK | TX | 78664 | |
| KUGEL, ABIGAIL ROSE | | ADDRESS REDACTED | | | | | | |
| KUGELMAN, KIMBERLY | | 1523 HELMSDALE DR | | | RICHMOND | VA | 23232 | |
| KUGELMAN, KIMBERLY P | | 1523 HELMSDALE DR | | | RICHMOND | VA | 23232 | |
| KUGLHN, CHRISTOPHER | | 8775 BRAYS FORK DR | | | GLEN ALLEN | VA | 23060 | |
| KUGLER, ASHLEY LYNN | | 203 STEPHEN WAY | | | HILLSBOROUGH | NJ | 08844 | |
| KUGLER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KUGLER, SAVANNAH MARIE | | 4 LIEBERMAN TERRACE | | | EASTON | PA | 18042 | |
| KUGLER, STEVE | | ADDRESS REDACTED | | | | | | |
| KUGLER, STEVEN | | 8690 SE 128TH LN | | | SUMMERFIELD | FL | 34491-0000 | |
| KUGLER, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| KUGLITSCHS ENTERTAINMENT CNT | | 16000 W CLEVELAND AVE | | | NEW BERLIN | WI | 53151 | |
| KUGN FM | | PO BOX 23410 | | | EUGENE | OR | 97402 | |
| KUH, MICHAEL JON | | ADDRESS REDACTED | | | | | | |
| KUHAR NEBLETT, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| KUHAR, DOUG JORDAN | | ADDRESS REDACTED | | | | | | |
| KUHAR, MATTHEW | | 12026 E HOYE DR | | | AURORA | CO | 80012 | |
| KUHAR, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KUHARSKY, NATHAN ALAN | | 2288 GORNO DR | | | TRENTON | MI | 48183 | |
| KUHARSKY, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| KUHEL, GEOFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| KUHL, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| KUHL, NATHANIEL | | 1501 W ABBOTT AVE | | | MILWAUKEE | WI | 53221-0000 | |
| KUHL, NATHANIEL BRADLEY | | ADDRESS REDACTED | | | | | | |
| KUHL, SARAH RACHELLE | | ADDRESS REDACTED | | | | | | |
| KUHLBARS, RICHARD ARDEN | | 3839 BELZORA LANE | | | COLUMBIA | VA | 23038 | |
| KUHLBARS, RICHARD ARDEN | | ADDRESS REDACTED | | | | | | |
| KUHLENSCHMIDT, RYAN EDGAR | | ADDRESS REDACTED | | | | | | |
| KUHLMAN, DANIEL ALLAN | | ADDRESS REDACTED | | | | | | |
| KUHLOW, GRIFFAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| KUHN FLOWERS | | 3802 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | |
| KUHN, ADAM E | | 3010 RADIANCE RD | | | LOUISVILLE | KY | 40220 | |
| KUHN, ADAM E | | ADDRESS REDACTED | | | | | | |
| KUHN, ADAM S | | ADDRESS REDACTED | | | | | | |
| KUHN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| KUHN, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| KUHN, CRAIG | | 23616 GENERAL STORE DR | | | CLARKSBURG | MD | 20871 | |
| KUHN, DAVID | | 2503 LAZY RIDGE DR | | | KILLEEN | TX | 76543-0000 | |
| KUHN, DONNA | | 8509 SUMMER HAVEN CT | | | LOUISVILLE | KY | 40258 | |
| KUHN, DONNA A | | ADDRESS REDACTED | | | | | | |
| KUHN, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| KUHN, ERIK | | 900 HACKLE DR | | | HAMPSTEAD | MD | 21074 | |
| KUHN, GARY J | | 2828 CONOR CT | | | MARRERO | LA | 70072 | |
| KUHN, GARY J | | ADDRESS REDACTED | | | | | | |
| KUHN, JOHN & DELTA | | 28 TRANQUILITY CT | | | HARPERS FERRY | WV | 25425 | |
| KUHN, JOHNATHAN | | 544 S LA GRANGE RD | 2N | | LA GRANGE | IL | 60525-0000 | |
| KUHN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUHN, JOSEPH | | 4733 ROWE DR | | | NEWPORT RICHEY | FL | 34653 | |
| KUHN, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| KUHN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUHN, LEO G | | P O BOX 18025 | | | | KY | | |
| KUHN, MICHAEL | | 308 COUNTRYSHIRE DR | | | 3529 KERRY DR | NY | 14626-0000 | |
| KUHN, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| KUHN, MICHAEL JOESPH | | ADDRESS REDACTED | | | | | | |
| KUHN, P | | 414 MOUNTAIN CREEK FARM RD | | | FLORENCE | MS | 39073 | |
| KUHN, PETER | | ADDRESS REDACTED | | | | | | |
| KUHN, RACHEL ANNA | | 8851 N ORACLE RD NO 257 | | | TUCSON | AZ | 85704 | |
| KUHN, RACHEL ANNA | | ADDRESS REDACTED | | | | | | |
| KUHN, SHAWN ANDREW | | ADDRESS REDACTED | | | | | | |
| KUHN, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| KUHN, THOMAS | | 9832 WHITE CASCADE DR | | | CHARLOTTE | NC | 28269-8395 | |
| KUHN, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| KUHNERT, FRANK | | 1227 W 25TH ST S | | | INDEPENDENCE | MO | 64052-3205 | |
| KUHNS, CATHY JEAN | | ADDRESS REDACTED | | | | | | |
| KUHNS, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHNS, ERIC JOSEPH | | 1934 ELM CREEK DR | | | GARLAND | TX | 75040 | |
| KUHNS, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUHNS, KIMO | | P O BOX 1547 | | | RICHLAND | NC | 28574 | |
| KUHNS, KIMO A | | ADDRESS REDACTED | | | | | | |
| KUHNS, RAYMOND DANIEL | | ADDRESS REDACTED | | | | | | |
| KUHNS, STACI L | | 6256 GLEN CT | | | GERMANSVILLE | PA | 18053 | |
| KUHNS, STACI L | | ADDRESS REDACTED | | | | | | |
| KUINN, MICHELLE | | 18145 WHIPPLETREE LANE | | | BROOKFIELD | WI | 53045-0000 | |
| KUINN, MICHELLE JENNIFER | | ADDRESS REDACTED | | | | | | |
| KUIPERS, KENNETH RITTER | | ADDRESS REDACTED | | | | | | |
| KUIPERS, STEPHAN | | 20817 MIDDLEBELT | | | ROMULUS | MI | 48174 | |
| KUIVINEN, RONALD WAYNE | | 7807 205TH ST E | | | SPANAWAY | WA | 98387 | |
| KUIVINEN, RONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| KUJ FM | | 830 N COLUMBIA CTR BLVD STE B2 | | | KENNEWICK | WA | 99336 | |
| KUJANPAA, DANIEL DAVID | | 56 WALL ST | | | MIDDLEBOROUGH | MA | 02346 | |
| KUJANPAA, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| KUJAWA, RACHAEL IRENE | | ADDRESS REDACTED | | | | | | |
| KUJAWA, SARA | | ADDRESS REDACTED | | | | | | |
| KUJAWINSKI II, JON WADE | | 411 PARKVIEW COURT | | | ROUND LAKE PARK | IL | 60073 | |
| KUJAWINSKI II, JON WADE | | ADDRESS REDACTED | | | | | | |
| KUKAWSKI, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| KUKLA, CHRISTOPHER | | 139 NORTH AVE | | | ANTIOCH | IL | 60002 | |
| KUKLENYIK, ANDREA E | | 222 BREAKWATER COURT | | | LAWRENCEVILLE | GA | 30043 | |
| KUKLENYIK, ANDREA E | | ADDRESS REDACTED | | | | | | |
| KUKSENKO, YEVGENIY SERGEYEVICH | | 7033 WOODLAND DR | | | EDEN PRAIRIE | MN | 55346 | |
| KUKSENKO, YEVGENIY SERGEYEVICH | | ADDRESS REDACTED | | | | | | |
| KUKSTIS, JOSEPH THOMAS | | 34 MONTGOMERY DR | | | PLYMOUTH | MA | 02360 | |
| KUKSTIS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| KUKULKA, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| KUKUVKA, LUKE | | ADDRESS REDACTED | | | | | | |
| KULA, STAN E | | 1822 FOREST CREEK DR N W | | | SILVERDALE | WA | 98383 | |
| KULA, STAN EDWARD | | 1822 FOREST CREEK DR N W | | | SILVERDALE | WA | 98383 | |
| KULA, STAN EDWARD | | ADDRESS REDACTED | | | | | | |
| KULAC, SARA TENZILE | | ADDRESS REDACTED | | | | | | |
| KULAKEWYCZ, CHERYL MARGARET | | ADDRESS REDACTED | | | | | | |
| KULAKOWSKI, DANIEL PIOTR | | ADDRESS REDACTED | | | | | | |
| KULANGARA, JOSEPH GEORGE | | ADDRESS REDACTED | | | | | | |
| KULASEKARA, KUMARA R | | 21915 SATICOU ST NO 09 | | | CANOGA PARK | CA | 91304 | |
| KULASEKARA, KUMARA R | | ADDRESS REDACTED | | | | | | |
| KULBACKI, BRYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| KULCHITSKY, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| KULCSAR JANOS | | PO BOX 20820 | | | LONG BEACH | CA | 90801-3820 | |
| KULENSKI, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | |
| KULES, ANDREW | | 210 N NEWMAN RD | | | LAKE ORION | MI | 48362-1122 | |
| KULESA, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| KULFAN, CHRISTIAN DAVID | | 3008 W AINSLIE | 3S | | CHICAGO | IL | 60625 | |
| KULIG, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | |
| KULIGOWSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| KULIK, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| KULIKOWSKI, BRENDON J | | ADDRESS REDACTED | | | | | | |
| KULIKOWSKI, ROBERT | | 714 DERRICK RD | | | DANDRIDGE | TN | 37725 | |
| KULINA, LUKE ANDREW | | ADDRESS REDACTED | | | | | | |
| KULINKA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KULINSKI, ERIC | | 987 THOMPSON RD | | | SUN PRAIRIE | WI | 53590-0000 | |
| KULINSKI, ERIC CHARLES | | ADDRESS REDACTED | | | | | | |
| KULISZ, FRANK | | 15 275 ASPEN COURT | | | STANHOPE | NJ | 07874 | |
| KULISZ, FRANK | | ADDRESS REDACTED | | | | | | |
| KULIYEVA, MEKHRIBA | | 28968 PILGRIMS PASS | | | LAKEMOOR | IL | 60051-8647 | |
| KULKA, KYLE ROMAN | | ADDRESS REDACTED | | | | | | |
| KULKARNI, ABHIJIT V | | 12216 COLLINSTONE PL | | | GLEN ALLEN | VA | 23059 | |
| KULKARNI, ABHIJIT V | | ADDRESS REDACTED | | | | | | |
| KULKARNI, AMOL | | 2408 COOLIDGE HWY | | | TROY | MI | 48084-0000 | |
| KULKOSKY, TERRI E | | 452 RIVER CHASE DR | | | ATHENS | GA | 30605-4570 | |
| KULL FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KULL FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KULL, JEFFREY B | | 1000 E MAIN ST | US COURTHOUSE STE 307 | | RICHMOND | VA | 23219 | |
| KULL, JEFFREY B | | US COURTHOUSE STE 307 | | | RICHMOND | VA | 23219 | |
| KULL, JUSTIN ROBERY | | ADDRESS REDACTED | | | | | | |
| KULLA BARKDOLL & ASSOCIATES | | 9 E MAIN ST | | | WAYNESBORO | PA | 17268 | |
| KULLHEM, SETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| KULLICH, JOHN CALVIN | | ADDRESS REDACTED | | | | | | |
| KULLMAN FIRM, THE | | PO BOX 60118 | | | NEW ORLEANS | LA | 70160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KULLMAN, MICHAEL | | 125 LAKES EDGE DR | | | SUFFOLK | VA | 23434 | |
| KULLMAN, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| KULLMAN, MICHAEL EVERETT | | 125 LAKES EDGE DR | | | SUFFOLK | VA | 23434 | |
| KULLMAN, THOMAS | | 1905 BAILEY LN | | | CHESAPEAKE | VA | 23321 | |
| KULLY, NADINE LAURA | | ADDRESS REDACTED | | | | | | |
| KULM, JONATHAN CALEB | | ADDRESS REDACTED | | | | | | |
| KULMAC, NICK | | ADDRESS REDACTED | | | | | | |
| KULMUS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KULNARONG, VINNEE MARIE | | ADDRESS REDACTED | | | | | | |
| KULOV, STEPHAN BORIS | | ADDRESS REDACTED | | | | | | |
| KULP, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KULUMBA, VICTORIA | | 12818 BROADMORE RD | | | SILVER SPRING | MD | 20904-0000 | |
| KULUMBA, VICTORIA DEBORAH | | ADDRESS REDACTED | | | | | | |
| KULWICKI, MICHELLE THERESE | | ADDRESS REDACTED | | | | | | |
| KULYN, JACOB | | ADDRESS REDACTED | | | | | | |
| KULZER, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| KUMA, FRANCIS | | ADDRESS REDACTED | | | | | | |
| KUMAMOTO, CALEB | | ADDRESS REDACTED | | | | | | |
| KUMAN, DARSHAN | | 1120 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| KUMANTAS, ASLAN | | ADDRESS REDACTED | | | | | | |
| KUMAR, AASHISH | | ADDRESS REDACTED | | | | | | |
| KUMAR, AJAY | | 3264 BAYLIS DR | | | ANN ARBOR | MI | 48108-1712 | |
| KUMAR, AMIT | | 484 SALEM ST | | | MALDEN | MA | 02148 | |
| KUMAR, AMIT | | ADDRESS REDACTED | | | | | | |
| KUMAR, AMIT ANEL | | 7393 FLORES WAY | | | SACRAMENTO | CA | 95822 | |
| KUMAR, AMIT ANEL | | ADDRESS REDACTED | | | | | | |
| KUMAR, ANKUR | | 6 JADE TREE COURT | | | GREER | SC | 29650 | |
| KUMAR, ANKUR | | ADDRESS REDACTED | | | | | | |
| KUMAR, AWADHESH | | ADDRESS REDACTED | | | | | | |
| KUMAR, DANIEL SANTHOSH | | ADDRESS REDACTED | | | | | | |
| KUMAR, DEEPAK | | 4109 HARWIN CIRCLE | APT 1505 | | GLEN ALLEN | VA | 23060 | |
| KUMAR, DEEPAK | | ADDRESS REDACTED | | | | | | |
| KUMAR, HITENDER | | ADDRESS REDACTED | | | | | | |
| KUMAR, JENNISH JESSAYN | | 137 05 83 AVE | APT 3K | | JAMAICA | NY | 11435 | |
| KUMAR, JENNISH JESSAYN | | ADDRESS REDACTED | | | | | | |
| KUMAR, KRISHAN ALPHONSUS | | 4056 S 151ST ST | | | TUKWILA | WA | 98188 | |
| KUMAR, KRISHAN ALPHONSUS | | ADDRESS REDACTED | | | | | | |
| KUMAR, KRISHNEIL | | 14407 TERRA BELLA ST | | | PANORAMA CITY | CA | 91402 | |
| KUMAR, KRISHNEIL | | ADDRESS REDACTED | | | | | | |
| KUMAR, MANOJ | | 11343 ABBOTS CROSS LN | | | GLEN ALLEN | VA | 23059 | |
| KUMAR, MANOJ | | ADDRESS REDACTED | | | | | | |
| KUMAR, MUNISH | | ADDRESS REDACTED | | | | | | |
| KUMAR, NEERAJ | | ADDRESS REDACTED | | | | | | |
| KUMAR, NIKHIL S | | ADDRESS REDACTED | | | | | | |
| KUMAR, PARVESH | | ADDRESS REDACTED | | | | | | |
| KUMAR, POOJA | | ADDRESS REDACTED | | | | | | |
| KUMAR, RAATI K | | ADDRESS REDACTED | | | | | | |
| KUMAR, RAJATH | | ADDRESS REDACTED | | | | | | |
| KUMAR, RAJIV | | 11324 WOOD CREEK DR | | | CARMEL | IN | 46033 | |
| KUMAR, RAJIV | | ADDRESS REDACTED | | | | | | |
| KUMAR, ROHITESH | | 7621 VALLEY WOOD DR | | | SACRAMENTO | CA | 95828 | |
| KUMAR, ROHITESH | | ADDRESS REDACTED | | | | | | |
| KUMAR, SAKET | | 255 RACHEL COURT | | | FRANKLIN PARK | NJ | 08823-0000 | |
| KUMAR, SAKET | | ADDRESS REDACTED | | | | | | |
| KUMAR, SUDHEER | | 4211 STONE MEADOW CT | | | LOUISVILLE | KY | 40218 | |
| KUMAR, TARUN | | 12 1A CHESWOLD BLVD | | | NEWARK | DE | 19713-0000 | |
| KUMAR, TARUN | | ADDRESS REDACTED | | | | | | |
| KUMARAN, MAUREEN | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015 | |
| KUMARAN, MAUREEN J | | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | |
| KUMARAN, MAUREEN J | | ADDRESS REDACTED | | | | | | |
| KUMARAN, ZUREEN J | | ADDRESS REDACTED | | | | | | |
| KUMI DIAKA, YAW | | ADDRESS REDACTED | | | | | | |
| KUMI, NANA | | 401W CARDENAL BVD APT333A | | | LOUISVILLE | KY | 40208-0000 | |
| KUMI, NANA KWAKU | | ADDRESS REDACTED | | | | | | |
| KUMMER, MATT PHILLIP | | ADDRESS REDACTED | | | | | | |
| KUMMER, THOMAS JAMES | | 888 HADLEY LN N | A | | OAKDALE | MN | 55128 | |
| KUMMER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| KUMMERER, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| KUMNJI, GEORGE | | ADDRESS REDACTED | | | | | | |
| KUMOR, MONIKA | | 10381 MOORE CT | | | WESTMINSTER | CO | 80021 | |
| KUMOR, MONIKA | | ADDRESS REDACTED | | | | | | |
| KUMT | | 4001 S 700 E STE 800 | | | SALT LAKE CITY | UT | 84107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUMT | | 4001 S 700 E STE 800 | TRUMPER COMMUNICATIONS INC | | SALT LAKE CITY | UT | 84107 | |
| KUMX FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUN, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 922115170 | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 92211-5170 | |
| KUNA, ROBERT S | | 1041 SACKETTSFORD RD | | | IVYLAND | PA | 18974 | |
| KUNA, ROBERT S | | ADDRESS REDACTED | | | | | | |
| KUNBERGER, JACK DAVID | | ADDRESS REDACTED | | | | | | |
| KUNDA, CHRISTINA | | 2301 EAGLES VIEW TERRACE | | | RICHMOND | VA | 23233 | |
| KUNDE, MICHAEL | | 755 BURCALE RD | A2 | | MYRTLE BEACH | SC | 29579 | |
| KUNDE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| KUNDINGER, ROBERT | | 424 LAKE AVE APT 314 | | | RACINE | WI | 53403 | |
| KUNDINGER, ROBERT | | ADDRESS REDACTED | | | | | | |
| KUNDRA, SUNNY | | ADDRESS REDACTED | | | | | | |
| KUNDROCK, CHRISTOPHER GRAHAM | | 1809 ELIZABETH CT | | | SPRING HILL | TN | 37174 | |
| KUNDROCK, CHRISTOPHER GRAHAM | | ADDRESS REDACTED | | | | | | |
| KUNEC, CHRISTIAN BRIAN | | ADDRESS REDACTED | | | | | | |
| KUNECKE, ASHLEY JULIANA | | ADDRESS REDACTED | | | | | | |
| KUNG FU RECORDS INC | | 8091 SELMA | | | LOS ANGELES | CA | 90046 | |
| KUNIN, JOSH | | ADDRESS REDACTED | | | | | | |
| KUNKA, MATTHEW ROBERT | | 40062 EATON ST | APT 204 | | CANTON | MI | 48187 | |
| KUNKA, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| KUNKEL, ARIN GREGGORY | | 22364 45 AVE | | | SAINT CLOUD | MN | 56301 | |
| KUNKEL, ARIN GREGGORY | | ADDRESS REDACTED | | | | | | |
| KUNKEL, BARBARA W | | 8701 DOSS RD | | | MOSELEY | VA | 23120 | |
| KUNKEL, BARBARA W | | ADDRESS REDACTED | | | | | | |
| KUNKEL, MELISSA | | ADDRESS REDACTED | | | | | | |
| KUNKEL, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| KUNKELMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| KUNKLE, DANIEL | | 85 KITTANNING ST | | | PITTSBURGH | PA | 15223 | |
| KUNKLE, DANIEL L | | ADDRESS REDACTED | | | | | | |
| KUNKLE, DAVID | | 8225 VASSAR CIRCLE | | | TAMPA | FL | 33634 | |
| KUNKLE, REBECCA JO | | 152 HIGHLAND AVE | | | BELLVILLE | OH | 44813 | |
| KUNKLE, REBECCA JO | | ADDRESS REDACTED | | | | | | |
| KUNKLE, SAMUEL O II | | 2884 MERCER BUTLER PIKE | | | GROVE CITY | PA | 16127 | |
| KUNNA, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| KUNNATH, GERI CYRIAC | | 854 GARDEN ST | | | UNION | NJ | 07083 | |
| KUNNATH, JOJO CYRIAC | | 854 GARDEN ST | | | UNION | NJ | 07083 | |
| KUNNATH, JOJO CYRIAC | | ADDRESS REDACTED | | | | | | |
| KUNNEL, THOMAS | | 1900 111TH AVE  NW | | | COON RAPIDS | MN | 55443 | |
| KUNO AM | | 501 TUPPER LN | | | CORPUS CHRISTI | TX | 78417 | |
| KUNSMAN ROOFING & SIDING, ALAN | | 203 WASHINGTON ST | | | FREEMANSBURG | PA | 18017 | |
| KUNSMAN, BROOK MARIE | | ADDRESS REDACTED | | | | | | |
| KUNSMAN, DANIEL | | 2109 GLENDALE AVE | | | BETHLEHEM | PA | 18018 | |
| KUNSMAN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| KUNSMAN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| KUNSMAN, EMILY MARIE | | 854 MADISON AVE | | | BRIDGEWATER | NJ | 08807 | |
| KUNSMAN, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| KUNSMAN, MARK CRAWFORD | | ADDRESS REDACTED | | | | | | |
| KUNST, CARL JOSEPH | | 139 CLINTON AVE | | | N PLAINIELD | NJ | 07063 | |
| KUNST, CARL JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUNST, THOMAS CHRISTOPHER | | 53 BENJAMIN AVE NE | | | GRAND RAPIDS | MI | 49503 | |
| KUNST, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KUNSTLER, CAMERON KENTON | | ADDRESS REDACTED | | | | | | |
| KUNTOROVSKAYA, KIRA | | 9301 BROAD MEADOWS RD | | | GLEN ALLEN | VA | 23060 | |
| KUNTOROVSKAYA, KIRA V | | ADDRESS REDACTED | | | | | | |
| KUNTOROVSKIY, DENNIS | | ADDRESS REDACTED | | | | | | |
| KUNTZ TV & APPLIANCE | | 2635 N BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| KUNTZ, CIARA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KUNTZ, CLAUDETT | | 3709 W LOUISIANA STATE DR | | | KENNER | LA | 70065-2403 | |
| KUNTZ, EMILY | | 259 BRIDGE ST | | | STAMFORD | CT | 06902-4453 | |
| KUNTZ, GEOFFREY STEPHEN | | 3336 S DORIS CT | | | SPRINGFIELD | MO | 65807 | |
| KUNTZ, GEOFFREY STEPHEN | | ADDRESS REDACTED | | | | | | |
| KUNTZ, JACOB ROBERT | | 302 E MARION | | | PROSPECT HEIGHTS | IL | 60070 | |
| KUNTZ, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| KUNTZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUNTZ, NORMAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUNTZ, WESLEY JACOB | | ADDRESS REDACTED | | | | | | |
| KUNUNKA, FIONA C | | 4735 N GOLDENROD RD APT B | | | WINTER PARK | FL | 32792-9083 | |
| KUNWAR, ABIN | | 5612 LAKE SHARON DR | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUNWAR, ABIN R | | ADDRESS REDACTED | | | | | | |
| KUNYSZ, WILLIAM | | 2213 TIMBER TRAIL | | | PLAINFIELD | IL | 60586-5084 | |
| KUNYSZ, WILLIAM | | 465 WOODCREEK DR | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| KUNZ APPLIANCE SERVICE CENTER | | 921 CHICAGO AVE | | | HARRISONBURG | VA | 22801 | |
| KUNZ, STEPHEN ALEXANDER | | 307 SOUTH ELDER ST | | | NAMPA | ID | 83686 | |
| KUNZ, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KUNZA, ANDREW | | 600 MERRIMON AVE | 20A | | ASHEVILLE | NC | 28804 | |
| KUNZA, ANDREW | | ADDRESS REDACTED | | | | | | |
| KUNZER, MARY E | | 5219 SHORE DR | | | MCHENRY | IL | 60050 | |
| KUNZER, MARY E | | ADDRESS REDACTED | | | | | | |
| KUO, STEPHEN | | ADDRESS REDACTED | | | | | | |
| KUOCH, JIMMY | | ADDRESS REDACTED | | | | | | |
| KUPCINSKI, ANDREW JOSEPH | | 704 JACKSON BLVD | | | BEL AIR | MD | 21014 | |
| KUPCINSKI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUPCZAK, KRZYSZTO | | 2844 ANDIRON LN | | | VIENNA | VA | 22180-7001 | |
| KUPCZAK, TIMOTHY TROY | | ADDRESS REDACTED | | | | | | |
| KUPD FM | | PO BOX 52628 | | | PHOENIX | AZ | 85072-2628 | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 850622628 | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 85062-2628 | |
| KUPER REALTY CORP | | 6606 N NEW BRAUNFELS | | | SAN ANTONIO | TX | 78209 | |
| KUPER, BRIAN C | | ADDRESS REDACTED | | | | | | |
| KUPER, WALTER | | ADDRESS REDACTED | | | | | | |
| KUPERMINE MD, DS | | CHESTERFIELD GEN DIST CT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| KUPERMINE MD, DS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| KUPERSHMIDT, PAVEL | | ADDRESS REDACTED | | | | | | |
| KUPETZ, DAVID A | | ADDRESS REDACTED | | | | | | |
| KUPFERBERG, MATTHEW | | 69 STONY HILL DR | | | MORGANVILLE | NJ | 07751-0000 | |
| KUPFERBERG, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KUPFERSCHMID INC | | 319 NORTH MILL | | | PONTIAC | IL | 61764 | |
| KUPI FM | | 854 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | |
| KUPISZEWSKI, MERCEDES | | ADDRESS REDACTED | | | | | | |
| KUPKA JR , ANDREW | | 640 MCGILLVRAY PL | | | LINDEN | NJ | 07036 | |
| KUPKA JR , ANDREW | | ADDRESS REDACTED | | | | | | |
| KUPKA, DONNA | | 41 ASHWOOD CT | | | LANCASTER | NY | 14086 | |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 911890136 | |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KUPL FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUPN TV 21 | ACCTS RECEIVABLE | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | |
| KUPN TV 21 | | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | |
| KUPPART, CASEY D | | 974 TRAILRIDGE DR | | | JACKSON | MO | 63755-3520 | |
| KUPPEL, WAYNE | | ADDRESS REDACTED | | | | | | |
| KUPPINGER, JOHN CLARK | | ADDRESS REDACTED | | | | | | |
| KUPPUSAMY, VANITHA | | 3800 W CHANDLER BLVD APT 1032 | | | CHANDLER | AZ | 85226-3891 | |
| KUPRES, VICTOR L | | 863 LAUREL BAY | | | NEW LENOX | IL | 60451-9272 | |
| KUPSKY, RONALD L | | ADDRESS REDACTED | | | | | | |
| KUPSTAS, JOHN C | | 747 EAST MACADA RD | | | BETHLEHEM | PA | 18017 | |
| KUPSTAS, JOHN C | | ADDRESS REDACTED | | | | | | |
| KUPUPIKA, EVELYN B | | 107 20 UNION HALL ST | | | JAMAICA | NY | 11433 | |
| KUQO, ANJECA | | ADDRESS REDACTED | | | | | | |
| KURAN, ALI | | 5248 BRACKEN HOUSE CT | | | COLUMBUS | OH | 43235 | |
| KURAS, JUSTIN | | 9 GRIST MILL RD | | | GRAFTON | MA | 15190 | |
| KURASCH & KURASCH LTD | | 188 W RANDOLPH ST STE 1201 | | | CHICAGO | IL | 60601 | |
| KURATNIK, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| KURB FM | | 1429 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |
| KURB FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KURCH, SANDY R | | 92 1350 PANANA ST NO 510 | | | KAPOLEI | HI | 96707 | |
| KURCH, SANDY R | | ADDRESS REDACTED | | | | | | |
| KURDES, CLIFFORD MICHAEL | | ADDRESS REDACTED | | | | | | |
| KURDYLA, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| KURECKA, ANDREW JACOB | | 708 LEINSTER | | | ROCHESTER HILLS | MI | 48309 | |
| KURECKA, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| KUREK, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| KURELA, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| KUREMSKY, WILLIAM BRANDT | | ADDRESS REDACTED | | | | | | |
| KURHAJETZ, KEVIN M | | 2816 BYWATER DR 222 | | | RICHMOND | VA | 23233 | |
| KURHAJETZ, KEVIN M | | ADDRESS REDACTED | | | | | | |
| KURIAN, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| KURIEN, CHRISTOPHER | | 1208 LAUSBERG PLACE | | | BRANDON | FL | 33511 | |
| KURIEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KURIEN, SAM | | 131 JULIE RD | | | SANTAGO | PA | 19464-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURIEN, SAM | | ADDRESS REDACTED | | | | | | |
| KURIGER, EDWARD | | 8595 E SMITH RD | | | BRACEVILLE | IL | 60407-9756 | |
| KURILKO PAINTING, NICK | | PO BOX 3069 | | | EASTON | PA | 18043-3069 | |
| KURIMAI, DENNIS G | | 8182 W GRANITE DR | | | GRANITE BAY | CA | 95746 | |
| KURINKO, JASON | | ADDRESS REDACTED | | | | | | |
| KURITZ, GREGORY P | | 21 DONNA DR | | | ALBANY | NY | 12205 | |
| KURITZ, GREGORY P | | ADDRESS REDACTED | | | | | | |
| KURKA, STEVEN J | | 6749 VINIATTA CT | | | PORT RICHEY | FL | 34668 | |
| KURKA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| KURKO, BEN HARRIS | | ADDRESS REDACTED | | | | | | |
| KURKOWSKI, RON | | 1522 E SOUTHERN AVE NO 2073 | | | TEMPE | AZ | 85282-0000 | |
| KURKOWSKI, RON J | | ADDRESS REDACTED | | | | | | |
| KURMALA, SURESH | | 3500 CHESTNUT SPRINGS PL APT 1315 | | | RICHMOND | VA | 23233 | |
| KURMALA, SURESH | | ADDRESS REDACTED | | | | | | |
| KURNAT, MICHAEL RYNE | | 5427 S NORDICA AVE | | | CHICAGO | IL | 60638 | |
| KURNAT, MICHAEL RYNE | | ADDRESS REDACTED | | | | | | |
| KURNIAWAN, ADAM | | ADDRESS REDACTED | | | | | | |
| KUROKAWA, EMILY MIYUKI | | ADDRESS REDACTED | | | | | | |
| KUROSAKI & LIN | | CLIENT TRUST ACCOUNT | UNION BANK PLAZA | | LOS ANGELES | CA | 90070 | |
| KUROVSKY, DANIEL JAMES | | 13160 W SCARBOROUGH DR | | | NEW BERLIN | WI | 53151 | |
| KUROVSKY, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| KURPINSKI SANITATION | | 1401 BRIDGE ST | | | JACKSON | MI | 49203 | |
| KURQ FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KURR FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KURR FM | | PO BOX 91391 | JACOR COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| KURRY, MEREDITH | | 7800 S ELATI ST | | | LITTLETON | CO | 80120 | |
| KURT A JOHNSON | JOHNSON KURT A | 9300 TREASURE HILL RD APT 1108 | | | LITTLE ROCK | AR | 72227-6268 | |
| KURT, NILBERK | | ADDRESS REDACTED | | | | | | |
| KURT, R | | 16321 SMITH ST | | | HOUSTON | TX | 77040-2833 | |
| KURTH, GARY | | 92 LA CUMBRA CIRCLE | | | SANTA BARBARA | CA | 93105 | |
| KURTH, GARY W | | ADDRESS REDACTED | | | | | | |
| KURTH, JASON MICHAEL | | 8300 GOLDEN VALLEY RD 126 | | | GOLDEN VALLEY | MN | 55427 | |
| KURTH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| KURTH, STEVE L | | 610 W PARK AVE | | | ALBERT LEA | MN | 56007 | |
| KURTOVIC, ADIL | | 1651 VAN COURTLAND DR | | | TROY | MI | 48083-1842 | |
| KURTY, LAUREN ANN | | 14 COUNTRY WAY | | | WALLINGFORD | CT | 06492 | |
| KURTZ AND KURTZ ATTORNEYS | | 1230 HURSTBOURNE PKWY NO 245 | | | LOUISVILLE | KY | 40222 | |
| KURTZ AND KURTZ ATTORNEYS | | REF MINZENBERGER | 1230 HURSTBOURNE PKWY NO 245 | | LOUISVILLE | KY | 40222 | |
| KURTZ MCCARTHY & ASSOCIATES | | 1 RIVERFRONT PLAZA SUITE 702 | | | LOUISVILLE | KY | 40202 | |
| KURTZ, ANTAVIUS JEAMAINE | | ADDRESS REDACTED | | | | | | |
| KURTZ, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | |
| KURTZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| KURTZ, DAVID BRIAN | | 7403 SABIN DR | | | MANASSAS | VA | 20109 | |
| KURTZ, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| KURTZ, DAVID LEE | | 904 CALEDONIA CRT | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| KURTZ, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| KURTZ, DON | | 4572 TURNBERRY COURT | | | PLANO | TX | 75024 | |
| KURTZ, ERIC V | | 4804 SHADESCREST DR | | | NASHVILLE | TN | 37211-4429 | |
| KURTZ, GREGG RODNEY | | 6507 DEKEON DR | | | COLLEGE PARK | GA | 30349 | |
| KURTZ, HALEY LEIGH ANNE | | ADDRESS REDACTED | | | | | | |
| KURTZ, JAMES D | | ADDRESS REDACTED | | | | | | |
| KURTZ, JAMES JEFFREY | | ADDRESS REDACTED | | | | | | |
| KURTZ, JOHN | | 32 RIDINGS WAY | | | LITITZ | PA | 17543-0000 | |
| KURTZ, JOHN | | ADDRESS REDACTED | | | | | | |
| KURTZ, JONATHAN ROBERT | | 3759 COVERED WAGON WAY | | | BOISE | ID | 83713 | |
| KURTZ, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| KURTZ, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | |
| KURTZ, MARK | | | | | | TX | | |
| KURTZ, RONALD ROBERT | | ADDRESS REDACTED | | | | | | |
| KURTZROCK, MARTHA E | | ADDRESS REDACTED | | | | | | |
| KURUT, CLENNON J | | ADDRESS REDACTED | | | | | | |
| KURUT, DAVID R | | ADDRESS REDACTED | | | | | | |
| KURUTZ, SEAN | | ADDRESS REDACTED | | | | | | |
| KURUVILA, SOJI | | 71 BEAUMONT CIRCLE | APT NO 1 | | YONKERS | NY | 10710 | |
| KURUVILA, SOJI | | ADDRESS REDACTED | | | | | | |
| KURUVILLA, GEORGE | | ADDRESS REDACTED | | | | | | |
| KURWA, HUSAIN | | ADDRESS REDACTED | | | | | | |
| KURY, JACOBO | | PO BOX 25522 | | | MIAMI | FL | 33102-5522 | |
| KURYLENKAVA, KATE | | 3129 ASHLOR VILLAGE | | | WALLINGFORD | CT | 06521-0000 | |
| KURYLKO, MAREK | | ADDRESS REDACTED | | | | | | |
| KURYLOWICZ, PHILLIP MICHAEL | | 2141 N HUMBOLDT BLVD | | | CHICAGO | IL | 60647 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURYLOWICZ, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | DALLAS | TX | 75225 | |
| KURZ, JARED MAX | | ADDRESS REDACTED | | | | | | |
| KURZ, RYAN | | ADDRESS REDACTED | | | | | | |
| KURZAWA, STEPHANIE | | 16354 SNOW RD | | | BURTON | OH | 44021 | |
| KURZYNOWSKI, ANDREW | | 600 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-1023 | |
| KURZYNOWSKI, ROBERT ANDREW | | 2617 ST GEORGE | | | GARLAND | TX | 75044 | |
| KURZYNOWSKI, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 802910223 | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KUSAJ, DARREN | | PO BOX 14798 | | | RICHMOND | VA | 232210798 | |
| KUSAL, ANTON EDWARD | | ADDRESS REDACTED | | | | | | |
| KUSANO, MYRNA SAYURI | | ADDRESS REDACTED | | | | | | |
| KUSCH, VIOLA | | 16763 EVANS AVE | | | SOUTH HOLLAND | IL | 60473-3060 | |
| KUSER, TIM EDWIN | | ADDRESS REDACTED | | | | | | |
| KUSH, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| KUSH, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| KUSHER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUSHI, MICHAEL | | 10640 REGENCY ST | | | ORLANDO | FL | 32825 | |
| KUSHIBAB, AUSTIN | | ADDRESS REDACTED | | | | | | |
| KUSHMAN APPRAISAL SERVICE INC | | PO BOX 828 | | | BUFFALO | NY | 14231 | |
| KUSHNAR, NIKOLAY | | ADDRESS REDACTED | | | | | | |
| KUSHNER, ANDREW | | 433 EAST ST RD | | | KENNETT SQUARE | PA | 19348 | |
| KUSHNER, CHAD ISAIAH | | 73 WEST LAKESHORE DR | | | BARRINGTON | IL | 60010 | |
| KUSHNER, CHAD ISAIAH | | ADDRESS REDACTED | | | | | | |
| KUSHNER, HARRY STEVEN | | ADDRESS REDACTED | | | | | | |
| KUSHNER, MADLELIN | | 5500 NW 69TH AVE | | | LAUDERHILL | FL | 33319-0000 | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 921719051 | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | |
| KUSJ FM | | CUMULUS BROADCASTING INC | PO BOX 643171 | | CINCINNATTI | OH | 45264-3171 | |
| KUSLER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 930063779 | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 93006-3779 | |
| KUSS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| KUSSELSON, ANDREA NICHOLE | | 9625 DEDAKER ST | | | PHILADELPHIA | PA | 19115 | |
| KUSSER, BRANDAN EDWARD | | 4 SCHOOL ST | | | KINGSTON | MA | 02364 | |
| KUSSER, BRANDAN EDWARD | | ADDRESS REDACTED | | | | | | |
| KUSSROW, JUDD | | ADDRESS REDACTED | | | | | | |
| KUST, ADAM | | ADDRESS REDACTED | | | | | | |
| KUST, ADAM | | N3734 MCCABE RD | | | KAUKAUNA | WI | 54130 | |
| KUST, RACHEL M | | 928 VALMAR ST | | | BRANDON | FL | 33511 | |
| KUST, RACHEL M | | ADDRESS REDACTED | | | | | | |
| KUSTARMONS, CORY ALLAN | | ADDRESS REDACTED | | | | | | |
| KUSTES, JIMMY M | | ADDRESS REDACTED | | | | | | |
| KUSTES, JON V | | ADDRESS REDACTED | | | | | | |
| KUSTOM SIGHT & SOUND | | 2233 TAMIAMI TRL S | | | VENICE | FL | 34293-5016 | |
| KUSUMADILAGA, HENDARIN KURNIA | | 2183 W BROADWAY | | | ANAHEIM | CA | 92804 | |
| KUSZAJ, JULIAN | | ADDRESS REDACTED | | | | | | |
| KUTA, EDGARDO | | 37 W 979 OAK DR | | | SAINT CHARLES | IL | 60175 | |
| KUTAK ROCK LLP | | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| KUTCH, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUTCHAS RENTAL | | 912 E GANSON ST | | | JACKSON | MI | 49202 | |
| KUTCHMAN, CRYSTAL AMBER | | ADDRESS REDACTED | | | | | | |
| KUTELLA, KEITH ALAN | | 7529 BENTLEY DR | B | | INDIANAPOLIS | IN | 46214 | |
| KUTILEK, JON | | ADDRESS REDACTED | | | | | | |
| KUTIN &, ALEX L | | GENEVA K KUTIN TEN COM | | | 8436 CLEAT CT | IN | | |
| KUTIS, AMANDA R | | 2001 ALFORD PARK DR | | | KENOSHA | WI | 53140 | |
| KUTIS, AMANDA R | | ADDRESS REDACTED | | | | | | |
| KUTLUSOY, BYRON | | ADDRESS REDACTED | | | | | | |
| KUTLUSOY, BYRON | | PO BOX 264 | | | MOUNT ARLINGTON | NJ | 07856 | |
| KUTNER, BRETT | | ADDRESS REDACTED | | | | | | |
| KUTNYAKOVA, OLGA IGOREVNA | | ADDRESS REDACTED | | | | | | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KUTP TV | | PO BOX 29325 | | | PHOENIX | AZ | 85038 | |
| KUTRUBIS, KARYN | | 1827 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-3642 | |
| KUTS, LARYSA | | 1706 SWEETBRIAR DR | | | LEVITTOWN | PA | 19056-0000 | |
| KUTSCH, NICHOLAS W | | 1902 WOODBINE RD | | | RICHMOND | VA | 23225 | |
| KUTSCH, NICHOLAS W | | ADDRESS REDACTED | | | | | | |
| KUTSCHER, COLLIN ANDREW | | 14844 PATTERSON | | | SHELBY | MI | 48315 | |
| KUTSCHER, COLLIN ANDREW | | ADDRESS REDACTED | | | | | | |
| KUTSKA, KENNETH CHARLES | | 2050 MENDOCINO AVE | 5 | | SANTA ROSA | CA | 95402 | |
| KUTSKA, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUTTENKULER, JASON | | ADDRESS REDACTED | | | | | | |
| KUTTIN, GENE NICK | | 1761 FOUNTAINBLEU DR | | | WORDEN | IL | 62097 | |
| KUTTIN, GENE NICK | | ADDRESS REDACTED | | | | | | |
| KUTTLER, JENNA L | | ADDRESS REDACTED | | | | | | |
| KUTTLER, JORDAN DEAN | | 12581 W MEDALIST DR | | | BOISE | ID | 83709 | |
| KUTTLER, JORDAN DEAN | | ADDRESS REDACTED | | | | | | |
| KUTTNAUER, JEANNE E | | 1850 W HIGHLAND AVE NO F101 | | | ELGIN | IL | 60123-5095 | |
| KUTULAS, CHALERMPONG NIT | | 10598 CHADSWORTH LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| KUTULAS, CHALERMPONG NIT | | ADDRESS REDACTED | | | | | | |
| KUTV | | 2185 S 3600 W | | | SALT LAKE CITY | UT | 84119 | |
| KUTV | | PO BOX 730667 | | | DALLAS | TX | 75373-0667 | |
| KUTYLA, JOANNA | | 8425 85TH RD | APT 6 A | | WOODHAVEN | NY | 11421 | |
| KUTZ SERVICE CENTER | | 1817 W SUNSET | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, ADAM RYAN | | ADDRESS REDACTED | | | | | | |
| KUTZ, JEFF | | 435 EAST HARRISON ST NO 202 | | | SPRINGFIELD | MO | 65807 | |
| KUTZ, MICHAEL F | | 32 NORTH DR | | | SCHUYLKILL HAVEN | PA | 17972-8954 | |
| KUTZ, SUNSHINE M | | 620 IXORA DR | | | MELBOURNE | FL | 32935-6338 | |
| KUTZER, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| KUTZER, KYLE BRANDON | | ADDRESS REDACTED | | | | | | |
| KUTZMAN, JAMES | | 2584 BALLEW CT NE | | | MARIETTA | GA | 30062-4423 | |
| KUVACH, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| KUVER, SUSAN | | 3412 MARWICK | | | PLANO | TX | 75075 | |
| KUVI TV | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| KUVIN, KYLE | | ADDRESS REDACTED | | | | | | |
| KUVN TV | | PO BOX 2334 | | | CAROL STREAM | IL | 60132-2334 | |
| KUVS TV | | PO BOX 504367 | | | THE LAKES | NV | 88905-4367 | |
| KUWAHARA, ARLENE YON | | ADDRESS REDACTED | | | | | | |
| KUWB TV | | PO BOX 57922 | | | SALT LAKE CITY | UT | 84157-0922 | |
| KUWORNU, DANIEL | | ADDRESS REDACTED | | | | | | |
| KUY, SAMANTHA | | 29 BUENA PARK CIR | | | MANVEL | TX | 77578 | |
| KUY, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | ROANOKE | VA | 24014-1703 | |
| KUYKENDALL APPRAISAL SVCS INC | | PO BOX 621642 | | | ORANGEVALE | CA | 95662 | |
| KUYKENDALL BILLY H | | 54 EMERY ST | | | HARRISONBURG | VA | 22801 | |
| KUYKENDALL, ANDY RYAN | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, CHRIS SHANNON | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, CHRISTY MICHELLE | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, DARRELL | | 1218 HAYLOFT LN | | | SAN ANTONIO | TX | 78245 | |
| KUYKENDALL, JOEL | | 923 OVERTON AVE | | | PORT BOLIVAR | TX | 77650-0000 | |
| KUYKENDALL, JOSHUA RYAN | | 1801 E GIRARD PL | 226 | | ENGLEWOOD | CO | 80110 | |
| KUYKENDALL, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, KASSANDRA LYNN | | 4990 W CHERRY VIEW DR | | | WEST VALLEY CITY | UT | 84120 | |
| KUYKENDALL, KASSANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, KENNETH D | | 125 BAYSHORE LN | | | MILLSBORO | DE | 19966-9617 | |
| KUYKENDALL, MARK | | 19609 TWINFLOWER CIRCLE | | | GERMANTOWN | MD | 20876 | |
| KUYKENDALL, MARK W | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, PERRY BRENT | | ADDRESS REDACTED | | | | | | |
| KUYKENDALL, SARAH | | 197 SICKLES AVE C4 | | | NYACK | NY | 10960 | |
| KUYKENDALL, WILLIAM M | | 7912 E ROSEWOOD ST | | | TUCSON | AZ | 85710-1630 | |
| KUYPER, MARC | | 814 NW 63RD ST | | | SEATTLE | WA | 98107 | |
| KUZA, JOHN | | 1918 SHAMOKIN ST | | | PITTSBURGH | PA | 15203 | |
| KUZAVA, JONATHON BERNARD | | 2305 84TH ST | | | CALEDONIA | MI | 49316 | |
| KUZEL, DAVID | | 1422 LONDON LN | | | GLENVIEW | IL | 60025-2238 | |
| KUZIA, CHRISTIAN | | 341 MAPLEWOOD DR | | | SHELBURNE | VT | 05482 | |
| KUZIANIK, JOSIAH DAVID | | 3140 BIRCH RD | | | PHILADELPHIA | PA | 19154 | |
| KUZIANIK, JOSIAH DAVID | | ADDRESS REDACTED | | | | | | |
| KUZIO, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| KUZMA, BRANKO | | ADDRESS REDACTED | | | | | | |
| KUZMA, DAMIEN | | 93 CRESTWOOD DR NW | | | GRAND RAPIDS | MI | 49504-0000 | |
| KUZMA, DAMIEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KUZMA, RICHARD | | 411 N SALISBURY ST NO A | | | WEST LAFAYETTE | IN | 47906-3033 | |
| KUZMA, ROBERT | | 8550 OLD FRENCH RD | SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| KUZMA, ROBERT JACOB | | ADDRESS REDACTED | | | | | | |
| KUZMA, RYAN | | 239 STANDIS HILL RD | | | WEIRTON | WV | 26062 | |
| KUZMA, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| KUZMKOWSKI, MARK | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | |
| KUZMKOWSKI, MARK A | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | |
| KUZMOVICH, JUDE TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KUZMYAK, ZACHARY | | 284 GLENN ST | | | JOHNSTOWN | PA | 15906 | |
| KUZMYAK, ZACHARY M | | ADDRESS REDACTED | | | | | | |
| KUZNICKI, KYLE ALAN | | ADDRESS REDACTED | | | | | | |
| KUZNIEWSKI, CHARLES | | 3578 SOUTH PARK RD | | | BETHEL PARK | PA | 15102 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUZNIEWSKI, CHARLES R | | ADDRESS REDACTED | | | | | | |
| KUZNIK, JEFF | | 8640 LONG SPUR WAY | | | ANTELOPE | CA | 95843 | |
| KUZZ FM | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND | | | EAST HARTFORD | CT | 06108 | |
| KV TV CUSTOMS INC | | 414 CARDINAL DR | | | CROWN POINT | IN | 46307 | |
| KVAL TV | | 4575 BLANTON RD | | | EUGENE | OR | 97405 | |
| KVALEVOG, JEFFREY C | | 13051 POPLAR ST | | | SOUTHGATE | MI | 48195 | |
| KVALHEIM, KASIDY NICHOLAS | | 410 JOYCE CT | | | SUN PRAIRIE | WI | 53590 | |
| KVAVEN, ERIK | | 5707 RED SETTER LANE | | | MOSELEY | VA | 23120 | |
| KVAVEN, ERIK | | ADDRESS REDACTED | | | | | | |
| KVAVEN, SUSAN | | 5814 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |
| KVC TV | | 119 E 10TH ST | | | AUSTIN | TX | 78701 | |
| KVCW TV | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVDA TV | | 6234 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| KVEA TV | | 3000 W ALAMEDA AVE | | | BURBANK | CA | 91523 | |
| KVEA TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | CA | 30384-2971 | |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 785234314 | |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 78523-4314 | |
| KVER TV | | 41 601 CORPORATE WAY | PO BOX 13750 | | PALM DESERT | CA | 92260 | |
| KVET FM | | 705 N LAMAR | | | AUSTIN | TX | 78703 | |
| KVET FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847117 | | DALLAS | TX | 75284-7117 | |
| KVEW TV | | PO BOX 10208 | | | YAKIMA | WA | 98909-1208 | |
| KVFX | | PO BOX 1590 | | | MODESTO | CA | 95353 | |
| KVHP TV | | 129 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| KVIA TV | | 4140 RIO BRAVO | | | EL PASO | TX | 79902 | |
| KVIDERA, MICHAEL | | 844 12TH ST  SW | | | FOREST LAKE | MN | 55025 | |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 791014328 | |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 79101-4328 | |
| KVIL FM | | 4131 N CENTRAL EXPY STE 700 | | | DALLAS | TX | 75204 | |
| KVIL FM | | PO BOX 730849 | | | DALLAS | TX | 75373 | |
| KVISTAD, MATT | | ADDRESS REDACTED | | | | | | |
| KVIZ, ANDREW ZACHARY | | ADDRESS REDACTED | | | | | | |
| KVJM FM | | 219 N MAIN STE 600 | | | BRYAN | TX | 77803 | |
| KVJM FM | | PO BOX 3989 | | | BRYAN | TX | 77805 | |
| KVKI FM | | 7675 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KVLY | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KVLY | | 901 EAST PIKE ST | | | WESLACO | TX | 78956 | |
| KVMX | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KVMY | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVOA TV | | PO BOX 5188 | | | TUCSON | AZ | 85703 | |
| KVOR | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 452710388 | |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 45271-0388 | |
| KVRQ FM | | 514 E BELLEVUE RD | | | ATWATER | CA | 95301 | |
| KVRV FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KVS APPRAISAL GROUP INC | | 11889 LEDGEROCK CT | | | FISHERS | IN | 46037 | |
| KVSR FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | |
| KVUE TV INC | | PO BOX 121039 | DEPT 891039 | | DALLAS | TX | 75312-1039 | |
| KVUE TV INC | | PO BOX 9927 | | | AUSTIN | TX | 78766 | |
| KVUU FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | 2864 S CIRCLE DR | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KVVF FM | | 750 BATTERY ST SUT 200 | | | SAN FRANCISCO | CA | 94111 | |
| KVVS | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | |
| KVVS | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | |
| KVVU TV | | PO BOX 100084 | | | PASADENA | CA | 91189-0084 | |
| KVVU TV | | PO BOX 94557 | | | LAS VEGAS | NV | 891934557 | |
| KVWB TV | | PO BOX 844653 | | | DALLAS | TX | 75284 | |
| KVWB TV | | PO BOX 8500 54962 | | | PHILADELPHIA | PA | 19178-4962 | |
| KW COMPUTER TRAINING | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | |
| KW COMPUTER TRAINING | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | |
| KW COMPUTER TRAINING | | SUITE 102 | | | DUNEDIN | FL | 34698 | |
| KW PLUMBING INC | | 25 E 32ND ST | | | COVINGTON | KY | 41015 | |
| KW RASTALL OIL CO | | PO BOX 7174 RT 130 | | | N BRUNSWICK | NJ | 08902 | |
| KWAK, BENJAMIN | | 3801 PARKVIEW LANE | 2A | | IRVINE | CA | 92612 | |
| KWAK, JASON | | 1765 LUNA DR | | | FOUNTAIN | CO | 80817-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWAK, RO | | 63 SUNSHINE RD | | | UPPER DARBY | PA | 19082-1623 | |
| KWALALON, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| KWAMIN, ALEX KWAKU | | ADDRESS REDACTED | | | | | | |
| KWAN, ALEX | | 1081 SOUTH BROADWAY | 406 | | LEXINGTON | KY | 40504 | |
| KWAN, ALEX | | ADDRESS REDACTED | | | | | | |
| KWAN, KELLY | | ADDRESS REDACTED | | | | | | |
| KWAN, WAILAM | | ADDRESS REDACTED | | | | | | |
| KWAPNIEWSKI, JENNIFER | | 31 SUNSET AVE | | | NORTH ARLINGTON | NJ | 07031 | |
| KWARTLER, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| KWASNIEWSKI, JAMES A | | ADDRESS REDACTED | | | | | | |
| KWASNIEWSKI, JOHN MATHEW | | ADDRESS REDACTED | | | | | | |
| KWASNIK, HEATHER C | | ADDRESS REDACTED | | | | | | |
| KWASNY, DANIEL M | | 11625 DURKEE RD | | | GRAFTON | OH | 44044 | |
| KWASNY, DANIEL M | | ADDRESS REDACTED | | | | | | |
| KWASSMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KWAV FM | | BUCKLEY BROADCASTING CORP | PO BOX 1391 | | MONTEREY | CA | 93942 | |
| KWAV FM | | PO BOX 1391 | | | MONTEREY | CA | 93942 | |
| KWAW, GEORGE E | | ADDRESS REDACTED | | | | | | |
| KWAW, GEORGEE | | 15 TEAL CIRCLE | | | NEWARK | DE | 19702-0000 | |
| KWBA | | 3481 E MICHIGAN ST | TUCSON COMMUNICATIONS LLC | | TUCSON | AZ | 85714 | |
| KWBC SATELLITES | | 1961 CLINTON HWY | | | POWELL | TN | 37849 | |
| KWBP TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KWBQ | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | |
| KWBR FM | | 1303 GRAND AVE STE 229 | | | ARROYO GRANDE | CA | 93420 | |
| KWCH TV | | 2815 EAST 37TH NORTH | P O BOX 12 | | WICHITA | KS | 67201 | |
| KWCH TV | | P O BOX 12 | | | WICHITA | KS | 67201 | |
| KWCH TV | | PO BOX 25996 | | | RICHMOND | VA | 23260-5996 | |
| KWELI, MWINDAJI | | 5673 KELTON CT | | | SAN DIEGO | CA | 92114 | |
| KWEN | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KWES TV | | PO BOX 60150 | | | MIDLAND | TX | 79711 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 335950445 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 33595-0445 | |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 601322341 | |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 60132-2341 | |
| KWFR FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | |
| KWFR FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | |
| KWFS | | LONE STAR | PO BOX 1103 | | WICHITA FALLS | TX | 76307 | |
| KWFS | | PO BOX 1103 | | | WICHITA FALLS | TX | 76307 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KWGN | | PO BOX 1234 | | | DENVER | CO | 80201 | |
| KWHF FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | |
| KWHY TV | | 3000 W ALAMODA AVE | | | BURBANK | CA | 91523 | |
| KWHY TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30349 | |
| KWIATKOWSKI, BRIAN | | 11107 LINCOLN AVE | | | GARFIELD HEIGHTS | OH | 44125 | |
| KWIATKOWSKI, BRIAN | | ADDRESS REDACTED | | | | | | |
| KWIATKOWSKI, DEBORAH | | PO BOX 755 | | | ST PETERS | MO | 63376 | |
| KWIATKOWSKI, EDWARD | | 407 BIRMINGHAM AVE | | | WILMINGTON | DE | 19804-1905 | |
| KWIATKOWSKI, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | |
| KWIATKOWSKI, JEFF M | | ADDRESS REDACTED | | | | | | |
| KWIATKOWSKI, MARK JOSEPH | | 1910 TWINLAKES DR | | | JARRETTSVILLE | MD | 21084 | |
| KWIATKOWSKI, RICHARD T | | ADDRESS REDACTED | | | | | | |
| KWIC FM | | 800 SW JACKSON | SUITE 993 | | TOPEKA | KS | 66612 | |
| KWIK COPY NO 44 | | 2752 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| KWIK COPY NO 44 | | 3989 A DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| KWIK COPY PRINTING | | 100 N BUCKSTOWN DR | | | LANGHORNE | PA | 19047 | |
| KWIK KEY | | 616 NW 167TH ST | | | MIAMI | FL | 33169 | |
| KWIK KEY | | 8703 BISCAYNE BLVD | | | MIAMI | FL | 33138 | |
| KWIK KEY OF SOUTH FL | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | |
| KWIK KLEAN | | 32 DEURO DR | | | NIAGARA FALLS | NY | 14304 | |
| KWIK KOOL REFG INC | | 610 N BROAD ST | | | GLOBE | AZ | 85501 | |
| KWIK KOPY | | 2436 VETERANS BLVD | | | KENNER | LA | 70062 | |
| KWIK KOPY PRINTING | | 1100 E PLEASANT RUN STE 123 | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 113 WEST MAIN | P O BOX 2387 | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | 638 E CENTRE PARK BLVD | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 7929 BOND | | | LENEXA | KS | 66214 | |
| KWIK KOPY PRINTING | | P O BOX 2387 | | | ARDMORE | OK | 73402 | |
| KWIK MART | | 1300 E COURT ST | | | MARION | NC | 28752 | |
| KWIK SERVICE ELECTRONICS INC | | 4211 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| KWIN FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWIN KCVR | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KWITCHEN DANIEL | | 700 BRANTLEY RD | | | RICHMOND | VA | 23235 | |
| KWITCHEN, DANIEL | | 700 BRANTLEY RD | | | RICHMOND | VA | 23235 | |
| KWJJ THE WOLF | | 931 S W KING AVE | | | PORTLAND | OR | 972051397 | |
| KWJJ THE WOLF | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | |
| KWKT | | PO BOX 2544 | | | WACO | TX | 767022544 | |
| KWKT | | PO BOX 2544 | | | WACO | TX | 76702-2544 | |
| KWMX FM | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | |
| KWNN FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KWNN FM | | CITADEL BROADCASTING COMPANY | 1581 CUMMINS DR NO 135 | | MODESTO | CA | 95358 | |
| KWNR | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | |
| KWNR | | 1515 EAST TROPICANA | SUITE 200 | | LAS VEGAS | NV | 89119 | |
| KWNR | | FILE NUMBER 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | |
| KWNR | | SUITE 200 | | | LAS VEGAS | NV | 89119 | |
| KWOD | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KWOLEK, STEPHEN BEN | | ADDRESS REDACTED | | | | | | |
| KWON, CYRUS JUNHO | | ADDRESS REDACTED | | | | | | |
| KWON, DENIS K | | 725 WEST CURRY DR | | | BLUE BELL | PA | 19422-3112 | |
| KWON, GIHAN | | 910 2ND ST | | | TUSCALOOSA | AL | 35401 | |
| KWON, MINJI | | 24011 68TH AVE | | | DOUGLASTON | NY | 11362-1928 | |
| KWON, SAM DOK | | ADDRESS REDACTED | | | | | | |
| KWON, SAMDOK | | 101 PALMCREST DR | 32 | | DALY CITY | CA | 94015-0000 | |
| KWONG, RONALD | | ADDRESS REDACTED | | | | | | |
| KWONG, WILLIAM KENNY | | ADDRESS REDACTED | | | | | | |
| KWORLD USA COMPUTER INC | | 9780 RESEARCH DR | | | IRVINE | CA | 92618 | |
| KWORTNIK, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| KWOW | | MGM BROADCASTING | PO BOX 1629 | | CLEBURNE | TX | 76033-1629 | |
| KWOW | | PO BOX 1629 | | | CLEBURNE | TX | 760331629 | |
| KWSJ FM | | 2120 N WOODLAND STE 352 | | | WICHITA | KS | 67208 | |
| KWTO FM | | PO BOX 3793 | | | SPRINGFIELD | MO | 65808 | |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 731960042 | |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 73196-0042 | |
| KWTX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | |
| KWTX FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KWTX FM | | PO BOX 2636 | | | WACO | TX | 767022636 | |
| KXAN TV INC | | PO BOX 490 | | | AUSTIN | TX | 78767 | |
| KXAN TV INC | | PO BOX 673008 | LIN TV | | DALLAS | TX | 75267-3005 | |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KXAS | | PO BOX 841985 | | | DALLAS | TX | 752841985 | |
| KXDZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KXEW AM | | 889 W EL PUENTE LN | RADIO TEJANO | | TUCSON | AZ | 85713 | |
| KXEW AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | |
| KXFM FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KXFM FM | | SUITE E | | | SANTA MARIA | CA | 93454 | |
| KXFX FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | KEFFCO INC | P O BOX 2158 | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | P O BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KXHT | | 6080 MT MORIAH | | | MEMPHIS | TN | 38115 | |
| KXKC | | BONIN BROADCASTING CORPORATION | P O BOX 12948 | | NEW IBERIA | LA | 70562-2948 | |
| KXKC | | P O BOX 12948 | | | NEW IBERIA | LA | 705622948 | |
| KXKL FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KXKL FM AM | | 1560 BROADWAY STE 1100 | SHAMROCK BROADCASTING | | DENVER | CO | 80202 | |
| KXKL FM AM | | SHAMROCK BROADCASTING | | | DENVER | CO | 80202 | |
| KXKT FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KXL AM/FM | | 234 SW BANCROFT | | | PORTLAND | OR | 97201 | |
| KXLM/FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 601322352 | |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 60132-2352 | |
| KXLT FM | | PO BOX 98436 | | | CHICAGO | IL | 60693 | |
| KXLY TV | | DEPT 503 | | | SEATTLE | WA | 99201 | |
| KXLY TV | | PO BOX 34935 | DEPT 503 | | SEATTLE | WA | 99201 | |
| KXNT AM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KXOA | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KXOJ FM | | 2448 E 81ST ST STE 4500 | CITYPLEX TOWERS | | TULSA | OK | 74137-4274 | |
| KXOJ FM | | CITYPLEX TOWERS | | | TULSA | OK | 741374274 | |
| KXOR FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | |
| KXOR FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | |
| KXPK | | 7075 W HAMPDEN | | | DENVER | CO | 80227 | |
| KXPT FM | | 4660 S DECATUR | | | LAS VEGAS | NV | 89103 | |
| KXPT FM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KXRK FM ACME BROADCASTING | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KXRK FM ACME BROADCASTING | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KXRM TV | | 560 WOOTEN RD | | | COLORADO SPRINGS | CO | 80915 | |
| KXRX FM | | 2621 W A ST | | | PASCO | WA | 99301 | |
| KXTE FM | | 6655 W SAHARA AVE STE D 110 | | | LAS VEGAS | NV | 89146 | |
| KXTE FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | | | SAN ANTONIO | TX | 78217 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | UNIVISION RADIO BROADCASTING | | SAN ANTONIO | TX | 78217 | |
| KXTN KZVE | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KXTS FM | | 3565 STANDISH AVE | | | SANTA ROSA | CA | 95407 | |
| KXTU TV | | 560 WOOTEN RD | | | COLORADO SPRING | CO | 80915 | |
| KXTV | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTV 10 | | PO BOX 45189 | | | SAN FRANCISCO | CA | 94145 | |
| KXTX TV | | 3900 HARRY HINES BLVD | | | DALLAS | TX | 75219 | |
| KXTX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KXTZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KXUS FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KXUS FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KXVA | | 5189 TEXAS AVE | | | ABILENE | TX | 79606 | |
| KXVO TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | |
| KXXM FM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KXXM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KXXR | | 917 N LILAC DR | | | MINNEAPOLIS | MN | 55422 | |
| KXXV | | PO BOX 2522 | | | WACO | TX | 76702 | |
| KXXY FM | | 101 N E 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 406044087 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 40604-4087 | |
| KYANA PACKAGING & INDUST SUPPLY | | 3592 RELIABLE PKY | | | CHICAGO | IL | 60686-0035 | |
| KYANA PACKAGING & INDUST SUPPLY | | SECTION 158 | | | LOUISVILLE | KY | 40289 | |
| KYCW | | 3131 ELLIOTT AVE | SUITE 750 | | SEATTLE | WA | 98121 | |
| KYCW | | SUITE 750 | | | SEATTLE | WA | 98121 | |
| KYEI, ALEXANDE R | | IMF RES REP ADDIS ABABA ETHO | C/O INT MONETARY FUND ROOM C | | WASHINGTON | DC | 20431-0001 | |
| KYER, CHRIS | | 6712 MABELL ST | | | NORTH RICHLAND HILLS | TX | 76180 | |
| KYER, DANIEL G | | 2807 29TH ST | | | PARKERSBURG | WV | 26104 | |
| KYER, DANIEL GARRETT | | 2807 29TH ST | | | PARKERSBURG | WV | 26104 | |
| KYER, DANIEL GARRETT | | ADDRESS REDACTED | | | | | | |
| KYERE, GEORGE K | | ADDRESS REDACTED | | | | | | |
| KYFX FM | | 610 PIAZA W BLVD | | | LITTLE ROCK | AR | 72205 | |
| KYGAR, BRANDON C | | 8895 EMPIRE GRADE | | | SANTA CRUZ | CA | 95060 | |
| KYGAR, BRANDON C | | ADDRESS REDACTED | | | | | | |
| KYGER, KYLE LEE | | 4208 JORY TRAIL | | | LAS VEGAS | NV | 89108 | |
| KYGER, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| KYGO FM | | 1095 SOUTH MONACO PARKWAY | | | DENVER | CO | 80224 | |
| KYGO FM | | 7800 E ORCHARD RD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | |
| KYIS | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KYIS | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | |
| KYKR FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | |
| KYKS FM | | PO BOX 2209 | | | LUFKIN | TX | 75902 | |
| KYKX | | 1618 JUDSON RD | P O BOX 5818 | | LONGVIEW | TX | 75608-5818 | |
| KYKX | | P O BOX 5818 | | | LONGVIEW | TX | 756085818 | |
| KYKY FM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 753971665 | |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 75397-1665 | |
| KYKZ FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | |
| KYLD | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KYLD EVERGREEN MEDIA GROUP | | 340 TOWNSEND ST STE 4949 | | | SAN FRANCISCO | CA | 94107 | |
| KYLE & ASSOCIATES, JJ | | 159 MAIN ST | | | STAMFORD | CT | 06902 | |
| KYLE ENGLAND | | | | | | WA | | |
| KYLE RODRIQUEZ | | 72 FOREST DR | | | BEDFORD | NH | | |
| KYLE ZONE AUDIO & ACCESSORIES | | 1530 W INDUSTRIAL DR | | | SULPHUR SPRINGS | TX | 75482 | |
| KYLE, BATTIN | | 2706 WILLIAMSBURG WAY 1D | | | COLUMBUS | IN | 47201-0000 | |
| KYLE, CLARK | | 15548 SHERMANY WAY 321 | | | VAN NUYS | CA | 91406-0000 | |
| KYLE, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| KYLE, HAROLD | | ADDRESS REDACTED | | | | | | |
| KYLE, JAMES | | 306 12TH ST | | | WINDBER | PA | 15963 | |
| KYLE, JOHN | | 7 HOUSEMAN COURT | | | MAPLEWOOD | NJ | 07040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE, JONES | | 6415 AANO C6 RD | | | COLLEGE GROVE | TN | 37046-0000 | |
| KYLE, JOSHUA | | 11962 E ARCHER PLACE | J4 | | AURORA | CO | 80012 | |
| KYLE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KYLE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| KYLE, RATOZA BURNS | | ADDRESS REDACTED | | | | | | |
| KYLE, RICHARD E | | 1190 NORTH HAVEN LN | | | GREENVILLE | NC | 27834 | |
| KYLE, RICHARD E | | ADDRESS REDACTED | | | | | | |
| KYLE, SKIEVASKI SHANE | | ADDRESS REDACTED | | | | | | |
| KYLE, WATSON | | 22 FAIRVIEW AVE | | | SAUGUS | MA | 01906-0000 | |
| KYLE, WHITAKER | | 10609 MARY LN | | | MANUEL | TX | 77578-0000 | |
| KYLEN, LORAH NICOLE | | ADDRESS REDACTED | | | | | | |
| KYLER, BRITTANY ELIZABETH | | 509 TOMLINSON AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| KYLER, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KYLER, JOSHUA D | | 11076 FAIRGROUNDS RD | | | HUNTINGDON | PA | 16652 | |
| KYLER, JOSHUA DAVID | | 11076 FAIRGROUNDS RD | | | HUNTINGDON | PA | 16652 | |
| KYLER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| KYLES, JOSH | | 6209 CAPANIA CT | | | BAKERSFIELD | CA | 93308-5166 | |
| KYLES, VICTORIA LYNNE | | ADDRESS REDACTED | | | | | | |
| KYLES, WILEY BERNARD | | 613 THREE CHIMNEYS LANE | | | LOVELAND | OH | 45140 | |
| KYLES, WILEY BERNARD | | ADDRESS REDACTED | | | | | | |
| KYMALAINEN, LINDA | | 4813 SUNRISE BLVD | | | FORT PIERCE | FL | 34982-4154 | |
| KYMX | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KYNERD, TOM R | | 2 CAT BOAT PL | | | SAVANNAH | GA | 31410-1605 | |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 752474832 | |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 75247-4832 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CTR DR | BOFA LOCKBOX 2895 KYOCERA | | CHICAGO | IL | 60693 | |
| KYOT FM | | PO BOX 53533 | | | PHOENIX | AZ | 850723533 | |
| KYOT FM | | RADIO 95 OF PHOENIX | PO BOX 53533 | | PHOENIX | AZ | 85072-3533 | |
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | CAN |
| KYPRIANOU, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| KYPT | | 1000 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| KYQQ | | 1632 S MAIZE RD | | | WICHITA | KS | 672093900 | |
| KYQQ | | 1632 S MAIZE RD | | | WICHITA | KS | 67209-3900 | |
| KYRIAKOS, PETER | | 108 CREEK VALLEY | | | MAUMELLE | AR | 72113 | |
| KYRIAZAKOS, MICHAEL | | 84 BRENTWOOD | | | PALATINE | IL | 60074 | |
| KYRISCH, CHARLES CHRISTOPHER | | 6200 STATION WAY DR | 911 | | FORT WORTH | TX | 76131 | |
| KYRISCH, CHARLES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KYRUS | | PO BOX 60311 | | | CHARLOTTE | NC | 28260-0311 | |
| KYSELICA, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| KYSER, JESSE J | | ADDRESS REDACTED | | | | | | |
| KYSR FM | | 3400 WEST OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KYSR FM | | FILE 56526 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6526 | |
| KYSR/KXEZ/VIACOM INC | | 3500 W OLIVE AVE STE 250 | | | BURBANK | CA | 91505 | |
| KYTOLA, SUSAN M | | 4322 N DAMEN | 2 | | CHICAGO | IL | 60618 | |
| KYTV | | 999 W SUNSHINE | P O BOX 3500 | | SPRINGFIELD | MO | 65808 | |
| KYTV | | P O BOX 3500 | | | SPRINGFIELD | MO | 65808 | |
| KYUL FM | | 608 MOODY LANE | STELLAR COMMUNICATIONS | | TEMPLE | TX | 76504 | |
| KYUL FM | | STELLAR COMMUNICATIONS | | | TEMPLE | TX | 76504 | |
| KYW AM NEWSRADIO | | 101 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| KYW AM NEWSRADIO | | 21256 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KYW TV | | PO BOX 905739 | | | CHARLOTTE | NC | 28290-5739 | |
| KYW TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| KYXY FM | | PO BOX 100878 | | | PASADENA | CA | 91189-0878 | |
| KYYI | | 4203 MCNIEL | GREAT SOUTHWEST BROADCASTING | | WICHITA FALLS | TX | 76308 | |
| KYYI | | GREAT SOUTHWEST BROADCASTING | | | WICHITA FALLS | TX | 76308 | |
| KYYS FM | | 4935 BELINDER | | | WESTWOOD | KS | 66205 | |
| KYZEN CORP | | PO BOX 440049 | | | NASHVILLE | TN | 37244-0049 | |
| KYZX FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | |
| KZAK | | NEW WORLD ENTERPRISES | | | RENO | NV | 89510 | |
| KZAK | | PO BOX 11020 | NEW WORLD ENTERPRISES | | RENO | NV | 89510 | |
| KZBA FM | | 3701 PEGASUS DR STE 102 | | | BAKERSFIELD | CA | 93308 | |
| KZBB FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KZBB FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KZCY FM | | 2109 E 10TH ST | KRAE INC | | CHEYENNE | WY | 82001 | |
| KZEL FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | |
| KZEL FM | | PO BOX 643132 | CUMULUS EUGENE | | CINCINNATI | OH | 45264-3132 | |
| KZEP FM | | 427 EAST NINTH ST | | | SAN ANTONIO | TX | 782151595 | |
| KZEP FM | | PO BOX 8090 | | | SAN ANTONIO | TX | 78208-0090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KZFM/Z 95 | | PO BOX 9757 | | | CORPUS CHRISTI | TX | 78469 | |
| KZHT FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KZII KFYO | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | |
| KZJK FM | | BANK ONE PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | |
| KZKL FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KZKX RADIO | | 4630 ANTELOPE CREEK RD NO 200 | | | LINCOLN | NE | 68506 | |
| KZLA KLAC | | PO BOX 933011 | | | LOS ANGELES | CA | 90093 | |
| KZMG FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KZMP FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KZMP FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | |
| KZMS FM | | 1620 CARPENTER RD D41 | | | MODESTO | CA | 95350 | |
| KZMS FM | | 6820 PACIFIC AVE 3 | | | STOCKTON | CA | 95207 | |
| KZMZ FM | | PO BOX 7057 | | | ALEXANDRIA | LA | 71306 | |
| KZOK FM | | 1000 DEXTER AVE NO STE 100 | INFINITY BROADCASTING INC | | SEATTLE | WA | 98109 | |
| KZOL FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | |
| KZOL FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | |
| KZON FM | | 840 N CENTRAL | | | PHOENIX | AZ | 85004 | |
| KZON FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KZOZ FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KZPK | | PO BOX 1458 | | | ST CLOUD | MN | 56302 | |
| KZPS FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KZPS FM | | PO BOX 910464 | | | DALLAS | TX | 75391 | |
| KZPT FM | | 3438 N COUNTRY CLUB | | | TUCSON | AZ | 85716 | |
| KZRK | | 2505 LAKEVIEW STE 205 | | | AMARILLO | TX | 79109 | |
| KZRK | | 2505 S LAKEVIEW DR | SUITE 205 | | AMARILLO | TX | 79109 | |
| KZRQ FM | | 322 E WALNUT STE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KZRR FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KZRR FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | |
| KZRR FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | |
| KZSN | | 2120 N WOODLAWN | STE 352 | | WICHITA | KS | 67208 | |
| KZSN | | STE 352 | | | WICHITA | KS | 67208 | |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 954020100 | |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 95402-0100 | |
| KZTR | | 1200 BRIARCREST DR | SUITE 4000 | | BRYAN | TX | 77802 | |
| KZTR | | SUITE 4000 | | | BRYAN | TX | 77802 | |
| KZTV/KSIX TELEVISION INC | | PO BOX TV 10 | | | CORPUS CHRISTI | TX | 78403 | |
| KZWA FM | | 730 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 | |
| KZZE FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KZZO FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KZZO FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | |
| KZZP | | FILE 7295 | JACOR COMMUNICATIONS CO | | LOS ANGELES | CA | 90074 | |
| KZZP | | PO BOX 5159 | | | MESA | AZ | 85211 | |
| KZZU | | 500 W BOONE AVE | | | SPOKANE | WA | 99201 | |
| L  MASON CAPITANI PROPETY & ASSET MGMT  INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | |
| L & L SUPPLY | | 1570 NE 131 ST BAY C | DBA L&L SUPPLY | | N MIAMI | FL | 33161 | |
| L & S ENTERPRISES | | 904 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| L A C INC | | 1101 MONTANA AVE SUITE A | | | SANTA MONICA | CA | 90403 | |
| L A C INC | | C/O SOBOROFF PARTNERS | 1101 MONTANA AVE SUITE A | | SANTA MONICA | CA | 90403 | |
| L A COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| L A D REPORTING CO INC | | 1684 E GUDE DR STE 201 | | | ROCKVILLE | MD | 20850 | |
| L COM INC | | 45 BEECHWOOD DR | | | NORTH ANDOVER | MA | 01845-1092 | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 925076800 | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 92507-6800 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 118014078 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4078 | |
| L MARKETING & DESIGN | | 5184 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| L MASON CAPITANI PROPERTY | | 2301 W BIG BEAVER STE 625 | | | TROY | MI | 48084 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | CULVER CITY | CA | 90232-1408 | |
| L SPENCER, MARIO | | 3612 MONROE AVE | | | KANSAS CITY | MO | 64128-2641 | |
| L STREET 76 | | 898 BROADWAY | | | CHULA VISTA | CA | 91911 | |
| L Y , DUONG | | 3112 BIRMINGHAM DR | | | RICHMOND | CA | 94806 | |
| L&B FIESTA MALL INC | | 2104 FIESTA MALL | | | MESA | AZ | 85202 | |
| L&B FIESTA MALL INC | | C/OL&B INST PROP MGRS OF AZINC | 2104 FIESTA MALL | | MESA | AZ | 85202 | |
| L&C FENCE INC | | 928 S PEAK ST | | | DALLAS | TX | 75223 | |
| L&C MUNICIPAL SALES INC | | PO BOX 446 | 85 1/2 E MAIN ST | | JOHNSTOWN | NY | 12095 | |
| L&D ELECTRONICS INC | | 4321 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| L&D ELECTRONICS INC | | 4321 SOUTH WESTNEDGE | | | KALAMAZOO | MI | 49008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L&E FINANCIAL LLC | | 407 CENTERPOINTE CR | STE 1603 | | ALTAMONTESPRINGS | FL | 32701 | |
| L&E RESEARCH INC | | 4009 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | |
| L&J SERVICE | | PO BOX 299 | RIVER VIEW RD | | MCELHATTAN | PA | 17748 | |
| L&J SERVICE | | RIVER VIEW RD | | | MCELHATTAN | PA | 17748 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | PHILADELPHIA | PA | 19144 | |
| L&L SHIRTS | | 5620 FAIRVIEW | | | BOISE | ID | 83706 | |
| L&L WILLOWS ASSOC LP | | 2265 ROSWELL RD NE SUITE 402 | | | MARIETTA | GA | 30062 | |
| L&L WILLOWS ASSOC LP | | C/O BROOK PROPERTIES | 2265 ROSWELL RD NE SUITE 402 | | MARIETTA | GA | 30062 | |
| L&M CARPET ONE | | 6156 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| L&M COMMUNICATION LLC | | 2016 N DOUGLASS AVE | | | PEMBROKE PINES | FL | 33024 | |
| L&M CREDIT SALES | | 566 W ROOSEVELT RD | | | CHICAGO | IL | 60607 | |
| L&M FRAMEWORKS INC | | 5712 EAST PALMETTO ST | | | FLORENCE | SC | 29506 | |
| L&M LOCK SERVICE | | 449 WORCHESTER ST | | | WELLESLEY HILLS | MA | 02181 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 303848747 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 30384-8747 | |
| L&P FINANCIAL SERVICES | | PO BOX 952092 | MAIN POST OFFICE | | ST LOUIS | MO | 63195-2092 | |
| L&R PLUMBING INC | | PO BOX 5084 | | | LAFAYETTE | IN | 47903 | |
| L&S APPLIANCE | | 20860 AVE 152 | | | PORTERVILLE | CA | 93257 | |
| L&S ELECTRONICS | | 501 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| L&S ELECTRONICS INC | | 5911B LOFTIS RD | | | HANAHAN | SC | 29406 | |
| L&S LAWNCARE SERVICE | | 200 LEE ST | | | N LITTLE ROCK | AR | 72118 | |
| L&S UPHOLSTERY | | 607 BARHAM ST | | | JOHNSTON CITY | IL | 62951 | |
| L&W SATELLITE INSTALLATIONS CO | | 114 DIXIE MEADOW DR | | | SHREVEPORT | LA | 71105 | |
| L&W SUPPLY CORP | | 1300 S RIVER RD | | | WEST SACRAMENTO | CA | 95691 | |
| L, ANGELA | | | | | | TX | | |
| L, BUCHANNON | | PO BOX 182B | | | ATLANTA | GA | 30316-0000 | |
| L, EDWIN | | | | | | TX | | |
| L, ERASMO | | | | | | TX | | |
| L, JEFF | | | | | | TX | | |
| L, JONES, LAVERN | | 321 ASHLEY AVE APT B | | | CHARLESTON | SC | 29403 | |
| L, KAREN | | | | | | TX | | |
| L, P | | 1207 CREEKFORD CIR | | | SUGAR LAND | TX | 77478-3964 | |
| L, ROBERT | | | | | | TX | | |
| L, SANTOS | | | | | | TX | | |
| L, VICENTE | | | | | | TX | | |
| LA BEACH, JUNIOR S | | 5583 WHITHORN COURT | | | FAYETTEVILLE | NC | 28311 | |
| LA BEACH, JUNIOR S | | ADDRESS REDACTED | | | | | | |
| LA BELLAS CATERING INC | | 2219 VETERANS BLVD | | | KENNER | LA | 70062 | |
| LA BELLE, JANINE A | | ADDRESS REDACTED | | | | | | |
| LA BELLE, KENDALL J | | 504 WESTPLAIN DR | | | GREEN BAY | WI | 54303 | |
| LA BELLE, KENDALL J | | ADDRESS REDACTED | | | | | | |
| LA BERGE, MATTHEW SCOTT | | 2731 N CRAMER | | | MILWAUKEE | WI | 53202 | |
| LA BERGE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| LA BEUR, DEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| LA CARPET CLEANING | | 83 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| LA CARTE RESEARCH INC, A | | 6800 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | |
| LA CELLULAR | | PO BOX 6028 | ATTN CASH ROOM | | CERRITOS | CA | 90702-6028 | |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 900600360 | |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | |
| LA CHANCE, ERIK MICHAEL | | 11 ROYAL LN | | | DOVER | DE | 19901 | |
| LA CHANCE, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| LA CHIANA, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| LA CIENEGA MEDICAL&INDUS CLINI | | 3344 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | | | LOS ANGELES | CA | 90049 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD  SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES  LP | | BEVERLY HILLS | CA | 90210 | |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRA |
| LA CLEANING SERVICES | | 10 RIDGEFIELD DR | | | FRAMINGHAM | MA | 01701 | |
| LA COUNTY AGRIC COMM WTS&MEAS | | PO BOX 512399 | LA COUNTY TREASURER | | LOS ANGELES | CA | 90051-0399 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | RM 130 | | WHITTIER | CA | 90607 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | |
| LA COUNTY SHERIFF | | 200 W COMPTON BLVD | | | COMPTON | CA | 90220 | |
| LA CROIX, DENNIS | | 3065 W 4TH | | | RENO | NV | 89503-0000 | |
| LA CROSSE CO CIRCUIT COURT | | 400 N 4TH ST | COURT CLERK | | LA CROSSE | WI | 54601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA CROSSE CO CIRCUIT COURT | | COURT CLERK | | | LA CROSSE | WI | 54601 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| LA DARLING CO | | PO BOX 91516 | | | CHICAGO | IL | 60693 | |
| LA DEPT OF REVENUE & TAXATION | | 330 N ARDENWOOD DR | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF REVENUE & TAXATION | | PO BOX 80519 | 330 N ARDENWOOD DR | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 914100324 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 91410-0324 | |
| LA DEPT OF WATER & POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LA DIFFERENCE | | 125 S 14TH ST | | | RICHMOND | VA | 23219 | |
| LA DUE, BRYAN J | | ADDRESS REDACTED | | | | | | |
| LA EUREKA SALES & SERVICE INC | | PO BOX 3067 | | | MONTEBELLO | CA | 90640 | |
| LA FARGUE, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LA FLEET MONITORING SYSTEM | | 9130 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | |
| LA FORCE INC | | PO BOX 10068 | | | GREEN BAY | WI | 54307 | |
| LA FOSSE, NICHOLAS ADCOCOK | | ADDRESS REDACTED | | | | | | |
| LA FRANCE, DALE MATHEW | | ADDRESS REDACTED | | | | | | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S  CENTRAL AVE  SUITE 100 | | ST  LOUIS | MO | 63105-1705 | |
| LA FUENTE, EDWARD SANCHEZ | | 13523 AUBURN OAKS | | | SAN ANTONIO | TX | 78247 | |
| LA FUENTE, EDWARD SANCHEZ | | ADDRESS REDACTED | | | | | | |
| LA GRASSA, PAUL RONALD | | ADDRESS REDACTED | | | | | | |
| LA GUARDIA COURTYARD MARRIOTT | | 90 10 GRAND CENTRAL PKWY | | | EAST ELMHURST | NY | 11369 | |
| LA HABRA FENCE CO INC | | 541 SOUTH HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DR | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DR | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | COSTA MESA | CA | 92626 | |
| LA HABRA POLICE DEPARTMENT | | 150 N EUCLID ST | | | LA HABRA | CA | 90631 | |
| LA HABRA, CITY OF | | LA HABRA CITY OF | PO BOX 785 | | LA HABRA | CA | | |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | LA HABRA | CA | 90633-0785 | |
| LA INFORMACION | | 6065 HILLCORFT STE 400B | | | HOUSTON | TX | 77081 | |
| LA JEUNESSE, CELINE H | | 154 CHESTER ST | | | LAWRENCE | MA | 01843 | |
| LA JEUNESSE, CELINE H | | ADDRESS REDACTED | | | | | | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | |
| LA LACY INC | | PO BOX 51 | | | CHARLOTTESVILLE | VA | 22902 | |
| LA LONE, BRIEANN | | ADDRESS REDACTED | | | | | | |
| LA MANSION DEL RIO HOTEL | | 112 COLLEGE ST | | | SAN ANTONIO | TX | 78205 | |
| LA MELLE, JAISONNE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | | | LA MESA | CA | 919440937 | |
| LA MESA, CITY OF | | LA MESA CITY OF | ATTN FINANCE DEPARTMENT | 8130 ALLISON AVE PO BOX 937 | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | PO BOX 262339 | | | SAN DIEGO | CA | 92196-2339 | |
| LA MESA, CITY OF | | PO BOX 502578 | | | SAN DIEGO | CA | 92150-2578 | |
| LA MONICA, CARLO ANTHONY | | ADDRESS REDACTED | | | | | | |
| LA MORA, NICHOLAS JMAES | | ADDRESS REDACTED | | | | | | |
| LA MOUNTAIN AND ASSOCIATES | | 3114 BUTE LANE | | | RICHMOND | VA | 23221 | |
| LA OFERTA REVIEW NEWSPAPER | | 1376 N FOURTH ST | | | SAN JOSE | CA | 95112 | |
| LA OFFICE, THE | | 8981 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | |
| LA OPINION | | PO BOX 15093 | | | LOS ANGELES | CA | 90015-0093 | |
| LA PAZ MEXICAN RESTAURANT | | 2950 NEW PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| LA PEAN, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | PLEASANTON | CA | 94588 | |
| LA PLANTE, ROBERT | | 601 BLUEBIRD LN | | | GREEN BAY | WI | 54303 | |
| LA PLANTE, ROBERT J | | ADDRESS REDACTED | | | | | | |
| LA PLATA BUREAU OF SUPPORT ENF | | PO BOX 1010 | 101 CATALPA DR | | LA PLATA | MD | 20646 | |
| LA PORTE, AMANDA ELISE | | 12060 COYAN RD | | | CONNELL | WA | 99326 | |
| LA PORTE, AMANDA ELISE | | ADDRESS REDACTED | | | | | | |
| LA POSITAS GOLF COURSE | | 917 CLUBHOUSE DR | | | LIVERMORE | CA | 94550 | |
| LA PRADE, JOHN KENNETH | | ADDRESS REDACTED | | | | | | |
| LA PRENSA HISPANA | | PO BOX 2509 | | | INDIO | CA | 92201 | |
| LA PRETA, DAVID PHILIP | | 3821 REMOUNT DR | | | LAS VEGAS | NV | 89121 | |
| LA QUINTA | | 0539 COLLEGE STATION CBDF | | | COLLEGE STATION | TX | 87897 | |
| LA QUINTA | | 1 S 666 MIDWEST RD | 0584 CHICAGO | | OAKBROOK TERRACE | IL | 60181 | |
| LA QUINTA | | 1001 E COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| LA QUINTA | | 1001 HOSPITALITY COURT | | | MORRISVILLE | NC | 27560 | |
| LA QUINTA | | 1011 S ABILENE ST | | | AURORA | CO | 80012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 1024 CREVASSE ST | | | LAKELAND | FL | 33809 | |
| LA QUINTA | | 1030 E 23RD ST | | | PANAMA CITY | FL | 32405 | |
| LA QUINTA | | 10530 NE NORTHUP WAY | | | KIRKLAND | WA | 98033 | |
| LA QUINTA | | 10552 SW FWY | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 11002 NORTHWEST FWY | | | HOUSTON | TX | 77092 | |
| LA QUINTA | | 11033 GATEWAY W | | | EL PASO | TX | 79935 | |
| LA QUINTA | | 1110 S 9TH ST | | | WACO | TX | 76706-2399 | |
| LA QUINTA | | 1112 FORT HOOD | | | KILLEEN | TX | 76541 | |
| LA QUINTA | | 1128 CENTRAL FREEWAY NORTH | | | WICHITA FALLS | TX | 76305 | |
| LA QUINTA | | 11701 I30 | | | LITTLE ROCK | AR | 72209 | |
| LA QUINTA | | 11805 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| LA QUINTA | | 1184 DOGWOOD DR | | | CONYERS | GA | 30012 | |
| LA QUINTA | | 11901 NORTH MOPAC | | | AUSTIN | TX | 78759 | |
| LA QUINTA | | 11999 EAST FWY | | | HOUSTON | TX | 77029 | |
| LA QUINTA | | 120 RIVERCHASE PKWY EAST | | | BIRMINGHAM | AL | 35244 | |
| LA QUINTA | | 12001 I10 SERVICE RD | | | NEW ORLEANS | LA | 70128 | |
| LA QUINTA | | 1201 LANADA RD | | | GREENSBORO | NC | 27407 | |
| LA QUINTA | | 1236 PRIMACY PKY | | | MEMPHIS | TN | 38119 | |
| LA QUINTA | | 12525 EAST 52ND ST SOUTH | | | TULSA | OK | 74146 | |
| LA QUINTA | | 12721 I635 | | | GARLAND | TX | 75041 | |
| LA QUINTA | | 12727 SOUTHWEST FRWY | | | STAFFORD | TX | 77477-6677 | |
| LA QUINTA | | 1280 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 782332611 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 78233-2611 | |
| LA QUINTA | | 13290 FM 1960 WEST | | | HOUSTON | TX | 77065 | |
| LA QUINTA | | 1335 GARNER LN | | | COLUMBIA | SC | 29210 | |
| LA QUINTA | | 1350 N POINT DR | | | ALPHARETTA | GA | 30022 | |
| LA QUINTA | | 13685 N CENTRAL EXPY | | | DALLAS | TX | 75243 | |
| LA QUINTA | | 1415 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LA QUINTA | | 1425 EAST 27TH ST | | | TACOMA | WA | 98421 | |
| LA QUINTA | | 1450 W AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| LA QUINTA | | 14925 LANDMARK BLVD | | | ADDISON | TX | 75240 | |
| LA QUINTA | | 14972 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| LA QUINTA | | 1515 SOUTH COAST DR | | | COSTA MESA | CA | 92626-1529 | |
| LA QUINTA | | 15225 KATY FWY | | | HOUSTON | TX | 77094 | |
| LA QUINTA | | 15510 JFK BLVD | | | HOUSTON | TX | 77032 | |
| LA QUINTA | | 1561 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| LA QUINTA | | 1601 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| LA QUINTA | | 1604 WEST BARTON | | | TEMPLE | TX | 76504 | |
| LA QUINTA | | 1619 I 35 NORTH | | | SAN MARCOS | TX | 78666 | |
| LA QUINTA | | 1657 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| LA QUINTA | | 17 W 32ND ST | | | NEW YORK | NY | 10001 | |
| LA QUINTA | | 1820 N CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| LA QUINTA | | 1910 W PARK DR | | | DURHAM | NC | 27713 | |
| LA QUINTA | | 1919 STANTON WAY | | | LEXINGTON | KY | 40511 | |
| LA QUINTA | | 200 SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | |
| LA QUINTA | | 2004 N IH 35 | | | ROUND ROCK | TX | 78681 | |
| LA QUINTA | | 2020 GRIFFITH RD | | | WINSTON SALEM | NC | 27103 | |
| LA QUINTA | | 2100 N E EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70501 | |
| LA QUINTA | | 2119 S 1ST ST | | | LUFKIN | TX | 75901 | |
| LA QUINTA | | 2170 DELK RD | | | MARIETTA | GA | 30067-8761 | |
| LA QUINTA | | 220 I 10 N | | | BEAUMONT | TX | 77702 | |
| LA QUINTA | | 2307 LOOP 306 | | | SAN ANGELO | TX | 76904 | |
| LA QUINTA | | 2345 ATRIUM WAY | | | NASHVILLE | TN | 37214 | |
| LA QUINTA | | 2410 W LINCOLN WAY | | | CHEYENNE | WY | 82007 | |
| LA QUINTA | | 2447 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| LA QUINTA | | 2499 LA QUINTA LANE | | | NORTH CHARLESTON | SC | 29418 | |
| LA QUINTA | | 258 PETERS RD NORTH | | | KNOXVILLE | TN | 37923 | |
| LA QUINTA | | 2600 S RUTH ST | | | SULPHUR | LA | 70663 | |
| LA QUINTA | | 2610 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| LA QUINTA | | 2710 W MARCH LN | | | STOCKTON | CA | 95219-6571 | |
| LA QUINTA | | 2750 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| LA QUINTA | | 2850 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| LA QUINTA | | 2859 PANOLA RD | | | LITHONIA | GA | 30058 | |
| LA QUINTA | | 28673 I 45N | | | THE WOODLANDS | TX | 77381 | |
| LA QUINTA | | 2905 N MONROE | | | TALLAHASSEE | FL | 32303 | |
| LA QUINTA | | 300 E 11ST | | | AUSTIN | TX | 78701 | |
| LA QUINTA | | 301 CAMP ST | | | NEW ORLEANS | LA | 70130 | |
| LA QUINTA | | 3020 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 31 OLD COUNTRY RD | | | GREENVILLE | SC | 29607 | |
| LA QUINTA | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LA QUINTA | | 3100 S I 85 SERVICE RD | | | CHARLOTTE | NC | 28208 | |
| LA QUINTA | | 3141 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 3201 MACON RD | | | COLUMBUS | GA | 31906 | |
| LA QUINTA | | 3301 ULMERTON RD | | | CLEARWATER | FL | 34622 | |
| LA QUINTA | | 3301 YOUNGFIELD SERVICE RD | | | GOLDEN | CO | 80401 | |
| LA QUINTA | | 333 NORTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78216-5346 | |
| LA QUINTA | | 3330 N 104 AVE | | | OMAHA | NE | 68134 | |
| LA QUINTA | | 3430 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| LA QUINTA | | 345 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| LA QUINTA | | 35 N SHERIDAN RD | | | TULSA | OK | 74115 | |
| LA QUINTA | | 3501 W LAKE RD | | | ABILENE | TX | 79601-1731 | |
| LA QUINTA | | 3530 SW 36TH AVE | | | OCALA | FL | 34474 | |
| LA QUINTA | | 3555 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| LA QUINTA | | 3701 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| LA QUINTA | | 3782 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 3944 RIVER PLACE DR | | | MACON | GA | 31210 | |
| LA QUINTA | | 3970 S PARADISE RD | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 4001 MARKET ST | | | RENO | NV | 89502 | |
| LA QUINTA | | 4001 SCOTTS LEGACY DR | | | ARLINGTON | TX | 76015 | |
| LA QUINTA | | 4100 MCCAIN BLVD | | | NO LITTLE ROCK | AR | 72117 | |
| LA QUINTA | | 4115 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | |
| LA QUINTA | | 4122 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35405 | |
| LA QUINTA | | 4130 WEST WALL ST | | | MIDLAND | TX | 79703-7718 | |
| LA QUINTA | | 42 S CAMILLA | | | MEMPHIS | TN | 38104 | |
| LA QUINTA | | 4200 I 35 SOUTH | | | AUSTIN | TX | 78745 | |
| LA QUINTA | | 4385 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| LA QUINTA | | 4414 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| LA QUINTA | | 4424 S MOPAC EXPRESSWAY | | | AUSTIN | TX | 78735 | |
| LA QUINTA | | 4440 N CENTRAL | | | DALLAS | TX | 75206-6525 | |
| LA QUINTA | | 4604 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| LA QUINTA | | 4604 MADISON AVE | | | SACRAMENTO | CA | 95841-2515 | |
| LA QUINTA | | 4686 LENOIR AVE | | | JACKSONVILLE | FL | 32216 | |
| LA QUINTA | | 4730 SPRUCE ST | | | TAMPA | FL | 33607 | |
| LA QUINTA | | 4800 W PLANO PKY | | | PLANO | TX | 75093 | |
| LA QUINTA | | 4801 N ELIZABETH ST | | | PUEBLO | CO | 81008 | |
| LA QUINTA | | 4850 CLEVELAND AVE | | | FT MYERS | FL | 33907 | |
| LA QUINTA | | 4850 W JOHN CARPENTER FREEWAY | | | IRVING | TX | 75063 | |
| LA QUINTA | | 4870 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 4874 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30337 | |
| LA QUINTA | | 4900 BRYANT IRVIN RD | | | FORT WORTH | TX | 76132 | |
| LA QUINTA | | 4900 S TRYON ST | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 4999 34TH ST N | | | ST PETERSBURG | FL | 33714 | |
| LA QUINTA | | 50 TERRY PARKWAY | | | GRETNA | LA | 70056 | |
| LA QUINTA | | 5001 EAST HWY 80 | | | ODESSA | TX | 79761-3510 | |
| LA QUINTA | | 502 S ACCESS RD | | | LONGVIEW | TX | 75602 | |
| LA QUINTA | | 5155 I 37 N | | | CC | TX | 78408 | |
| LA QUINTA | | 521 WEST UNIVERSITY PKWY | | | OREM | UT | 84058 | |
| LA QUINTA | | 5241 SAN ANTONIO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| LA QUINTA | | 5316 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | |
| LA QUINTA | | 5375 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| LA QUINTA | | 5501 TINKER DIAGONAL | | | DEL CITY | OK | 73115 | |
| LA QUINTA | | 5634 MERCHANTS CENTER BLVD | | | KNOXVILLE | TN | 37912 | |
| LA QUINTA | | 5781 CAMPUS CT | | | HAZELWOOD | MO | 63042 | |
| LA QUINTA | | 5900 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70003 | |
| LA QUINTA | | 5922 NORTHWEST FREEWAY | | | SAN ANTONIO | TX | 78201 | |
| LA QUINTA | | 6 GATEWAY BLVD | | | SAVANNAH | GA | 31419 | |
| LA QUINTA | | 6 NORTH BELT EAST | | | HOUSTON | TX | 77060 | |
| LA QUINTA | | 6068 MACON COVE | | | MEMPHIS | TN | 38134 | |
| LA QUINTA | | 607 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| LA QUINTA | | 6101 ILIFF RD NW | | | ALBUQUERQUE | NM | 87121 | |
| LA QUINTA | | 616 BRIARWOOD DR | | | JACKSON | MS | 39211 | |
| LA QUINTA | | 6187 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| LA QUINTA | | 6225 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| LA QUINTA | | 6404 E BROADWAY | | | TUCSON | AZ | 85710 | |
| LA QUINTA | | 6410 IH 35 NORTH | | | SAN ANTONIO | TX | 78218-4405 | |
| LA QUINTA | | 6530 E SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | |
| LA QUINTA | | 6530 SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | |
| LA QUINTA | | 665 N FREEWAY I 10 | | | TUCSON | AZ | 85745 | |
| LA QUINTA | | 6700 FINANCIAL CIR | | | SHREVEPORT | LA | 71129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 6801 TOWER RD | | | DENVER | CO | 80249 | |
| LA QUINTA | | 6805 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| LA QUINTA | | 6910 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23225 | |
| LA QUINTA | | 7015 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| LA QUINTA | | 7100 I 35 N | | | AUSTIN | TX | 78752 | |
| LA QUINTA | | 7160 N FRONTAGE RD | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 7190 W HAMPDEN AVE | | | LAKEWOOD | CO | 80227 | |
| LA QUINTA | | 7377 SIX FLAGS DR | | | AUSTELL | GA | 30168 | |
| LA QUINTA | | 7401 NW 36TH ST | | | MIAMI | FL | 33166 | |
| LA QUINTA | | 7500 US 19 NORTH | | | PINELLAS PARK | FL | 33781 | |
| LA QUINTA | | 7550 REMCON CIRCLE | | | EL PASO | TX | 79912 | |
| LA QUINTA | | 7625 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | |
| LA QUINTA | | 7881 I30 W AT CHERRY LN | | | FORT WORTH | TX | 76108 | |
| LA QUINTA | | 7900 NATIONS FORD RD | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 7920 BEDFORD EULESS RD | | | N RICHLAND HILLS | TX | 76180 | |
| LA QUINTA | | 7931 DAETWYLER DR | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 794 E I 10 SERVICE RD | | | SLIDELL | LA | 70461 | |
| LA QUINTA | | 800 S MERIDIAN | | | OKLAHOMA CITY | OK | 73108 | |
| LA QUINTA | | 812 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| LA QUINTA | | 816 BELTLINE HWY S I65 | | | MOBILE | AL | 36609 | |
| LA QUINTA | | 8201 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 8210 LOUISIANA CT | | | MERRILLVILLE | IN | 46410 | |
| LA QUINTA | | 825 N WATSON | | | ARLINGTON | TX | 76011 | |
| LA QUINTA | | 8255 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | |
| LA QUINTA | | 8701 TURNPIKE DR | | | WESTMINSTER | CO | 80030 | |
| LA QUINTA | | 8888 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | |
| LA QUINTA | | 902 DILLON RD | | | LOUISVILLE | CO | 80027 | |
| LA QUINTA | | 902 W GROVE AVE | | | MESA | AZ | 85210 | |
| LA QUINTA | | 909 HIDDEN RIDGE STE 600 | | | IRVING | TX | 75038 | |
| LA QUINTA | | 911 SOUTH 48TH ST | | | TEMPE | AZ | 85281 | |
| LA QUINTA | | 920 NW 69TH TERR | | | GAINESVILLE | FL | 32605 | |
| LA QUINTA | | 9461 LENEXA DR | | | LENEXA | KS | 66215 | |
| LA QUINTA | | 9570 W SAHARA | | | LAS VEGAS | NV | 89117 | |
| LA QUINTA | | 9902 GULF FREEWAY | | | HOUSTON | TX | 77034 | |
| LA QUINTA | | 999 WEST CYPRESS CREEK RD | | | FT LAUDERDALE | FL | 33309 | |
| LA QUINTA | | AIRPORT 0816 | 2116 YALE BLVD S E | | ALBUQUERQUE | NM | 87106 | |
| LA QUINTA | | PO BOX 1508 | | | SAN ANTONIO | TX | 78295-1508 | |
| LA QUINTA | | PO BOX 4409 | | | BRIDGETON | MO | 63044-0409 | |
| | | | | | | | | |
| LA QUINTA ALTAMONTE SPRINGS | | 150 S WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | |
| LA QUINTA DAYTONA BEACH | | 2725 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| LA QUINTA GRAND JUNCION | | 2761 CROSSROADS BLVD | | | GRAND JUNCTION | CO | 81506 | |
| LA QUINTA HOUSTON | | 17111 NORTH FREEWAY | | | HOUSTON | TX | 77090 | |
| LA QUINTA INN | | 1002 S EXPWY | | | HARLINGEN | TX | 78552 | |
| LA QUINTA INN | | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 1015 WEST PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 10150 AIRPORT PKY | | | KINGSPORT | TN | 37663 | |
| LA QUINTA INN | | 1060 GREENWOOD BLVD | | | LAKE MARY | FL | 32746 | |
| LA QUINTA INN | | 10829 E 41ST ST | | | TULSA | OK | 74146 | |
| LA QUINTA INN | | 11805 RESEARCH PKY | | | ORLANDO | FL | 32826 | |
| LA QUINTA INN | | 1225 N EXPRESSWAY | | | BROWNSVILLE | TX | 78520 | |
| LA QUINTA INN | | 150 BONITA RD | | | CHULA VISTA | CA | 91910 | |
| LA QUINTA INN | | 1625 W LOOP S | | | HOUSTON | TX | 77027 | |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 618207821 | |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 61820-7821 | |
| LA QUINTA INN | | 20 AIRPORT BLVD | | | SAN FRANCISCO | CA | 94080 | |
| LA QUINTA INN | | 2108 COULTER RD | | | AMARILLO | TX | 79106 | |
| LA QUINTA INN | | 2211 SUMMIT PARK LN | | | RALEIGH | NC | 27612 | |
| LA QUINTA INN | | 2333 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70808-2304 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 871104053 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110-4053 | |
| LA QUINTA INN | | 2510 W GREENWAY RD | | | PHOENIX | AZ | 85023 | |
| LA QUINTA INN | | 2745 AIRWAYS BLVD | | | MEMPHIS | TN | 38132 | |
| LA QUINTA INN | | 2824 S 188TH ST | | | SEATTLE | WA | 98188 | |
| LA QUINTA INN | | 2904 MELBOURNE BLVD | | | TAMPA | FL | 33605 | |
| LA QUINTA INN | | 309 PRESTON BLVD | | | BOSSIER CITY | LA | 71111 | |
| LA QUINTA INN | | 365 HWY 46 S | | | NEW BRAUNFELS | TX | 78130 | |
| LA QUINTA INN | | 3701 E FOWLER | | | TAMPA | FL | 33612 | |
| LA QUINTA INN | | 4105 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| LA QUINTA INN | | 4216 WASHINGTON ST | | | VICKSBURG | MS | 39180 | |
| LA QUINTA INN | | 4829 NORTHWEST EXPY | | | OKLAHOMA CITY | OK | 73132 | |
| LA QUINTA INN | | 4975 S VALLEY VIEW | | | LAS VEGAS | NV | 89118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA INN | | 570 RAPTOR RD | | | FRUITA | CO | 81521 | |
| LA QUINTA INN | | 5812 N I35 | | | AUSTIN | TX | 78751 | |
| LA QUINTA INN | | 601 AVE Q | | | LUBBOCK | TX | 79401 | |
| LA QUINTA INN | | 6140 GATEWAY E | | | EL PASO | TX | 79905 | |
| LA QUINTA INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| LA QUINTA INN | | 6260 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | |
| LA QUINTA INN | | 7001 S TUSON BLVD | | | TUCSON | AZ | 85706 | |
| LA QUINTA INN | | 7077 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| LA QUINTA INN | | 7101 CASCADE VALLEY CT | | | LAS VEGAS | NV | 89128 | |
| LA QUINTA INN | | 7750 N DAVIS HWY | | | PENSACOLA | FL | 32514-7557 | |
| LA QUINTA INN | | 8101 PETERS RD | | | PLANTATION | FL | 33324 | |
| LA QUINTA INN | | 850 HALM BLVD | | | SAN ANTONIO | TX | 78216 | |
| LA QUINTA INN | | 8555 BLANDING BLVD | | | JACKSONVILLE | FL | 32244 | |
| LA QUINTA INN & SUITES | | 10179 CHURCH RANCH WY | | | WESTMINSTER | CO | 80021 | |
| LA QUINTA INN & SUITES | | 118 US HWY 80 AT BELTLINE | | | MESQUITE | TX | 75149 | |
| LA QUINTA INNS | | 191 CRESCENT COMMONS | | | CARY | NC | 27511 | |
| LA QUINTA INNS | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LA QUINTA INNS INC | | 909 HIDDEN RDG STE 600 | | | IRVING | TX | 75038-3822 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH ST | | | MC ALLEN | TX | 785015022 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH ST | | | MC ALLEN | TX | 78501-5022 | |
| LA QUINTA ROCKWALL | | 689 EAST 1 H 30 | | | ROCKWALL | TX | 75087 | |
| LA QUINTA SCHAUMBURG | | 1730 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| LA QUINTA WICHITA | | 7700 EAST KELLOGG | | | WICHITA | KS | 67207 | |
| LA QUINTA, CITY OF | | LA QUINTA CITY OF | BUSINESS LICENSE DIV | PO BOX 1504 | LA QUINTA | CA | | |
| LA ROCCA, RACHELLE DENISE | | ADDRESS REDACTED | | | | | | |
| LA ROCCO, VICTOR | | 8807 MOHAWK WY | | | FAIR OAKS | CA | 95628 | |
| LA ROCCO, VICTOR | | ADDRESS REDACTED | | | | | | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 601941108 | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 60194-1108 | |
| LA ROSA, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | |
| LA ROSA, PETER | | 301 JEM AVE | | | POTTSTOWN | PA | 19464-0000 | |
| LA ROSSA ELECTRIC INC | | PO BOX 2402 | | | POUGHKEEPSIE | NY | 12603 | |
| LA RUBBER CO | | 2915 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| LA RUBBER CO | | DEPT LA 22097 | | | PASADENA | CA | 91185-2097 | |
| LA RUBBER CO | | PO BOX 23910 | 2915 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023-0910 | |
| LA RUBBER CO | | PO BOX 514738 | | | LOS ANGELES | CA | 90051-4738 | |
| LA RUE, WESLEY ALFRED | | ADDRESS REDACTED | | | | | | |
| LA SALLE, RALPH | | 2204 STONEWALL DR | | | MACUNGIE | PA | 18062 | |
| LA SCOLA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LA SHELLDA MAINTENANCE CORP | | 220 MAPLE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| LA SIERRA FIRE EQUIPMENT | | 729 W LACADEN | | | RIVERSIDE | CA | 92501 | |
| LA SIERRA FIRE EQUIPMENT | | PO BOX 70616 | | | RIVERSIDE | CA | 92513 | |
| LA SPINA, VERONICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LA TECH SERVICES | | 710 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| LA TORTILLA LOCA | | 18134 SHERMAN WY | | | RESEDA | CA | 91335 | |
| LA TOUCHE, DWAYNE A | | ADDRESS REDACTED | | | | | | |
| LA VACHE, ARIANA | | 3 FOREST ACRES DR APT C | | | BRADFORD | MA | 01835 | |
| LA VACHE, ARIANA | | ADDRESS REDACTED | | | | | | |
| LA VELLE, AUDREY | | 127 BROADWAY AVE NO 210 | | | SANTA MONICA | CA | 90401 | |
| LA VELLE, AUDREY | | C/O DURKIN ARTISTS AGENCY | 127 BROADWAY AVE NO 210 | | SANTA MONICA | CA | 90401 | |
| LA VENIA, ZACHARY | | 14 HENRY ST | | | RIVERSIDE | NJ | 08075 | |
| LA VENIA, ZACHARY | | ADDRESS REDACTED | | | | | | |
| LA VERNE, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | |
| LA VIEILLE MAISON | | 770 E PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | |
| LA VIOLETTE FLOWERS & GIFTS | | 2503K S MAIN | | | STAFFORD | TX | 77477 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 372220513 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 37222-0513 | |
| LA Z BOY FURNITURE GALLERIES | | 1791 CROSSROADS DR | | | ODENTON | MD | 21113 | |
| LA Z BOY FURNITURE GALLERY | | 651 ORCHARD ST STE 312 | | | NEW BEDFORD | MA | 02744 | |
| LA Z BOY INC | | 22835 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| LA Z BOY SHOWCASE SHOPPES | | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES | | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 721 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVE | | | GURNEE | IL | | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA, JULIE T | | ADDRESS REDACTED | | | | | | |
| LA, VINH PHU | | ADDRESS REDACTED | | | | | | |
| LAACK, RICKY ALLEN | | ADDRESS REDACTED | | | | | | |
| LAAKMANN, DANIEL | | | | | | TX | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAAKSO, KELSEY RENEE | | ADDRESS REDACTED | | | | | | |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 232040533 | |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 23204-0533 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | ACCT 5302567 | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 535475004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LABABIDI, AMER | | ADDRESS REDACTED | | | | | | |
| LABADIE, CARL | | ADDRESS REDACTED | | | | | | |
| LABADIE, JUSTIN ROBERT | | 18109 GREENSBORO ST | | | SPRING HILL | FL | 34610 | |
| LABADIE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LABADIE, MICHAEL JESSY | | ADDRESS REDACTED | | | | | | |
| LABADINI, KEVIN | | 29 FAIRVIEW DR | | | SOUTHBOROUGH | MA | 01772 | |
| LABAN, CAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LABAN, DANE SIAKI | | 1525 EVERGREEN AVE | | | FULLERTON | CA | 92835 | |
| LABAR, AARON RENE | | ADDRESS REDACTED | | | | | | |
| LABAR, HEATHER | | 935 SW HAMPTON CT APT NO 2 | | | BLUE SPRINGS | MO | 64015 | |
| LABAR, HEATHER | | ADDRESS REDACTED | | | | | | |
| LABAR, RYAN J | | ADDRESS REDACTED | | | | | | |
| LABARDA, KRISOPACIO M | | ADDRESS REDACTED | | | | | | |
| LABARGE JR, JOHN V | | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| LABARGE JR, JOHN V | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | |
| LABARGE, LOUIS E R | | 2854 FRONT ST | | | SLIDELL | LA | 70458 | |
| LABARGE, LOUIS E R | | ADDRESS REDACTED | | | | | | |
| LABARGE, MELISSA | | 5687 MINERVA DR | | | LAKE VIEW | NY | 14085 | |
| LABARGE, MELISSA S | | ADDRESS REDACTED | | | | | | |
| LABARR, DAVID | | ADDRESS REDACTED | | | | | | |
| LABASTIDA, CLAUDIA JACQUELINE | | PO BOX 124 | | | MONTCLAIR | CA | 91763 | |
| LABATE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| LABAUVE, ISAAC G | | ADDRESS REDACTED | | | | | | |
| LABAY, MALINDA | | 4528 STEMROSE WAY | | | LAS VEGAS | NV | 89122 | |
| LABAY, MALINDA | | ADDRESS REDACTED | | | | | | |
| LABBE, KYLE RAYMOND | | ADDRESS REDACTED | | | | | | |
| LABCORP | | PO BOX 2240 | | | BURLINGTON | NC | 272162240 | |
| LABCORP | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP OTS INC RCP | | PO BOX 12190 | | | BURLINGTON | NC | 27216-2190 | |
| LABCORP OTS INC RCP | | PO BOX 651024 | | | CHARLOTTE | NC | 282651024 | |
| LABEAU, SCOTT | | ADDRESS REDACTED | | | | | | |
| LABEL IT INC | | 10100 NORTHWEST 116TH WAY | | | MIAMI | FL | 33178 | |
| LABEL LINE LTD | | 5356 NC HIGHWAY 49 S | | | ASHEBORO | NC | 27205 | |
| LABEL SPECIALTIES INC | | 2501 TECHNOLOGY DR | | | LOUISVILLE | KY | 40299-6422 | |
| LABEL SPECIALTIES INC | | 8014 VINECREST AVE | | | LOUISVILLE | KY | 402228623 | |
| LABEL STABLE | | 102 WEST MAIN | | | ARDMORE | OK | 73401 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 074361811 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 07436-1811 | |
| LABELLA, SARA | | 123 CHURCH ST | | | GLEN ROCK | PA | 17327-1103 | |
| LABELLE | | 24546 TWENTY ONE MILE RD | | | MACOMB TWP | MI | 48042 | |
| LABELLE, BARBARA J | | 5704 DRAYTON DR | | | GLEN ALLEN | VA | 23060 | |
| LABELLE, BARBARA J | | ADDRESS REDACTED | | | | | | |
| LABELLE, BRIAN R | | 305 PROSPECT ST | 2 | | BINGHAMTON | NY | 13905 | |
| LABELLE, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| LABELLE, JAMES GRANT | | 59466 HICKORY RD | | | SOUTH BEND | IN | 46614 | |
| LABELLE, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| LABELLE, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| LABELLE, ROBERT WILLIAM | | 5704 DRAYTON DR | | | GLEN ALLEN | VA | 23060 | |
| LABELLE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 606460402 | |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABELS DIRECT INC | | 684 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | |
| LABENSKI, ROBERT | | 145 STEELE RD | | | W HARTFORD | CT | 06119-1047 | |
| LABICHE PLUMBING INC | | 200 CANAL ST | | | METAIRE | LA | 70005 | |
| LABICHE, MABLE CATHY | | ADDRESS REDACTED | | | | | | |
| LABIGANG, DEREK LYNN | | 6 ANNE ST | | | HATTIESBURG | MS | 39402 | |
| LABIGANG, DEREK LYNN | | ADDRESS REDACTED | | | | | | |
| LABINE, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| LABITAD, GIBSON | | ADDRESS REDACTED | | | | | | |
| LABOARD, LATONIA | | 2803 TURLEY PL APT 6 | | | MIDWEST CITY | OK | 73110 | |
| LABOISSONNIERE, AMANDA MARIE | | 122 BELMONT AVE | | | NILES | OH | 44446 | |
| LABOISSONNIERE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| LABOMBARD, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| LABOMBARD, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LABONTE ENTERPRISES, BOBBY | | 403 INTERSTATE DR | | | HIGH POINT | NC | 27263 | |
| LABONTE, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABONTE, DERREK | | ADDRESS REDACTED | | | | | | |
| LABONTE, JAY | | ADDRESS REDACTED | | | | | | |
| LABONTE, LAURIE | | 129 THOMPSON | | | PALMER | MA | 01069 | |
| LABONTE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| LABONTE, NICHOLAS ROBERT | | 157 WOLCOTT ST | | | PORTLAND | ME | 04102 | |
| LABONTE, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| LABONVILLE, ADAM SCOTT | | 30 WILDER ST | 0 | | NASHUA | NH | 03060 | |
| LABOR & INDUSTRIES, DEPT OF | | PO BOX 44460 | | | OLYMPIA | WA | 98504 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44289 | CLAIM COLLECTIONS | | OLYMPIA | WA | 98504-4289 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | |
| LABOR CONNECTION | | PO BOX 60000 FILE 73439 | | | SAN FRANCISCO | CA | 94160-3439 | |
| LABOR CONNECTION | | PO BOX 60000 | FILE 73375 | | SAN FRANCISCO | CA | 94160-3375 | |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 852441205 | |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 85244-1205 | |
| LABOR FINDERS | | PO BOX 71474 | | | CHARLESTON | SC | 29405 | |
| LABOR FINDERS GREENSBORO | | PO BOX 5023 | | | GREENSBORO | NC | 27435 | |
| LABOR FORCE | | PO BOX 11099 | C/O NORWEST BUSINESS CREDIT | | DENVER | CO | 80211 | |
| LABOR FORCE | | PO BOX 11099 | | | DENVER | CO | 80211 | |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297 | |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297-0375 | |
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR | STE 112 | | HOUSTON | TX | 77090 | |
| LABOR LAW POSTER SERVICE | | 1740 H DELL RANGE BLVD | STE 306 | | CHEYENNE | WY | 82009-4946 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD 14 | | | LANSING | MI | 48917 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD DR 14 | | | LANSING | MI | 48917-2460 | |
| LABOR ON DEMAND | | 841 MINNESOTA AVE | BENJAMIN KEIP | | KANSAS CITY | KS | 66101 | |
| LABOR ON DEMAND | | PO BOX 24175 | BENJAMIN KEIP | | CHATTANOOGA | TN | 37422-4175 | |
| LABOR PROS | | PO BOX 26184 | | | KANSAS CITY | MO | 64196 | |
| LABOR PROS | | 11525 E 24 HWY | | | INDEPENDENCE | MO | 64054 | |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | ST CHARLES | MD | 63301 | |
| LABOR READY | | BRANCH 681 INKSTER | | | PITTSBURGH | PA | 152641034 | |
| LABOR READY | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABOR READY | | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY | | PO BOX 676412 | BRANCH 1241 KENNER | | DALLAS | TX | 75267-6412 | |
| LABOR READY | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY | | PO BOX 820145 | BRANCH 1468 EDISON NJ | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY | | PO BOX 891704 | BRANCH 135 KANSAS CITY | | DALLAS | TX | 75389-1704 | |
| LABOR READY | | PO BOX 969 | C/O FMI | | MINOT | ND | 58702-0969 | |
| LABOR STAFFING INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190 | |
| LABOR, JULIANN CATHRYN | | ADDRESS REDACTED | | | | | | |
| LABOR, JULIANN CATHRYN | | PO BOX 271 | | | COLMAR | PA | 18915 | |
| LABOR, RENE | | ADDRESS REDACTED | | | | | | |
| LABORATORY CO RPORATION OF A | | ERICA | PO BOX 2210 | | BURLINGTON | NC | 27216 | |
| LABORDE, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| LABORDE, JOHNATHAN | | 248 DEBUYS RD APT NO 124 | | | BILOXI | MS | 39531 | |
| LABORDE, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| LABORDE, MADELINE | | ADDRESS REDACTED | | | | | | |
| LABORIEL, LEONARD | | ADDRESS REDACTED | | | | | | |
| LABORS OF LOVE INC | | 2532 HAWTHORNE DR NE | | | ATLANTA | GA | 30345 | |
| LABOSSIERE, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| LABOUEF, JEFF RYAN | | ADDRESS REDACTED | | | | | | |
| LABOVE, JAMIE | | 5859 TOM HEBERT RD LOT 31 | | | LAKE CHARLES | LA | 70607-0000 | |
| LABOVE, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| LABOY JR, JULIO L | | 149 ALBION AVE 2ND FLO | | | PATERSON | NJ | 07502 | |
| LABOY, ERICE | | ADDRESS REDACTED | | | | | | |
| LABOY, ERICE | | 12 10 117 ST | | | COLLEGE POINT | NY | 11356-0000 | |
| LABOY, LUIS ENRIQUE | | 955 OXBOW RD | 1 | | ORANGE | MA | 01364 | |
| LABOY, MATHEW | | ADDRESS REDACTED | | | | | | |
| LABOY, RAFAEL | | ADDRESS REDACTED | | | | | | |
| LABOY, STEVEN | | ADDRESS REDACTED | | | | | | |
| LABRA, VICTOR | | 4439 CLIFFORD RD | | | BROWNSBURG | IN | 46112-8534 | |
| LABRADA, ALBERTO | | ADDRESS REDACTED | | | | | | |
| LABRADA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LABRADO, MARTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LABRADOR, ERICA VICTORIA | | ADDRESS REDACTED | | | | | | |
| LABRADOR, MELLISA RIRAO | | ADDRESS REDACTED | | | | | | |
| LABRAM, DANIEL LAWSON | | 450 MICKLEY RUN E | | | WHITEHALL | PA | 18052 | |
| LABRAM, DANIEL LAWSON | | ADDRESS REDACTED | | | | | | |
| LABRAM, YVONNE | | 450 MICKLEY RUN | E | | WHITEHALL | PA | 18052 | |
| LABRANCH, LATANYA ARD | | PO BOX 872379 | | | NEW ORLEANS | LA | 70187 | |
| LABRANCHE, WALTER FEEDNEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABRECHE, JOHN | | 6076 ROUND TOWER LANE | | | DUBLIN | OH | 43017 | |
| LABRECQUE JR, MARK PAUL | | ADDRESS REDACTED | | | | | | |
| LABRECQUE, ADRIENNE MARIE | | ADDRESS REDACTED | | | | | | |
| LABRECQUE, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| LABRIE, BRYANT MATTHEW | | ADDRESS REDACTED | | | | | | |
| LABRIE, JON ROBERT | | ADDRESS REDACTED | | | | | | |
| LABRIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LABRIE, SANDY | | 10703 KEWBRIDGE CT | | | RICHMOND | VA | 23236 | |
| LABRIE, SANDY | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | |
| LABRIE, SANDY L | | ADDRESS REDACTED | | | | | | |
| LABRIOLA, CHRIS | | ADDRESS REDACTED | | | | | | |
| LABRIOLA, MICHAEL A | | 5704 N ORIOLE AVE APT 2C | | | CHICAGO | IL | 60631-2269 | |
| LABRIOLA, SHAWN R | | ADDRESS REDACTED | | | | | | |
| LABROZZI, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LABRUSCIANO, NATHAN | | 2135 BASSWOOD DR | | | LAFAYETTE HILL | PA | 19444 | |
| LABRUSCIANO, NATHAN | | ADDRESS REDACTED | | | | | | |
| LABTEC ENTERPRISES INC | | PO BOX 5037 | UNIT 94 | | PORTLAND | OR | 97208 | |
| LABUDA, JACOB MARK | | ADDRESS REDACTED | | | | | | |
| LABUE, JASON | | ADDRESS REDACTED | | | | | | |
| LABUN, JAN | | 841 HARTFORD LANE | | | BOLINGBROOK | IL | 60440 | |
| LABUNSKI, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| LABURNUM INVESTMENT LLC | | 50 PUBLIC SQUARE STE 1340 | CO FOREST CITY COMMERCIAL GROUP | | CLEVELAND | OH | 44113-2204 | |
| LABYRINTH CORP | | 541 S HONEYSUCKLE LN | | | GILBERT | AZ | 85296-2305 | |
| LACAGNINA, CHRISTINE ELAINE | | 210 NORVA AVE | | | FREDERICK | MD | 21701 | |
| LACAGNINA, CHRISTINE ELAINE | | ADDRESS REDACTED | | | | | | |
| LACARBIERE, KENDRA | | ADDRESS REDACTED | | | | | | |
| LACASSE, DAVID | | 12770 BELLROSE CT | | | VICTORVILLE | CA | 92392 | |
| LACASSE, THOMAS | | 622 RED ROBIN RD | | | SEFFNER | FL | 33584 | |
| LACASSE, THOMAS | | 927 NW 254TH DR | | | NEWBERRY | FL | 326693512 | |
| LACAVARO, MARION J | | 252 BIRCHWOOD DR | | | WEST CHESTER | PA | 19380-7332 | |
| LACAYO, ANA SOFIA | | ADDRESS REDACTED | | | | | | |
| LACAYO, ARMANDO J | | ADDRESS REDACTED | | | | | | |
| LACAYO, CHRIS R | | ADDRESS REDACTED | | | | | | |
| LACAYO, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| LACAYO, RONNIE | | 8730 NW 142 ST | | | MIAMI LAKES | FL | 33018-0000 | |
| LACAYO, RONNIE JAVIER | | ADDRESS REDACTED | | | | | | |
| LACAZE, JOHN | | 15260 SE 15TH ST | | | CHOCTAW | OK | 73020 7043 | |
| LACDAN, JEFF | | 1880 LONGBOAT DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| LACDAN, JEFF | | ADDRESS REDACTED | | | | | | |
| LACERDA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| LACERENZA, TAYLER RAE | | ADDRESS REDACTED | | | | | | |
| LACEWELL JR , CARL | | 12507 W GLENROSA DR | | | LITCHFIELD PARK | AZ | 85340 | |
| LACEWELL JR , CARL E | | 12507 W GLENROSA DR | | | LITCHFIELD PARK | AZ | 85340 | |
| LACEWELL JR , CARL E | | ADDRESS REDACTED | | | | | | |
| LACEWELL, ERIC | | 722 EVERGREEN CHRUCH RD | | | DELCO | NC | 28436 | |
| LACEWELL, ERIC D | | ADDRESS REDACTED | | | | | | |
| LACEWELL, WARREN | | 32 JUDSON ST | 5A | | EDISON | NJ | 08837 | |
| LACEWELL, WARREN | | ADDRESS REDACTED | | | | | | |
| LACEY D RYAN | | 2416 MOON HARBOR WAY | | | MIDDLEBURG | FL | 32068-4239 | |
| LACEY T KEMP | KEMP LACEY T | 6411 G HANOVER CROSSING DR | | | MECHANICSVILLE | VA | 23111-3951 | |
| LACEY, ALFREDA A | | 242 ARROWHEAD ST | | | PARK FOREST | IL | 60466-1438 | |
| LACEY, BRANDON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LACEY, CHRIS D | | 2160 JUGDE FRAN JAMIESON | 205 | | VIERA | FL | 32940 | |
| LACEY, CHRIS D | | ADDRESS REDACTED | | | | | | |
| LACEY, D | | 1765 PASADENA DR | | | ABILENE | TX | 79601-6261 | |
| LACEY, ELIZABETH JANELL | | ADDRESS REDACTED | | | | | | |
| LACEY, JAMETRIC SHANETTE | | ADDRESS REDACTED | | | | | | |
| LACEY, JOSH | | ADDRESS REDACTED | | | | | | |
| LACEY, MICHAEL JOHN | | 2050 GYRO DR | | | WINSTON SALEM | NC | 27127 | |
| LACEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LACEY, NILES JORDAN | | 6649 NORTH FARM RD 175 | | | SPRINGFIELD | MO | 65803 | |
| LACEY, PAUL HENRY | | 215 CLOWER RD | | | MEMPHIS | TN | 38109 | |
| LACEY, PAUL HENRY | | ADDRESS REDACTED | | | | | | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | FAIRFIELD | CA | 94533 | |
| LACEY, SAMANTHA JAYNE | | 2525 OCEAN AVE | | | RONKONKOMA | NY | 11779 | |
| LACEY, SAMANTHA JAYNE | | ADDRESS REDACTED | | | | | | |
| LACH, DIANE | | 1943 APPALOOSA DR | | | NAPERVILLE | IL | 60565 | |
| LACH, KEVIN ANDREW | | 4667 WEBSTER WAY | | | ACWORTH | GA | 30101 | |
| LACH, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| LACH, SOKLY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACHANCE APPLIANCE SERVICE | | 37 PULLMAN ST | | | MANCHESTER | NH | 03103 | |
| LACHANCE, KEITH ALAN | | ADDRESS REDACTED | | | | | | |
| LACHAPELLE CREDIT SERVICE INC | | PO BOX 1653 | | | GREEN BAY | WI | 54305 | |
| LACHAPELLE, SARAH EMMA | | ADDRESS REDACTED | | | | | | |
| LACHARITE, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LACHENEY, ASHLEY YVONNE | | 1737 ROSEMONT | | | MESQUITE | TX | 75149 | |
| LACHENEY, ASHLEY YVONNE | | ADDRESS REDACTED | | | | | | |
| LACHENEY, DANIEL RAY | | 3005 CONCORDE DR | | | MESQUITE | TX | 75150 | |
| LACHENEY, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| LACHER, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| LACHETA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LACHHMAN, AVINISH VAYU | | 13144 PARDEE RD | | | TAYLOR | MI | 48180 | |
| LACHHMAN, AVINISH VAYU | | ADDRESS REDACTED | | | | | | |
| LACHHWANI, DINESH S | | ADDRESS REDACTED | | | | | | |
| LACHIN, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| LACHLAN, MACLEAN | | 83335 87 ASH AVE | | | L O | OR | 97035-0000 | |
| LACHMAN, DANIEL TODD | | ADDRESS REDACTED | | | | | | |
| LACHMAN, MARLON LEON | | 10544 FLATLANDS 4TH ST | | | BROOKLYN | NY | 11236 | |
| LACHMAN, MARLON LEON | | ADDRESS REDACTED | | | | | | |
| LACHMANEN, STEVEN | | ADDRESS REDACTED | | | | | | |
| LACHMANN, RODNEY | | ADDRESS REDACTED | | | | | | |
| LACHMENAR, TARAMATIE SHERMILLA | | 73 GALE ST | | | MALDEN | MA | 02145 | |
| LACHNEY, KEVIN P | | 18319 CAPE BAHAMAS | | | NASSAU BAY | TX | 77058 | |
| LACHNEY, KEVIN P | | ADDRESS REDACTED | | | | | | |
| LACHNIET, BRIAN DALE | | ADDRESS REDACTED | | | | | | |
| LACHOWSKI, WALTER | | 2118 CLERMONT NE | | | WARREN | OH | 44483 | |
| LACIE, BRYAN TYMOTHY | | 6606 E 30TH ST | | | TULSA | OK | 74129 | |
| LACILLADE, JASON | | ADDRESS REDACTED | | | | | | |
| LACILLADE, JASON | | P O BOX 1764 | | | MORRO BAY | CA | 93443 | |
| LACINA, ERIC MICHAEL | | 1601 HOLLEMAN DR | | | COLLEGE STATION | TX | 77840 | |
| LACINA, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LACIVITA, JOEL ANDREW | | ADDRESS REDACTED | | | | | | |
| LACK JOHN | | 13901 AUTUMN WOODS RD | | | MIDLOTHIAN | VA | 23112 | |
| LACK, GRACE | | 3500 W 6875 S | | | WEST JORDAN | UT | 84084 | |
| LACK, JOHN | | 13901 AUTUMN WOODS RD | | | MIDLOTHIAN | VA | 23112 | |
| LACKAWANNA COUNTY CHEIF CLERK | | COURT OF COMMON PLEAS CRIMINAL | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY CHEIF CLERK | | LACKAWANNA COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY DOM REL SEC | | PO BOX 428 | | | SCRANTON | PA | 18501-0428 | |
| LACKAWANNA COUNTY REG OF WILLS | | 200 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER | | AUTHORITY | P O BOX 9068 | | DICKSON CITY | PA | 18519 | |
| LACKAWANNA RIVER BASIN SEWER | | P O BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LACKENBACH, CARA MARISSA | | 73 HAROLD DR | | | NEWINGTON | CT | 06111 | |
| LACKENBACH, CARA MARISSA | | ADDRESS REDACTED | | | | | | |
| LACKERDAS, GUS GEORGE | | 920 SYCAMORE AVE | 26 | | VISTA | CA | 92081 | |
| LACKERDAS, GUS GEORGE | | ADDRESS REDACTED | | | | | | |
| LACKEY APPRAISAL CO , KEN | | 2710 82ND ST | | | LUBBOCK | TX | 79423 | |
| LACKEY, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| LACKEY, DERRICK A | | 3630 ORKNEY RD | APT B | | MOUNTVILLE | PA | 17554 | |
| LACKEY, DERRICK A | | ADDRESS REDACTED | | | | | | |
| LACKEY, JOAN | | 12345 E DEL NORTE | | | YUMA | AZ | 85367 | |
| LACKEY, JOSH | | ADDRESS REDACTED | | | | | | |
| LACKEY, LANDON J | | 3906 86TH | | | LUBBOCK | TX | 79423 | |
| LACKEY, LANDON J | | ADDRESS REDACTED | | | | | | |
| LACKEY, NATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| LACKEY, ROGER | | 6802 MUDDY CREEK RD | | | HIGH POINT | NC | 27263 | |
| LACKEY, RYAN WESLEY | | 917 CORONADO | | | COST MESA | CA | 92626 | |
| LACKEY, RYAN WESLEY | | ADDRESS REDACTED | | | | | | |
| LACKNER CUSTOM SIGN & SERVICE | | PO BOX 219 | | | WEST CHESTER | OH | 45071-0219 | |
| LACKNER, JASON | | 802 COMMONS DR | | | GENEVA | IL | 601342520 | |
| LACKNER, JASON M | | ADDRESS REDACTED | | | | | | |
| LACKNER, JEROMY | | ADDRESS REDACTED | | | | | | |
| LACKORE, RYAN EVAN | | ADDRESS REDACTED | | | | | | |
| LACKOWITZ, MICHAEL R | | 2417 ANNETO DR | | | POTTSTOWN | PA | 19464 | |
| LACKOWITZ, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| LACKS, CAROL A | | ADDRESS REDACTED | | | | | | |
| LACLAIR, DAVID LOREN | | 78 BARRINGTON COURT | 201 | | BRIDGEPORT | WV | 26330 | |
| LACLAIR, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | |
| LACLEDE GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | ST  LOUIS | MO | 63101 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| LACO, ANTHONY B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACOMBE, ANGELA SUE | | ADDRESS REDACTED | | | | | | |
| LACOMBE, KYLE LEE | | ADDRESS REDACTED | | | | | | |
| LACOMBE, MARK A | | ADDRESS REDACTED | | | | | | |
| LACOMMARE, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LACON, NATHANIEL MARK | | 1189 E 229TH ST DR | NO 3A | | BRONX | NY | 10466 | |
| LACON, NATHANIEL MARK | | ADDRESS REDACTED | | | | | | |
| LACONTE, JAMES | | 4916 21ST WAY E | | | BRADENTON | FL | 34203 | |
| LACONTE, JAMES T | | ADDRESS REDACTED | | | | | | |
| LACONTO, JUSTIN PAUL | | 10 ROCKINGHAM PL | | | WORCESTER | MA | 01604 | |
| LACONTO, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| LACONTORA, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LACORE, ERIC H | | ADDRESS REDACTED | | | | | | |
| LACOSS JR , SCOTT DARREN | | ADDRESS REDACTED | | | | | | |
| LACOSSE, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| LACOSTE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LACOSTE, WADE | | 2523 BAYOU DULARGE RD | | | THERIOT | LA | 70397 | |
| LACOUR, AYANNA | | 5000 HARBOUR LAKE DR | | | GOOSE CREEK | SC | 29445-0000 | |
| LACOUR, JACQUES PHILLIPE | | ADDRESS REDACTED | | | | | | |
| LACOURSIERE, BRIAN | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071 | |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | |
| LACOURSIERE, BRIAN L | | ADDRESS REDACTED | | | | | | |
| LACOURSIERE, JASON EUGENE | | ADDRESS REDACTED | | | | | | |
| LACOURSIERE, THADDEUS | | ADDRESS REDACTED | | | | | | |
| LACOURT, MIGUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| LACOUTURE, SCOTT C | | 9 WOODLAND ST | | | WHITINSVILLE | MA | 01588 | |
| LACROIX, BRADLEY ERIC | | ADDRESS REDACTED | | | | | | |
| LACROIX, BRENT E | | ADDRESS REDACTED | | | | | | |
| LACROIX, CHRIS RAYMOND | | 126 DRAKEWOOD DR | | | COLUMBIA | SC | 29212 | |
| LACROIX, DANIEL JEREMIAH | | 491 CLINTON | | | WYANDOTTE | MI | 48182 | |
| LACROIX, DANIEL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| LACROIX, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| LACROIX, JASON MICHAEL | | 3055 GOLDEN DR | | | SLIDELL | LA | 70460 | |
| LACROIX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LACROIX, JAVON | | ADDRESS REDACTED | | | | | | |
| LACROIX, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LACROIX, JOHN | | 22111 NEWPORT AVE | SPC 126 | | GRAND TERRACE | CA | 923134310 | |
| LACROIX, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| LACROIX, KARA AUDREY | | 127 SOUTH ST | | | ASHLAND | MA | 01721 | |
| LACROIX, KARA AUDREY | | ADDRESS REDACTED | | | | | | |
| LACROIX, KENNETH | | 63 HESPER ST | | | SAUGUS | MA | 01906-0000 | |
| LACROIX, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| LACROIX, MARCUS LOUIS | | ADDRESS REDACTED | | | | | | |
| LACROIX, SARAH FAE | | ADDRESS REDACTED | | | | | | |
| LACROIX, STEVE D | | ADDRESS REDACTED | | | | | | |
| LACROIX, TIMOTHY MICHAEL | | 38 BROOKLAWN PKW | | | SHREWSBURY | MA | 01545 | |
| LACROIX, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | |
| LACROSSE, RYAN | | 33 ANDERSON AVE | | | MIDDLEBORO | MA | 02346 | |
| LACSON, MAGUN CHUA | | 220 NEEDLE PARK DR | | | CARY | NC | 27513 | |
| LACSON, MAGUN CHUA | | ADDRESS REDACTED | | | | | | |
| LACTC | | 17785 CENTER COURT DR N | ATTN DIST ACCT | | CERRITOS | CA | 90703-8575 | |
| LACUESTA, ALFONSO | | 2170 E CHAPMAN AVE | | | FULLERTON | CA | 92832-0000 | |
| LACUESTA, ALFONSO TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LACY, ALEXIS RAE | | ADDRESS REDACTED | | | | | | |
| LACY, ANNETTE R | | 2315 THATCHER ST | | | WILMINGTON | DE | 19802 | |
| LACY, ANNETTE R | | ADDRESS REDACTED | | | | | | |
| LACY, ASHLEY G | | ADDRESS REDACTED | | | | | | |
| LACY, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LACY, BENJAMINROBERT | | 3175 E VALLEY WATER MILL 4907 | | | SPRINGFIELD | MO | 65803-0000 | |
| LACY, DAJA ANTANINA | | 5601 HANDEL CT | D | | RICHMOND | VA | 23234 | |
| LACY, DAJA ANTANINA | | ADDRESS REDACTED | | | | | | |
| LACY, EDWIN V | | 1401 WILLARD AVE | | | ALTON | IL | 62002 | |
| LACY, EDWIN V | | ADDRESS REDACTED | | | | | | |
| LACY, JUDD PATRICK | | ADDRESS REDACTED | | | | | | |
| LACY, JUSTIN ERNEST IV | | ADDRESS REDACTED | | | | | | |
| LACY, KIM SUZANNE | | 800 31ST ST | APT 707 | | TUSCALOOSA | AL | 35401 | |
| LACY, KIM SUZANNE | | ADDRESS REDACTED | | | | | | |
| LACY, MARLYNN OMRI | | ADDRESS REDACTED | | | | | | |
| LACY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LACY, MITCHELL | | 4416 SALISBURY RD G | | | CHARLOTTE | NC | 28226-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACY, NICK CHARLES | | 912 AIMTREE | | | SCHAUMBURG | IL | 60194 | |
| LACY, NICK CHARLES | | ADDRESS REDACTED | | | | | | |
| LACY, REX | | 1414 N MERIDIAN RD | | | MERIDIAN | ID | 00008-3642 | |
| LACY, REX A | | ADDRESS REDACTED | | | | | | |
| LACY, RICHIE | | 7901 AIRPORT RD | | | QUINTON | VA | 231412410 | |
| LACY, RICHIE | | ADDRESS REDACTED | | | | | | |
| LACY, RYAN W | | ADDRESS REDACTED | | | | | | |
| LACY, SHAWN ELIOT | | ADDRESS REDACTED | | | | | | |
| LACY, TIM | | 5015 TIMBER LN | | | MCFARLAND | WI | 53558-0000 | |
| LACY, TIM | | ADDRESS REDACTED | | | | | | |
| LACY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LACZ, KORDIAN | | 30 BROOKSIDE CT | | | COPIAGUE | NY | 11726 | |
| LACZ, KORDIAN | | ADDRESS REDACTED | | | | | | |
| LACZYNSKI, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAD REPORTING CO INC | | 16221 WHITEHAVEN RD | | | SILVER SPRING | MD | 20906 | |
| LADALARDO, GERARD | | 45127 WILLOMICK | | | TEMECULA | CA | 92592 | |
| LADCAL LLC | | 3845 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-8220 | |
| LADD COMPANY PHOTOGRAPHY | | PO BOX 2492 | | | BELLAIRE | TX | 77402 | |
| LADD ELECTRONICS | | 17 E MAIN ST | | | NELLISTON | NY | 13410 | |
| LADD ELECTRONICS | | PO BOX 262 | 17 EAST MAIN ST | | NELLISTON | NY | 13410 | |
| LADD JR , FLOYD R | | 875 EGYPTIAN HILLS DR | | | CREAL SPRINGS | IL | 62922 | |
| LADD JR , FLOYD R | | ADDRESS REDACTED | | | | | | |
| LADD, ARLENE M | | 1230 W 76TH ST APT 104 | | | CHICAGO | IL | 60620-3732 | |
| LADD, HILARY | | ADDRESS REDACTED | | | | | | |
| LADD, JAMES MATTHEW | | 854 JAVELLO RD | | | SPRINGDALE | AR | 72762 | |
| LADD, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| LADD, LAURIE JEAN | | 622 KING ST | | | MT PLEASANT | SC | 29464 | |
| LADD, MARY | | 2607 SEPVIVA ST | | | PHILADELPHIA | PA | 19125-1802 | |
| LADD, NANCY | | 22558 6TH ST | | | HAYWARD | CA | 94541 | |
| LADD, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| LADD, SAMANTHA LYNNE | | ADDRESS REDACTED | | | | | | |
| LADD, TERRI D | | ADDRESS REDACTED | | | | | | |
| LADD, TRAVIS A | | ADDRESS REDACTED | | | | | | |
| LADDUSAW, JUSTIN EUGENE | | 1760 LOGANBERRY ST | | | WOODLAND | WA | 98674 | |
| LADDUSAW, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | |
| LADEAU, ROBERT ERROL | | ADDRESS REDACTED | | | | | | |
| LADEN, MARSHAL SARA | | PO BOX 3634 | | | BRIDGEPORT | CT | 06605 | |
| LADEN, STEPHEN JOHN | | 4801 IRVING BLVD NWUNIT | 4301 | | ALBUQUERQUE | NM | 87114 | |
| LADEN, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | |
| LADEN, SUSAN | | 1107 WATERFORD DR | | | RICHMOND | VA | 23229 | |
| LADENDORF, DEREK MARSHALL | | ADDRESS REDACTED | | | | | | |
| LADER, ADAM GENE | | ADDRESS REDACTED | | | | | | |
| LADERER, WILLIAM E | | 2317 VETERANS BLVD STE 6 | | | KENNER | LA | 70062 | |
| LADESCO INC | | 150 DOW ST TOWER 2 | | | MANCHESTER | NH | 03106 | |
| LADHANI, ASIF | | ADDRESS REDACTED | | | | | | |
| LADICOM INC | | 11316 W 80TH ST | | | LENEXA | KS | 66214 | |
| LADIN, BARRY | | 10130 DURYEA DR | | | RICHMOND | VA | 23235 | |
| LADIN, JOSHUA JASON | | ADDRESS REDACTED | | | | | | |
| LADISA, LUIGI | | ADDRESS REDACTED | | | | | | |
| LADMIRAULT, ARINIQUE DESHONAY | | ADDRESS REDACTED | | | | | | |
| LADMIRAULT, TIARRA MONET | | ADDRESS REDACTED | | | | | | |
| LADNER, ALEX BENJAMIN | | 1138 RICHELIEU | | | HOUSTON | TX | 77018 | |
| LADNER, ALEX BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LADNER, ALYCIA MARIE | | ADDRESS REDACTED | | | | | | |
| LADNER, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| LADNER, JESSE MORGAN | | 12115 THREE RIVERS RD | | | GULFPORT | MS | 39503 | |
| LADNER, JESSE MORGAN | | ADDRESS REDACTED | | | | | | |
| LADNER, JOHN MARCUS | | ADDRESS REDACTED | | | | | | |
| LADNER, SHANNA MAELYNDA | | ADDRESS REDACTED | | | | | | |
| LADNIER, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LADONNA SHUTTLEWORTH | | 9911 PIPPIN ST | | | OAKLAND | CA | 94603 | |
| LADOTUN, OLADENI SAHEED | | ADDRESS REDACTED | | | | | | |
| LADOW, NATHANAEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| LADREYT, ALLISON MARY | | ADDRESS REDACTED | | | | | | |
| LADRIGAN, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| LADSON, HOWARD M | | ADDRESS REDACTED | | | | | | |
| LADSON, RASHAD JAMAL | | ADDRESS REDACTED | | | | | | |
| LADUE, JACQUELINE SARAH | | ADDRESS REDACTED | | | | | | |
| LADUE, LACEY E | | 37 VAUGHN ST | | | GARDNER | MA | 01440 | |
| LADUKE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LADUNA III, PHILOMENO TIMITHIO | | ADDRESS REDACTED | | | | | | |
| LADY APPRAISAL, MICHAEL C | | 36 S PENNSYLVANIA ST STE 720 | | | INDIANAPOLIS | IN | 462043632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LADY APPRAISAL, MICHAEL C | | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159 | |
| LADY LAKE, TOWN OF | | LADY LAKE TOWN OF | 409 FENNELL BLVD | | LADY LAKE | FL | 32159-3759 | |
| LADYKO, MARK | | 7 SUMMER COURT WYNDWOOD | | | EAST WINDSOR | CT | 06088 | |
| LADYSMITH WOMENS AUXILIARY | | 21308 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| LADZEKPO, ZEWUZE KODZO | | 2600 WESTRIDGE ST | 312 | | HOUSTON | TX | 77054 | |
| LADZEKPO, ZEWUZE KODZO | | ADDRESS REDACTED | | | | | | |
| LADZYGA, IRINA A | | ADDRESS REDACTED | | | | | | |
| LAEDTKE, ALEX JAMES | | 935 TIMBER PASS | | | BROOKFIELD | WI | 53045 | |
| LAEDTKE, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| LAETTNER, MARGARET ELLEN | | 2990 LASSITER RD | | | MARIETTA | GA | 30062-5136 | |
| LAFALAM, KIRT | | ADDRESS REDACTED | | | | | | |
| LAFATA, EDITH | | 30 SHANGRILA DR | | | BLOOMSBURG | PA | 17815 | |
| LAFATA, STEPHANIE ANN | | 14194 CAVELL ST | | | LIVONIA | MI | 48154 | |
| LAFATA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| LAFAVE, ARLO R | | 803 ROCKHURST DR | | | MANCHESTER | MO | 63021 | |
| LAFAVE, ARLO R | | ADDRESS REDACTED | | | | | | |
| LAFAYETTE BUSINESS MACHINES | | 211 HOPE MILLS RD | PO BOX 43904 | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE BUSINESS MACHINES | | PO BOX 43904 | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE CITY | ATTN   LORI FIEGENBAUM | COLLECTOR | P O  BOX 355 | | LEXINGTON | MO | 64067 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY | | FELONY RECORDS | LAFAYETTE COUNTY COURTHOUSE | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | LAFAYETTE COUNTY COURTHOUSE | | | OXFORD | MS | 38655 | |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE GLASS CO INC | | 2841 TEAL RD | | | LAFAYETTE | IN | 47905-2232 | |
| LAFAYETTE JOURNAL & COURIER | | BEV BRANDT | 217 N SIXTH ST | | LAFAYETTE | IN | 47902 | |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE OFFICE MACHINES | | PO BOX 879 | | | LAFAYETTE | IN | 47902 | |
| LAFAYETTE PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH COURT CLERK | | PO BOX 2009 | CRIMINAL RECORDS DIV | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 3883 | | | LAFAYETTE | LA | 705023883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 92590 | LAFAYETTE | LA | | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 705092590 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 70509-2590 | |
| LAFAYETTE PRSH SHERIFFS OFFICE | | PO BOX 3508 | ATTN GARNISHMENTS | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE RADIO & TV | | 5133 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE UTILITIES SYSTEMS  LUS | | P O  BOX 4024 C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1350 | | | LAFAYETTE | IN | 479021350 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| LAFAYETTE, ANDREW J | | 112 NORTHWEST ST | 1 | | CHARLESTOWN | NH | 03603 | |
| LAFAYETTE, ANDREW J | | ADDRESS REDACTED | | | | | | |
| LAFAYETTE, BENJAMIN | | 72 OLD ELLINGTON RD | | | BROAD BROOK | CT | 06016 | |
| LAFAYETTE, BRANDON MARQUIS | | ADDRESS REDACTED | | | | | | |
| LAFAYETTE, CITY OF | | 2ND FLOOR | | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | 705 UNIVERSITY AVE | 2ND FLOOR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | LAFAYETTE CITY OF | REVENUE COLLECTION DIVISION | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO BOX 4024 | UTILITY SYSTEM | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO DRAWER 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, COURTNEY | | ADDRESS REDACTED | | | | | | |
| LAFAYETTE, NOEL | | 115 STEEP HILL RD | | | WESTON | CT | 06883 | |
| LAFAYETTE, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | |
| LAFAYETTE, WILLIAM MAURICE | | ADDRESS REDACTED | | | | | | |
| LAFER, DAVID | | ADDRESS REDACTED | | | | | | |
| LAFERNEY, GREG K | | ADDRESS REDACTED | | | | | | |
| LAFERRIERE, DEREK | | ADDRESS REDACTED | | | | | | |
| LAFEVER, GLEN A | | ADDRESS REDACTED | | | | | | |
| LAFEVER, KEITH B | | ADDRESS REDACTED | | | | | | |
| LAFEVER, SEAN | | 160 SEAVEY RD | | | PITTSBURGH | PA | 15223-1527 | |
| LAFFERTY, EDWARD EARLE | | ADDRESS REDACTED | | | | | | |
| LAFFERTY, NEAL PATRICK | | 149 5 LOWER ELM ST | | | BELPRE | OH | 45714 | |
| LAFFERTY, SHANNEN LYNN | | ADDRESS REDACTED | | | | | | |
| LAFFERTY, STEPHANIE | | 4181 REYNOLDSBURG | | | NEW ALBANY | OH | 43054 | |
| LAFFERTY, STEPHANIE MARIE | | 241 DEPUY AVE | 5 | | JACKSON | MI | 49203 | |
| LAFFERTY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| LAFFERTY, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| LAFFERTYS TV & APPLIANCE INC | | 2801 SUMMERHILL RD | | | TEXARKANA | TX | 75503 | |
| LAFFEY, CORY W | | ADDRESS REDACTED | | | | | | |
| LAFFEY, MICHAEL WILLIAM | | 3208 BENTHAM LANE | | | CHESAPEAKE | VA | 23321 | |
| LAFFEY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFFEY, RICHARD | | 330 NW 69TH AVE | | | HOLLYWOOD | FL | 33024-7416 | |
| LAFFIN, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| LAFFOON, REBECCA L | | 158 EAST GRANT LINE RD | | | TRACY | CA | 95376 | |
| LAFFOON, REBECCA LEE | | 158 EAST GRANT LINE RD | | | TRACY | CA | 95376 | |
| LAFFOON, REBECCA LEE | | ADDRESS REDACTED | | | | | | |
| LAFFREDO, MICHAEL ANGELO | | 42 NORTH 11TH ST | | | READING | PA | 19601 | |
| LAFLAME, DAMIEN LEE | | ADDRESS REDACTED | | | | | | |
| LAFLAMME, ARTHUR C | | 190 GRAYSON DR | | | SPRINGFIELD | MA | 01119 | |
| LAFLAMME, ARTHUR C | | ADDRESS REDACTED | | | | | | |
| LAFLECHE, JONATHAN GERALD | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, BRIAN JOSEPH | | 260 VALENTINE LANE | 4G | | YONKERS | NY | 10705 | |
| LAFLEUR, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, CHELSEY ROSE | | 40 ARMSTRONG RD | | | ENFIELD | CT | 06082 | |
| LAFLEUR, CHELSEY ROSE | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, FRANK A | | 5842 ALEXANDER ST | | | TUCSON | AZ | 85707 | |
| LAFLEUR, FRANK A | | 6279 STOW CANYON RD | | | GOLETA | CA | 93117 | |
| LAFLEUR, FRANK A | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, JESSICA E | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, KENNETH EDMOND | | 867 BALLARD STR | E | | ALTAMONTE SPRINGS | FL | 32701 | |
| LAFLEUR, KENNETH EDMOND | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, KIMBERLY | | 230 AMHERST ST | | | NASHUA | NH | 03063 | |
| LAFLEUR, MAKEBA SHONTEL | | 2527 CHAPARRAL TRL | | | AUSTIN | TX | 78744 | |
| LAFLEUR, MAKEBA SHONTEL | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, MATTHEW | | 1012 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| LAFLEUR, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, STEPHEN B | | ADDRESS REDACTED | | | | | | |
| LAFLEUR, TIFFANY M | | 5713 CRENSHAW RD | B | | RICHMOND | VA | 23227 | |
| LAFLEUR, TIFFANY M | | ADDRESS REDACTED | | | | | | |
| LAFOLLETTE, ANITA | | 1133 W  STATE RD 32 | | | THORNTOWN | IN | 46071 | |
| LAFOLLETTE, DANIEL S | | ADDRESS REDACTED | | | | | | |
| LAFON, BRITTANEE LEE | | ADDRESS REDACTED | | | | | | |
| LAFON, DAVID | | ADDRESS REDACTED | | | | | | |
| LAFON, KATHERINE | | 11313 BAILEY WOODS DR | | | MIDLOTHIAN | VA | 23112 | |
| LAFON, KATHERINE | | ADDRESS REDACTED | | | | | | |
| LAFOND JR, ALLAN R | | ADDRESS REDACTED | | | | | | |
| LAFOND, CASSONDRA JOLEEN | | ADDRESS REDACTED | | | | | | |
| LAFOND, SAM | | 6725 ABREGO RD | | | GOLETA | CA | 93117-0000 | |
| LAFOND, SAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAFONG III, AUSTIN A | | ADDRESS REDACTED | | | | | | |
| LAFONT, ELISA | | ADDRESS REDACTED | | | | | | |
| LAFONTAINE, DAVID J | | 154 GREYSTONE LANE | NO 24 | | ROCHESTER | NY | 14618 | |
| LAFONTAINE, DAVID J | | ADDRESS REDACTED | | | | | | |
| LAFONTAINE, JOHN J | | ADDRESS REDACTED | | | | | | |
| LAFONTAINE, JOSHUA | | 5124 SADDLE CIRCLE | | | EVANS | GA | 30809 | |
| LAFONTAINE, JOSHUA N | | ADDRESS REDACTED | | | | | | |
| LAFONTAINE, TIMOTHY JEAN | | ADDRESS REDACTED | | | | | | |
| LAFOON, DUKE | | 5111 FORREST HILL AVE | | | RICHMOND | VA | 23225 | |
| LAFORCE, JOSHUA R | | ADDRESS REDACTED | | | | | | |
| LAFOREST, DANIEL ROY | | 1630 MEADOWSIDE DR | | | ANN ARBOR | MI | 48104 | |
| LAFOREST, DAVID STEPHEN | | 1630 MEADOWSIDE DR | | | ANN ARBOR | MI | 48104 | |
| LAFOREST, FRITZ J | | 7016 LANDOVER BLVD | | | SPRING HILL | FL | 34608 | |
| LAFOREST, FRITZ J | | ADDRESS REDACTED | | | | | | |
| LAFOREST, JEAN CLAUDE | | ADDRESS REDACTED | | | | | | |
| LAFOREST, KATHLEEN ANN | | 1630 MEADOWSIDE DR | | | ANN ARBOR | MI | 48104 | |
| LAFOREST, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| LAFOREST, MARIA ISABEL | | ADDRESS REDACTED | | | | | | |
| LAFOREST, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAFORTUNE, GEORGERETTE EMANUALLA | | ADDRESS REDACTED | | | | | | |
| LAFORTUNE, JOEL J | | ADDRESS REDACTED | | | | | | |
| LAFORTUNE, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAFOUNTAIN, ERNEST R | | ADDRESS REDACTED | | | | | | |
| LAFOUNTAIN, KATIE L | | 10424 E 24TH AVE | | | SPOKANE | WA | 99206 | |
| LAFOUNTAIN, KATIE L | | ADDRESS REDACTED | | | | | | |
| LAFOUNTAIN, MARCUS | | ADDRESS REDACTED | | | | | | |
| LAFOUNTAIN, TOM ALFRED | | ADDRESS REDACTED | | | | | | |
| LAFOURCHE PARISH COURT CLERK | | CRIMINAL RECORDS | | | THIOBODAUX | LA | 70302 | |
| LAFOURCHE PARISH COURT CLERK | | PO BOX 818 | CRIMINAL RECORDS | | THIBODEAUX | LA | 70302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | THIBODAUX | LA | 70302-0997 | |
| LAFRADES, JASON | | 6 RANGEWOOD COURT | | | PITTSBURG | CA | 94565-0000 | |
| LAFRADES, JASON EDGAR | | ADDRESS REDACTED | | | | | | |
| LAFRAMBOISE, DONALD JOSEPH | | 614 A GEORGETOWN DR | | | CASSELBERRY | FL | 32707 | |
| LAFRAMBOISE, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAFRANCE, AARON M | | 503 SHADOWLAWN LANE | | | OCEAN SPRINGS | MS | 39564 | |
| LAFRANCE, AARON M | | ADDRESS REDACTED | | | | | | |
| LAFRANCE, ADAM P | | 2001 PINER RD NO 186 | | | SANTA ROSA | CA | 95403 | |
| LAFRANCE, ADAM P | | ADDRESS REDACTED | | | | | | |
| LAFRANCE, ELISEE | | ADDRESS REDACTED | | | | | | |
| LAFRANCE, ERIC | | 303 WOODLAND AVE | | | SEEKONK | MA | 02771 | |
| LAFRANCE, MATTHEW | | 111 SYLVAN AVE | | | MERIDEN | CT | 06451 | |
| LAFRANCE, NATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAFRANCE, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAFRENCE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LAFUENTE, ALBERTO J | | URB PASEO LAS FLORES CALLE ORQUIDEA | NO 3 | | CAMUY | PR | 00627 | |
| LAFUENTE, MARIO | | 14800 MAHOGANY CT | | | MIAMI LAKES | FL | 33014-0000 | |
| LAG ENTERPRISES INC | | PO BOX 456 | | | AGOURA HILLS | CA | 91301 | |
| LAGA JAMES H | | 7922 JANES AVE | APTNO 109 | | WOODRIDGE | IL | 60517 | |
| LAGACY, JOSEPH R | | 11 BERKSHIRE ST | | | WARE | MA | 01082 | |
| LAGACY, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| LAGANELLI, JOSEPH | | 14 LEELA LANE | | | ROCHDALE | MA | 01542 | |
| LAGANIS, THEODORE | | 23923 PASATIEMPO LANE | | | HARBOR CITY | CA | 90710 | |
| LAGANIS, THEODORE | | ADDRESS REDACTED | | | | | | |
| LAGANT, DEBRA | | 912 WADE AVE | | | GARNER | NC | 27529 | |
| LAGARDA SECURITY INC | | PO BOX 90131 | | | BURTON | MI | 48509 | |
| LAGARDE, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| LAGAREZ, EDDIE | | 4309 CHANTZ DR | | | KILLEEN | TX | 76542 | |
| LAGAS, ASHLEY MARJORIE | | ADDRESS REDACTED | | | | | | |
| LAGAS, JASON | | ADDRESS REDACTED | | | | | | |
| LAGAS, VANESSA CARMEN | | ADDRESS REDACTED | | | | | | |
| LAGASCA, BRANDON RYAN | | 1325 SOUTH HAUPT AVE NO 17 | | | YUMA | AZ | 85364 | |
| LAGASCA, BRANDON RYAN | | ADDRESS REDACTED | | | | | | |
| LAGASCA, CHARLES | | 9204 HALLMARK PLACE | | | VALLEJO | CA | 94591-0000 | |
| LAGASCA, CHARLES CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LAGASSE, DANIEL | | 58 JAMES AVE | | | SWANSEA | MA | 02777-0000 | |
| LAGASSE, DANIEL ROGER | | ADDRESS REDACTED | | | | | | |
| LAGASSE, NORMAND P | | ADDRESS REDACTED | | | | | | |
| LAGASSEY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| LAGAT, FROILAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LAGAZO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAGAZO, YVETTE | | ADDRESS REDACTED | | | | | | |
| LAGAZO, YVONNE | | ADDRESS REDACTED | | | | | | |
| LAGDAMEN, PATRICK JOSE | | ADDRESS REDACTED | | | | | | |
| LAGE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| LAGE, CLARITA | | 1271 DANFORTH DR | | | BATAVIA | IL | 60510 | |
| LAGE, CLARITA | | ADDRESS REDACTED | | | | | | |
| LAGE, LONNIE M | | 320 S MELVIN ST | | | GIBSON CITY | IL | 60936-1633 | |
| LAGE, SCOTT W | | 1607 BELLEVUE AVE | | | RICHMOND | VA | 23227 | |
| LAGE, SCOTT W | | ADDRESS REDACTED | | | | | | |
| LAGENCE INC | | 5901C PEACHTREE DUNWOODY RD | STE 60 | | ATLANTA | GA | 30328 | |
| LAGER, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAGER, MARTIN JONATHON | | ADDRESS REDACTED | | | | | | |
| LAGERSTEDT, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| LAGERSTROM, TAMY | | 2316 BEIDERMAN ST | | | PADUCAH | KY | 42003 | |
| LAGGO, DAVID W | | 11397 RUSSELLVILLE RD | | | BELVIDERE | IL | 61008-8953 | |
| LAGINESS, JAMES VINCENT | | 30057 MARR | | | GIBRALTAR | MI | 48173 | |
| LAGINESS, JAMES VINCENT | | ADDRESS REDACTED | | | | | | |
| LAGIOIA, LUKE | | ADDRESS REDACTED | | | | | | |
| LAGIOIA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LAGMAN, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| LAGMAY, DAVID | | ADDRESS REDACTED | | | | | | |
| LAGMAY, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAGNADO, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAGO MUSIC | | 7431 STE A REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | |
| LAGO, DANIEL | | ADDRESS REDACTED | | | | | | |
| LAGO, NICK | | ADDRESS REDACTED | | | | | | |
| LAGOS, MICHAEL | | 8514 PARROTS LANDING | | | TAMPA | FL | 33647 | |
| LAGOS, ORLANDO | | 17 AZALEA DR | | | GRETNA | LA | 70053 | |
| LAGOS, ORLANDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGOS, RAFAEL HECTOR | | ADDRESS REDACTED | | | | | | |
| LAGPACAN, BEN R | | ADDRESS REDACTED | | | | | | |
| LAGRACE, JOHN CHARLES | | 539 CENTRAL AVE | | | BRICK | NJ | 08723 | |
| LAGRACE, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| LAGRANGE, CHARLES S | | ADDRESS REDACTED | | | | | | |
| LAGREE, AARON C | | ADDRESS REDACTED | | | | | | |
| LAGRO, JOE | | 6209 BAYMAR LANE | | | DALLAS | TX | 75252 | |
| LAGRO, JOSEPH | | 6209 BAYMAR LN | | | DALLAS | TX | 75252 | |
| LAGRONE, ISAAC K | | ADDRESS REDACTED | | | | | | |
| LAGRONE, JAMES | | 1385 LAGRONE LANE | | | BENTON | AR | 72015 | |
| LAGRONE, JAMES | | ADDRESS REDACTED | | | | | | |
| LAGROSS, ADAM L | | 11 MEADOWBANK RD | BILLERICA MA 01821 4315 | | | MA | | |
| LAGROU, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LAGS ELECTRONICS INC | | 19 HARRISON AVE | | | E BRUNSWICK | NJ | 08816 | |
| LAGSTROM, AMANDA NICHOLE | | ADDRESS REDACTED | | | | | | |
| LAGUE, BRADLEY | | ADDRESS REDACTED | | | | | | |
| LAGUER, MELISSA PEBBELS | | 904 ELTON ST | 1 | | BROOKLYN | NY | 11208 | |
| LAGUER, MELISSA PEBBELS | | ADDRESS REDACTED | | | | | | |
| LAGUERAS, KEVIN | | 7 SHAMROCK DR | | | ROCHESTER | NY | 14623-0000 | |
| LAGUERAS, KEVIN W | | ADDRESS REDACTED | | | | | | |
| LAGUERRE, BEAU | | 339 NW EMILIA WAY | | | JENSEN BEACH | FL | 34957 | |
| LAGUERRE, CATHY | | ADDRESS REDACTED | | | | | | |
| LAGUERRE, CLAYTON L | | ADDRESS REDACTED | | | | | | |
| LAGUERRE, MICHAEL JOSEPH | | 644 TURTLE CREEK S DR | 6 | | INDIANAPOLIS | IN | 46227 | |
| LAGUERRE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAGUINTO, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| LAGUN, FILIPP VIKTOR | | 6 BEACHCREST DR | | | BURLINGTON | VT | 05408 | |
| LAGUNA BEACH, CITY OF | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| LAGUNA BEACH, CITY OF | | PO BOX 98 | | | LAGUNA BEACH | CA | 92652 | |
| LAGUNA HILLS LODGE | | 23932 PASEO DE VALENCIA | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA HILLS SS S/L | | 24001 EL TORO RD | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA TOWING | | 1825 LAGUNA CANYON RD | | | LAGUNA BEACH | CA | 92661 | |
| LAGUNA, JULIAN SCOTT | | 168 WASHINGTON AVE | | | EDISON | NJ | 08817 | |
| LAGUNA, JULIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| LAGUNA, KATHLEEN MARIE | | 2597 W 7TH ST | | | SAN BERNARDINO | CA | 92410 | |
| LAGUNAS, ALFONSO JAVIER | | ADDRESS REDACTED | | | | | | |
| LAGUNAS, JORGE GABRIEL | | 12122 MAIDSTONE AVE | | | NORWALK | CA | 90650 | |
| LAGUNAS, JORGE GABRIEL | | ADDRESS REDACTED | | | | | | |
| LAGUT, JADWIGA | | 115 MANCHESTER LANE | APT 1106 | | WATERFORD | MI | 48327 | |
| LAGWAY, JODY MACJEROME | | ADDRESS REDACTED | | | | | | |
| LAH, SAYE S | | ADDRESS REDACTED | | | | | | |
| LAHEY & ASSOCIATES PC | | 50 S STEELE ST NO 430 | | | DENVER | CO | 80209 | |
| LAHEY, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| LAHIP, LAWRENCE CARINO | | 2886 STEPHEN DR | | | EL SOBRANTE | CA | 94803 | |
| LAHIP, LAWRENCE CARINO | | ADDRESS REDACTED | | | | | | |
| LAHMAN, JONATHAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| LAHMAN, JUSTIN | | 8600 BROOKS DR | | | EASTON | MD | 21601-0000 | |
| LAHN, ELLIOT B | | ADDRESS REDACTED | | | | | | |
| LAHODA, KENDALL DANA | | ADDRESS REDACTED | | | | | | |
| LAHOUD, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| LAHR, DYLAN J | | ADDRESS REDACTED | | | | | | |
| LAHR, NEIL SHAWN | | ADDRESS REDACTED | | | | | | |
| LAHRS BURRESS, JENNIFER | | 17513 J ST | | | OMAHA | NE | 68135 | |
| LAHTI, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| LAHUIS, STEVEN J | | 2459 44TH ST SW | | | WYOMING | MI | 49519 | |
| LAHUIS, STEVEN J | | ADDRESS REDACTED | | | | | | |
| LAI FOOK, DENNIS SEAN | | ADDRESS REDACTED | | | | | | |
| LAI, CHARLES | | ADDRESS REDACTED | | | | | | |
| LAI, CHRIS | | ADDRESS REDACTED | | | | | | |
| LAI, DANIEL | | ADDRESS REDACTED | | | | | | |
| LAI, HUEILA | | 944 LONGVIEW DR | | | DIAMOND BAR | CA | 91765-0000 | |
| LAI, JOHNNY | | 5142 OCASO AVE | | | BUENA PARK | CA | 90620 | |
| LAI, JOHNNY | | ADDRESS REDACTED | | | | | | |
| LAI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LAI, KANANI | | ADDRESS REDACTED | | | | | | |
| LAI, MATTHEW WILLIAM | | 5142 OCASO AVE | | | BUENA PARK | CA | 90621 | |
| LAI, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAI, ROSSANA | | 32 34 112TH ST | | | EAST ELMHURST | NY | 11369-0000 | |
| LAI, SZE H | | ADDRESS REDACTED | | | | | | |
| LAICHE, SCOTT M | | 8801 W BELLEVIEW AVE | B103 | | LITTLETON | CO | 80123 | |
| LAICHE, SCOTT M | | ADDRESS REDACTED | | | | | | |
| LAIDIG, ASHLEA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAIDLAW WASTE SYSTEMS INC | | 21430 EIGHT MILE RD | | | SOUTHFIELD | MI | 48075 | |
| LAIDLAW WASTE SYSTEMS INC | | 7540 SW 59TH ST | | | OKLAHOMA CITY | OK | 73179 | |
| LAIDLAW WASTE SYSTEMS INC | | LWSCOL | | | LOUISVILLE | KY | 402988030 | |
| LAIDLAW WASTE SYSTEMS INC | | PO BOX 98030 | LWSCOL | | LOUISVILLE | KY | 40298-8030 | |
| LAIDLER, MARAH LIANA | | 117 BONITA WAY | | | BYRON | GA | 31008 | |
| LAIDLER, MARAH LIANA | | ADDRESS REDACTED | | | | | | |
| LAIDLEY, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LAIDLEY, PAULA A | | ADDRESS REDACTED | | | | | | |
| LAIGLE, SAMANTHA JAYE | | ADDRESS REDACTED | | | | | | |
| LAIN, CHANCE PRESTON | | ADDRESS REDACTED | | | | | | |
| LAIN, FRANK | | 2918 SUNDERLAND RD | | | LANSING | MI | 48911-1554 | |
| LAINAS, RUBY | | 36 JACKSON ST | | | LONG BRANCH | NJ | 07740 | |
| LAINE, COLTON MAJOR | | ADDRESS REDACTED | | | | | | |
| LAINE, GREGORY RICHARD | | ADDRESS REDACTED | | | | | | |
| LAINE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LAINE, MATHIEU DANIEL | | ADDRESS REDACTED | | | | | | |
| LAINE, RICHARD TOBIN | | ADDRESS REDACTED | | | | | | |
| LAINE, SHAYNA MARIE | | ADDRESS REDACTED | | | | | | |
| LAINE, TAMMY FAYE | | ADDRESS REDACTED | | | | | | |
| LAINES, JOSE RODRIGO | | ADDRESS REDACTED | | | | | | |
| LAINEZ, JOSE | | 5 MINERVA PLACE | | | BRONX | NY | 10468-0000 | |
| LAINEZ, JOSE JAVIER | | ADDRESS REDACTED | | | | | | |
| LAINEZ, JULIANA PRISCILLA | | ADDRESS REDACTED | | | | | | |
| LAING JR, WILLIAM OLIVER | | ADDRESS REDACTED | | | | | | |
| LAING SALES & SERVICE | | 1010 JESSIE RD | | | LITTLE ROCK | AR | 72202 | |
| LAING, DONALD | | 158 ROYER DR | | | TRAPPE | PA | 19426 | |
| LAING, DONNA | | 1920 AMBLESIDE DR | | | COLORADO SPRINGS | CO | 80915-4341 | |
| LAING, HENRY | | 5013 GARDEN LN | | | TAMPA | FL | 33610-5811 | |
| LAING, LYNDA | | 403 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| LAING, SARAH | | 2607 W GONZALEZ ST | | | PENSACOLA | FL | 32505-6833 | |
| LAING, WILLIAM | | 7329 RIDGE POINTE DR | | | LAKELAND | FL | 33810-0000 | |
| LAINIS, ANDREW J | | 285 EUSTON RD | | | GARDEN CITY SOUTH | NY | 11530 | |
| LAINIS, ANDREW J | | ADDRESS REDACTED | | | | | | |
| LAIPPLY, THOMAS DANIEL | | ADDRESS REDACTED | | | | | | |
| LAIR KIRBY, ANDREA | | 2412 GOLIAD LN | | | GRAPEVINE | TX | 76051 | |
| LAIR, BRITTANY RANEE | | ADDRESS REDACTED | | | | | | |
| LAIRD PLASTICS INC | | PO BOX 961221 | | | DALLAS | TX | 75395 | |
| LAIRD TECHNOLOGIES INC | | PO BOX 90452 | | | CHICAGO | IL | 60696-0452 | |
| LAIRD, ALICIA | | 14 BEECHSTONE | 1 | | PORTSMOUTH | NH | 03801 | |
| LAIRD, ALICIA | | ADDRESS REDACTED | | | | | | |
| LAIRD, AORYS | | 135 VICEROY | | | HOUSTON | TX | 77034 | |
| LAIRD, CAMPBELL | | 100 HUDSON ST 3RD | | | NEW YORK | NY | 10013 | |
| LAIRD, CAROL J | | RT 600 P O BOX 251 | | | CUMBERLAND | VA | 23040-0251 | |
| LAIRD, CAROL M | | 3429 E FAIRVIEW RD SW | | | STOCKBRIDGE | GA | 30281-5423 | |
| LAIRD, CHRISTOPHER W | | 1916 W SPOFFORD AVE | | | SPOKANE | WA | 99205 | |
| LAIRD, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| LAIRD, JONATHAN WILLIAM | | 1913 MARINA DR | | | NORMAL | IL | 61761 | |
| LAIRD, JOSEPH ANDREW | | 27181 HICKORY | | | HARRISON TOWNSHIP | MI | 48045 | |
| LAIRD, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| LAIRD, KYLE | | 42 PINE ST | | | TAUNTON | MA | 02780 | |
| LAIRD, KYLE HARLOW | | ADDRESS REDACTED | | | | | | |
| LAIRO, TIFFANY | | 43644 WEST WALNEK DR | | | MARICOPA | AZ | 85239 | |
| LAIRY, DURWIN J | | ADDRESS REDACTED | | | | | | |
| LAISO, JERRY | | 76 DOGWOOD RD | | | DRUMS | PA | 18222-1509 | |
| LAITRON COMPUTER | | 5005 BRANDIN CT | | | FREMONT | CA | 94538 | |
| LAIVA, JOSHUA PETER | | ADDRESS REDACTED | | | | | | |
| LAJARA, MABEL | | 740 E 243RD ST | 4L | | BRONX | NY | 10470 | |
| LAJARA, MABEL | | ADDRESS REDACTED | | | | | | |
| LAJARA, RAFAEL JESSE | | ADDRESS REDACTED | | | | | | |
| LAJAUNIE, JAMES M | | ADDRESS REDACTED | | | | | | |
| LAJEUNESSE, HOLLY E | | 255 56 147TH RD | | | ROSEDALE | NY | 11422 | |
| LAJEUNESSE, NEIL | | ADDRESS REDACTED | | | | | | |
| LAJEWSKI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LAJOIE, BRYAN KEITH | | ADDRESS REDACTED | | | | | | |
| LAJOIE, CHRISTOPHER ROBERT | | 100 SLEEPY POINT WAY | | | SUFFOLK | VA | 23435 | |
| LAJOIE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| LAKANGNAVONG, SUNNY | | ADDRESS REDACTED | | | | | | |
| LAKE APOPKA NATURAL GAS DIST | | PO BOX 850001 | | | ORLANDO | FL | 32885-0023 | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O  BOX 850001 | | | ORLANDO | FL | 32885-0023 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE APPLIANCE REPAIR | | 21057 CALISTOGA RD PO BOX 834 | | | MIDDLETOWN | CA | 95461 | |
| LAKE APPLIANCE REPAIR | | PO BOX 834 | 21057 CALISTOGA RD | | MIDDLETOWN | CA | 95461 | |
| LAKE AREA ELECTRONICS | | 1001 HWY 25B N | | | HEBER SPRINGS | AR | 72543 | |
| LAKE AREA SATELLITE & ANTENNA | | 310 E JOHN ST | | | RICE LAKE | WI | 54868 | |
| LAKE CHARLES AMERICAN PRESS | | KAREN COLE | P O BOX 2893 | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 1727 | WATER DIVISION | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |
| LAKE CO CHILD SUPPORT ENF | | PO BOX 72356 | LAKE CO DEPT OF HUMAN SERVICES | | CLEVELAND | OH | 44192-0356 | |
| LAKE COMMUNICATIONS SERVICE | | 219 W ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE COOK ROAD CORPORATION | | CO BANK OF AMERICA ILLINOIS | | | CHICAGO | IL | 60693 | |
| LAKE COOK ROAD CORPORATION | | PO BOX 98531 | CO BANK OF AMERICA ILLINOIS | | CHICAGO | IL | 60693 | |
| LAKE COUNTY | | 105 MAIN ST | | | PAINESVILE | OH | 440770490 | |
| LAKE COUNTY | | 650 WINCHESTER RD | PUBLIC WORKS DEPT | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY | | PO BOX 490 | 105 MAIN ST | | PAINESVILE | OH | 44077-0490 | |
| LAKE COUNTY | | PO BOX 7800 | CIRCUIT & COUNTY COURT | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | PO BOX 8005 | DEPT OF UTILITIES | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY | | PUBLIC WORKS DEPT | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY BRANCH NAACP, THE | | C/O CHRIS HUDSON | PO BOX 744 | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY BRANCH NAACP, THE | | PO BOX 744 | | | PAINESVLLE | OH | 44077 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | LAKE CO COURTHOUSE | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | COUNTY DIVISION ROOM 3 | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 232 RUSSELL ST | | | HAMMOND | IN | 46320 | |
| LAKE COUNTY CLERK | | COUNTY DIVISION ROOM 3 | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY COLLECTOR | | COURTHOUSE | | | WAUKEGAN | IL | 600854361 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER RD | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY FIRE EQUIPMENT INC | | 10 E CHESLEY AVE | | | EUSTIS | FL | 32726 | |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | WILLLOUGHBY | OH | 44094 | |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | MUNDELEIN | IL | 60060-4403 | |
| LAKE COUNTY NEWS HERALD | | JULIANNE SAMS | 7085 MENTOR AVE | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY POLICE CHARITIES INC | | 1635 E ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE COUNTY PROBATE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PROBATE COURT | | 255 N FORBES ST | ATTN RESEARCH DEPT | | LAKEPORT | CA | 95453 | |
| LAKE COUNTY PROBATE COURT | | 3711 MAIN ST E | | | CHICAGO | IN | 46312 | |
| LAKE COUNTY RECORDER | | 105 MAIN ST  P O  BOX 490 | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY RECORDER OF DEEDS | | 18 N  COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TAX COLLECTOR | | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | ATTN BOB MCKEE | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY TREASURER | JOHN CROCKER   TREASURER | 105 MAIN ST | | | PLAINESVILLE | OH | 44077 | |
| LAKE COUNTY TREASURER | ROBERT SKIDMORE | 18 N COUNTY ST  1ST FLOOR RM102 | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 105 MAIN ST | P O BOX 490 | PAINESVILLE | OH | | |
| LAKE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 2293 N MAIN ST | | CROWN POINT | IN | | |
| LAKE COUNTY TREASURER | | ATTN TREASURERS OFFICE | LAKE COUNTY ADMIN BUILDING | 18 NORTH COUNTY ST SUITE 102 | WAUKEGAN | IL | | |
| LAKE ELECTRONICS SERVICE INC | | 1650 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| LAKE ERIE ELECTRIC INC | | 1888 BROWN ST | | | AKRON | OH | 44301 | |
| LAKE FABRICATION & HYDRAULIC | | PO BOX 5729 | | | SALISBURY | MA | 01952 | |
| LAKE FABRICATION & HYDRAULIC | | REPAIR INC | PO BOX 5729 | | SALISBURY | MA | 01952 | |
| LAKE GEAUGA APPRAISALS | | 17930 OWEN RD | | | MIDDLEFIELD | OH | 44062 | |
| LAKE GLASS & MIRROR INC | | 3391 W MAIN ST | | | LEESBURG | FL | 34748 | |
| LAKE HAVASU CITY APPLIANCE | | 3589 N LONDON BRIDGE RD | | | LAKE HAVASU CITY | AZ | 86404 | |
| LAKE HURON C U | | 1540 TITTABAWASSEE RD | | | SAGINAW | MI | 48604 | |
| LAKE III, GODFREY E | | 3812 SADDLESEAT COURT | | | RICHMOND | VA | 23233 | |
| LAKE III, GODFREY E | | ADDRESS REDACTED | | | | | | |
| LAKE INDUSTRIES | | 21619 CR 183 | | | BULLARD | TX | 75757 | |
| LAKE JR , KENNETH DAVID | | 3709 WARNER CT | | | HYATTSVILLE | MD | 20784 | |
| LAKE JR , KENNETH DAVID | | ADDRESS REDACTED | | | | | | |
| LAKE LAND TEMPORARIES | | 1285 WEST 9TH ST | | | CLEVELAND | OH | 44113 | |
| LAKE LANIER ISLANDS BCH&WATER | SUSAN EBERHARDT | | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LANIER ISLANDS BCH&WATER | | 6950 HOLIDAY RD | ATTN SUSAN EBERHARDT | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LAWN LODGE INC | | 2400 EAST GENEVA ST | | | DELAVAN | WI | | |
| LAKE LITHOGRAPH CO | | 10371 CENTRAL PARK DR | | | MANASSAS | VA | 20110 | |
| LAKE MICHIGAN DOOR CO | | 6420 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| LAKE MONTICELLO OWNERS ASSOC | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MURRAY RESORT | | 3310 S LAKE MURRAY DR 12A | | | ARDMORE | OK | 73402 | |
| LAKE OF THE OZARKS TV & APPL | | 4162 HWY 54 | | | OSAGE BEACH | MO | 65065 | |
| LAKE POINTE ASSOC | | 90 S 400 W STE 200 | | | SALT LAKE CITY | UT | 84101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE SERVICE CO INC | | 700 76 BROADWAY PMB 308 | | | WESTWOOD | NJ | 07675 | |
| LAKE SERVICE CO INC | | WASHINGTON TWSP | | | WESTWOOD | NJ | 07675 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE SUPERIOR COURT RM NO 3 | | 15 WEST 4TH AVE | | | GARY | IN | 46402 | |
| LAKE VIEW LAWN & LANDSCAPE INC | | W6788 MARCY CT | | | GREENVILLE | WI | 54942 | |
| LAKE VIEW, TOWN OF | | LAKE VIEW TOWN OF | C/O ALA TAX BUSINESS LIC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | BIRMINGHAM | AL | 35283 | |
| LAKE, AARON SHAFFER | | 162 BARLEY SHEAF DR | | | EAST NORRITON | PA | 19403 | |
| LAKE, AARON SHAFFER | | ADDRESS REDACTED | | | | | | |
| LAKE, ALISON MARIE | | 711 BLOSSOM ST | | | FITCHBURG | MA | 01420 | |
| LAKE, BRENTON | | 21571 BLUEJAY ST | | | TRABUCO CANYON | CA | 92679-0000 | |
| LAKE, BRENTON WALLACE | | ADDRESS REDACTED | | | | | | |
| LAKE, CASANDRA A | | 3318 50TH ST EAST | | | TUSCALOOSA | AL | 35405 | |
| LAKE, CASANDRA A | | ADDRESS REDACTED | | | | | | |
| LAKE, CASEY LYNN | | 140 TRAVIS CT | | | WINCHESTER | VA | 22601 | |
| LAKE, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| LAKE, DAKOTAH SCOTT | | ADDRESS REDACTED | | | | | | |
| LAKE, DEEANN | | 8821 ARLINGTON ST | | | WHITE LAKE | MI | 48386-1604 | |
| LAKE, GREGORY M | | 84 PAYSON ST | | | PORTLAND | ME | 04102 | |
| LAKE, ISAIAH | | ADDRESS REDACTED | | | | | | |
| LAKE, JOSHUA JERELL | | ADDRESS REDACTED | | | | | | |
| LAKE, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| LAKE, JUSTIN LEGRAND | | ADDRESS REDACTED | | | | | | |
| LAKE, JUSTIN THOMAS | | 1109 BAYOU BEND | | | DEER PARK | TX | 77536 | |
| LAKE, LINDSEY REIKO | | ADDRESS REDACTED | | | | | | |
| LAKE, LOGAN ALEXANDERL | | ADDRESS REDACTED | | | | | | |
| LAKE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| LAKE, MICHAEL P | | 3282 LORD MURPHY TRAIL | | | TALLAHASSEE | FL | 32304 | |
| LAKE, RUSSELL | | 3765 PAULA CT | | | LAKELAND | FL | 33813 | |
| LAKE, RUSSELL S | | ADDRESS REDACTED | | | | | | |
| LAKE, SHANE | | 7804 DUCK POND CT | | | HUDSON | FL | 34667 | |
| LAKE, SHANE | | ADDRESS REDACTED | | | | | | |
| LAKE, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| LAKE, WES | | 5036 W PHEASANT ST | | | TUCSON | AZ | 85742 | |
| LAKEBERG, TYLER MCLEAN | | 1700 UNIVERSITY DR SE | 102 | | ST CLOUD | MN | 56304 | |
| LAKEELSINORECAM COM | | 2779 WEST BROADWAY | | | LOS ANGELES | CA | 90041 | |
| LAKEESHA, BELTON | | 8355 HARWOOD RD 2017 | | | N RICHLND HLS | TX | 76180-5867 | |
| LAKEFRONT ELECTRONICS INC | | 214 N STATE ST | | | ST IGNACE | MI | 49781 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 FIRST AVE S | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4689 | | | FEDERAL WAY | WA | 98063 | |
| LAKEISHA, GLOVER | | 4075 LINCOLN HEIGHTS RD | | | LITTLE RIVER | SC | 29566-7668 | |
| LAKEISHA, TOWNSEND | | 2680 FORT APACHEE | | | DACULA | CA | 30019-0000 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O  BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| LAKELAND LEDGER | | RON MOATES | 300 WEST LIME ST | | LAKELAND | FL | 33815 | |
| LAKELAND SPRING WATER CO | | 210 MAIN ST | | | MURRAY | KY | 42071 | |
| LAKELAND SPRING WATER CO | | PO BOX 1062 | 210 MAIN ST | | MURRAY | KY | 42071 | |
| LAKELAND TV | | 4512 VERMILION TRAIL | | | GILBERT | MN | 55741 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVE S | | | RICHFIELD | MN | 554231405 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVE S | | | RICHFIELD | MN | 55423-1405 | |
| LAKELAND, CITY OF | | 228 S MASSACHUSETTS AVE | CITY HALL OCCUPATIONAL LICENSE | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | 501 E LEMON ST | TREASURERS OFFICE | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | CITY TREASURERS OFFICE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | LAKELAND CITY OF | OCCUPATIONAL LICENSE | CITY HALL 228 S MASSACHUSETTS | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | PO BOX 32006 | DEPT OF ELECTRIC & WATER | | LAKELAND | FL | 33802-2006 | |
| LAKEMAN, MARY ANN | | 304 LINDEN AVE | | | BUFFALO | NY | 14216 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | C/O PACIFIC PROPERTY MGMT | | SAN RAMON | CA | 94583 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | | | SAN RAMON | CA | 94583 | |
| LAKEPOINT FAMILY MEDICAL CTR | | 3303 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| LAKEPOINTE PROPERTIES | | 650 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | |
| LAKEPOINTE TOWNE CROSSING LP | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | |
| LAKES ELECTRONICS INC | | 5245 NORTH UNIVERSITY DR | | | FT LAUDERDALE | FL | 33351 | |
| LAKES OF TAMPA | | 8102 E 21ST AVE | | | TAMPA | FL | 33619 | |
| LAKES TELEVISION SALES | | PO BOX 730 | | | HIAWASSEE | GA | 30546 | |
| LAKES, JANARD T | | 1314 ELDORADO DR | | | FLINT | MI | 48504-3220 | |
| LAKES, L | | 1320 GOODFELLOW BLVD | | | SAINT LOUIS | MO | 63112-3711 | |
| LAKESHORE EQUIPMENT CO | | PAT PALMER | 2695 E DOMINGUEZ ST | PO BOX 6261 | CARSON | CA | 90895 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E  DOMINGUEZ ST | P O  BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ ST | P O BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| LAKESHORE LEARNING MATERIALS | | 2695 E DOMINGUEZ ST | | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING STORE | P O BOX 6261 | 2695 E DOMINQUEZ ST | | | CARSON | CA | 90749 | |
| LAKESHORE SATELLITE | | 221 COLLEGE ST | | | POULTNEY | VT | 05764 | |
| LAKESHORE SATELLITE COMM | | 223 YORK ST B | | | POULTENY | VT | 05764 | |
| LAKESHORE WEEKLY NEWS | | 18178 MINNETONKA BLVD | | | WAYZATA | MN | 55391 | |
| LAKESIDE ANIMAL HOSPITAL | | PO BOX 27032/4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| LAKESIDE APPLIANCE | | 1427 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| LAKESIDE APPLIANCE | | 1611 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| LAKESIDE CHILDRENS CLINIC | | P O BOX 60153 | | | NEW ORLEANS | LA | 70160 | |
| LAKESIDE ELECTRONIC SERVICE | | 158 BILLS RD | | | LAKESIDE | MT | 59922 | |
| LAKESIDE ELECTRONIC SERVICE | | PO BOX 202 | 158 BILLS RD | | LAKESIDE | MT | 59922 | |
| LAKESIDE LEDGER, THE | | PO BOX 2369 | | | WOODSTOCK | GA | 30188 | |
| LAKESIDE MINI STORAGE | | 3006 LAFAYETTE AVE | | | RICHMOND | VA | 23226 | |
| LAKESIDE SUPPLIES | | PO BOX 931 | | | HAMMOND | IN | 46320 | |
| LAKESIDE TV SERVICE | | 7030 ALAMEDA AVE | | | EL PASO | TX | 79915 | |
| LAKESIDE WAREHOUSE & TRUCKING | | 94 WEST BUTTONWOOD DR | | | CHURCHVILLE | PA | 18966 | |
| LAKEVIEW LAWN & LANDSCAPE | | W 7484 LAKE VIEW CT | | | GREENVILLE | WI | 54942 | |
| LAKEVIEW LAWN & LANDSCAPE INC | | 4477 COUNTY RD NO 1 | | | CANANDAIGUA | NY | 14424 | |
| LAKEVIEW MEDICAL CENTER | | 150 N MAIN ST | SUFFOLK GENERAL DIST COURT | | SUFFOLK | VA | 23434 | |
| LAKEW, GIDEON | | ADDRESS REDACTED | | | | | | |
| LAKEWAY INN | | 101 LAKEWAY DR | | | AUSTIN | TX | 78734 | |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | ROCKY RIVER | OH | 44116 | |
| LAKEWOOD ELECTRIC INC | | 630 MORSE AVE | | | ELK GROVE | IL | 60007 | |
| LAKEWOOD INVESTORS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1036 | |
| LAKEWOOD MALL BUSINESS CO | | PO BOX 578 | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD PLUMBING INC | | PO BOX 281109 | | | LAKEWOOD | CO | 80228 | |
| LAKEWOOD PUBLICATIONS INC | | 50 S NINTH ST | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD PUBLICATIONS INC | | PO BOX 1807 | | | DANBURY | CT | 06813 | |
| LAKEWOOD STEREO &TV REPAIR LAB | | 60 CHAMBERSBRIDGE RD STE 4 | | | LAKEWOOD | NJ | 08701-4558 | |
| LAKEWOOD TITLE LLC | | 100 MARINERS BLVD | SUITE L | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD TITLE LLC | | SUITE L | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 802263105 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 80226-3105 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | ATTN ACCOUNTING | | LAKEWOOD | CO | 80226-3127 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | FINANCE DEPT | | LAKEWOOD | CO | 80226 | |
| LAKEWOOD, CITY OF | | 5050 CLARK AVE | | | LAKEWOOD | CA | 90712 | |
| LAKEWOOD, CITY OF | | CITY HALL | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | DEPT 270 | | | DENVER | CO | 80281-0270 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | FINANCE DEPT | 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3106 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | PO BOX 220 | | LAKEWOOD | CA | 90714-0220 | |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | |
| LAKEWOOD, CITY OF | | PO BOX 261455 | WATER SANITATION STORMWATER | | LAKEWOOD | CO | 80226-9455 | |
| LAKEY, JOHNNIE | | 3111 SW 94TH ST | | | OCALA | FL | 34476 | |
| LAKEY, VALLERY | | 834 W 65TH ST | | | LOS ANGELES | CA | 90047-1801 | |
| LAKEYA, BROWN | | 101 BAILEY DR APT 4A | | | SUMMERVILLE | SC | 29485-8841 | |
| LAKHIA, SAPNA | | 1400 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221-0000 | |
| LAKHIA, SAPNA | | ADDRESS REDACTED | | | | | | |
| LAKHOTIA, RAVI | | ADDRESS REDACTED | | | | | | |
| LAKICEVIC, CASEY ADAM | | ADDRESS REDACTED | | | | | | |
| LAKIE, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| LAKIN, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LAKISHA COLLIER | COLLIER LAKISHA | 7036 GOFORTH ST | | | HOUSTON | TX | 77021-4935 | |
| LAKITS, CHRISTOPHER JOSEPH | | 4629 WOODLAND | | | ROYAL OAK | MI | 48073 | |
| LAKITS, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAKITS, JOSEPH CHRISTOPHE | | 51 W 17TH ST | | | NORTHAMPTON | PA | 18067 | |
| LAKITS, JOSEPH CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LAKKIOS, MARIA G | | ADDRESS REDACTED | | | | | | |
| LAKS, MICHAEL JACOB | | 7441 DAISYS WOOD LN | | | GATES MILLS | OH | 44040 | |
| LAKS, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | |
| LAKS, RONALD | | ADDRESS REDACTED | | | | | | |
| LAKSHMINARAY, DHANA | | 3300 SAULS DR | | | AUSTIN | TX | 78728-3561 | |
| LAKUS, TED MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAL, ALVIN | | 558 W 4TH ST | | | TRACY | CA | 95376-0000 | |
| LAL, ALVIN ANISH | | ADDRESS REDACTED | | | | | | |
| LAL, ALWYN SEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAL, INDU M MD | | POST OFFICE BOX 574 | | | HOPEWELL JUNCTIO | NY | 12533 | |
| LAL, RONIKA | | ADDRESS REDACTED | | | | | | |
| LAL, SHALINI | | 1028 LARKIN CIR | | | SALINAS | CA | 93907-1920 | |
| LALA, PHILIP SCOTT | | ADDRESS REDACTED | | | | | | |
| LALACK, DEXTER PAUL | | ADDRESS REDACTED | | | | | | |
| LALAGUE, NICOLE | | 257260 LOS ALTOS | 1424 | | MISSION VIEJO | CA | 92692-0000 | |
| LALAGUE, NICOLE JACQUELINE | | ADDRESS REDACTED | | | | | | |
| LALAGUE, PIERRE GRANT | | ADDRESS REDACTED | | | | | | |
| LALAL, ABILASH | | 1619 LAFAYETTE AVE | | | KALAMAZOO | MI | 49006-5663 | |
| LALANDE, BRADLEY MARK | | 5426 NE WEBSTER ST | | | PORTLAND | OR | 97218 | |
| LALANDE, BRADLEY MARK | | ADDRESS REDACTED | | | | | | |
| LALANDE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LALANGAN, IRENEO | | 1150 MONROE AVE  NE RENTON | | | RENTON | WA | 98056 | |
| LALANI, ALEEM MANSUR | | 2442 OLD FURNACE RD | | | BOILING SPRINGS | SC | 29316 | |
| LALANI, SALIM TRAVIS | | 12 ANGIE DR | | | TAYLORS | SC | 29687 | |
| LALANI, SALIM TRAVIS | | ADDRESS REDACTED | | | | | | |
| LALANNE, SHERWOOD CAMNER | | ADDRESS REDACTED | | | | | | |
| LALAWNG, ANDREW KHUANGPHUN | | ADDRESS REDACTED | | | | | | |
| LALDEO, NIKITA SAPPHIRE | | 101 70 130STREET | 2 | | RICHMOND HILL | NY | 11419 | |
| LALDEO, NIKITA SAPPHIRE | | ADDRESS REDACTED | | | | | | |
| LALEAU, BEEKO EMMANUEL | | 209 WILLIAMSON AVE | | | HILLSIDE | NJ | 07205 | |
| LALEAU, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| LALEAU, KLAUS ELLEENZ | | ADDRESS REDACTED | | | | | | |
| LALENA, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LALEY, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| LALIBERTE, AARON STEVEN | | ADDRESS REDACTED | | | | | | |
| LALIBERTE, ERICA | | ADDRESS REDACTED | | | | | | |
| LALIBERTE, NATASHA MARIE | | ADDRESS REDACTED | | | | | | |
| LALIBERTY, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| LALINDE, KATHY | | ADDRESS REDACTED | | | | | | |
| LALINDE, NATALIA | | ADDRESS REDACTED | | | | | | |
| LALL, KRYSTLE | | 220 N FILLMORE ST | 7 | | LITTLE ROCK | AR | 72205 | |
| LALL, KRYSTLE | | ADDRESS REDACTED | | | | | | |
| LALLEMENT, LARRY | | 5839 EUREKA LANE | | | SACRAMENTO | CA | 95842 | |
| LALLEY, BOB | | 216 GREENLY ST | | | HOLLAND | MI | 49424 | |
| LALLIER, AUDREY LYNN | | ADDRESS REDACTED | | | | | | |
| LALLY, JOHN RODERICK | | ADDRESS REDACTED | | | | | | |
| LALLY, NASHEETA AOULICK | | 42664 SARATOGA PARK STREE | | | FREMONT | CA | 94538 | |
| LALLY, NASHEETA AOULICK | | ADDRESS REDACTED | | | | | | |
| LALLY, SHANE BRIAN | | ADDRESS REDACTED | | | | | | |
| LALONDE MACHINERY SERVICE | | PO BOX 17155 | | | SALEM | OR | 97305 | |
| LALONDE, DONALD | | 3708 WOOD PIGEON DR | | | MESQUITE | TX | 75181 | |
| LALONDE, DONALD D | | ADDRESS REDACTED | | | | | | |
| LALONDE, KARA NOEL | | ADDRESS REDACTED | | | | | | |
| LALONDE, MAUREEN A | | 9508 SPRING MOSS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| LALONDE, MAUREEN A | | ADDRESS REDACTED | | | | | | |
| LALOR, GREG | | 2478 BEE BRANCH LAKES DR | | | LABELLE | FL | 33935-0000 | |
| LALOR, KATHLEEN E | | 510 OAKWOOD STATION RD | | | GLEN BURNIE | MD | 21061 | |
| LALOR, KATHLEEN E | | ADDRESS REDACTED | | | | | | |
| LALOR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LALOV, ALEXANDER | | 504 S PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| LALUMONDIER, PAUL | | 5419 WEST LEROY AVE | | | GREENFIELD | WI | 53220 | |
| LALWANI, DALIP KEWAL | | 606 JEFFERSON ST | | | PRINCETON JUNCTION | NJ | 08550 | |
| LAM, ANDY JONATHAN | | ADDRESS REDACTED | | | | | | |
| LAM, ANGIE | | 22733 FAIRBURN DR | | | GRAND TERRACE | CA | 92313 | |
| LAM, ANGIE T | | ADDRESS REDACTED | | | | | | |
| LAM, BICH LIE T | | 115 BELPLAIN ST | | | PGH | PA | 15227 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | |
| LAM, BINH | | ADDRESS REDACTED | | | | | | |
| LAM, BRADLEY DEAN | | ADDRESS REDACTED | | | | | | |
| LAM, CHARLES LONG | | ADDRESS REDACTED | | | | | | |
| LAM, CUNG QUANG | | 2478 EAST ATLANTIC AVE | | | FAIRFIELD | CA | 94533 | |
| LAM, CUNG QUANG | | ADDRESS REDACTED | | | | | | |
| LAM, DAT | | 7429 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042-7429 | |
| LAM, DEREK JASON | | ADDRESS REDACTED | | | | | | |
| LAM, DEXTER | | ADDRESS REDACTED | | | | | | |
| LAM, ERIC | | 3826 COSMIC PLACE | | | FREMONT | CA | 94538-0000 | |
| LAM, ERIC | | ADDRESS REDACTED | | | | | | |
| LAM, ERIC VAN | | 17 SMITH RD | | | RANDOLPH | MA | 02368 | |
| LAM, ERIC VAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAM, HAI NHAT | | ADDRESS REDACTED | | | | | | |
| LAM, HAINHAT | | 1755 CASTLEGATE DR | | | SAN JOSE | CA | 95132-0000 | |
| LAM, HENDY | | ADDRESS REDACTED | | | | | | |
| LAM, HUAN DANG | | 24028 111TH PL SE | F 103 | | KENT | WA | 98030 | |
| LAM, HUNG C | | 5316 TEMPLETON ST | | | LOS ANGELES | CA | 90032 | |
| LAM, HUNG C | | ADDRESS REDACTED | | | | | | |
| LAM, HUNG M | | 14429 WOODBRIDGE LN | | | SAVAGE | MN | 55378 | |
| LAM, HUNG M | | ADDRESS REDACTED | | | | | | |
| LAM, ISAAC TING HIM | | ADDRESS REDACTED | | | | | | |
| LAM, JACK | | ADDRESS REDACTED | | | | | | |
| LAM, JAMES | | ADDRESS REDACTED | | | | | | |
| LAM, JIMMY | | ADDRESS REDACTED | | | | | | |
| LAM, JOHN | | 1507 13TH ST | | | WICHITA FALLS | TX | 76301 | |
| LAM, JOHN VU | | ADDRESS REDACTED | | | | | | |
| LAM, JULIE | | ADDRESS REDACTED | | | | | | |
| LAM, KEVIN | | ADDRESS REDACTED | | | | | | |
| LAM, KEVIN WAI CHUN | | ADDRESS REDACTED | | | | | | |
| LAM, KIET | | 1316 LOIS LANE | | | LAREDO | TX | 78045 | |
| LAM, KINH SO | | ADDRESS REDACTED | | | | | | |
| LAM, KINHSO | | 483 POMEGRANATE LANE | | | SAN JOSE | CA | 95134-0000 | |
| LAM, LO | | 2705 RUSSWOOD LN | | | PLANO | TX | 75075-3162 | |
| LAM, LONG THAI | | 3425 EDENBORN AVE | APT 149 | | METAIRIE | LA | 70002 | |
| LAM, LONG THAI | | ADDRESS REDACTED | | | | | | |
| LAM, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAM, MELISSA TING FAI | | ADDRESS REDACTED | | | | | | |
| LAM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAM, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LAM, MING T | | 2738 S WENTWORTH AVE APT 2E | | | CHICAGO | IL | 60616-2384 | |
| LAM, OAI | | ADDRESS REDACTED | | | | | | |
| LAM, OAI C | | ADDRESS REDACTED | | | | | | |
| LAM, ORLANDO | | 6084 MOUNTAIN ASH ST N | | | SAINT CLOUD | MN | 56303-0000 | |
| LAM, ORLANDO | | ADDRESS REDACTED | | | | | | |
| LAM, PHIRUN | | ADDRESS REDACTED | | | | | | |
| LAM, PHUONG | | 180 CLAREMONT | | | NEW YORK | NY | 10027-0000 | |
| LAM, SHIOU D | | ADDRESS REDACTED | | | | | | |
| LAM, STEPHEN | | ADDRESS REDACTED | | | | | | |
| LAM, STEVEN | | 12682 MEMORIAL WAY | 2022 | | MORENO VALLEY | CA | 92553-0000 | |
| LAM, STEVEN | | ADDRESS REDACTED | | | | | | |
| LAM, THUAN Q | | ADDRESS REDACTED | | | | | | |
| LAM, TOMMY | | 4915 WINDERMERE DR | | | NEWARK | CA | 94560-0000 | |
| LAM, TOMMY PHAM | | ADDRESS REDACTED | | | | | | |
| LAM, VU | | ADDRESS REDACTED | | | | | | |
| LAMA JR, JULIO E | | ADDRESS REDACTED | | | | | | |
| LAMAALLEM, ASHA | | 600 WARWICK AVE APT H 3 | | | NORFOLK | VA | 23503 | |
| LAMACCHIA, ANDREW | | 2400 DAVID H MCLEOD BLVDR | | | FLORENCE | SC | 00002-9501 | |
| LAMACCHIA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| LAMADELEINE, DAWN | | 38 BOUTON ST | | | S NORWALK | CT | 06854-0000 | |
| LAMADRID, JESUS MICHEL | | ADDRESS REDACTED | | | | | | |
| LAMADRID, ROBERT VICTOR | | ADDRESS REDACTED | | | | | | |
| LAMANATIA, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| LAMANCA, JAMES T | | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| LAMANCA, JAMES TODD | | 1207 W LABURNUM AVE | | | RICHMOND | VA | 23227-4433 | |
| LAMANCA, JAMES TODD | | ADDRESS REDACTED | | | | | | |
| LAMANNA, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| LAMANNA, JEFFREY MARK | | 2 NEWFANE RD | | | NEWFAIRFIELD | CT | 06812 | |
| LAMANO, CHRISTOPHER VINCENT | | ADDRESS REDACTED | | | | | | |
| LAMANQUE, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| LAMANSKE, CLAY | | ADDRESS REDACTED | | | | | | |
| LAMANTIA, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMANTIA, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| LAMAR COMPANIES, THE | | 625 109TH ST | | | ARLINGTON | TX | 76011 | |
| LAMAR COMPANIES, THE | | PO BOX 66338 | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMAR COUNTY TAX COLLECTOR | | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | JAMES PATTERSON | PURVIS | MS | | |
| LAMAR COUNTY TAX COLLECTOR | | PO BOX 309 | JAMES PATTERSON | | PURVIS | MS | 39475 | |
| LAMAR OUTDOOR ADVERTISING | | 1770 W 41ST AVE | LAMAR ADVANTAGE GP CO LLC | | GARY | IN | 46408 | |
| LAMAR, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| LAMAR, JAMIE LYNN | | 7701 DANUERS LANE | | | ARLINGTON | TX | 76002 | |
| LAMAR, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| LAMAR, LINDA S | | 1527 W THOMPSON ST | | | PHILADELPHIA | PA | 19121-5115 | |
| LAMAR, NIVENS | | 200 LAKEVIEW PARK RD P5 | | | COLONIAL HEIGHTS | VA | 23834-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMAR, RONALD WADE | | 12822 DAISY PLACE | | | BRADENTON | FL | 34212 | |
| LAMAR, RONALD WADE | | ADDRESS REDACTED | | | | | | |
| LAMAR, SMITH | | 8605 S HERMITAGE | | | CHICAGO | IL | 60620-0000 | |
| LAMAR, TAHIR ERIC | | 1725 N 46TH ST | | | PENNSAUKEN | NJ | 08110 | |
| LAMAR, TAHIR ERIC | | ADDRESS REDACTED | | | | | | |
| LAMARCA, DERREK | | 2 MICHELLE LANE | | | LONDONDERRY | NH | 03053 | |
| LAMARCA, MARIO GENE | | ADDRESS REDACTED | | | | | | |
| LAMARCA, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| LAMARCHE, RICHARD N | | 286 BOYNTON ST | | | MANCHESTER | NH | 03102-5073 | |
| LAMARK, CHARLEY | | 6836 BEACHWOOD | | | HOUSTON | TX | 77021 | |
| LAMARQUE INVESTIGATIVE SVCS | | PO BOX 5545 | | | HACIENDA HEIGHTS | CA | 91745 | |
| LAMARRE, BRIAN T | | 597 SABAL LAKE DR | APT NO 201 | | LONGWOOD | FL | 32779 | |
| LAMARRE, BRIAN THOMAS | | 597 SABAL LAKE DR | APT NO 201 | | LONGWOOD | FL | 32779 | |
| LAMARRE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LAMARS DONUTS | | 2014 E SANTA FE | | | OLATHE | KS | 66062 | |
| LAMAS, ANDRES | | ADDRESS REDACTED | | | | | | |
| LAMAS, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | |
| LAMAS, FERNANDO | | ADDRESS REDACTED | | | | | | |
| LAMASON, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| LAMATRICE, DANIEL GENO | | 2128 BANEBERRY CT | | | COLUMBUS | OH | 43235 | |
| LAMATRICE, DANIEL GENO | | ADDRESS REDACTED | | | | | | |
| LAMATRICE, JORDAN JAMES | | 115 REX AVE | | | WINTERSVILLE | OH | 43953 | |
| LAMATRICE, JORDAN JAMES | | ADDRESS REDACTED | | | | | | |
| LAMB II, JAMES MARVIN | | ADDRESS REDACTED | | | | | | |
| LAMB III, J | | 9536 TITAN ST APTNO 3110 | | | FT WORTH | TX | 76108 | |
| LAMB III, J FRANK | | ADDRESS REDACTED | | | | | | |
| LAMB, AARON C | | 7351 CHARLES RD | | | ROME | NY | 13440 | |
| LAMB, AARON C | | ADDRESS REDACTED | | | | | | |
| LAMB, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LAMB, BARRY WAYNE | | 709 OTTS SHOALS RD | | | ROEBUCK | SC | 29376 | |
| LAMB, BARRY WAYNE | | ADDRESS REDACTED | | | | | | |
| LAMB, BLAKE | | ADDRESS REDACTED | | | | | | |
| LAMB, BRIAN A | | 734 STABLEWAY RD | | | PIKE ROAD | AL | 36064 | |
| LAMB, BRIAN N | | 6222 E 35TH ST | | | TUCSON | AZ | 85711 | |
| LAMB, BRIAN N | | ADDRESS REDACTED | | | | | | |
| LAMB, CHAD | | 3719 E INVERNESS AVE NO 25 | | | MESA | AZ | 85206 | |
| LAMB, CHRISTOPHER JAMES | | 705 BROOKHAVEN DR | | | ROYSE CITY | TX | 75189 | |
| LAMB, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LAMB, DAVID | | 6121 NORTH LAKEWAY DR | | | OKLAHOMA CITY | OK | 73132-0000 | |
| LAMB, DAVID BERNARD | | ADDRESS REDACTED | | | | | | |
| LAMB, DUSTIN AARON | | 431 WEST COON LAKE RD | | | HOWELL | MI | 48843 | |
| LAMB, DUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| LAMB, ELAINA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LAMB, ELISABETH | | 14 WARMAN AVE | | | CRANSTON | RI | 02920-0000 | |
| LAMB, ELISABETH MCKENSIE | | ADDRESS REDACTED | | | | | | |
| LAMB, ERIC LEANDER | | 6514 SORBY CT | N/A | | NORFOLK | VA | 23513 | |
| LAMB, ERIC LEANDER | | ADDRESS REDACTED | | | | | | |
| LAMB, JERED M | | ADDRESS REDACTED | | | | | | |
| LAMB, JHESSE M R | | 1234 BURLINGHAM RD | | | PINE BUSH | NY | 12566 | |
| LAMB, JHESSE M R | | ADDRESS REDACTED | | | | | | |
| LAMB, JOHN | | 1820 TAYLOR AVE | | | ROYAL OAK | MI | 48067-2381 | |
| LAMB, JORDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAMB, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LAMB, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | |
| LAMB, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| LAMB, JUSTIN E | | ADDRESS REDACTED | | | | | | |
| LAMB, JUSTIN GERALD | | ADDRESS REDACTED | | | | | | |
| LAMB, KELLY NICOLE | | 4402 HICKORY RD NO 2C | | | MISHAWAKA | IN | 46545 | |
| LAMB, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| LAMB, KENNETH | | 1003 RIDGLEA DR | | | BURNS | TN | 37029-0000 | |
| LAMB, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| LAMB, LISA | | 3035 ASHLEY WOODS CT | | | SNELLVILLE | GA | 30078 | |
| LAMB, MITCHELL JOSEPH | | 140WINTERGREEN LANE | N/A | | TAUNTON | MA | 02780 | |
| LAMB, NATHANIEL L | | ADDRESS REDACTED | | | | | | |
| LAMB, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LAMB, RYAN T | | ADDRESS REDACTED | | | | | | |
| LAMB, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| LAMB, SARAH ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| LAMB, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| LAMB, SARAIA | | 3330 8TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| LAMB, SARAIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMB, SEAN C | | ADDRESS REDACTED | | | | | | |
| LAMB, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LAMB, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMB, STEPHEN P | | 204 N 1ST ST | ATTORNEY AT LAW | | CABOT | AR | 72023 | |
| LAMB, STEVE | | 1125 LOOKING GLASS WAY | | | CENTRAL POINT | OR | 97502 | |
| LAMB, STEVEN | | ADDRESS REDACTED | | | | | | |
| LAMB, SUE | | 16013 PIONEER BLVD | | | NORWALK | CA | 90650-7181 | |
| LAMB, SUSAN M | | 13306 QUEENSRIDE | | | HOUSTON | TX | 77070 | |
| LAMB, SUSAN M | | ADDRESS REDACTED | | | | | | |
| LAMB, THE | | PO BOX 610595 | | | BIRMINGHAM | AL | 35261 | |
| LAMB, TIMOTHY REED | | 60004 PARKVIEW DR | | | SMITHVILLE | MS | 38870 | |
| LAMB, TIMOTHY REED | | ADDRESS REDACTED | | | | | | |
| LAMB, TINA M | | ADDRESS REDACTED | | | | | | |
| LAMBAYAN, DANIEL J | | 98 884 ILIEE ST | | | AIEA | HI | 96701 | |
| LAMBAYAN, DANIEL J | | ADDRESS REDACTED | | | | | | |
| LAMBDIN, MELISSA KATHRYN | | ADDRESS REDACTED | | | | | | |
| LAMBE, STEVE | | ADDRESS REDACTED | | | | | | |
| LAMBECKS REMEDIATION SERVICES | | 900 W TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| LAMBER, NICK JAMES | | 9209 W 158TH CT | | | LOWELL | IN | 46356 | |
| LAMBER, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| LAMBERG, CODY LEE | | ADDRESS REDACTED | | | | | | |
| LAMBERSON, DERICK M | | ADDRESS REDACTED | | | | | | |
| LAMBERSON, LOYD ROWLAND | | 323 NEW MOON DR | | | PRATTVILLE | AL | 36067 | |
| LAMBERSON, LOYD ROWLAND | | ADDRESS REDACTED | | | | | | |
| LAMBERT & ASSOCIATES | | PO BOX 0045 | | | MONTROSE | CO | 81402 | |
| LAMBERT BROWN SCALES INC | | PO BOX 3286 | | | BROKEN ARROW | OK | 74013-3286 | |
| LAMBERT CONS, DOUGLAS | | 1459 FAIRHAVEN DR | | | SAN JOSE | CA | 95118 | |
| LAMBERT GAFFNEY, LAURIE | | 432 SHADOW CREEK LANE | | | MANAKIN SABOT | VA | 23103 | |
| LAMBERT GAFFNEY, LAURIE | | ADDRESS REDACTED | | | | | | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HIWAY | | | LOUISVILLE | KY | 40258 | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| LAMBERT III, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAMBERT JR, DONALD L | | 4952 NEWROSS CT | | | RICHMOND | VA | 23228 | |
| LAMBERT JR, DONALD L | | ADDRESS REDACTED | | | | | | |
| LAMBERT SRPA, RICHARD W | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| LAMBERT VENDING INC | | 411 N 4TH ST | | | MURRAY | KY | 42071 | |
| LAMBERT, AARON JUSTUS | | ADDRESS REDACTED | | | | | | |
| LAMBERT, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| LAMBERT, ALAN | | 431 W BAY ST | | | COSTA MESA | CA | 92627-0000 | |
| LAMBERT, ANDREA | | 45 FOX HILL LN | | | ENFIELD | CT | 060823843 | |
| LAMBERT, ANDREA L | | ADDRESS REDACTED | | | | | | |
| LAMBERT, ANDRIA MAREE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, BOBBY LEE | | 5146 BRIDGE RD | | | COCOA | FL | 32927 | |
| LAMBERT, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, BRANDON OMAR | | ADDRESS REDACTED | | | | | | |
| LAMBERT, BRIAN | | 10312 LENHART RD | | | FREDERICK | MD | 21701 | |
| LAMBERT, CAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, CHARLES | | 55 ANNE AVE APT 2 | | | PORTSMOUTH | NH | 03801-5861 | |
| LAMBERT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| LAMBERT, CLARENCE | | 3696 BRUCE GARNER RD | | | FRANKLINTON | NC | 27525 | |
| LAMBERT, DAVID | | 17173 WASHINGTON | | | LOGAN | IL | 62856 | |
| LAMBERT, DAVID J | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DEBBIE | | 2705 ELGIN RD | | | RICHMOND | VA | 23223 | |
| LAMBERT, DEBBIE J | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DELENA MARIE | | 44568 PINEBREEZE CIRCLE | | | CALLAHAN | FL | 32011 | |
| LAMBERT, DEREK CHASE | | 204 HOLLEY CT | | | BARBOURSVILLE | WV | 25504 | |
| LAMBERT, DEREK CHASE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DEREK MARK | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DERRICK TYLER | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DOMINIQUE NICOLE | | 20 UNION ST | | | MERIDEN | CT | 06451 | |
| LAMBERT, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, DON | | C/O HENRICO POLICE CAPT BULLOC | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| LAMBERT, DON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAMBERT, ERIC | | ADDRESS REDACTED | | | | | | |
| LAMBERT, ERIC JOHN | | 271 PINE AVE | | | BREA | CA | 92821 | |
| LAMBERT, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, GEORGE | | 50 PALOMINO RD | | | SPRINGFIELD | IL | 62702 | |
| LAMBERT, GREGORY J | | 8602 LONEPINE RD | | | RICHMOND | VA | 23294 | |
| LAMBERT, GREGORY J | | ADDRESS REDACTED | | | | | | |
| LAMBERT, GUY | | 8000 UTOOPIA PKWY | | | QUEENS | NY | 11439-0000 | |
| LAMBERT, HOLLY A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT, HORACE LEE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, J NATHAN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, JACOB RYAN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, JACOB SHANE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, JANTEL S | | ADDRESS REDACTED | | | | | | |
| LAMBERT, JUNE | | 4016 NEW WILLOW | | | MEMPHIS | TN | 38111 | |
| LAMBERT, JUSTIN | | 28 JUNE ST | | | NASHUA | NH | 03060 | |
| LAMBERT, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, KEITH | | ADDRESS REDACTED | | | | | | |
| LAMBERT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAMBERT, LEZLEE LAUREN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, LYDIA DAWN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, MARIA | | 4742 N PAWLEY RD | | | CONWAY | SC | 29527-0000 | |
| LAMBERT, MARK | | 606 WEST SULLIVAN ST | | | KINGSPORT | TN | 37660 | |
| LAMBERT, MATTHEW DALE | | 5104 ROBIN ST | | | CROSS LANES | WV | 25313 | |
| LAMBERT, MATTHEW DALE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| LAMBERT, NATHAN JAMES | | 6 OLD WOODHILL RD | | | BOW | NH | 03304 | |
| LAMBERT, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| LAMBERT, NEAL PATRICK | | 1713 W BENTLEY ST | | | MESA | AZ | 85201 | |
| LAMBERT, NEAL PATRICK | | ADDRESS REDACTED | | | | | | |
| LAMBERT, NICOLE CAROLYN | | ADDRESS REDACTED | | | | | | |
| LAMBERT, PAMELA S | | 17173 WASHINGTON ST | | | LOGAN | IL | 62856 | |
| LAMBERT, PAMELA S | | ADDRESS REDACTED | | | | | | |
| LAMBERT, PEGGY | | 3918 NATIONS DR | | | DOUGLASVILLE | GA | 30135 | |
| LAMBERT, PEGGY A | | ADDRESS REDACTED | | | | | | |
| LAMBERT, PHILLIP | | 781 MOUNTAIN DR | | | REMLAP | AL | 35133 | |
| LAMBERT, ROBERT | | 1815 TAYLOR AVE | | | ROYAL OAK | MI | 48067-0000 | |
| LAMBERT, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| LAMBERT, ROBERT L | | ADDRESS REDACTED | | | | | | |
| LAMBERT, RYAN J | | ADDRESS REDACTED | | | | | | |
| LAMBERT, SPENCER ALEXANDER | | 9640 HOLDSWORTH RD | | | DISPUTANTA | VA | 23842 | |
| LAMBERT, SPENCER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LAMBERT, STEVE | | 8623 PARK LANE | | | ST LOUIS | MO | 63147 | |
| LAMBERT, STEVE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | |
| LAMBERT, TRAVIS | | ADDRESS REDACTED | | | | | | |
| LAMBERT, TYLER EDWARD | | ADDRESS REDACTED | | | | | | |
| LAMBERT, WILLIAM | | PO BOX 16601 | | | ROCHESTER | NY | 14616 | |
| LAMBERT, WILLIAM L JR | | 5676 S NORMAL BLVD | | | CHICAGO | IL | 60621-2966 | |
| LAMBERTH, JOSEPH DAVID | | 6259 DAYBREAK DR | | | BARTLETT | TN | 38135 | |
| LAMBERTH, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | |
| LAMBERTI, STEVEN RAYMOND | | ADDRESS REDACTED | | | | | | |
| LAMBERTIS, KHALID JAREL | | ADDRESS REDACTED | | | | | | |
| LAMBERTON, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMBERTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMBERTSEN, MATTHEW SCOTT | | 19214 CARDINAL HEIGHTS RD | | | TRIANGLE | VA | 22172 | |
| LAMBERTSEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| LAMBERTSON, ANGELA | | 1409 W STIRLING DR | | | MUNCIE | IN | 47304-2246 | |
| LAMBERTSON, CARL R | | DCO 123 MSB | | | APO | AE | 09034-3730 | |
| LAMBERTSON, TRISTEN PAIGE | | ADDRESS REDACTED | | | | | | |
| LAMBERTUS, AUSTIN JAMES | | 6311 NW 39TH ST | | | CORAL SPRINGS | FL | 33067 | |
| LAMBERTUS, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| LAMBETH LOFTON, KELLY | | 2613 NE 21ST ST | | | OKLAHOMA CITY | OK | 73111 | |
| LAMBETH, DEVIN LEE | | ADDRESS REDACTED | | | | | | |
| LAMBETH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| LAMBETH, WARREN L | | ADDRESS REDACTED | | | | | | |
| LAMBEY, GABRIEL | | ADDRESS REDACTED | | | | | | |
| LAMBORN, ERIC | | ADDRESS REDACTED | | | | | | |
| LAMBOTTE, SERGE JULIEN | | 119 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | |
| LAMBOTTE, SERGE JULIEN A | | ADDRESS REDACTED | | | | | | |
| LAMBOY, JOSE | | ADDRESS REDACTED | | | | | | |
| LAMBOY, JOSHUA N | | ADDRESS REDACTED | | | | | | |
| LAMBRECHT, NICK | | ADDRESS REDACTED | | | | | | |
| LAMBRECHT, RYAN CHRIS | | ADDRESS REDACTED | | | | | | |
| LAMBRECHT, TRAVIS DALE | | ADDRESS REDACTED | | | | | | |
| LAMBRENTO, SIGMUND | | 25 08 37TH ST | | | ASTORIA | NY | 11103-0000 | |
| LAMBRENTO, SIGMUND | | ADDRESS REDACTED | | | | | | |
| LAMBRIGHT, MICHELLE RENE | | ADDRESS REDACTED | | | | | | |
| LAMBROS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMBROSE, JONATHAN P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBROSE, JOSHUA PETE | | ADDRESS REDACTED | | | | | | |
| LAMBSON, VERNON | | 2177 S TESUQUE RD | | | RENO | NV | 89511-0000 | |
| LAMBSON, VERNON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMCKEN, DANE RICHARD | | ADDRESS REDACTED | | | | | | |
| LAMENDOLA, MARK A | | ADDRESS REDACTED | | | | | | |
| LAMENDOLA, MARK A | | P O BOX 1006 | | | FRENCH CAMP | CA | 95231 | |
| LAMENTOLA, ANTHONY JASON | | ADDRESS REDACTED | | | | | | |
| LAMER, MELANIE BROOKE | | 3006 DE CORTEZ | 302 | | COLORADO SPRINGS | CO | 80909 | |
| LAMERE, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| LAMEY, KATHLEEN F | | 166 FLORESTA DR | | | MCDONOUGH | GA | 30252-6197 | |
| LAMICELLA, FRANK | | ADDRESS REDACTED | | | | | | |
| LAMIE, NICHOLAS ADAM | | 4603 NORRIS CT | | | CHANTILLY | VA | 20151 | |
| LAMINACK, JACKIE | | PO BOX 172 | | | FRUITHURST | AL | 36262 | |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | MEMPHIS | TN | 38184-1301 | |
| LAMINATION SERVICE INC | | DEPT 45 | | | MEMPHIS | TN | 381010952 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LAMINATOR WAREHOUSE | | PO BOX 630167 | | | IRVING | TX | 75063 | |
| LAMING & ROGERS INC | | 3264 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| LAMIRADA RESTAURANT GROUP | | 14299 FIRESTONE BLVD | | | LAMIRADA | CA | 90638 | |
| LAMKE, CHRIS | | 3820 S QUEENS CT | | | SPRINGFIELD | MO | 65804 | |
| LAMKIN, FRANK | | 1043 HARRISON ST | | | AUGUSTA | GA | 30901 | |
| LAMKIN, ROGER D | | ADDRESS REDACTED | | | | | | |
| LAMKIN, TIMOTHY AARON | | ADDRESS REDACTED | | | | | | |
| LAMM, THEODORE | | 10915 4TH ST | | | ROSCOE | IL | 61073 | |
| LAMMEY, PAXTON | | ADDRESS REDACTED | | | | | | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| LAMO, KLEJDI | | ADDRESS REDACTED | | | | | | |
| LAMOGLIA, VICTOR | | 9330 MARINO CIR | | | NAPLES | FL | 34114-3561 | |
| LAMON, JON | | 1845 ALTGELD ST | | | SOUTH BEND | IN | 46614 | |
| LAMON, JON | | ADDRESS REDACTED | | | | | | |
| LAMON, TIMOTHY | | 2303 QUAIL PLACE DR | | | MISSOURI CITY | TX | 77489 | |
| LAMONDE, DAVID | | 83 MAIN ST | APT 18C | | NEWINGTON | CT | 06111-1335 | |
| LAMONICA III, LAWRENCE A | | 70 BALTIC AVE | | | BROCKTON | MA | 02302 | |
| LAMONICAIII, LAWRENCE A | | ADDRESS REDACTED | | | | | | |
| LAMONT, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMONTAGNE, ADAM R | | ADDRESS REDACTED | | | | | | |
| LAMONTAGNE, ADAR | | 19 HUGHES ST | | | SPRINGFIELD | MA | 01108-0000 | |
| LAMONTAGNE, KAREN APRIL | | 1088 BISHOP ST NO 806 | | | HONOLULU | HI | 96813 | |
| LAMONTAGNE, KAREN APRIL | | ADDRESS REDACTED | | | | | | |
| LAMONTAGNE, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| LAMONZS, SEAN | | 168 WOOD DR | | | ALBANY | GA | 31701 | |
| LAMORE, DARREN | | | | | COMSTOCK PARK | MI | 49321 | |
| LAMOREAUX, KEN D | | 75 JOHN ST | | | KINGSTON | PA | 18704 | |
| LAMOREAUX, VAUGHN ANDREW | | ADDRESS REDACTED | | | | | | |
| LAMOT, FRANCISCO RAYMOND | | ADDRESS REDACTED | | | | | | |
| LAMOTHE, BRAD DAVID | | ADDRESS REDACTED | | | | | | |
| LAMOTHE, CAMERON JOSEPH | | 40 MILL POND LN | | | DUXBURY | MA | 02332 | |
| LAMOTHE, CAMERON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAMOTHE, GLENROY GEORGE | | ADDRESS REDACTED | | | | | | |
| LAMOTTE, JONATHAN JOSEPH | | 4108 VICTORIA DR | | | BATON ROUGE | LA | 70812 | |
| LAMOTTE, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAMOUR, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| LAMOUR, JEAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| LAMOUREUX, CHRISTINE ANN | | 41 PATRIOT DR | | | PELHAM | NH | 03076 | |
| LAMOUREUX, KATHLEEN MARY | | 5 IRENE DR | | | PELHAM | NH | 03076 | |
| LAMOUREUX, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAMOUREUX, MICHELLE ROSE | | 33 EGREMONT RD | 1 | | BRIGHTON | MA | 02135 | |
| LAMOUREUX, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | |
| LAMP RYNEARSON & ASSOC INC | | 14710 WEST DODGE RD | SUITE 100 | | OMAHA | NE | 68154-2029 | |
| LAMP RYNEARSON & ASSOC INC | | SUITE 100 | | | OMAHA | NE | 681542029 | |
| LAMP, BRANDON | | 455 VILLAGE CREEK DR | | | WEBSTER | TX | 77598 | |
| LAMP, BRANDON GILBERT | | ADDRESS REDACTED | | | | | | |
| LAMP, JOSHUA T | | 4386 PARKLAWN DR | | | WINDSOR | WI | 53598 | |
| LAMP, MISTY FAYE | | ADDRESS REDACTED | | | | | | |
| LAMP, THEODORE ROBERT | | ADDRESS REDACTED | | | | | | |
| LAMPARELLI, MARK C | | 84 MAIN ST | | | SILVER CREEK | NY | 14136 | |
| LAMPARELLI, MARK C | | ADDRESS REDACTED | | | | | | |
| LAMPE, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| LAMPE, REUBEN ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMPE, RICHARD | | 25463 LAS PALOMAS | | | MORENO VALLEY | CA | 92557 | |
| LAMPE, ROBERT J | | ADDRESS REDACTED | | | | | | |
| LAMPEN, RAE LAMPEN | | 38 SHADOW LAKE TR | | | NEWNAN | GA | 30265 | |
| LAMPEN, RAE LAMPEN | | ADDRESS REDACTED | | | | | | |
| LAMPERT, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| LAMPI, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| LAMPI, MATTHEW OLAVI | | ADDRESS REDACTED | | | | | | |
| LAMPINEN, DONALD | | 3106 WOODLAWN | | | COMMERCE | MI | 48390 | |
| LAMPINEN, DONALD J | | ADDRESS REDACTED | | | | | | |
| LAMPKIN, JAMES RANDELL | | ADDRESS REDACTED | | | | | | |
| LAMPKIN, LEE | | 161 THIRD AVE | | | NORTH EAST | PA | 16428 | |
| LAMPKIN, MARCUS HORACIOUS | | ADDRESS REDACTED | | | | | | |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | ORLANDO | FL | 32805 | |
| LAMPKIN, SHELLY ANN | | ADDRESS REDACTED | | | | | | |
| LAMPLEY, EARL D | | ADDRESS REDACTED | | | | | | |
| LAMPLEY, HAYWARD | | ADDRESS REDACTED | | | | | | |
| LAMPMAN, JAMES PATRICK | | 25 FERNWOOD DR | | | CRANSTON | RI | 02920 | |
| LAMPMAN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| LAMPMANN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| LAMPON, GEORGE LUIS | | 3200 NETHERLAND AVE | A | | BRONX | NY | 10463 | |
| LAMPON, GEORGE LUIS | | ADDRESS REDACTED | | | | | | |
| LAMPRELL, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LAMPRICH, KYLE | | 2 SAINT IVES LANE | | | VERNON HILLS | IL | 60061 | |
| LAMPRICH, KYLE | | ADDRESS REDACTED | | | | | | |
| LAMPRON, JASON C | | 37 SPINDLEBACK LN | | | NEW IPSWICH | NH | 03071 | |
| LAMPRON, JASON CAMILE | | 37 SPINDLEBACK LN | | | NEW IPSWICH | NH | 03071 | |
| LAMPRON, JASON CAMILE | | ADDRESS REDACTED | | | | | | |
| LAMPTEY, WILHELM JOSHUA | | ADDRESS REDACTED | | | | | | |
| LAMPTON WELDING SUPPLY CO INC | | P O BOX 765 | | | WICHITA | KS | 67201 | |
| LAMPTON, MARY | | 3904 DRUID HILLS RD | | | LOUISVILLE | KY | 40207-2018 | |
| LAMPTON, RANDY | | 6324 CLEVELAND ST | | | HOLLYWOOD | FL | 33024-5916 | |
| LAMS, JORDAN ROGER | | ADDRESS REDACTED | | | | | | |
| LAMSON SCRIBNER, BRADFORD HAMILTON | | 584 WEADLEY RD | | | WAYNE | PA | 19087 | |
| LAMSON SCRIBNER, BRADFORD HAMILTON | | ADDRESS REDACTED | | | | | | |
| LAMSON, ANDREW FRANK | | ADDRESS REDACTED | | | | | | |
| LAMSON, RYAN M | | 49 DAVID ST | | | ENFIELD | CT | 06082 | |
| LAMSON, WHITNEY C | | ADDRESS REDACTED | | | | | | |
| LAMY, CORINE | | 1911 ALBEMARLE RD | | | BROOKLYN | NY | 11226-0000 | |
| LAMY, CORINE | | ADDRESS REDACTED | | | | | | |
| LAN LINK CORP | | PO BOX 4158 | | | CHESTERFIELD | MO | 63006 | |
| LAN SHARK SYSTEMS INC | | 784 MORRISON RD | | | COLUMBUS | OH | 43230 | |
| LAN, HOANG | | 4500 NE 125TH PL | | | PORTLAND | OR | 97230-0000 | |
| LAN, VALENTINE | | 5727 BIRCH TERRACE | | | FREMONT | CA | 94538-0000 | |
| LAN, VALENTINE | | ADDRESS REDACTED | | | | | | |
| LANA PC, EDGAR J | | 18 ORINDA WAY | | | ORINDA | CA | 945636580 | |
| LANA PC, EDGAR J | | PO BOX 2180 | 18 ORINDA WAY | | ORINDA | CA | 94563-6580 | |
| LANA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LANADA, ERWIN JOHN TAN | | ADDRESS REDACTED | | | | | | |
| LANAE S GODFREY | GODFREY LANAE S | 1635 R ST SE | | | WASHINGTON | DC | 20020-4725 | |
| LANAHAN, SCOTT | | 204 SEQUOYAH CIRCLE | | | MORGANTON | NC | 00002-8655 | |
| LANAHAN, SCOTT HEATH | | ADDRESS REDACTED | | | | | | |
| LANAHAN, THOMAS | | 1158 LAWRENCE RD | | | DANVILLE | CA | 94506 | |
| LANAHAN, THOMAS S | | ADDRESS REDACTED | | | | | | |
| LANATTA, MARIA | | 1113 ALDER WAY | | | LONGMONT | CO | 80503-7648 | |
| LANCASHIRE INSURANCE COMPANY UK LTD | | 60 FENCHURCH ST | LEVEL 11 VITRO | | LONDON EC3M 4AD | | | XXX |
| LANCASHIRE, KYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| LANCASTER CO CLERK OF DIST CT | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY REG OF WILLS | | 50 N DUKE ST | | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | LINCOLN | NE | | |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY, COURT OF | | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| LANCASTER EAGLE GAZETTE | | PO BOX 848 | | | LANCASTER | OH | 431300848 | |
| LANCASTER EAGLE GAZETTE | | PO BOX 848 | | | LANCASTER | OH | 43130-0848 | |
| LANCASTER FINANCE DEPT | | 44933 N FERN AVE | | | LANCASTER | CA | 93534 | |
| LANCASTER FINANCE DEPT | | LANCASTER FINANCE DEPT | FINANCE DEPARTMENT | 44933 NORTH FERN AVE | LANCASTER | CA | 93534 | |
| LANCASTER GLASS COMPANY | | 45314 TREVOR AVE | | | LANCASTER | CA | 93534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER METALS SCIENCE CORP | | 826 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| LANCASTER MINUTEMAN PRESS | | 1124 LANCASTER DR N E | | | SALEM | OR | 97301 | |
| LANCASTER NEW ERA INTELLIGENCE | | BENJAMIN GUNZENHAUZER | 8 W KING ST | P O BOX 1328 | LANCASTER | PA | 17608 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17603 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | |
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANCASTER PROPANE, PA | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANCASTER RADIO INC | | 543 W LANCASTER BLVD | | | LANCASTER | CA | 93534 | |
| LANCASTER VALLEY ASSOCIATION | | C/O DSL SERVICE CO | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER VALLEY ASSOCIATION | | PO BOX 6030 | C/O DSL SERVICE CO | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER, ADAM | | 3549 CURRY LN | | | ABILENE | TX | 79606 | |
| LANCASTER, ADAM RILEY | | ADDRESS REDACTED | | | | | | |
| LANCASTER, ALEXIS HOPE | | ADDRESS REDACTED | | | | | | |
| LANCASTER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| LANCASTER, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| LANCASTER, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LANCASTER, AVERY | | ADDRESS REDACTED | | | | | | |
| LANCASTER, BENJAMIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LANCASTER, BRITTANY ASHLEE | | 90 YEW RD | | | BALTIMORE | MD | 21221 | |
| LANCASTER, BRITTANY ASHLEE | | ADDRESS REDACTED | | | | | | |
| LANCASTER, BRITTANY GAIL | | ADDRESS REDACTED | | | | | | |
| LANCASTER, CASSIDY EVELYN | | 5115 NORTH SOCRUM LOOP RD | APT 454 | | LAKELAND | FL | 33809 | |
| LANCASTER, CASSIDY EVELYN | | ADDRESS REDACTED | | | | | | |
| LANCASTER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LANCASTER, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| LANCASTER, CITY OF | | 100 S QUEEN ST STE 103 | | | LANCASTER | PA | 17603 | |
| LANCASTER, CITY OF | | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| LANCASTER, CITY OF | | PO BOX 3236 | TAX COLLECTION BUREAU | | LANCASTER | PA | 17608 | |
| LANCASTER, CITY OF | | PO BOX 83479 | DRS | | LANCASTER | PA | 17608-3479 | |
| LANCASTER, DANIEL R | | 801 LANCASTER RD | | | COOKEVILLE | TN | 38506-8889 | |
| LANCASTER, DANIELL SHERI | | ADDRESS REDACTED | | | | | | |
| LANCASTER, DAREN E | | 4651 FOUR SEASONS TER | | | GLEN ALLEN | VA | 23060-6252 | |
| LANCASTER, DONALD | | 1709 WHITE OAK PL | | | HOOVER | AL | 35244 | |
| LANCASTER, DONNELL | | ADDRESS REDACTED | | | | | | |
| LANCASTER, DUSTIN KENT | | ADDRESS REDACTED | | | | | | |
| LANCASTER, ERIC JASON | | ADDRESS REDACTED | | | | | | |
| LANCASTER, GEORGE R | | ADDRESS REDACTED | | | | | | |
| LANCASTER, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| LANCASTER, JOHN | | 208 BELLTOWN RD | | | HAVELOCK | NC | 28532-0000 | |
| LANCASTER, JOSEPH | | 1412 NW SELBO RD | | | SILVERDALE | WA | 98311-0000 | |
| LANCASTER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| LANCASTER, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| LANCASTER, KEISHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| LANCASTER, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANCASTER, KRISTOPHER | | 337 BERGEN ST | | | HAMILTON | NJ | 08610 | |
| LANCASTER, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LANCASTER, LORENZE FELICIANO | | ADDRESS REDACTED | | | | | | |
| LANCASTER, MARK | | 4321 SELLMAN RD | | | BELTSVILLE | MD | 20705 | |
| LANCASTER, MARK | | ADDRESS REDACTED | | | | | | |
| LANCASTER, MARK C | | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | |
| LANCASTER, MARK R | | ADDRESS REDACTED | | | | | | |
| LANCASTER, MARY | | 262 CHAMBERS RD | | | SAINT LOUIS | MO | 63137-3940 | |
| LANCASTER, MICHAEL H | | 139 GARDNER ST | | | AUSTELL | GA | 30168-5425 | |
| LANCASTER, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | |
| LANCASTER, SEAN CLIFTON | | ADDRESS REDACTED | | | | | | |
| LANCASTER, SHAWN | | 3010 MANDELA CT | | | PORT REPUBLIC | MD | 20676 | |
| LANCASTER, SHAWN K | | ADDRESS REDACTED | | | | | | |
| LANCASTER, STACEY MARIE | | ADDRESS REDACTED | | | | | | |
| LANCASTER, STEVEN ANDREW | | 4154 E CAMPBELL AVE | | | GILBERT | AZ | 85234 | |
| LANCASTER, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| LANCASTER, TANYA | | 13578 LORD STERLING PLACE | | | UPPER MARLBORO | MD | 20772-0000 | |
| LANCASTER, TANYA DENISE | | ADDRESS REDACTED | | | | | | |
| LANCASTERS GARAGE INC | | 191 TROXLER CIR | | | CONCORD | NC | 28025 | |
| LANCE C HAMM | HAMM LANCE C | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | |
| LANCE CUNNINGHAM FORD | | 4101 CLINTON HIGHWAY | | | KNOXVILLE | TN | 37912 | |
| LANCE, ALDWIN | | ADDRESS REDACTED | | | | | | |
| LANCE, AMANDA JOY | | ADDRESS REDACTED | | | | | | |
| LANCE, BARBARA J | | 258 LOWS HOLLOW RD | | | STEWARTSVILLE | NJ | 08886 | |
| LANCE, CAMPBELL | | 103 HUMPHREYS RD D | | | LIMESTONE | TN | 37681-3513 | |
| LANCE, CHAD MICHAEL | | 1016 OAKRIDGE DR | | | AZLE | TX | 76020 | |
| LANCE, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANCE, JAMES ANDREW | | 264 FOREST HILLS DR | | | LEXINGTON | KY | 40509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| LANCE, SEAN | | ADDRESS REDACTED | | | | | | |
| LANCE, SEIDEL | | 6322 GREENBRIAR DR | | | FAIRFIELD | OH | 45014-4748 | |
| LANCE, THEODORE DAVID | | ADDRESS REDACTED | | | | | | |
| LANCELOT L WILLIAMS | WILLIAMS LANCELOT L | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451-5806 | |
| LANCER III, ROGER | | 3214 NANCY JEAN RD | | | GREENSBORO | NC | 27406 | |
| LANCER TV & VIDEO COMPANY | | 307 N CHICAGO AVE | | | S MILWAUKEE | WI | 53172 | |
| LANCHEROS, LEONEL | | 424 W TURNER ST | | | ALLENTOWN | PA | 18102-3465 | |
| LANCIANO COMMUNICATIONS | | 2420 S LOOP 19TH ST | | | PHILADELPHIA | PA | 19145 | |
| LANCLOS TV SERVICE INC | | 1122 W SOUTH ST | | | OPELOUSAS | LA | 70570 | |
| LANCLOS TV SERVICE INC | | PO BOX 1446 | | | OPELOUSAS | LA | 70570 | |
| LANCTOT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LANCTOT, SUZANNE | | 2079 FERNLOCK DR | | | OXFORD | MI | 48371 | |
| LAND & LAKE SALES INC | | PO BOX 647 | | | GEORGETOWN | GA | 31754 | |
| LAND ARCHITECTURE INC | | 720 SUNRISE AVE STE 206B | | | ROSEVILLE | CA | 95661 | |
| LAND DESIGN SOUTH | | 1280 N CONGRESS AVE STE 215 | | | WEST PALM BEACH | FL | 33409 | |
| LAND ESCAPES | | PO BOX 957 | | | PALISADE | CO | 81526 | |
| LAND MARK ELECTRIC INC | | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | |
| LAND SPAN INC | | PO BOX 95007 | | | LAKELAND | FL | 33804-5007 | |
| LAND SPAN INC | | LAND SPAN INC | ATTN DIRECTOR OF PRICING | 1120 W GRIFFIN RD | LAKELAND | FL | 33805 | |
| LAND TITLE AGENCY INC | | 464 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE STE 600 | | | DENVER | CO | 80206 | |
| LAND TRANSPORTATION LLC | | PO BOX 932394 | | | ATLANTA | GA | 31193 | |
| LAND TRUST 2400 9285 | | 200 E ROBINSON ST STE 920 | | | ORLANDO | FL | 32801 | |
| LAND, ADAM | | ADDRESS REDACTED | | | | | | |
| LAND, ANTONIO BERNARD | | 1475 BREEZEWAY | | | BOLINGBROOK | IL | 60490 | |
| LAND, ANTONIO BERNARD | | ADDRESS REDACTED | | | | | | |
| LAND, BONNAE MAE | | ADDRESS REDACTED | | | | | | |
| LAND, CLARK HARRIS | | ADDRESS REDACTED | | | | | | |
| LAND, DIANDRA LATONYA | | ADDRESS REDACTED | | | | | | |
| LAND, JAMIE DAWN | | ADDRESS REDACTED | | | | | | |
| LAND, JEREMY M | | ADDRESS REDACTED | | | | | | |
| LAND, JODY | | 2139 MELODY DR | | | FRANKLIN | TN | 37067 | |
| LAND, JODY T | | ADDRESS REDACTED | | | | | | |
| LAND, JOHN REID | | 4603 KENSINGTON AVE | | | RICHMOND VA | VA | 23226 | |
| LAND, JOHN REID | | ADDRESS REDACTED | | | | | | |
| LAND, JOLANDA NICHOLE | | ADDRESS REDACTED | | | | | | |
| LAND, MICHAEL A | | 13539 LORD BALTIMORE PL | | | UPPER MARLBORO | MD | 20772 | |
| LAND, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LAND, PAUL | | 132 DEVONWOOD DR | | | CALHOUN | GA | 30701-0000 | |
| LAND, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| LAND, TERRILYNN | | 3652 N SONORAN HEIGHTS | | | MESA | AZ | 85207 | |
| LANDA, ADRIAN ARIAS | | ADDRESS REDACTED | | | | | | |
| LANDA, JAVIER | | ADDRESS REDACTED | | | | | | |
| LANDA, JENNIFER | | 13338 GRANADA | | | HOUSTON | TX | 77015 | |
| LANDA, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| LANDA, JOSE L | | ADDRESS REDACTED | | | | | | |
| LANDAAS, SHAUN LUKE | | ADDRESS REDACTED | | | | | | |
| LANDAMERICA ASSESSMENT CORP | | PO BOX 27567 | COMMERCIAL SERVICES | | RICHMOND | VA | 23261 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1325 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1777 6 VETRANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2019 WALTON RD | | | ST LOUIS | MO | 63114 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2100 MCKINNEY STE 1515 | | | DALLAS | TX | 75201 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 437 GRANT ST | FRICK BUILDING MEZZANINE | | PITTSBURGH | PA | 15219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 77 FRANKLIN ST 7TH FL | | | BOSTON | MA | 02110 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 823 E MAIN ST SUITE 1300 | FIRST NATIONAL BANK BUILDING | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | FIRST NATIONAL BANK BUILDING | | | RICHMOND | VA | 23219 | |
| LANDAMERICA ONESTOP INC | | 1409 C PLAZA W RD | ATTN AR DEPT | | WINSTON SALEM | NC | 27103 | |
| LANDAMERICA ONESTOP INC | | 744 W LANCASTER AVE | TWO DEVON SQUARE | | WAYNE | PA | 19087 | |
| LANDAMERICA ONESTOP INC | | DEPT CH 10933 | ATTN AR DEPARTMENT | | PALATINES | IL | 6005 | |
| LANDAS, DAVIS | | 1532 ASPEN ST NW | | | ROANOKE | VA | 24017-3010 | |
| LANDATO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LANDATO, NICHOLAS | | PO BOX 4527 | | | MIDDLETOWN | NY | 10941 | |
| LANDAU, BENJAMIN CHAREST | | 4090 BRAMFORD DR | | | SHELBY TOWNSHIP | MI | 48317 | |
| LANDAU, BENJAMIN CHAREST | | ADDRESS REDACTED | | | | | | |
| LANDAU, JONATHAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| LANDAUER, ADAM | | ADDRESS REDACTED | | | | | | |
| LANDAVERDE, ALI ARMANDO | | 636 FARVIEW DR | | | MADISON | TN | 37115 | |
| LANDAVERDE, ALI ARMANDO | | ADDRESS REDACTED | | | | | | |
| LANDCO | | PO BOX 219 | | | WHITEHALL | MI | 49461 | |
| LANDECK, JOSEPH | | 9526 HAMPTON DR APT 19 | | | HIGHLAND | IN | 46322-2442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDEIS TV & APPLIANCE | | BOX 520 | | | LARIMORE | ND | 58251 | |
| LANDELL, GISELLE ELIZETH | | ADDRESS REDACTED | | | | | | |
| LANDEN STRAPPING CORP | | 3810 CORPORATE RD | | | PETERSBURG | VA | 23805 | |
| LANDENS TV | | 5636 MARKET ST | | | WILMINGTON | NC | 28405 | |
| LANDER MECHANICAL | | 255 E 2ND ST | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDER, JAMAL | | 10402 SANDPIPER DR | APT 162 | | HOUSTON | TX | 77096 | |
| LANDER, JAMAL | | ADDRESS REDACTED | | | | | | |
| LANDER, KAITLIN ELIZABETH | | 4123 BRIARBEND RD | | | DALLAS | TX | 75287 | |
| LANDER, KAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LANDER, NICK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LANDEROS, ERIC FRANSISCO | | ADDRESS REDACTED | | | | | | |
| LANDEROS, GEORGE | | 432 E MERNTT | | | TIPTON | CA | 93272 | |
| LANDEROS, IRMA R | | 3123 S KEELER AVE | | | CHICAGO | IL | 60623-4825 | |
| LANDEROS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| LANDEROS, MARIA A | | ADDRESS REDACTED | | | | | | |
| LANDEROS, SALVADOR | | 12219 DUNE ST | | | NORWALK | CA | 90650 | |
| LANDEROS, SALVADOR C | | ADDRESS REDACTED | | | | | | |
| LANDERS JACKIE D | | 9239 CHUMLEY LANE | | | HENRICO | VA | 23294 | |
| LANDERS, ASHLEY NICOLE | | 25 OAK DR | | | UNION SPRINGS | NY | 13160 | |
| LANDERS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LANDERS, JACK JUDSON | | 14420 N GREATER HILLS BL | | | CLERMONT | FL | 34711 | |
| LANDERS, JACK JUDSON | | ADDRESS REDACTED | | | | | | |
| LANDERS, JULIE ELIZABETH | | 1309 FOXBORO LANE | | | ENDICOTT | NY | 13760 | |
| LANDERS, JULIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LANDERS, MARK A | | 375 COUNTY FARM RD | | | JONESBORO | TN | 37659- | |
| LANDERS, MILTON G | | ADDRESS REDACTED | | | | | | |
| LANDERS, SHANNON L | | ADDRESS REDACTED | | | | | | |
| LANDERS, STACI NICOLE | | ADDRESS REDACTED | | | | | | |
| LANDERS, TODD A | | ADDRESS REDACTED | | | | | | |
| LANDES, DONLAD NEIL | | 2821 MATTIE DR | | | HARRISONBURG | VA | 22801 | |
| LANDES, H DAVID | | 393 ADAMS LANE | | | BATH | PA | 18014 | |
| LANDES, MATTHEW BRADLEY | | 113 BROOKHOLLOW DR | | | MOUNT HOLLY | NC | 28120 | |
| LANDES, MATTHEW BRADLEY | | ADDRESS REDACTED | | | | | | |
| LANDGRAF KIMBALL, JOSH THOMAS | | ADDRESS REDACTED | | | | | | |
| LANDGRAF, SARAH JEANNE | | 1067 COLONY DR | | | CRYSTAL LAKE | IL | 60014 | |
| LANDGRAF, SARAH JEANNE | | ADDRESS REDACTED | | | | | | |
| LANDHEART, CLEVELAND JAMIEL | | ADDRESS REDACTED | | | | | | |
| LANDHEER, THERESA M | | 6645 MEGAN CT | | | MUSKEGON | MI | 49442 | |
| LANDHEER, THERESA M | | ADDRESS REDACTED | | | | | | |
| LANDI, JOHN HARLAN | | 875 DERBYSHIRE RD | 265 | | DAYTONA | FL | 32117 | |
| LANDI, WALTER | | 3855 CARLSO COURT | | | LA MESA | CA | 91941 | |
| LANDIAK, STEVEN AUBRA | | ADDRESS REDACTED | | | | | | |
| LANDIN, JACKLYN RENAE | | ADDRESS REDACTED | | | | | | |
| LANDIN, RICHARD | | 527 50TH | | | LUBBOCK | TX | 79404 | |
| LANDIN, RICHARD | | ADDRESS REDACTED | | | | | | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | CLEVELAND | OH | 44194-4874 | |
| LANDING AT ARBOR PLACE L P , THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE L P, THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | DBA THE LANDING AT ARBOR PLACE | | DOUGLASVILLE | GA | 30135 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| LANDINGHAM, MEGHAN ANN | | ADDRESS REDACTED | | | | | | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN GREG WANNER  COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDINGS MANAGEMENT ASSOC INC | | 2477 STICKNEY POINT RD 118A | C/O ARGUS PROPERTY MGMT INC | | SARASOTA | FL | 34231 | |
| LANDINGS MANAGEMEMT ASSOC INC | | PO BOX 860900 | | | ORLANDO | FL | 328860900 | |
| LANDINGS MANAGEMENT ASSOCIATION | | 2477 STICKNEY POINT RD | STE 118A | | SARASOTA | FL | 34231 | |
| LANDINO, FRANK JOSEPH | | 5 KENNETH RD | | | SANDOWN | NH | 03873 | |
| LANDINO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| LANDIS, CHRIS | | 1309 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| LANDIS, CHRIS D | | ADDRESS REDACTED | | | | | | |
| LANDIS, COREY RANDALL | | ADDRESS REDACTED | | | | | | |
| LANDIS, DENNIS | | 2781 HASTINGS DR | | | LOWER BURRELL | PA | 15068-0000 | |
| LANDIS, FELICIA ANN | | 26441 HWY 62 | | | FRANKLINTON | LA | 70438 | |
| LANDIS, FELICIA ANN | | ADDRESS REDACTED | | | | | | |
| LANDIS, JACOB SAMUEL | | 10035 CHAPEL CHURCH RD | | | RED LION | PA | 17356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDIS, JACOB SAMUEL | | ADDRESS REDACTED | | | | | | |
| LANDIS, KATHERINE DANIELLE | | ADDRESS REDACTED | | | | | | |
| LANDIS, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| LANDIS, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| LANDIS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LANDMAN INTERNATIONAL | | 935 N MAIN ST | | | FORT WORTH | TX | 76106 | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LANDMARK | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 EAST PACES FERRY RD | | | ATLANTA | GA | 30326-1160 | |
| LANDMARK CHEMICAL CO | | PO BOX 64 | | | MARION | IL | 62959 | |
| LANDMARK COMM NEWSPAPERS INC | | 408 W DIXIE | | | ELIZABETHTOWN | KY | 42701 | |
| LANDMARK COMMERCIAL REAL EST | | JOHN M GRAUL | ONE COVENTRY COURT SUITE 1000 | | DALLAS | TX | 75230 | |
| LANDMARK COMMERCIAL REAL EST | | ONE COVENTRY COURT SUITE 1000 | | | DALLAS | TX | 75230 | |
| LANDMARK CREDIT UNION | | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202 | |
| LANDMARK EDUCATION CORP | | 425 5TH AVE | WISDOM COURSE | | NEW YORK | NY | 10016 | |
| LANDMARK EDUCATION CORP | | WISDOM COURSE | | | NEW YORK | NY | 10016 | |
| LANDMARK ENGINEERING | | 100 W COMMONS BLVD SUITE 101 | | | NEW CASTLE | DE | 19720 | |
| LANDMARK HEATING AIR COND | | PO BOX 18173 | | | MEMPHIS | TN | 38181 | |
| LANDMARK HOTEL METAIRIE | | 2601 SEVERN AVE | | | METAIRIE | LA | 70002 | |
| LANDMARK NEWSPAPER, THE | | PO BOX 410 | | | PLATTE CITY | MO | 64079 | |
| LANDMARK PUBLISHING INC | | 114 CHESAPEAKE AVE | | | ANNAPOLIS | MD | 21403 | |
| LANDMARK SECURITY TRANSPORT | | PO BOX 275 | | | ELIZABETH | PA | 15037 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 405833580 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 40583-3580 | |
| LANDO, CHAD EVERETT | | ADDRESS REDACTED | | | | | | |
| LANDO, TERRY WILLIAM | | 1836 N 53RD ST | | | MILWAUKEE | WI | 53208 | |
| LANDO, TERRY WILLIAM | | ADDRESS REDACTED | | | | | | |
| LANDOLFI, CHRISTOPHER | | 9148 ALLURING AVE | | | LAS VEGAS | NV | 89149-0000 | |
| LANDOLFI, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| LANDOLT, MATTHEW | | 192 FLINT KNL | | | DOUGLASVILLE | GA | 301344846 | |
| LANDOLT, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | |
| LANDOLT, NICHOLAS BRANDON | | 363 AVENIDA LA CUESTA | | | SAN MARCOS | CA | 92078 | |
| LANDOLT, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | |
| LANDON, ASHLEY BRENT | | 910 FALL CREEK | | | HUFFMAN | TX | 77336 | |
| LANDON, ASHLEY BRENT | | ADDRESS REDACTED | | | | | | |
| LANDON, DOMINIQUE NICHELLE | | ADDRESS REDACTED | | | | | | |
| LANDON, GAVIN LEE | | 22029 128TH PL SE | | | KENT | WA | 98031 | |
| LANDON, GAVIN LEE | | ADDRESS REDACTED | | | | | | |
| LANDON, JAMES | | 6 FISHERMANS CREEK | | | BALDWINSVILLE | NY | 13027 | |
| LANDON, JARVIS JAMEL | | 920 MOHAWK ST APT 9D | | | SAVANNAH | GA | 31419 | |
| LANDON, JARVIS JAMEL | | ADDRESS REDACTED | | | | | | |
| LANDON, JEFFREY MICHAEL | | 7241 WILD WING DR | | | FORT WORTH | TX | 76120 | |
| LANDON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANDON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| LANDON, RAMIR MELENDREZ | | 8850 20TH AVE SW | | | SEATTLE | WA | 98106 | |
| LANDON, RICHARD J | | 7209 KIPLING PKY | | | DISTRICT HEIGHTS | MD | 20747 | |
| LANDON, WHITNEY | | ADDRESS REDACTED | | | | | | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | ATLANTA | GA | 30392-1958 | |
| LANDOVER GLASS CO INC | | 7229 LANDOVER RD | | | LANDOVER | MD | 20785 | |
| LANDOW, JASON | | ADDRESS REDACTED | | | | | | |
| LANDOWSKI, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| LANDRAM, SHERRI AMANDA | | ADDRESS REDACTED | | | | | | |
| LANDRAU, LUIS | | 1346 WHITEOAK CIRCLE | | | EGG HARBOR CITY | NJ | 08215 | |
| LANDRETH, JESSICA RENE | | ADDRESS REDACTED | | | | | | |
| LANDRETH, MATT BRYNE | | ADDRESS REDACTED | | | | | | |
| LANDRETH, TODD | | ADDRESS REDACTED | | | | | | |
| LANDRIAULT, PHILIP J | | ADDRESS REDACTED | | | | | | |
| LANDRIE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LANDRINE, MATTHEW M | | 3137 ESSINGTON DR | | | DUBLIN | OH | 43017 | |
| LANDRINE, MATTHEW MICHAEL | | 3137 ESSINGTON DR | | | DUBLIN | OH | 43017 | |
| LANDRINE, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANDRITH, LINDA | | 1870 W LAKE PARK DR | | | MUSTANG | OK | 73064-1026 | |
| LANDROM, STACIA | | 1756 POWHATAN ST | | | NORFOLK | VA | 23511-2923 | |
| LANDRUM RESCUE SQUAD | | 5001 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 30066-0101 | |
| LANDRUM, DIANE | | 4841 HOPKINS RD | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRUM, DIANE | | ADDRESS REDACTED | | | | | | |
| LANDRUM, ERIC | | 30020 RANCHO CALI RD | 165 | | TEMECULA | CA | 92591-0000 | |
| LANDRUM, ERIC P | | ADDRESS REDACTED | | | | | | |
| LANDRUM, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| LANDRUM, JESSICA JANE | | ADDRESS REDACTED | | | | | | |
| LANDRUM, LAVONN | | 5785 TIVOLI CIRCLE APT 204 | | | RICHMOND | VA | 23227 | |
| LANDRUM, LAVONN | | ADDRESS REDACTED | | | | | | |
| LANDRUM, LEWIS | | ADDRESS REDACTED | | | | | | |
| LANDRUM, MARC | | XIAMEN INTERNATIONAL SCHOOL | | | IAMEN PRC 3610 | | | |
| LANDRUM, RAYMOND D | | ADDRESS REDACTED | | | | | | |
| LANDRUM, TERRENCE | | 7446 NAPA CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| LANDRUM, TERRENCE | | ADDRESS REDACTED | | | | | | |
| LANDRUM, VICTOR TYRON | | ADDRESS REDACTED | | | | | | |
| LANDRY JR, JOSEPH CARLTON | | ADDRESS REDACTED | | | | | | |
| LANDRY, ADAM WADE | | ADDRESS REDACTED | | | | | | |
| LANDRY, ANDRE D | | ADDRESS REDACTED | | | | | | |
| LANDRY, APRIL NICHOLE | | ADDRESS REDACTED | | | | | | |
| LANDRY, ASHLEY M | | 848 LINDEN DR APT 11 | | | GREEN BAY | WI | 54311 | |
| LANDRY, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| LANDRY, BRADRICK SCOTT | | 5735 LEESWAY BLVD | | | PENSACOLA | FL | 32504 | |
| LANDRY, BRADRICK SCOTT | | ADDRESS REDACTED | | | | | | |
| LANDRY, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | |
| LANDRY, CHRISTOPHER JOHN | | 231 ARBALLO | | | SAN FRANCISCO | CA | 94132 | |
| LANDRY, CODY CHARLES | | ADDRESS REDACTED | | | | | | |
| LANDRY, DANIEL CHRISTPHER | | ADDRESS REDACTED | | | | | | |
| LANDRY, DERRICK PAUL | | 453 NEW BOSTON RD | | | FRANESTOWN | NH | 03043 | |
| LANDRY, DERRICK PAUL | | ADDRESS REDACTED | | | | | | |
| LANDRY, DOUGLAS RYAN | | 11 MADISON LANE | | | MERRIMACK | NH | 03054 | |
| LANDRY, HELENE CLARICE | | ADDRESS REDACTED | | | | | | |
| LANDRY, JAMES | | 716 WEXFORD ST | | | BOYCE | LA | 71409 | |
| LANDRY, JAMES | | 716 WEXFORD ST | | | BOYCE | LA | 71409 | |
| LANDRY, JAMES MARCEL | | ADDRESS REDACTED | | | | | | |
| LANDRY, JAOUS HENRY | | ADDRESS REDACTED | | | | | | |
| LANDRY, JASON DAVID | | ADDRESS REDACTED | | | | | | |
| LANDRY, JOHN | | 11 S DAVIS AVE | | | RICHMOND | VA | 23220 | |
| LANDRY, JONATHAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| LANDRY, JOSHUA ORION | | ADDRESS REDACTED | | | | | | |
| LANDRY, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| LANDRY, KELLEY ANN | | 609 KEYSTONE DR | | | BOLINGBROOK | IL | 60440 | |
| LANDRY, KELLEY ANN | | ADDRESS REDACTED | | | | | | |
| LANDRY, LETISHA | | 3144 WILLIAMSBURG | | | PORT NECHES | TX | 77651-0000 | |
| LANDRY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LANDRY, MICHAELA LYNNE | | 199 SAYLES AVE APT 3 | | | PAWTUCKET | RI | 02860 | |
| LANDRY, MICHAELA LYNNE | | ADDRESS REDACTED | | | | | | |
| LANDRY, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| LANDRY, PAUL SEDRIC | | ADDRESS REDACTED | | | | | | |
| LANDRY, REED J | | 1742 CARDINAL DR | | | GATLINBURG | TN | 37738-5839 | |
| LANDRY, RYAN | | 757 DUDLEY ST | | | SHREVEPORT | LA | 00007-1104 | |
| LANDRY, RYAN M | | ADDRESS REDACTED | | | | | | |
| LANDRY, SAJOUNAR SHELA | | ADDRESS REDACTED | | | | | | |
| LANDRY, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| LANDRY, STEPHANIE MARIE | | 788 MAIN ST | | | PLYMOUTH | CT | 06782 | |
| LANDRY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| LANDRY, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| LANDRY, STEVE GREGORY | | 2510 SWEETGUM CT | | | ROWLETT | TX | 75089 | |
| LANDRY, STEVE GREGORY | | ADDRESS REDACTED | | | | | | |
| LANDRY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| LANDRY, TREY | | 2025 LAKEPOINTE DR | 19B | | LEWISVILLE | TX | 00007-5057 | |
| LANDRY, TREY | | ADDRESS REDACTED | | | | | | |
| LANDRY, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| LANDRY, WINSTON M | | 7330 HIGHLAND RD NO 118 | | | BATON ROUGE | LA | 70808 | |
| LANDRYS COMM FLOOR COVERINGS | | 1650 NW FRONT AVE | SUITE 200 | | PORTLAND | OR | 97209 | |
| LANDRYS COMM FLOOR COVERINGS | | SUITE 200 | | | PORTLAND | OR | 97209 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSBERG CO, KENT H | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | |
| LANDSBERG CO, KENT H | | 4635 W 84TH ST STE 500 | | | INDIANAPOLIS | IN | 46268 | |
| LANDSBERG CO, KENT H | | DEPT 2585 | | | LOS ANGELES | CA | 90084-2585 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG CO, KENT H | | PO BOX 100340 | | | ATLANTA | GA | 30384 | |
| LANDSBERG CO, KENT H | | PO BOX 201315 | | | DALLAS | TX | 75320-1315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDSBERG CO, KENT H | | PO BOX 201325 | | | DALLAS | TX | 75320 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | |
| LANDSBERG CO, KENT H | | PO BOX 39000 | DEPT 33612 | | SAN FRANCISCO | CA | 94139 | |
| LANDSBERG CO, KENT H | | PO BOX 60000 FILE 22022 | | | SAN FRANCISCO | CA | 94160 | |
| LANDSBERG CO, KENT H | | PO BOX 6569 | | | BUENA PARK | CA | 90622 | |
| LANDSBERG, AMANDA DANIELLE | | ADDRESS REDACTED | | | | | | |
| LANDSBERG, KENT H | | 4151 HWY 121 N | | | GRAPEVINE | TX | 76057 | |
| LANDSBERG, KENT H | | PO BOX 2229 | | | COPPELL | TX | 75019 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | C/O ART FERNANDEZ | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE MANAGEMENT SERVICES | | 8692 PECAN AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| LANDSCAPE SERVICES INC | | 6268 OAKDALE RD | | | MABLETON | GA | 30059 | |
| LANDSCAPE TECHNIQUES INC | | PO BOX 1182 | | | ALPHARETTA | GA | 30239 | |
| LANDSCAPE TECHNOLOGY SERVICES | | 2670 S FLAMINGO RD | | | DAVIE | FL | 33330 | |
| LANDSCAPE, HERBERTS | | 52 SHIN HOLLOW RD | | | PORT JERVIS | NY | 12771-3820 | |
| LANDSCAPING SERVICES | | PO BOX 3336 | | | LACEY | WA | 98509 | |
| LANDSEM, BRYTTNI CLAIR | | 20414 RIVER VALLEY DR | | | ANDERSON | CA | 96007 | |
| LANDSTAR LOGISTICS, INC | | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | 13410 SUTTON PARK DR SOUTH | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | LANDSTAR RANGER INC | ATTN VICE PRESIDENT SALES ADMINISTRATION & PRICING | 13410 SUTTON PARK DR SOUTH | JACKSONVILLE | FL | 32224 | |
| LANDSTAR SURVEYING INC | | 1327 LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| LANDSTRA, KALLEIGH SUMMER | | ADDRESS REDACTED | | | | | | |
| LANDSTRA, KALLEIGH SUMMER | | B425 BRYAN HALL | | | LANSING | MI | 48823 | |
| LANDT, FREDERICK E | | ADDRESS REDACTED | | | | | | |
| LANDTHORP ENTERPRISES LLC | | PARK 80 W PLAZA II | C/O VORNADO REALTY TRUST | | SADDLE BROOK | NJ | 07663 | |
| LANDUA, TRAVIS | | N154 STATE PARK RD | | | APPLETON | WI | 54915-5512 | |
| LANDUA, TRAVIS | | N154 STATE PARK RD | 1 | | APPLETON | WI | 54915 | |
| LANDVATTER, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LANDWEHR, SUSAN | | 14 JEANINE CT | | | ENGLISHTOWN | NJ | 07726-4665 | |
| LANDWORKS LANDSCAPING | | 36222 GLENWOOD RD | | | WESTLAND | MI | 48186 | |
| LANDY, KAREN | | 5036 OLD WAYNESBORO | | | HEPHZIBAH | GA | 30815-0000 | |
| LANDY, VERDE | | 162 64TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| LANE AIR CONDITIONING, JAMES | | 5024 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| LANE AIR CONDITIONING, JAMES | | PO BOX 4478 | | | WICHITA FALLS | TX | 76308-0478 | |
| LANE CO CLERK OF CIRCUIT COURT | | 145 NE 2NE | | | HILLSBORO | OR | 97124 | |
| LANE CONSULTANTS INC | | 269 W MAIN ST | | | LEXINGTON | KY | 40507 | |
| LANE COUNTY TAX COLLECTOR | | 125 E 8TH AVE | DEPT OF ASSESSMENTS & TAXATION | | EUGENE | OR | 97401-2968 | |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVE | | | EUGENE | OR | 974012968 | |
| LANE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PUBLIC SERVICE BUILDING | 125 EAST EIGHTH AVE | EUGENE | OR | | |
| LANE ELECTRONICS | | 2160 E VIRGINIA DR | | | MUSKEGON | MI | 49444 | |
| LANE ENTERPRISES | | 13423 BLANCO RD | SUITE 316 | | SAN ANTONIO | TX | 78216 | |
| LANE ENTERPRISES | | SUITE 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE FIRE & SAFETY | | 1243 MILITARY RD | | | BUFFALO | NY | 14217 | |
| LANE FREIGHT INC | | 2627 E 21ST ST | | | TULSA | OK | 74114 | |
| LANE III, ASHBY | | 7470 FAIRWAY RIDGE DR | | | QUINTON | VA | 23141 | |
| LANE III, CHARLES | | ADDRESS REDACTED | | | | | | |
| LANE POWELL PC | | 1420 FIFTH AVE STE 4100 | | | SEATTLE | WA | 98101 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 FIFTH AVE | SUITE 4100 | | SEATTLE | WA | 98101-2338 | |
| LANE POWELL SPEARS LUBERSKY | | SUITE 4100 | | | SEATTLE | WA | 981012338 | |
| LANE TOWNE CAR & LIMOUSINE | | 4406 PINEVILLE LN | | | SPRING | TX | 77388 | |
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| LANE, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANE, ADAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| LANE, ADAM C | | 9210 FLORENCE DR | | | STURTEVANT | WI | 53177 | |
| LANE, ADAM C | | ADDRESS REDACTED | | | | | | |
| LANE, ALEXANDRI BREYON | | ADDRESS REDACTED | | | | | | |
| LANE, ANDRE WELDON | | ADDRESS REDACTED | | | | | | |
| LANE, ANTHONY GARLAND | | ADDRESS REDACTED | | | | | | |
| LANE, AVA L | | 4658 MERCER UNIVERSITY DR APT 1305 | | | MACON | GA | 31210 | |
| LANE, AVA L | | ADDRESS REDACTED | | | | | | |
| LANE, BOBBY K | | 127 NORMAN RD | | | POWELL | TN | 37849-7715 | |
| LANE, BRANDON | | ADDRESS REDACTED | | | | | | |
| LANE, BRYANT EDWARD | | ADDRESS REDACTED | | | | | | |
| LANE, CHARLES HENRY | | ADDRESS REDACTED | | | | | | |
| LANE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| LANE, CHRISTOPHER H | | 2501 W FARMSTEAD DR | | | COLUMBUS | IN | 47201 | |
| LANE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, CLAUDE & MARSHA | | 3220 W SAN NICHOLAS | | | TAMPA | FL | 33629 | |
| LANE, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| LANE, CORY MACKENZIE | | ADDRESS REDACTED | | | | | | |
| LANE, DANIEL C | | 14 LIVINGSTON LANE | | | FREEHOLD | NY | 12431 | |
| LANE, DANIEL C | | ADDRESS REDACTED | | | | | | |
| LANE, DARICK | | 3413 ANDOVER HILLS PL | | | RICHMOND | VA | 23294 | |
| LANE, DARICK | | ADDRESS REDACTED | | | | | | |
| LANE, DAVID | | 1860 HALLOWELL RD | | | LITCHFIELD | ME | 04350 | |
| LANE, DAVID E | | ADDRESS REDACTED | | | | | | |
| LANE, DENNIS LEVERN | | 12400 CROSS ST N | | | LARGO | FL | 33773 | |
| LANE, DENNIS LEVERN | | ADDRESS REDACTED | | | | | | |
| LANE, DERRICK EMMANUEL | | 14142 MENDOCINO CT | | | FONTANA | CA | 92336 | |
| LANE, DERRICK EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LANE, DERRICK LAMONT | | ADDRESS REDACTED | | | | | | |
| LANE, ELIZABETH ANN | | 4720 TAMEO RD | | | GLEN ALLEN | VA | 23060 | |
| LANE, ERIC MATTHEW | | 6202 TIGER TAIL DR SW | | | OLYMPIA | WA | 98512 | |
| LANE, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| LANE, FITCH | | 14544 CEDAR RIDGE CT | | | SAN DIEGO | CA | 92128-0000 | |
| LANE, FORREST CLYDE | | 1283 WESTBROOK DR NW | | | SALEM | OR | 97304 | |
| LANE, FORREST CLYDE | | ADDRESS REDACTED | | | | | | |
| LANE, GEOFFREY JASON | | ADDRESS REDACTED | | | | | | |
| LANE, GLORIA F | | 3738 S WENTWORTH AVE | | | CHICAGO | IL | 60609-1821 | |
| LANE, HAYDEN ASHER | | ADDRESS REDACTED | | | | | | |
| LANE, JENNIFER ACEVEDO | | 2990 WALNUT FOREST CT | APT L | | WINSTON SALEM | NC | 27103 | |
| LANE, JENNIFER ACEVEDO | | ADDRESS REDACTED | | | | | | |
| LANE, JEREMY BURNETT | | ADDRESS REDACTED | | | | | | |
| LANE, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| LANE, JERRAD PAUL | | ADDRESS REDACTED | | | | | | |
| LANE, JOHN | | 10950 KUMQUAT ST NW | | | COON RAPIDS | MN | 55448 | |
| LANE, JONATHAN ANDREW | | 644 CHESTERSHIRE RD | | | COLUMBUS | OH | 43204 | |
| LANE, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LANE, JONATHAN CORNELLIUS | | ADDRESS REDACTED | | | | | | |
| LANE, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| LANE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LANE, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LANE, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| LANE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANE, JUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| LANE, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| LANE, KELLIE | | 4354 DEERWOOD LANE | | | EVANS | GA | 30809-0000 | |
| LANE, KEVIN C | | 31 LAKEVIEW DR | | | ELKVIEW | WV | 25071 | |
| LANE, KEVIN C | | ADDRESS REDACTED | | | | | | |
| LANE, KRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| LANE, KYLE | | 7538 W FROST DR | | | LITTLETON | CO | 80128 | |
| LANE, KYLE | | ADDRESS REDACTED | | | | | | |
| LANE, KYRAN DESHAWN | | ADDRESS REDACTED | | | | | | |
| LANE, LANDON ALLEN | | ADDRESS REDACTED | | | | | | |
| LANE, LARHUE | | 113 B MOUNTAIN ASH LN | | | MYRTLE BEACH | SC | 29579 | |
| LANE, LARHUE | | ADDRESS REDACTED | | | | | | |
| LANE, LINDSAY DASHELLE | | ADDRESS REDACTED | | | | | | |
| LANE, LOUIS | | 21030 HARVARD RD | | | SOUTHFIELD | MI | 48076-3149 | |
| LANE, MAREISHA L | | ADDRESS REDACTED | | | | | | |
| LANE, MARTHA E | | 372 DOVER RD | | | MORRISTOWN | TN | 37813-7708 | |
| LANE, MATTHEW | | 4181 CLEARWATER WAY | | | LEXINGTON | KY | 40515 | |
| LANE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LANE, MAURICE EDWARD | | 762 GREENS AVE | | | LONG BRANCH | NJ | 07740 | |
| LANE, MAURICE EDWARD | | ADDRESS REDACTED | | | | | | |
| LANE, MEGAN FAITH | | ADDRESS REDACTED | | | | | | |
| LANE, MICHAEL | | 74 WINDMILL RD | | | CONOWINGO | MD | 21918 | |
| LANE, MICHAEL F | | 2500 E CARY ST NO 503 | | | RICHMOND | VA | 23223 | |
| LANE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| LANE, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| LANE, MICHAEL TIMOTHY | | 19226 SILVERSPRING DR APT 103 | | | NORTHVILLE | MI | 48167 | |
| LANE, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LANE, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| LANE, NAJEEBAH | | 3914 FAIRLAKE PLACE | | | RICHMOND | VA | 23294 | |
| LANE, NAJEEBAH D | | ADDRESS REDACTED | | | | | | |
| LANE, NICHOLAS ADAM | | 1314 SMITHTOWN AVE | 28 | | BOHEMIA | NY | 11716 | |
| LANE, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | |
| LANE, PATRICK BENTON | | ADDRESS REDACTED | | | | | | |
| LANE, REBECCA JO | | ADDRESS REDACTED | | | | | | |
| LANE, RHONDA | | 2478 PLEASANT COLONY ST | | | PERRIS | CA | 92571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE, RHONDA L | | ADDRESS REDACTED | | | | | | |
| LANE, RICHARD J | | ADDRESS REDACTED | | | | | | |
| LANE, RICKY EUGENE | | ADDRESS REDACTED | | | | | | |
| LANE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| LANE, RONALD DEAN | | 1412 CONCORD BLVD | | | BRANDON | MS | 39047 | |
| LANE, RONALD DEAN | | ADDRESS REDACTED | | | | | | |
| LANE, RONALD THOMAS | | ADDRESS REDACTED | | | | | | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | ESCONDIDO | CA | 92026 | |
| LANE, SCOTT M | | 1909 LOOKOUT POINT PLACE | | | ESCONDIDO | CA | 92026 | |
| LANE, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| LANE, SCOTT RYAN | | 11001 FUMAR LN | | | KELLER | TX | 76248 | |
| LANE, SEAN CHARLES | | ADDRESS REDACTED | | | | | | |
| LANE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANE, STEPHEN ASHTON | | ADDRESS REDACTED | | | | | | |
| LANE, STEVEN CONRAD | | ADDRESS REDACTED | | | | | | |
| LANE, TAYLOR BENNETT | | 1420 COLLEGIATE CIRCLE | 201 | | RALEIGH | NC | 27606 | |
| LANE, TAYLOR BENNETT | | ADDRESS REDACTED | | | | | | |
| LANE, THOMAS EDWARD | | 357 LAURENTIAN PLACE | | | ELMIRA | NY | 14904 | |
| LANE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| LANE, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| LANE, TIMRONTO | | 105 OLD GROVE LN | | | APEX | NC | 27502 | |
| LANE, TIMRONTO O | | 105 OLD GROVE LN | | | APEX | NC | 27502 | |
| LANE, TIMRONTO O | | ADDRESS REDACTED | | | | | | |
| LANE, TYSON KENNETH | | 515 OAK ST | | | CHICO | CA | 95928 | |
| LANE, TYSON KENNETH | | ADDRESS REDACTED | | | | | | |
| LANE, VIRGINIA | | 1840 COLUMBIA RD | | | BOSTON | MA | 02127-4342 | |
| LANE, WANDA | | 3123 FABER DR | | | FALLS CHURCH | VA | 22044-1712 | |
| LANE, WILLAM | | 9674 NW 10 AVE | | | MIAMI | FL | 33150-0000 | |
| LANE, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| LANE, WILLIAM WEST | | ADDRESS REDACTED | | | | | | |
| LANEAIR, RUCIANA LATANYA | | ADDRESS REDACTED | | | | | | |
| LANEHARDT, NICK COREY | | ADDRESS REDACTED | | | | | | |
| LANEJR, KENNY LEVERN | | ADDRESS REDACTED | | | | | | |
| LANEY COLLEGE | | 900 FALLON | | | OAKLAND | CA | 94607 | |
| LANEY, AMONTAE LAVAR | | ADDRESS REDACTED | | | | | | |
| LANEY, DUNCAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LANEY, MICHAEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| LANEY, PHILLIP WILLIAM | | ADDRESS REDACTED | | | | | | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | |
| LANFORD, ANDREW FURMAN | | ADDRESS REDACTED | | | | | | |
| LANFORD, DEBORAH M | | 2016 MENDOCINO WY | | | MODESTO | CA | 95350 | |
| LANFORD, DEBORAH M | | ADDRESS REDACTED | | | | | | |
| LANFORD, JO ANN | | ADDRESS REDACTED | | | | | | |
| LANFORD, WILLIAM T | | 107 RIDGEWAY RD | | | SPARTANBURG | SC | 29301 | |
| LANFORD, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| LANFRANCO, BIANCA MARIA | | 18 ARCHIBALD AVE | | | METHUEN | MA | 01844 | |
| LANFRANCO, BIANCA MARIA | | ADDRESS REDACTED | | | | | | |
| LANFUR, GARY | | 12140 AEGEAN ST | | | NORWALK | CA | 90650 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 402031796 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 40203-1796 | |
| LANG CONSTRUCTION INC | | 5002 HADLEY | | | OVERLAND PARK | KS | 66203 | |
| LANG III, MARVIN | | 1302 WYMER AVE | | | TWIN LAKES | WI | 53181-0000 | |
| LANG ROBERT P | | 12449 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | |
| LANG, ALVIN E | | 169 ZACHARY DR | | | BRUNSWICK | GA | 31525-1966 | |
| LANG, BRAD S | | ADDRESS REDACTED | | | | | | |
| LANG, BRIAN | | 4715 COLLEGE AVE | | | EVERETT | WA | 98203 | |
| LANG, BRIAN A | | ADDRESS REDACTED | | | | | | |
| LANG, CARLOS WILLIAM | | ADDRESS REDACTED | | | | | | |
| LANG, CARMEN RENEE | | ADDRESS REDACTED | | | | | | |
| LANG, CHRIS J | | ADDRESS REDACTED | | | | | | |
| LANG, CHRISTOPHER YEN | | ADDRESS REDACTED | | | | | | |
| LANG, CONOR LANG R | | ADDRESS REDACTED | | | | | | |
| LANG, CRAIG ANDREW | | 16030 W 56TH ST | | | PHOENIX | AZ | 85254 | |
| LANG, DALAVA GOSEY | | ADDRESS REDACTED | | | | | | |
| LANG, DANIEL MCKAY | | 2002 WEST VIEW ST | | | LOS ANGELES | CA | 90016 | |
| LANG, DANIEL MCKAY | | ADDRESS REDACTED | | | | | | |
| LANG, DARREN C | | 7730 E BROADWAY BLVD | 1102 | | TUCSON | AZ | 85710 | |
| LANG, DARREN CHARLES | | 7730 E BROADWAY BLVD | 1102 | | TUCSON | AZ | 85710 | |
| LANG, DARREN CHARLES | | ADDRESS REDACTED | | | | | | |
| LANG, DEREK JASON | | ADDRESS REDACTED | | | | | | |
| LANG, DERRICK WARREN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANG, GARRICK DRYDEN | | ADDRESS REDACTED | | | | | | |
| LANG, GARY KONG | | ADDRESS REDACTED | | | | | | |
| LANG, GEORGE L | | ADDRESS REDACTED | | | | | | |
| LANG, GLENN RUSSELL | | ADDRESS REDACTED | | | | | | |
| LANG, JAMES A | | ADDRESS REDACTED | | | | | | |
| LANG, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| LANG, JESSE TYLER | | ADDRESS REDACTED | | | | | | |
| LANG, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANG, KATHLEEN | | 27078 LEHIGH ST | | | INKSTER | MI | 48141-3131 | |
| LANG, KEVIN C | | 2450 W TREMONT ST | | | ALLENTOWN | PA | 18104-3677 | |
| LANG, KRISTY NICOLE | | 3575 PORTILLO RD | | | SPRING HILL | FL | 34608 | |
| LANG, KRISTY NICOLE | | ADDRESS REDACTED | | | | | | |
| LANG, LAURA E | | ADDRESS REDACTED | | | | | | |
| LANG, LESLEY ELIZABETH | | 7 WILSON HILL RD | | | MERRIMACK | NH | 03054 | |
| LANG, LESLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LANG, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LANG, MIRANDA | | ADDRESS REDACTED | | | | | | |
| LANG, MONICA D | | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | |
| LANG, RICHARD | | ADDRESS REDACTED | | | | | | |
| LANG, ROBERT | | 24 MARINOLL DR | | | BELLEVILLE | IL | 62226 | |
| LANG, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | |
| LANG, ROBERT L | | ADDRESS REDACTED | | | | | | |
| LANG, ROBERT P | | 12449 BUFFALO NICKEL DR | | | MIDLOTHIAN | VA | 23112 | |
| LANG, ROBERT P | | ADDRESS REDACTED | | | | | | |
| LANG, RUDOLPH | | 1624 INDIAN PONY CIRCLE | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| LANG, RUDOLPH DEAN | | ADDRESS REDACTED | | | | | | |
| LANG, SCOTT ROSS | | 547 FAIRFEILD AVE | | | FAIRBORN | OH | 45431 | |
| LANG, SHARONDA | | 8700 DULWICK CT | 12 | | LAUREL | MD | 20708 | |
| LANG, THOMAS | | 704 SHADYWOOD DR | | | PERKASIE | PA | 18944-1541 | |
| LANG, WILLIAM | | ADDRESS REDACTED | | | | | | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DR CTR 1 | | | ELMWOOD PARK | NJ | 074071338 | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DR CTR 1 | | | ELMWOOD PARK | NJ | 07407-1338 | |
| LANGAN, HUGHIE B | | 8016 W CHESTER PIKE | APTB | | UPPER DARBY | PA | 19082-2827 | |
| LANGAN, JAMES KEATING | | ADDRESS REDACTED | | | | | | |
| LANGAN, MICHAEL | | 1472 CANAL CROSS CT | | | OVIEDO | FL | 32766 | |
| LANGAN, MICHAEL | | 7199 OTTER DR | | | MIDLAND | GA | 31820 | |
| LANGAN, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| LANGBEIN, HEIDI | | BOX 696 MONTGOMERY RD | | | NESHANIC STA | NJ | 08853 | |
| LANGDON B LONG CUST | LONG LANGDON B | MICHAEL LANGDON LONG | UNIF TRF MIN ACT VA | 15185 REHOBOTH RD | DOSWELL | VA | 23047-2175 | |
| LANGDON, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | |
| LANGDON, ZANE SHEPPARD | | ADDRESS REDACTED | | | | | | |
| LANGE, ANDREW J | | ADDRESS REDACTED | | | | | | |
| LANGE, ANTHONYG | | ADDRESS REDACTED | | | | | | |
| LANGE, AUGUST AARON | | ADDRESS REDACTED | | | | | | |
| LANGE, CHARLES RYAN | | 7699 MORGAN AVE | | | BROOKYLN PARK | MN | 55444 | |
| LANGE, CHARLES RYAN | | ADDRESS REDACTED | | | | | | |
| LANGE, CINDY NICOLE | | 8809 W PUGET AVE | | | PEORIA | AZ | 85345 | |
| LANGE, CINDY NICOLE | | ADDRESS REDACTED | | | | | | |
| LANGE, CLIFF J | | ADDRESS REDACTED | | | | | | |
| LANGE, DONALD A | | ADDRESS REDACTED | | | | | | |
| LANGE, DONALD J | | ADDRESS REDACTED | | | | | | |
| LANGE, GARY | | 100 OAKWOOD ST | | | TEMPLE | TX | 76502-3537 | |
| LANGE, JOSHUA | | 117 JAYNE AVE | | | PATCHOGUE | NY | 11772-0000 | |
| LANGE, JOSHUA GERALD | | ADDRESS REDACTED | | | | | | |
| LANGE, KAYLA BRIANNA | | 431 HEARTHSIDE CT | | | ORANGE PARK | FL | 32065 | |
| LANGE, KAYLA BRIANNA | | ADDRESS REDACTED | | | | | | |
| LANGE, ROBERT | | ADDRESS REDACTED | | | | | | |
| LANGE, SCOTT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LANGE, STEVE W | | ADDRESS REDACTED | | | | | | |
| LANGE, STEVEN B | | 1721 COUNTRY ACERS DR | | | ST PETERS | MO | 63376 | |
| LANGE, STEVEN B | | ADDRESS REDACTED | | | | | | |
| LANGE, TIM | | ADDRESS REDACTED | | | | | | |
| LANGE, TIMOTHY JORDAN | | 7490 BEECHNUT RD | 123 | | HOUSTON | TX | 77074 | |
| LANGE, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | |
| LANGE, TRACIE L | | ADDRESS REDACTED | | | | | | |
| LANGEFELS, BRADY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LANGEHENNING TRUSTEE, DEBORAH | | PO BOX 298 | AUSTIN TRUSTEE LOCKBOX | | MEMPHIS | TN | 38111 | |
| LANGELAND, DEREK JON | | 11546 WILSON RD | | | COOPERSVILLE | MI | 49404 | |
| LANGELY, JARRED | | 1506 GREEN OAK RD | | | KINDER | LA | 70648 | |
| LANGENBACHER, WESLEY REID | | ADDRESS REDACTED | | | | | | |
| LANGENDERFER, DIANE | | 2228 KINGSTON DR | | | MAUMEE | OH | 43537-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGENECKERT, MISTY DAWN | | ADDRESS REDACTED | | | | | | |
| LANGENESS JR, DARRYL PHILLIP | | ADDRESS REDACTED | | | | | | |
| LANGENFELD, DELANTY TERRELL | | ADDRESS REDACTED | | | | | | |
| LANGER ROOFING & SHEET METAL | | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214 | |
| LANGER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| LANGER, DOUGLAS M | | 7816 DELMONT | | | AFFTON | MO | 63123 | |
| LANGER, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| LANGER, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| LANGER, MELANIE ALLIE | | ADDRESS REDACTED | | | | | | |
| LANGER, RICK | | ADDRESS REDACTED | | | | | | |
| LANGER, TRACY L | | 818 HOLLYWOOD RD | | | KNOXVILLE | TN | 37919-4353 | |
| LANGER, WILLIAM PERRY | | ADDRESS REDACTED | | | | | | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 494260085 | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 49426-0085 | |
| LANGERAK, KARA | | 1450 5TH AVE SOUTH | 202 | | SAINT CLOUD | MN | 56301-0000 | |
| LANGERAK, KARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LANGEVIN LEARNING SERVICES | | 5510 MAIN ST | | | MANOTICK | ON | K4M1A | CAN |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | 5510 MAIN ST | | MANOTICK | ON | K4M1A3 | CAN |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NJ | 13669 | |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SVCS INC | | 1990 RIVER RD | | | MANOTICK | ON | K4M 1B4 | CAN |
| LANGEVIN LEARNING SVCS INC | | MANOTICK | | | ONTARIO | | K4M 14 | CAN |
| LANGEVIN, CHERIE LYNN | | ADDRESS REDACTED | | | | | | |
| LANGEVIN, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| LANGEVIN, KEVIN | | 301 OAKDALE ST | | | GASTONIA | NC | 28054 | |
| LANGEVIN, KEVIN W | | ADDRESS REDACTED | | | | | | |
| LANGEVIN, LYNN APRIL | | ADDRESS REDACTED | | | | | | |
| LANGEVIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANGEVIN, SPENCER | | ADDRESS REDACTED | | | | | | |
| LANGFAN, WILLIAM K | | 2100 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| LANGFORD, ASHLEY DALE | | 2406 A GROVE AVE | | | RICHMOND | VA | 23220 | |
| LANGFORD, ASHLEY DALE | | ADDRESS REDACTED | | | | | | |
| LANGFORD, CHARLES ELLERY | | 4425 GUILFORD AVE NW | | | CANTON | OH | 44709 | |
| LANGFORD, CHARLES ELLERY | | ADDRESS REDACTED | | | | | | |
| LANGFORD, CHARLES HAROLD | | 4425 GUILFORD AVE SW | | | CANTON | OH | 44709 | |
| LANGFORD, CHARLES HAROLD | | ADDRESS REDACTED | | | | | | |
| LANGFORD, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| LANGFORD, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| LANGFORD, DWIGHT ALLAN | | 2021 CARL SANDBURG LANE | 17 | | SPRINGFIELD | IL | 62703 | |
| LANGFORD, DYLAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LANGFORD, ERON | | 10262 BEAVER WOOD CV | | | COLLIERVILLE | TN | 38017-8958 | |
| LANGFORD, HENRY V | | 1600 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| LANGFORD, HENRY V | | 400 N 9TH ST RM 203 JM CRT BLDG | CTY OF RICHMOND CIV DIV GDC | | RICHMOND | VA | 23219-1546 | |
| LANGFORD, MELISSA DENISE | | 1901 LIBERTY AVE | | | HOPEWELL | VA | 23860 | |
| LANGFORD, SARA E | | ADDRESS REDACTED | | | | | | |
| LANGFORD, STEPHANIE BRIAUNA | | ADDRESS REDACTED | | | | | | |
| LANGFORD, STEPHEN LEE | | 13307 115TH AVE E | | | PUYALLUP | WA | 98374 | |
| LANGFORD, STEPHEN LEE | | ADDRESS REDACTED | | | | | | |
| LANGFORD, TONY | | 670 N 700 E | | | BEAVER | UT | 84713 | |
| LANGFORD, TRAVIS SKYLER LEE | | ADDRESS REDACTED | | | | | | |
| LANGFORD, WILL | | ADDRESS REDACTED | | | | | | |
| LANGFORD, YASHIAKA SHEMEKA | | ADDRESS REDACTED | | | | | | |
| LANGGUTH ELECTRONICS | | 711 E PARKWAY DR | | | RUSSELLVILLE | AR | 72801 | |
| LANGHAM, CHARLIE FRANKLIN | | ADDRESS REDACTED | | | | | | |
| LANGHAM, CHRIS | | ADDRESS REDACTED | | | | | | |
| LANGHAM, MARLON ANTRON | | 42 SOLAR CIRCLE | I | | BALTIMORE | MD | 21234 | |
| LANGHAM, TINA ELAINE | | ADDRESS REDACTED | | | | | | |
| LANGHANS, LISA | | 26178 W RIVERVIEW DR | | | ANTIOCH | IL | 60002-2805 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON ST | | | BLOOMINGTON | IL | 617014908 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON ST | | | BLOOMINGTON | IL | 61701-4908 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 152222721 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2721 | |
| LANGHORNE COURTYARD | | 5 N CABOT BLVD | | | LANGHORNE | PA | 19047 | |
| LANGHORNE, TERESA | | 1005 YATES TERRACE | | | RICHMOND | VA | 23223 | |
| LANGHORNE, TERESA | | ADDRESS REDACTED | | | | | | |
| LANGILOTTI, MAUREEN PATRICIA | | 350 MAIN ST | | | TATAMY | PA | 18085 | |
| LANGLAIS, JOHN | | 9679 WEST RIVER RD | | | BROOKLYN PARK | MN | 55444 | |
| LANGLES, COREY LAMARK | | 308 WREN RD | | | RICHMOND | VA | 23223 | |
| LANGLEY &, JAMES R | | ROBERT J LANGLEY | | | JT TEN | AL | | |
| LANGLEY AND MCDONALD | | 5544 GREENWICH RD | SUITE 200 | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY AND MCDONALD | | SUITE 200 | | | VIRGINIA BEACH | VA | 23462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGLEY CORPORATION | | 8 RAY AVE | | | BURLINGTON | MA | 01803 | |
| LANGLEY CORPORATION | | PO BOX 3010 | | | BURLINGTON | MA | 01803 | |
| LANGLEY ELECTRONICS INC | | 1364 CHAIN BRIDGE RD | LANGLEY SHOPPING CENTER | | MCLEAN | VA | 22101 | |
| LANGLEY ELECTRONICS INC | | LANGLEY SHOPPING CENTER | | | MCLEAN | VA | 22101 | |
| LANGLEY, ANTHONY RASHAD | | 7112 DESTINY LANE | | | FREDERICKSBURG | VA | 22407 | |
| LANGLEY, ANTHONY RASHAD | | ADDRESS REDACTED | | | | | | |
| LANGLEY, CHRIS ERIC | | ADDRESS REDACTED | | | | | | |
| LANGLEY, CORINNE FRANCES | | ADDRESS REDACTED | | | | | | |
| LANGLEY, CYNTHIA | | 117 CATALPA DR | | | MOUNT JULIET | TN | 37122-3519 | |
| LANGLEY, GARRETT GENE RAY | | ADDRESS REDACTED | | | | | | |
| LANGLEY, HARILYN | | 601 CLEVELAND ST | | | GREENVILLE | SC | 29601-3842 | |
| LANGLEY, JAMES | | PO BOX 145 | | | SENOIA | GA | 30276 | |
| LANGLEY, JIM R | | ADDRESS REDACTED | | | | | | |
| LANGLEY, MARK | | 117 W WASHINGTON ST | | | TUCSON | AZ | 85710 | |
| LANGLEY, MATTHEW DAVID | | 29179 GIFFORD AVE | | | MORENO VALLEY | CA | 92555 | |
| LANGLEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LANGLEY, QUINCEY DERREL | | ADDRESS REDACTED | | | | | | |
| LANGLEY, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| LANGLEY, TERRY WAYNE | | ADDRESS REDACTED | | | | | | |
| LANGLOIS, ANDREW | | 205 MAPLE DR | | | LAFAYETTE | LA | 70506-0000 | |
| LANGLOIS, ANDREW LOUIS | | ADDRESS REDACTED | | | | | | |
| LANGLOIS, BRIAN T | | ADDRESS REDACTED | | | | | | |
| LANGLOIS, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| LANGLOIS, MARC A | | 421 SW 8TH ST | | | FORT LAUDERDALE | FL | 33315-3823 | |
| LANGLOIS, THOMAS | | ADDRESS REDACTED | | | | | | |
| LANGLOIS, TRAVIS EDWARD | | ADDRESS REDACTED | | | | | | |
| LANGMACK, THEODORE | | 3337 VALLEY VIEW | | | SAN ANGELO | TX | 76904 | |
| LANGNER, MATTHEW B | | 1695 PADILLA LN | | | BOSQUE FARMS | NM | 87068 | |
| LANGNER, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| LANGNER, SHEA | | 820 S MISSOURI AVE | | | SPRINGFIELD | MO | 65806 | |
| LANGNER, SHEA | | ADDRESS REDACTED | | | | | | |
| LANGO, NICHOLAS B | | 1933 MCKENZIE DR | | | MEDFORD | OR | 97501 | |
| LANGO, NICHOLAS B | | ADDRESS REDACTED | | | | | | |
| LANGOWSKI, CHUCK | | 746 S WOLCOTT DR | | | PUEBLO WEST | CO | 81007-1737 | |
| LANGREDER, JASON PARKER | | ADDRESS REDACTED | | | | | | |
| LANGROODI, TAYSHA MARIE | | ADDRESS REDACTED | | | | | | |
| LANGSETH, DAVID | | 29 WACHUSETT DR | | | LEXINGTON | MA | 02421 | |
| LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | |
| LANGSJOEN, JAMES | | 23360 SUNSET CROSSING RD UNIT D | | | DIAMOND BAR | CA | 91765 | |
| LANGSTER, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | |
| LANGSTON FRAZER SWEET ET AL | | 2900 HWY 280 STE 240 | | | BIRMINGHAM | AL | 35223 | |
| LANGSTON REALTORS | | 1908 W WALL | | | MIDLAND | TX | 79701 | |
| LANGSTON, DAVID C | | 6401 S WESTSHORE BLVD | 1424 | | TAMPA | FL | 33616 | |
| LANGSTON, DAVID C | | ADDRESS REDACTED | | | | | | |
| LANGSTON, GREG | | ADDRESS REDACTED | | | | | | |
| LANGSTON, JENNA | | ADDRESS REDACTED | | | | | | |
| LANGSTON, JONATHAN | | 113 TORRISDALE DR | | | LEXINGTON | SC | 29073 | |
| LANGSTON, MARY | | 1358 TEWKESBURY PL NW | | | WASHINGTON | DC | 20012-2922 | |
| LANGSTON, PATRICIA | | ADDRESS REDACTED | | | | | | |
| LANGSTON, SUSAN | | 8003 SYCAMORE LANE | | | RICHMOND | VA | 23228 | |
| LANGSTON, SUSAN | | ADDRESS REDACTED | | | | | | |
| LANGSTON, TIMOTHY | | 2000 BIRCHWOOD | | | BARNHART MO | MO | 63012 | |
| LANGSTON, TORREY | | 43 ASH ST | | | PARK FOREST | IL | 60466 | |
| LANGSTON, TREVIN | | 1303 ANGLESEA ST | 2A | | BALTIMORE | MD | 21224 | |
| LANGSTON, WALTER ALLEN | | 94 MYSTIC COURT | | | CLIFFWOOD | NJ | 07721 | |
| LANGSTON, WALTER ALLEN | | ADDRESS REDACTED | | | | | | |
| LANGTON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| LANGTRY, CHRIS | | ADDRESS REDACTED | | | | | | |
| LANGUAGE CONNECTION | | 8714 BEACONTREE LN 2 | | | RICHMOND | VA | 23294 | |
| LANGUAGE LINE SERVICES | | DRAWER PO BOX 641138 | | | DETROIT | MI | 48264-1138 | |
| LANGUAGE LINE SERVICES | | PO BOX 16012 | | | MONTEREY | CA | 93942-6012 | |
| LANGUELL, IASSIC Z | | 31 S GRANDVIEW AVE | | | TORRINGTON | CT | 06790 | |
| LANGUIRAND, JEFFREY | | 462 ELM ST | | | WOONSOCKET | RI | 02895 | |
| LANGUIRAND, JEFFREY | | ADDRESS REDACTED | | | | | | |
| LANGUM, JOHN | | ADDRESS REDACTED | | | | | | |
| LANGUS, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| LANGWELL, CARL | | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | |
| LANGWELL, CARL | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | |
| LANGWORTHY, AARON MICHAEL | | 1741 NW 7TH ST | | | OCALA | FL | 34475 | |
| LANGWORTHY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANGWORTHY, BEN BRIAN | | ADDRESS REDACTED | | | | | | |
| LANHAM, CHRISTINA N | | 35 KELLYS PT | | | GOREVILLE | IL | 62939 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANHAM, CHRISTINA N | | ADDRESS REDACTED | | | | | | |
| LANHAM, DEBORAH | | 14708 MCCLELLAN RD | | | MEMPHIS | IN | 47143 | |
| LANHAM, JAMES | | 1121 VANGUARD WAY | L | | BEL AIR | MD | 21015-0000 | |
| LANHAM, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| LANHAM, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| LANHAM, KACEY RENEE | | ADDRESS REDACTED | | | | | | |
| LANHAM, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| LANHAMS REPRODUCTION SHOP | | 2984 WILSON AVE | | | LOUISVILLE | KY | 40211 | |
| LANIA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| LANIER & ASSOCIATES, BOB | | 207 NURSERY RD | | | THE WOODLANDS | TX | 77380 | |
| LANIER COLLECTIONS AGENCY | | PO BOX 15519 | | | SAVANNAH | GA | 31416 | |
| LANIER PLUMBING INC | | 2201 MOSS ST | | | LAKE CHARLES | LA | 70601 | |
| LANIER TV INC | | PO BOX 310 | | | ARLINGTON | WA | 98223 | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 303485533 | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 30348-5533 | |
| LANIER, ARIEL | | 339 OAKLAND RD | | | SOUTH WINDSOR | CT | 06074 | |
| LANIER, ARIEL L | | ADDRESS REDACTED | | | | | | |
| LANIER, BRITTANY MICHELLE | | 405 PRINCE DR /PO BOX 774 | | | HOLLY SPRINGS | NC | 27540 | |
| LANIER, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| LANIER, BYRON SAMUEL | | ADDRESS REDACTED | | | | | | |
| LANIER, CALVIN D | | 9011 SUSAN LANE | | | CLINTON | MD | 20735 | |
| LANIER, CALVIN D | | ADDRESS REDACTED | | | | | | |
| LANIER, DUSTIN | | 49 MADISON AVE | | | DEER PARK | NY | 11729-0000 | |
| LANIER, DUSTIN K C | | ADDRESS REDACTED | | | | | | |
| LANIER, GLENN E JR | | 6461 W WARNER AVE APT 210 | | | CHICAGO | IL | 60634-6207 | |
| LANIER, JAMES STANTON | | ADDRESS REDACTED | | | | | | |
| LANIER, LISA | | 628 SHADOWRIDGE RD | | | JACKSONVILLE | NC | 28546-7893 | |
| LANIER, PRATHER J | | ADDRESS REDACTED | | | | | | |
| LANIER, REGINALD | | 216 LAS PALMAS ST | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| LANIER, SHAUN | | 64 02B 192 ST 2C | | | FLUSHING | NY | 11365 | |
| LANIER, SHAUN | | ADDRESS REDACTED | | | | | | |
| LANIER, STEPHEN JAY | | ADDRESS REDACTED | | | | | | |
| LANIER, TERESA ELEANOR | | ADDRESS REDACTED | | | | | | |
| LANING, BRYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LANINGHAM, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| LANINIS PLUMBING REPAIRS & HE | | 310 N RUSSELL NO E | | | SANTA MARIA | CA | 93454 | |
| LANK, PAULINE | | 107 FISHERVILLE RD | LOT 43 | | CONCORD | NH | 03303 | |
| LANKESTER, ERIK | | ADDRESS REDACTED | | | | | | |
| LANKFORD, BOBBY | | 2342 HAMPSHIRE COURT | | | FORT COLLINS | CO | 80526 | |
| LANKFORD, CALEB CORY LYNN | | ADDRESS REDACTED | | | | | | |
| LANKFORD, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| LANKFORD, DONNA | | 4196 SPRING RUN RD | | | MECHANICSVILLE | VA | 23116 | |
| LANKFORD, KURT A | | ADDRESS REDACTED | | | | | | |
| LANKFORD, TREVOR ALAN | | 1317 TOADVINE RD | | | SALISBURY | MD | 21804 | |
| LANKFORD, TREVOR ALAN | | ADDRESS REDACTED | | | | | | |
| LANKISCH, GUADALUP | | 2701 N DOS MUJERES AVE | | | TUCSON | AZ | 85715-3551 | |
| LANNEN, KEVIN | | 230 HONDA CT | | | STOCKBRIDGE | GA | 30281 | |
| LANNERD, JASON | | 50 WESTWARD RD | | | SPENCER | IN | 47460 | |
| LANNERS, STACY | | 8050 CARLETTE ST | | | LA MESA | CA | 91942 | |
| LANNGREN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANNI III, JOHN EUGENE | | 111 WOODVIEW DR | | | CRANSTON | RI | 02920 | |
| LANNI III, JOHN EUGENE | | ADDRESS REDACTED | | | | | | |
| LANNIN, GARY JACOB | | ADDRESS REDACTED | | | | | | |
| LANNING, BRENT | | 5315 NORTHWAY RD | | | SWARTZ CREEK | MI | 48473 | |
| LANNING, BRENT LEE | | ADDRESS REDACTED | | | | | | |
| LANNING, KIEL | | ADDRESS REDACTED | | | | | | |
| LANNING, MICHAEL | | 8407 E 105TH ST | | | KANSAS CITY | MO | 64134 | |
| LANNING, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| LANNING, PAULA | | ADDRESS REDACTED | | | | | | |
| LANNING, PAULA | | P O BOX 1947 | | | CHESTERFIELD | VA | 23832 | |
| LANNING, TRAVIS MICHAEL | | 1107 SUNBURST LANE | | | PINEVILLE | LA | 71360 | |
| LANNING, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANNON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LANNY ELECTRONICS INC | | 11621 MONARCH ST | | | GARDEN GROVE | CA | 92641 | |
| LANOUE, JIM RICHARD | | ADDRESS REDACTED | | | | | | |
| LANOUE, JOEL SMOLER | | 2156 N CLAREMONT | | | CHICAGO | IL | 60647 | |
| LANOUE, JOEL SMOLER | | ADDRESS REDACTED | | | | | | |
| LANS, MICHELE | | ADDRESS REDACTED | | | | | | |
| LANSANG, CARMELO QUILLAMOR | | 606 ALVARADO AVE | 20 | | DAVIS | CA | 95616 | |
| LANSANG, CARMELO QUILLAMOR | | ADDRESS REDACTED | | | | | | |
| LANSCAPING, JULIANS | | 2216 W MILE 13 RD N | | | WESLACO | TX | 78596-1527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANSDALE, SEAN ELLIOTT | | 219 ROYAL DR | | | LONG BEACH | MS | 39560 | |
| LANSDALE, SEAN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| LANSDOWN, KOREY | | ADDRESS REDACTED | | | | | | |
| LANSDOWN, MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| LANSDOWNE CONFERENCE RESORT | | 44050 WOODRIDGE PKY | | | LEESBURG | VA | 20176 | |
| LANSFORD & ASSOCIATES | | 605 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| LANSFORD & ASSOCIATES | | PO BOX 88508 | | | CAROL STREAM | IL | 60188-8508 | |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANSING CHAMBER OF COMMERCE | | PO BOX 14030 | | | LANSING | MI | 48901 | |
| LANSING INSTRUMENTS CORP | | PO BOX 730 | | | ITHACA | NY | 1485100730 | |
| LANSING MEDICAL SERVICES INC | | 715 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| LANSING RADIOLOGY | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | WI | 49005-0431 | |
| LANSING RADIOLOGY | | PO BOX 50431 | | | KALAMAZOO | MI | 490050431 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 48910-1654 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 489106654 | |
| LANSING STATE JOURNAL | | RANDY MARKEY | 120 E LENAWEE | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | LANSING | MI | 48919 | |
| LANSING TV & VIDEO INC | | 3414 RIDGE RD | | | LANSING | IL | 60438 | |
| LANSING, CLAY | | ADDRESS REDACTED | | | | | | |
| LANSING, HERBERT | | 4210 EAST 100 AVE | NO 416 | | THORNTON | CO | 80229 | |
| LANSIQUOT, NATHAN SYLAS | | ADDRESS REDACTED | | | | | | |
| LANSKI, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| LANSMAN, ELSBETH A | | 225 JOHNSON RD | | | WATSONVILLE | CA | 95076-5722 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 232192472 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 23219-2472 | |
| LANTANA, TOWN OF | | BUILDING DEPT | 318 S DIXIE HWY | | LANTANA | FL | 33462 | |
| LANTAY, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| LANTECH INC | | 3257 RELIABLE PKY | | | CHICAGO | IL | 60686-0032 | |
| LANTEK | | PO BOX 324 | | | KUTZTOWN | PA | 19530 | |
| LANTER, KEVIN MICHAEL | | 1193 E SANTEE DR | | | GREENSBURG | IN | 47240 | |
| LANTER, KEVIN MICHEAL | | ADDRESS REDACTED | | | | | | |
| LANTERMAN, ANDY JAMES | | ADDRESS REDACTED | | | | | | |
| LANTERN, THE | | 242 WEST 18TH AVE | | | COLUMBUS | OH | 432101107 | |
| LANTERN, THE | | 242 WEST 18TH AVE | | | COLUMBUS | OH | 43210-1107 | |
| LANTHEAUME, AIMEE | | 10015B CASTILE RD | | | RICHMOND | VA | 23238 | |
| LANTHEAUME, AIMEE | | ADDRESS REDACTED | | | | | | |
| LANTIER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LANTIERI, MICHAEL JOHN | | 716 BALTIC DR | | | BRICK | NJ | 08723 | |
| LANTIGUA, JAYRO | | ADDRESS REDACTED | | | | | | |
| LANTIGUA, MANUEL EUCLIDES | | 116 MARGIN ST | 1 | | LAWRENCE | MA | 01841 | |
| LANTOS, JUSTIN JAY | | ADDRESS REDACTED | | | | | | |
| LANTRIP, LISA LAURIN | | ADDRESS REDACTED | | | | | | |
| LANTRY, DYLAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LANTZ, BERNARD JACK | | ADDRESS REDACTED | | | | | | |
| LANTZ, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANTZ, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| LANTZ, JOSEPH G | | P O BOX 2273 | | | VISTA | CA | 92085 | |
| LANTZ, JOSEPH GARISSI | | ADDRESS REDACTED | | | | | | |
| LANTZ, JOSEPH GARISSI | | P O BOX 2273 | | | VISTA | CA | 92085 | |
| LANTZ, JOSHUA | | 6329 AMBER VALLEY LN | | | INDIANAPOLIS | IN | 46237 | |
| LANTZ, MARIA CRISTINA | | ADDRESS REDACTED | | | | | | |
| LANTZ, ROBERT E | | 10172 ATLEE RIDGE RD | | | MECHANICSVILLE | VA | 23116 | |
| LANTZ, ROBERT E | | ADDRESS REDACTED | | | | | | |
| LANTZ, THOMAS L | | ADDRESS REDACTED | | | | | | |
| LANTZY, KRIS RONALD | | ADDRESS REDACTED | | | | | | |
| LANUM, DENNIS | | 5600 SALTEGABER | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS M | | 5600 SALTZGABER RD | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS MICHAEL | | 5600 SALTZGABER RD | | | GROVEPORT | OH | 43125 | |
| LANUM, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANUNZIATA CONSTRUCTION | | 7452 BLUE RIDGE TRAIL | | | WAPWALLOPEN | PA | 18660 | |
| LANUZA, DANA | | 91 236 KUPIAPIA PLACE | | | EWA BEACH | HI | 96706-0000 | |
| LANUZA, DANALYN | | ADDRESS REDACTED | | | | | | |
| LANXON, JUDITH L | | 419 N 5TH ST | | | BELLEVILLE | IL | 62220-1115 | |
| LANYON, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANYON, SARA CATHARINE | | ADDRESS REDACTED | | | | | | |
| LANZ, NICKOLAS RYAN | | 2117 F ST NO 3 | | | BELLINGHAM | WA | 98225 | |
| LANZ, NICKOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| LANZ, TROY CHARLES | | 5505 WEST DANUBE RD | | | FRIDLEY | MN | 55432 | |
| LANZ, TROY CHARLES | | ADDRESS REDACTED | | | | | | |
| LANZA, ANTHONY GAETANO | | ADDRESS REDACTED | | | | | | |
| LANZA, DANIELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANZA, FELIX | | 47 10 LAURE HILL BLVD 2E | | | WOODSIDE | NY | 11377-0000 | |
| LANZA, FELIX N | | ADDRESS REDACTED | | | | | | |
| LANZA, JESSIE | | 56 MOUNT JOY AVE | | | SCARSDALE | NY | 10583 | |
| LANZA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| LANZA, NICOLA | | 149 NESBIT ST | | | WEEHAWKEN | NJ | 07086 | |
| LANZA, NICOLA | | ADDRESS REDACTED | | | | | | |
| LANZA, RAYMOND | | 26 KOSTER BLVD APT 18 | | | EDISON | NJ | 08837-0000 | |
| LANZA, RAYMOND LYLE | | ADDRESS REDACTED | | | | | | |
| LANZAROTTA, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| LANZETTA, CATERINA | | 109 WILD ROSE CIR | | | WINCHESTER | VA | 22602-6031 | |
| LANZETTA, JOSEPH | | 600 JIMMY ANN DR | | | DAYTONA BEACH | FL | 32114-0000 | |
| LANZETTA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LANZETTA, NICHOLAS JUSTIN | | 267 MILFORD MEADOWS DR | | | MILFORD | MI | 48381 | |
| LANZETTA, NICHOLAS JUSTIN | | ADDRESS REDACTED | | | | | | |
| LANZETTA, ROBERT MICHAEL | | 267 MILFORD MEADOWS DR | | | MILFORD | MI | 48381 | |
| LANZETTA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LANZI, HANIEL | | ADDRESS REDACTED | | | | | | |
| LANZILLO, NIC A | | ADDRESS REDACTED | | | | | | |
| LANZO TRUSTEE, MICHAEL | | PO BOX 43 | | | CALDWELL | NJ | 07006 | |
| LANZUELA JR , MELVIN | | ADDRESS REDACTED | | | | | | |
| LAO, ALEXANDER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LAO, BIANCA MARIA | | ADDRESS REDACTED | | | | | | |
| LAO, KA VING | | ADDRESS REDACTED | | | | | | |
| LAO, MARY ESTHER | | ADDRESS REDACTED | | | | | | |
| LAO, TUNG N | | 15 DELORENZO DR | | | RANDOLPH | MA | 02368 | |
| LAO, TUNG N | | ADDRESS REDACTED | | | | | | |
| LAODENIO, ROGER BRIGHAM | | 3911 RIVER BREEZE CIRCLE | | | CHESAPEAKE | VA | 23321 | |
| LAOSEBIKAN, AJIBOYE NVUMI | | ADDRESS REDACTED | | | | | | |
| LAOUAL PANNELL, AIDA MAHAMANE | | ADDRESS REDACTED | | | | | | |
| LAPADAT, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| LAPADULA, ANDRES | | 904 JACOBEAN CT | | | FUQUAY VARINA | NC | 27526-0000 | |
| LAPADULA, ANDRES DOMENICO | | ADDRESS REDACTED | | | | | | |
| LAPAGLIA, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | |
| LAPAIX, ESTANLEY | | ADDRESS REDACTED | | | | | | |
| LAPAIX, STEVE | | ADDRESS REDACTED | | | | | | |
| LAPAK, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| LAPAN, WILLIAM DONALD | | ADDRESS REDACTED | | | | | | |
| LAPAY, CHESCA JANE | | ADDRESS REDACTED | | | | | | |
| LAPAY, CHESCA JANE | | RR 2 BOX 495X | | | CHARLESTON | WV | 25314 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | PO BOX 730 | SUPERIOR COURT | | PARKER | AZ | 85344 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | SUPERIOR COURT | | | PARKER | AZ | 85344 | |
| LAPE, ADAM E | | ADDRESS REDACTED | | | | | | |
| LAPEARLE, CHRISTOPHER RAYMOND | | 99 ST ANDREWS DR | | | BEAVER FALLS | PA | 15010 | |
| LAPEARLE, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| LAPEARLE, JUSTIN DAVID | | 99 ST ANDREWS DR | | | BEAVER FALLS | PA | 15010 | |
| LAPEARLE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| LAPEER COUNTY PROBATE CT | | 225 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPEINE, BRUNIA ANGIE | | 26 BROOKEDGE CT | APT A4 | | NEWARK | DE | 19702 | |
| LAPEINE, BRUNIA ANGIE | | ADDRESS REDACTED | | | | | | |
| LAPEINE, MARVIN GIBB | | 64 SOUTH MCKINLEY AVE | LAPEINE | | ISELIN | NJ | 08830 | |
| LAPEINE, MARVIN GIBB | | ADDRESS REDACTED | | | | | | |
| LAPELOSA PHILIP | | 6307 KAYBRO ST | | | LAUREL | MD | 20707 | |
| LAPELOSA, PHILIP | | 6307 KAYBRO ST | | | LAUREL | MD | 20707 | |
| LAPELUSA, JOE | | 6245 MONTEZUMA RD | | | SAN DIEGO | CA | 00009-2115 | |
| LAPELUSA, JOE EDWARD | | ADDRESS REDACTED | | | | | | |
| LAPENA, LILIA | | ADDRESS REDACTED | | | | | | |
| LAPENE, JASON JULES | | 200 FOXGATE AVE APT C1 | | | HATTIESBURG | MS | 39402 | |
| LAPENE, JASON JULES | | ADDRESS REDACTED | | | | | | |
| LAPENSE, CHRISTIAN ROLAND | | 106 NORTH GABRIEL DR | | | BEAR | DE | 19701 | |
| LAPENSE, CHRISTIAN ROLAND | | ADDRESS REDACTED | | | | | | |
| LAPENTA, LUCIANO M | | ADDRESS REDACTED | | | | | | |
| LAPERA, CHRISTIAN | | 472 CONARROE ST | | | PHILADELPHIA | PA | 19128 | |
| LAPERA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LAPERA, RICHARD | | 22 MUSKET DR | | | KENDALL PARK | NJ | 08824-0000 | |
| LAPERA, RICHARD J | | ADDRESS REDACTED | | | | | | |
| LAPERE, GLENDA | | 7500 OLD STAGE RD | | | GLEN BURNIE | MD | 21061 | |
| LAPERLE, CHRISTOPHER DAVID | | 8912 OLD MOUNT VERNON RD | | | ALEXANDRIA | VA | 22309 | |
| LAPERLE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| LAPERLE, NATASHA RAYLENE | | ADDRESS REDACTED | | | | | | |
| LAPERRIERE, DEREK A | | 6 CRABAPPLE LANE | | | ROME | GA | 30165 | |
| LAPETITE FRANCE INC | | 2108 MAYWILL ST | | | RICHMOND | VA | 23230-3220 | |
| LAPEYRE, QUENTIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPHAM, MICHAEL J | | 4770 SW 95TH ST | | | OCALA | FL | 33952 | |
| LAPHAM, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LAPHAM, TIMOTHY LAW | | ADDRESS REDACTED | | | | | | |
| LAPID, JEFFREY | | 3053 BATTLE VIEW PL | | | STOCKTIN | CA | 95209 | |
| LAPID, MARK | | 2668 REGWAY AVE | | | LONG BEACH | CA | 90810 | |
| LAPID, MARK | | ADDRESS REDACTED | | | | | | |
| LAPIERRE, BENJAMIN ELI | | 6301 CLAYTON AVE | | | ST LOUIS | MO | 63139 | |
| LAPIERRE, BENJAMIN ELI | | ADDDRESS REDACTED | | | | | | |
| LAPIERRE, BRANDON STEVE | | 2484 WARWICK CT | | | AURORA | IL | 60503 | |
| LAPIERRE, BRANDON STEVE | | ADDRESS REDACTED | | | | | | |
| LAPIERRE, KATIE J | | ADDRESS REDACTED | | | | | | |
| LAPIERRE, KEVIN | | ADDRESS REDACTED | | | | | | |
| LAPIERRE, ROBERT W | | ADDRESS REDACTED | | | | | | |
| LAPIETRA, STEVEN | | ADDRESS REDACTED | | | | | | |
| LAPINARD, DOMINIQUE NOELLA | | ADDRESS REDACTED | | | | | | |
| LAPINSKA, KATHY | | ADDRESS REDACTED | | | | | | |
| LAPINSKAS, PHYLICIA LYNN | | ADDRESS REDACTED | | | | | | |
| LAPINSKAS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | |
| LAPINSKAS, VITAUTAS | | 9806 NE 14 TH ST | | | VANCOUVER | WA | 98664 | |
| LAPINSKAS, VITAUTAS | | ADDRESS REDACTED | | | | | | |
| LAPINSKI, DUSTIN M | | ADDRESS REDACTED | | | | | | |
| LAPINSKI, DUSTINM | | 197 KENVILLE RD A | | | BUFFALO | NY | 14215-0000 | |
| LAPISKA, JASON | | 2703 REDSTONE DR | | | ARLINGTON | TX | 76001-0000 | |
| LAPISKA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAPITAN, GAILANGELA CARLA | | ADDRESS REDACTED | | | | | | |
| LAPLACA, PETER | | 931 VISTA DEL MAR DR | | | APTOS | CA | 95003 | |
| LAPLACA, PETER M | | ADDRESS REDACTED | | | | | | |
| LAPLANT, AARON HENRY | | ADDRESS REDACTED | | | | | | |
| LAPLANT, REBECCA | | ADDRESS REDACTED | | | | | | |
| LAPLANTE, ANNA LUCILLE | | 1601 MOUNTAIN RD | | | DAUPHIN | PA | 17018 | |
| LAPLANTE, DANIEL R | | ADDRESS REDACTED | | | | | | |
| LAPLANTE, JEREMIAH | | 116 LILAC LANE | | | DOVER | NH | 03820-0000 | |
| LAPLANTE, JEREMIAH JOHN | | ADDRESS REDACTED | | | | | | |
| LAPO, NED | | 47 W FULLERTON AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| LAPOINT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| LAPOINTE, ANTHONY J | | 10156 S 84TH TER | 207 | | PALOS HILLS | IL | 60465 | |
| LAPOINTE, BRIAN | | 206 WEEPING HOLLOW | | | JACKSONVILLE | NC | 28546-0000 | |
| LAPOINTE, DEREK | | 1755 LINNERUD DR APT 105 | | | SUN PRAIRIE | WI | 53590 | |
| LAPOINTE, JON R | | ADDRESS REDACTED | | | | | | |
| LAPOINTE, JONR | | 1834 BANCROFT DR | | | SANTA ROSA | CA | 95401-0000 | |
| LAPOINTE, MANON | | 55 LATTINTOWN RD | | | NEWBURGH | NY | 12550-1227 | |
| LAPOINTE, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| LAPOINTE, TYLER | | 12 CONVERSE CT | | | BEVERLY | MA | 00000-1915 | |
| LAPOINTE, TYLER WESLEY | | ADDRESS REDACTED | | | | | | |
| LAPORTE LUNA, LEILA DESIREE | | ADDRESS REDACTED | | | | | | |
| LAPORTE SUPERIOR COURT | | 809 STATE ST | COUNTY COMPLEX | | LAPORTE | IN | 46350-3329 | |
| LAPORTE, KENNTH | | 3099 SISK ST | | | LAS VEGAS | NV | 89108 | |
| LAPORTE, KENNTH | | ADDRESS REDACTED | | | | | | |
| LAPORTE, NEIL ANDREW | | ADDRESS REDACTED | | | | | | |
| LAPORTE, PAUL BRUCE | | ADDRESS REDACTED | | | | | | |
| LAPORTE, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| LAPORTELUNA, LEILADESIREE | | 553 BLILER AVE NE | | | SALEM | OR | 97303-0000 | |
| LAPP, ANDREA | | 8859 REDSTONE DR | | | PINCKNEY | MI | 48169-0000 | |
| LAPP, ANDREA ALICIA | | ADDRESS REDACTED | | | | | | |
| LAPP, CARLISSA N | | ADDRESS REDACTED | | | | | | |
| LAPP, DAVID | | 12 STONYBROOK DR | | | LEVITTOWN | PA | 19055 | |
| LAPP, DAVID K | | ADDRESS REDACTED | | | | | | |
| LAPPEN, SHAWN | | ADDRESS REDACTED | | | | | | |
| LAPRADD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAPRADE, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| LAPRADE, STEPHEN | | HENRICO POLICE | | | RICHMOND | VA | 23228 | |
| LAPRADE, STEPHEN | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23228 | |
| LAPRELLE II, CLARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAPRES, PAUL | | 635 KELLOGG ST SE | | | GRAND RAPIDS | MI | 49503 | |
| LAPRES, PAUL F | | ADDRESS REDACTED | | | | | | |
| LAPSLEY, KARA S | | 2361 STONYBROOK DR | | | WELLINGTON | FL | 33414 | |
| LAPSLEY, KARA S | | ADDRESS REDACTED | | | | | | |
| LAPSLEY, LATONYA TIERRA | | ADDRESS REDACTED | | | | | | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | |
| LAPUAHO, LOISI | | 41571 HUMUNIKI ST | | | WAIMANALO | HI | 96795-1317 | |
| LAPURE WATER COOLERS | | 4219 CENTRAL AVE | PO BOX 10880 | | ST PETERSBURG | FL | 33733-0880 | |
| LAPURE WATER COOLERS | | PO BOX 10880 | | | ST PETERSBURG | FL | 337330880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPUS, DOMINIC C | | 13824 LOWRY DR | | | CHANTILLY | VA | 20151-2816 | |
| LAQUA, BRIAN EARL | | 4089 144TH ST WEST | | | SAVAGE | MN | 55378 | |
| LAQUA, BRIAN EARL | | ADDRESS REDACTED | | | | | | |
| LAQUATRA, ANTHONY | | 32612 SOUTH BURR OAK | | | SOLON | OH | 44139-0000 | |
| LAQUATRA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAQUAY, BRANDON MICHAEL | | 167 WELLINGTON RD | | | ALIQUIPPA | PA | 15001 | |
| LAQUAY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAQUINTA INN | | 3540 SOUTH 2200 W | | | WEST VALLEY CITY | UT | 84119 | |
| LAQUINTA INN SUITES | | 261 INTERSTATE PARK LOOP | | | PRATTVILLE | AL | 36066 | |
| LAQUINTA, CITY OF | | 780495 CALLE TAMPICO | | | LAQUINTA | VA | 92253 | |
| LARA, ALEXA GULLERMINA | | 129 17TH ST | | | RICHMOND | CA | 94801 | |
| LARA, ALEXA GULLERMINA | | ADDRESS REDACTED | | | | | | |
| LARA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| LARA, ANA | | 110 W SHANNONHOUSE ST | | | SHELBY | NC | 28152-6738 | |
| LARA, ANDY | | ADDRESS REDACTED | | | | | | |
| LARA, ANTHONY LOUIS | | 2471 CORTEZ ST | | | OXNARD | CA | 93036 | |
| LARA, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| LARA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARA, ANTONIO | | 1455 S STATE ST | 182 | | HEMET | CA | 92543 | |
| LARA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| LARA, ARNOLD | | ADDRESS REDACTED | | | | | | |
| LARA, ARNOLDO AUGUSTINE | | ADDRESS REDACTED | | | | | | |
| LARA, BERENICE ELENA | | ADDRESS REDACTED | | | | | | |
| LARA, BERNARDO | | 419 MACON AVE | | | ROMEOVILLE | IL | 60446 | |
| LARA, BERNARDO | | ADDRESS REDACTED | | | | | | |
| LARA, CAROL NAYOMI | | ADDRESS REDACTED | | | | | | |
| LARA, CAROLNA | | 256 TWICKENHAM AVE | | | LOS ANGELES | CA | 90022-0000 | |
| LARA, CHRISTOPHER | | 13210 CORNUTA AVE | | | DOWNEY | CA | 90242 | |
| LARA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LARA, DANIEL | | ADDRESS REDACTED | | | | | | |
| LARA, DERRICK | | 3134 ROYALTON | | | SAN ANTONIO | TX | 78228 | |
| LARA, DERRICK | | ADDRESS REDACTED | | | | | | |
| LARA, EDUARDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| LARA, EDWIN IVANOY | | 190 WALDEMAR AVE | 49 | | EAST BOSTON | MA | 02128 | |
| LARA, EDWIN IVANOY | | ADDRESS REDACTED | | | | | | |
| LARA, ERICKA | | 3601 N SUNRISE WAY | 353 | | PALM SPRINGS | CA | 92262 | |
| LARA, ERICA | | ADDRESS REDACTED | | | | | | |
| LARA, FERNANDO | | 5692 ROSARIO AVE | | | ATASCADERO | CA | 93422-0000 | |
| LARA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| LARA, HARRY FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LARA, HAZEL | | 91 1712 BURKE ST | | | EWA BEACH | HI | 96706 | |
| LARA, HAZEL R | | ADDRESS REDACTED | | | | | | |
| LARA, HECTOR | | 4551 LA CIENEGA LN | | | LAREDO | TX | 78046-0000 | |
| LARA, HECTOR HUGO | | ADDRESS REDACTED | | | | | | |
| LARA, HENRY BUSTAMANTE | | ADDRESS REDACTED | | | | | | |
| LARA, ISAAC JAVIER | | 31090 SANTA BARBARA DR | | | CATHEDRAL CITY | CA | 92234 | |
| LARA, ISAAC JAVIER | | ADDRESS REDACTED | | | | | | |
| LARA, JEFFREY | | 2430 CROMWELL | 616 | | AUSTIN | TX | 78741 | |
| LARA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LARA, JENNIFER MARIE | | 27705 E TRAIL RIDGE WAY APT 2031 | | | MORENO VALLEY | CA | 92555 | |
| LARA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| LARA, JERLENE A | | 2125 COAL PL SE | | | ALBUQUERQUE | NM | 87106 | |
| LARA, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| LARA, JOHNATHAN ANDREW | | 9735 KIMBERLY AVE | | | MONTCLAIR | CA | 91763 | |
| LARA, JOHNATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LARA, JONATHAN EDWARD | | 365 S WOLFTRAP RD | | | MADERA | CA | 93637 | |
| LARA, JOSE DANIEL | | ADDRESS REDACTED | | | | | | |
| LARA, JOSEPH INACIO | | ADDRESS REDACTED | | | | | | |
| LARA, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| LARA, JOSUE | | ADDRESS REDACTED | | | | | | |
| LARA, JOY LINA | | ADDRESS REDACTED | | | | | | |
| LARA, JUAN EDWIN | | 3909 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| LARA, JUAN L | | ADDRESS REDACTED | | | | | | |
| LARA, LEE G JR | | 4337 N 125TH AVE | | | LITCHFIELD PARK | AZ | 85340-5196 | |
| LARA, LINDSAY MICHELE | | 1510 E WILLOW TRACE DR | | | FLORENCE | SC | 29501 | |
| LARA, LUIS | | ADDRESS REDACTED | | | | | | |
| LARA, MANUEL | | 1937 DIAMOND OAK WAY | | | MANTECA | CA | 95336 | |
| LARA, MARCELINO | | 707 STOCKELL ST | | | NASHVILLE | TN | 37207 | |
| LARA, NARCISO | | 269 TOWT ST | | | SALINAS | CA | 93905 | |
| LARA, ORLANDO JAVIER | | ADDRESS REDACTED | | | | | | |
| LARA, RAQUEL | | 7318 LASAINE AVE | | | VAN NUYS | CA | 91406 | |
| LARA, RAQUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARA, RICARDO | | ADDRESS REDACTED | | | | | | |
| LARA, ROBERTO | | 2950 BALBOA DR | | | TRACY | CA | 95376 | |
| LARA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| LARA, ROXIE | | ADDRESS REDACTED | | | | | | |
| LARA, ROY R | | ADDRESS REDACTED | | | | | | |
| LARA, SANDRA L | | 51 LAURELWOOD LN | | | SPRINGFIELD | MA | 01118 | |
| LARA, SANDRA L | | ADDRESS REDACTED | | | | | | |
| LARA, SERAFIN | | 3752 ALICIA ST | | | CHINO | CA | 91710 | |
| LARA, SERAFIN | | ADDRESS REDACTED | | | | | | |
| LARA, SERGIO | | 164 VAIL DR | | | CHICO | CA | 95973 | |
| LARA, SERGIO | | ADDRESS REDACTED | | | | | | |
| LARA, SILVIA | | 8611 MIDDLE RD | | | RICHMOND | VA | 23235 | |
| LARA, SILVIA | | ADDRESS REDACTED | | | | | | |
| LARA, VALERIE YVONNE | | 1035 ANZA DR | | | PACIFICA | CA | 94044 | |
| LARA, VIVIANA | | ADDRESS REDACTED | | | | | | |
| LARA, WILLIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARABELL, PATRICK CURTIS | | ADDRESS REDACTED | | | | | | |
| LARACUENTI, APRIL | | 90 ALBERT RD | | | VALLEY STREAM | NY | 11580 | |
| LARAES FLORIST & GIFTS INC | | 3940 DORCHESTER RD | | | CHARLESTON | SC | 29405 | |
| LARAIA, KEITH MICHAEL | | 205 LUCILLE ST | | | NEWINGTON | CT | 06111 | |
| LARAIA, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARAMEE, CHARLES E | | 6244 N COLOMBIA WAY NO 2 | | | PORTLAND | OR | 97203 | |
| LARAMEE, CHARLES E | | ADDRESS REDACTED | | | | | | |
| LARAMEE, WILFRED JONTHAN | | ADDRESS REDACTED | | | | | | |
| LARAMIE COUNTY COURT | | 309 W 20TH ST RM 2300 | CIRCUIT CT OF FIRST JUDICIAL | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY DISTRICT COURT | | CLERK OF COURT | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY DISTRICT COURT | | PO BOX 787 309 W 20TH ST | CLERK OF COURT | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 125 | | CHEYENNE | WY | | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 | |
| LARAMIE FIRE PROTECTION INC | | 1307 GREENE ACRES | | | CHEYENNE | WY | 82007-3347 | |
| LARAMIE, JORDAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LARANCE, CHEYENNE MIRANDA | | ADDRESS REDACTED | | | | | | |
| LARAREO, BETH M | | ADDRESS REDACTED | | | | | | |
| LARAWAY, ROBERT DANE | | ADDRESS REDACTED | | | | | | |
| LARAYA, DAN | | ADDRESS REDACTED | | | | | | |
| LARAYA, RICHARD B | | ADDRESS REDACTED | | | | | | |
| LARAZA NEWSPAPER | | 3909 N ASHLAND AVE | | | CHICAGO | IL | 606132507 | |
| LARAZA NEWSPAPER | | 6001 N CLARK ST | | | CHICAGO | IL | 60660 | |
| LARCHEVEQUE, BRIAN | | ADDRESS REDACTED | | | | | | |
| LARCHEVEQUE, TREVOR JON | | ADDRESS REDACTED | | | | | | |
| LARCOM, CHAD | | 3000 ARBORBILLE DR | | | TRAVERSE CITY | MI | 49684-0000 | |
| LARCOM, SCOTT | | ADDRESS REDACTED | | | | | | |
| LARDANI, FRANK | | 6237 BAY CLUB DR | APT 3 | | FT LAUDERDALE | FL | 33308 | |
| LARDANI, FRANK | | ADDRESS REDACTED | | | | | | |
| LARDER, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| LARDIERI, AARON | | ADDRESS REDACTED | | | | | | |
| LARDINOIS, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| LAREDO HEALTH DEPT , CITY OF | | LAREDO HEALTH DEPT CITY OF | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | LAREDO | TX | 78044-2337 | |
| LAREDO HEALTH DEPT, CITY OF | | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | | LAREDO | TX | 78044-2337 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LAREDO MDN LIMITED PARTNERSHIP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | CLEVELAND | OH | 44194-4364 | |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | LAREDO | TX | 78044 | |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | |
| LAREDO, CITY OF | | 1110 HOUSTON AVE | | | LAREDO | TX | 78042 | |
| LAREDO, CITY OF | | LAREDO CITY OF | PO BOX 6548 | | LAREDO | TX | | |
| LAREDO, CITY OF | | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD  STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARES, DAVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LARES, PAULINA | | 1164 INDIANA ST | | | HAMMOND | IN | 46320-1321 | |
| LARES, PHILIP ELIJAH | | 6012 WEST PARK | | | CHINO HILLS | CA | 91709 | |
| LARES, PHILIP ELIJAH | | ADDRESS REDACTED | | | | | | |
| LARGAESPADA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LARGAY, JOHN | | 72 TIDE MILL RD | | | PORTLAND | ME | 04102 | |
| LARGE AS400 USER GROUP | | 18 THIRD ST SW STE 200 | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | 18 THRID ST SW STE 201 | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | PO BOX 7 | | | STEWARTVILLE | MN | 55976 | |
| LARGE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARGE, ELIOTT | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARGE, LUCAS | | 913 KEYSTONE DR | | | SOLDOTNA | AK | 99669 | |
| LARGE, LUCAS | | ADDRESS REDACTED | | | | | | |
| LARGEN, ANDREW | | 11408 GAYTON RD | | | RICHMOND | VA | 23233 | |
| LARGENT, DUSTIN HOPKINS | | ADDRESS REDACTED | | | | | | |
| LARGENT, ERIC | | 15715 MONTESINO DR | | | ORLANDO | FL | 00003-2828 | |
| LARGENT, ERIC | | ADDRESS REDACTED | | | | | | |
| LARGENT, KEVIN C | | ADDRESS REDACTED | | | | | | |
| LARGENT, NATHAN L | | ADDRESS REDACTED | | | | | | |
| LARGENTS INC | | 718 MAIN ST | | | LEWISTON | ID | 83501 | |
| LARGIN, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LARGIN, EDWIN LEE | | ADDRESS REDACTED | | | | | | |
| LARGO, GERSON A | | 848 N HUMBOLDT ST | 3 | | SAN MATEO | CA | 94401 | |
| LARGO, GERSON A | | ADDRESS REDACTED | | | | | | |
| LARGO, MARCUS RAY | | 10459 CALLE MIRLO NW | | | ALBUQUERQUE | NM | 87114 | |
| LARGO, MARCUS RAY | | ADDRESS REDACTED | | | | | | |
| LARI, SARA ASIF | | 15 MARYLAND AVE | C | | HARRISONBURG | VA | 22801 | |
| LARIBEE, DONNA M | | ADDRESS REDACTED | | | | | | |
| LARICHE, CHASTITY | | 18913 DUQUESNE DR | | | TAMPA | FL | 33647 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | |
| LARIMER COUNTY COURT | | PO BOX 800 | | | FORT COLLINS | CO | 80522 | |
| LARIMER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2336 | FORT COLLINS | CO | | |
| LARIMER, SARAH | | 407 SCOTTSDALE RD | | | PLEASANT HILL | CA | 94523 | |
| LARIMER, SARAH A | | ADDRESS REDACTED | | | | | | |
| LARIMER, TYSON JAMES | | ADDRESS REDACTED | | | | | | |
| LARIMORE, LARRY | | 129 GOLFVIEW LN | | | CARPENTERSVILLE | IL | 60110-2308 | |
| LARIN, YSRAEL | | 3030 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-3461 | |
| LARIOS AVILA, VERONICA | | 1006 BEECH ST | | | EAST PALO ALTO | CA | 94303 | |
| LARIOS AVILA, VERONICA | | ADDRESS REDACTED | | | | | | |
| LARIOS, APRIL MICHELLE | | 249 S RECREATION | | | FRESNO | CA | 93702 | |
| LARIOS, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| LARIOS, VERONICA | | ADDRESS REDACTED | | | | | | |
| LARIOS, WILFREDO A | | 6533 N STEVENS HOLLOW DR | | | RICHMOND | VA | 23832 | |
| LARIOS, WILFREDO A | | ADDRESS REDACTED | | | | | | |
| LARIOS, YADER H | | 24211 ARROW STAR | | | KATY | TX | 77493 | |
| LARIOS, YADER H | | ADDRESS REDACTED | | | | | | |
| LARIVIERE, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| LARIVIERE, DUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LARIVIERE, MICHAEL | | 23 COLONIAL DR | | | LONDONDERRY | NH | 03053 | |
| LARIZ, CONRADO | | 1605 SOUTH EVERGREEN | | | SANTA ANA | CA | 92707 | |
| LARK, DARLA J | | ADDRESS REDACTED | | | | | | |
| LARK, DONALD J | | 5725 CARTERS VALLEY RD | | | CHURCH HILL | TN | 37642-6376 | |
| LARK, RONDRAE DAQUAN | | ADDRESS REDACTED | | | | | | |
| LARK, TRAMEEKA MICHELLE | | 9851 BELMONT ST | 8 | | BELLFLOWER | CA | 90706 | |
| LARK, TRAMEEKA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LARKE, ANGIE | | 312 CARY DR | | | BEECH ISLAND | SC | 29841 | |
| LARKER, CORY SCOTT | | 3513 TRIPP | | | AMARILLO | TX | 79121 | |
| LARKER, CORY SCOTT | | ADDRESS REDACTED | | | | | | |
| LARKIN APPRAISALS INC | | 750 WALL ST | | | ELM GROVE | WI | 53122 | |
| LARKIN HOFFMAN DALY LINDGREN | | 1500 NW FINANCIAL CTR | 7900 XERXES AVE S | | MINNEAPOLIS | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S 1500 NW FIN CTR | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S | 1500 WELLS FARGO PLAZA | | BLOOMINGTON | MN | 55431 | |
| LARKIN INC, H | | 17150 NEWHOPE ST STE 802 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL RD | | | LAS VEGAS | NV | 89102 | |
| LARKIN, BRANDIE | | ADDRESS REDACTED | | | | | | |
| LARKIN, CALLA MARIE | | 163 SCHINDLER DR | | | BRICK | NJ | 08723 | |
| LARKIN, CALLA MARIE | | ADDRESS REDACTED | | | | | | |
| LARKIN, DANE | | 201 OCEAN AVE | 301 B | | SANTA MONICA | CA | 90402 | |
| LARKIN, DANE | | ADDRESS REDACTED | | | | | | |
| LARKIN, DANIEL ALAN | | ADDRESS REDACTED | | | | | | |
| LARKIN, JAMES | | 14 ROXBORO RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LARKIN, JESSICA | | 11710 PIPIT CT | | | WELLINGTON | FL | 33414-0000 | |
| LARKIN, K | | 25 BAYCREST DR | | | SOUTH BURLINGTON | VT | 05403-7868 | |
| LARKIN, K | | 25 BAYCREST DR | 401 | | SOUTH BURLINGTON | VT | 5403 | |
| LARKIN, KATELYN MARIAH | | 3940 MOUNTAIN VIEW AVE | | | EASTON | PA | 18045 | |
| LARKIN, KENNETH G | | 29308 PEBBLE BEACH DR | | | MURRIETA | CA | 92563-4720 | |
| LARKIN, MICHAEL | | 860 W MOORHEAD CIR | APT 2A | | BOULDER | CO | 803056131 | |
| LARKIN, MICHAEL D | | 571 E 40TH PLACE NORTH | | | TULSA | OK | 74106 | |
| LARKIN, MICHAEL DEON | | 571 E 40TH PLACE NORTH | | | TULSA | OK | 74106 | |
| LARKIN, MICHAEL DEON | | ADDRESS REDACTED | | | | | | |
| LARKIN, MICHAEL J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARKIN, NATASHA ELISE | | ADDRESS REDACTED | | | | | | |
| LARKIN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARKIN, SEAN TREY | | 332 JACQUELINE AVE | | | VIRGINIA BEACH | VA | 23462 | |
| LARKIN, SEAN TREY | | ADDRESS REDACTED | | | | | | |
| LARKIN, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| LARKINS FOODS INC | | 7728 DAETWYLER DR | | | ORLANDO | FL | 32812 | |
| LARKINS, CYNDE | | 1532 COVEY LANE | | | WILMINGTON | NC | 28411 | |
| LARKINS, KERRINE | | 3091 N NOBLE AVE | | | SARASOTA | FL | 34234-0000 | |
| LARKINS, KERRINEISHIA LATRES | | ADDRESS REDACTED | | | | | | |
| LARKOWSKI, STEPHEN | | 8335 FREEDOM CROSSING TRA | 1202 | | JACKSONVILLE | FL | 32256-0000 | |
| LARKOWSKI, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| LARKS, JOSHUA CLYDE | | 1810 EAST TABOT AVE | 13 | | FAIRFIELD | CA | 94533 | |
| LARKS, JOSHUA CLYDE | | ADDRESS REDACTED | | | | | | |
| LARMOUR, SUSAN | | 440 LARKWOOD DR | | | LEXINGTON | KY | 40509 | |
| LARNARD, CAVAN LEWIS | | 6207 TWINHILL DR | | | ARLINGTON | TX | 76016 | |
| LARNARD, CAVAN LEWIS | | ADDRESS REDACTED | | | | | | |
| LARNED, JEFFERY | | 2700 TAYLOR | | | AMARILLO | TX | 79109 | |
| LARNED, JEFFERY R | | ADDRESS REDACTED | | | | | | |
| LARNED, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARNED, MIKE | | 1500 OTTAWA BEACH RD | | | HOLLAND | MI | 49424-2516 | |
| LARNED, ROBERT S | | 8518 GREEN ASH DR | | | SUGAR LAND | TX | 77479 | |
| LAROC REFRIG & APPLIANCE CTR | | 516 W WILSON AVE | | | GALLUP | NM | 87301 | |
| LAROCCA, AMANDA | | 4113 HAZELCREST RD | | | SPRINGFIELD | IL | 62703 | |
| LAROCCA, DOUGLAS JOHN | | 1610 CYNTHIA CT | | | JARRETTSVILLE | MD | 21084 | |
| LAROCCA, DOUGLAS JOHN | | ADDRESS REDACTED | | | | | | |
| LAROCCA, MIKAEL J | | 16411 BAJA CT | | | BALLWIN | MO | 63011-4915 | |
| LAROCCO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LAROCCO, DAVID | | 1507 SKIRMISH RUN DR | | | RICHMOND | VA | 23228 | |
| LAROCCO, DAVID M | | ADDRESS REDACTED | | | | | | |
| LAROCCO, LINDSAY ANNE | | 427 PEACOCK WAY | | | VACAVILLE | CA | 95688 | |
| LAROCCO, LINDSAY ANNE | | ADDRESS REDACTED | | | | | | |
| LAROCCO, MARY KATE | | 236 HARRIS DR | | | SEWELL | NJ | 08080 | |
| LAROCHE, ERIC C | | 63 CREST AVE | | | HAMILTON | NJ | 08690 | |
| LAROCHE, ERIC C | | ADDRESS REDACTED | | | | | | |
| LAROCHE, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| LAROCHE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAROCHE, KAREN | | 9 HUDSPETH LANE | | | PUEBLO | CO | 81005-0000 | |
| LAROCHE, KAREN ALICIA | | ADDRESS REDACTED | | | | | | |
| LAROCHE, LOUISA JESSICA | | ADDRESS REDACTED | | | | | | |
| LAROCHE, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| LAROCHE, PHILLIP | | ADDRESS REDACTED | | | | | | |
| LAROCHELLE, DEANNA LEE | | ADDRESS REDACTED | | | | | | |
| LAROCHELLE, PAUL TRAVIS | | ADDRESS REDACTED | | | | | | |
| LAROCQUE, TAMARA | | 13601 LITTLEBURY COURT | | | CHESTER | VA | 23831 | |
| LAROCQUE, TAMARA | | ADDRESS REDACTED | | | | | | |
| LAROE, ROB | | 6444 CHESTNUT AVE | | | ORANGEVALE | CA | 95662 | |
| LARONDA, ALLEN | | 12554 EVENING SHADE DR | | | FLORISSANT | MO | 63003-8515 | |
| LAROSA JR, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LAROSA, ANTHONY | | 400 HILLSIDE DR | | | MOSCOW | PA | 18444 | |
| LAROSA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAROSA, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAROSA, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LAROSE REAL ESTATE APPRAISER, BRIAN W | | PO BOX 741 | | | HOUMA | LA | 70361 | |
| LAROSE, JOANE | | ADDRESS REDACTED | | | | | | |
| LAROSE, KIPPY L | | 146 JACKSON ST APT1 | | | NEWNAN | GA | 30263 | |
| LAROSE, KIPPY L | | ADDRESS REDACTED | | | | | | |
| LAROSE, MATTHEW ELLIS | | 605 CASCADE DR | | | HOUMA | LA | 70364 | |
| LAROSE, MATTHEW ELLIS | | ADDRESS REDACTED | | | | | | |
| LAROSE, OLNICK | | ADDRESS REDACTED | | | | | | |
| LAROSE, PSHATOIA | | ADDRESS REDACTED | | | | | | |
| LAROSE, TRAVIS GREGORY | | 3820 PARAPET DR | | | COCOA | FL | 32926 | |
| LAROSE, TRAVIS GREGORY | | ADDRESS REDACTED | | | | | | |
| LAROTONDA, JOESPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAROWE, KENNETH WILLIAM | | 333B 1 WATERVLIET SHAKER RD | | | WATERVLIET | NY | 12189 | |
| LAROWE, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| LARR, ALEC | | ADDRESS REDACTED | | | | | | |
| LARRA, JACOB JOHN | | 21201 BYERLY TURK | | | PFLUGERVILLE | TX | 78660 | |
| LARRA, JACOB JOHN | | ADDRESS REDACTED | | | | | | |
| LARRA, JOE JESSIE | | 1415 STARDUST LN | | | AMARILLO | TX | 79118 | |
| LARRA, JOE JESSIE | | ADDRESS REDACTED | | | | | | |
| LARRABEE, KYLE ALLAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRABEE, TODD R | | 2640 THURLOE DR | | | RICHMOND | VA | 23235 | |
| LARRABEE, TODD R | | ADDRESS REDACTED | | | | | | |
| LARRAIN, RAMIRO ANTHONY | | ADDRESS REDACTED | | | | | | |
| LARRALDE, JOSEFINA | | ADDRESS REDACTED | | | | | | |
| LARRANAGA, JUAN | | ADDRESS REDACTED | | | | | | |
| LARRARTE, DORA ELIZABETH | | 52 1/2 SPRUCE ST | | | LAKEWOOD | NJ | 08701 | |
| LARRARTE, DORA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LARREA, ALEJANDRO JOSEPH | | ADDRESS REDACTED | | | | | | |
| LARREMORE, ROBERT | | 1025 NORTH ALAMEDA RD | | | ABILENE | TX | 79603 | |
| LARREMORE, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| LARRIVA, PAULETTE | | ADDRESS REDACTED | | | | | | |
| LARRIVEE REAL PROPERTY APPRAIS | | 276 UNION ST | | | NEW BEDFORD | MA | 02740 | |
| LARRIVEE, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| LARROW, SEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LARRY D CONNER | CONNER LARRY D | 1203 WILLOW TRCE | | | GRAYSON | GA | 30017-1195 | |
| LARRY D HARPSTER | HARPSTER LARRY D | 7080 TURNER RD | | | RICHMOND | VA | 23231-6301 | |
| LARRY DAVIS | DAVIS LARRY | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| LARRY DENNIS | DENNIS LARRY | 539 W PRESSMAN ST | | | BALTIMORE | MD | 21217 | |
| LARRY J RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER  LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | OWATONNA | MN | 55060 | |
| LARRY J RIETZ, MP, LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | |
| LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA | 1302 EAST HIGHWAY 14  SUITE 1 | | PIERRE | SD | 57501-8501 | |
| LARRY PENNINGTON | PENNINGTON LARRY | 14303 AEDAN CT | | | POWAY | CA | 92064-3320 | |
| LARRY YOUNG LLC. | | 3604 N MAY STE E | | | OKLAHOMA CITY | OK | 73112 | |
| LARRY, ANDRE EMANUEL | | ADDRESS REDACTED | | | | | | |
| LARRY, ANTHONY THERIDO | | 3251 WALL BLVD | 2204 | | GRETNA | LA | 70056 | |
| LARRY, ANTHONY THERIDO | | ADDRESS REDACTED | | | | | | |
| LARRY, BOBBY RAY | | ADDRESS REDACTED | | | | | | |
| LARRY, CARR | | RR 2 | | | ENFIELD | NH | 03748-9802 | |
| LARRY, D | | 2622 RADCLIFFE DR | | | SUGAR LAND | TX | 77478-1920 | |
| LARRY, D | | 5807 JUNIPER KNOLL LN | | | KINGWOOD | TX | 77345-1928 | |
| LARRY, DOMEL | | 708 LOBO ST | | | CEDAR PARK | TX | 78613-2350 | |
| LARRY, HALL | | 12310 ZACKARY CIR | | | RIVERVIEW | FL | 33569-0000 | |
| LARRY, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| LARRY, KUZNIAR | | 2930 RANCH AVE | | | GRAND RAPIDS | MI | 49505-0000 | |
| LARRY, LARRY COOLIDGE | | ADDRESS REDACTED | | | | | | |
| LARRY, MORRIS | | 7635 S EAST END AVE | | | CHICAGO | IL | 60649-0000 | |
| LARRY, ROGERS | | 15 SOUTHSIDE COUNTRY CLB | | | DECATUR | IL | 62521-9124 | |
| LARRY, SHARDAE ONEAL | | ADDRESS REDACTED | | | | | | |
| LARRY, SMITH | | 607 N WALNUT ST | | | CLARKSVILLE | TX | 75426-2721 | |
| LARRY, TORRES | | 19563 E CYPRESS ST H | | | COVINA | CA | 91724-2061 | |
| LARRY, VILLASMIL UR | | 301 BALL ST APT 1082 | | | COLLEGE STATION | TX | 77840-1517 | |
| LARRY, WELCH | | 15123 COMUS RD | | | CLARKSBURG | MD | 20871-9140 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34423 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34428 | |
| LARRYS APPLIANCE SERVICE | | 75 HILL TOP DR | | | LEOMINSTER | MA | 01453 | |
| LARRYS HOUSE OF CAKES | | 905 S COURT ST | | | MARION | IL | 62959 | |
| LARRYS LEISURE LECTRONICS | | 9 BLANCHARD ST | | | CHICOPEE | MA | 01020 | |
| LARRYS LIGHTING & ELECTRICAL | | 4337 SONGBIRD WAY | | | REDDING | CA | 96001 | |
| LARRYS LOCK & SAFE | | 1601 N WAYNE ST STE 107 | | | ANGOLA | IN | 46703-2367 | |
| LARRYS LOCK SAFE INC | | 8005 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| LARRYS MOBILE LOCK SERVICE | | 550 NORTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440 | |
| LARRYS RADIO & TV | | PO BOX 85 | | | GEORGES MILLS | NH | 03751 | |
| LARRYS T V SERVICE | | 3520 FAIRMONT PKWY | | | PASADENA | TX | 77504 | |
| LARRYS TV | | 121 S MAIN | | | SMITH CENTER | KS | 66967 | |
| LARRYS TV | | 2509 WEAVER ST | | | FORT WORTH | TX | 76117 | |
| LARRYS TV & APPLIANCE | | 218 CENTRAL AVE | PO BOX N | | OSAKIS | MN | 56360 | |
| LARRYS TV & APPLIANCE | | PO BOX N | | | OSAKIS | MN | 56360 | |
| LARS ANDERSON & ASSOCIATES | | 4630 W JACQUELYN AVE | SUITE NO 119 | | FRESNO | CA | 93722-6405 | |
| LARS ANDERSON & ASSOCIATES | | SUITE NO 119 | | | FRESNO | CA | 937226405 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 986681799 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 98668-1799 | |
| LARSEN LAW FIRM | | 121 4TH ST N | | | GREAT FALLS | MT | 59401 | |
| LARSEN TREASURER TAX COL , DICK | | LARSEN TREASURER TAX COLL DICK | SAN BERNARDINO COUNTY | 172 WEST THIRD ST | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TREASURER TAX COL, DICK | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 924150360 | |
| LARSEN TV SERVICE & SALES | | 2737 N PACKERLAND DR | | | GREEN BAY | WI | 54303 | |
| LARSEN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| LARSEN, BRANDON DEAN | | 1619 HOMESTEAD ST | | | SEBRING | FL | 33870 | |
| LARSEN, BRANDON DEAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN, BROOKE | | ADDRESS REDACTED | | | | | | |
| LARSEN, CHRISTOPHER | | 17 BYRON PLACE | | | CLARK | NJ | 07066 | |
| LARSEN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LARSEN, DAN A | | ADDRESS REDACTED | | | | | | |
| LARSEN, DAVID | | 4643 QUAIL LAKES DR STE 201 | | | STOCKTON | CA | 95207 | |
| LARSEN, DAVID | | 524 APPLE TREE CT | | | SAGINAW | TX | 76179 | |
| LARSEN, DAVID | | 9060 100TH ST SE | | | ALTO | MI | 49302-9219 | |
| LARSEN, DEBRA LYNN | | 6709 THEUS | | | LAS VEGAS | NV | 89107 | |
| LARSEN, DEBRA LYNN | | ADDRESS REDACTED | | | | | | |
| LARSEN, DERIK LEROY | | ADDRESS REDACTED | | | | | | |
| LARSEN, DEVIN | | 6 OLD POST RD | | | MONTGOMERY | IL | 60538-0000 | |
| LARSEN, DEVIN L | | ADDRESS REDACTED | | | | | | |
| LARSEN, DOUGLAS | | 28676 SCHLESSER DR | | | LAKEMOOR | IL | 60051-0000 | |
| LARSEN, ERIC P | | ADDRESS REDACTED | | | | | | |
| LARSEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| LARSEN, JACOB WALKER | | 2051 QUARRY RD | | | ST CLOUD | MN | 56301 | |
| LARSEN, JACOB WALKER | | ADDRESS REDACTED | | | | | | |
| LARSEN, JEFFREY RICHARD | | 2511 RUSTIC RIDGE LOOP | 302 | | LUTZ | FL | 33559 | |
| LARSEN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| LARSEN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LARSEN, JOSH KIEF | | ADDRESS REDACTED | | | | | | |
| LARSEN, KEELAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LARSEN, LOUIS | | 10169 N BLUE CROSSING WAY | | | TUCSON | AZ | 85743 | |
| LARSEN, MATHEW AXEL | | ADDRESS REDACTED | | | | | | |
| LARSEN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LARSEN, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| LARSEN, MEREDITH JANE | | ADDRESS REDACTED | | | | | | |
| LARSEN, MIKE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LARSEN, NICHOLAS LOUIS | | 4112 SNELLING AVE SO | | | MINNEAPOLIS | MN | 55406 | |
| LARSEN, NICHOLAS LOUIS | | ADDRESS REDACTED | | | | | | |
| LARSEN, NICK DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LARSEN, RACHAELLE ANNE | | ADDRESS REDACTED | | | | | | |
| LARSEN, TAYLOR STEVEN | | 9930 LEGOLAS LANE | BABYSIT | | CHARLOTTE | NC | 28269 | |
| LARSEN, TIM WILLIAM | | ADDRESS REDACTED | | | | | | |
| LARSEN, TIMOTHY | | 309 DAKOTA AVE | | | WILMINGTON | DE | 19803 | |
| LARSEN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LARSEN, TIMOTHY DEAN | | 3909 HERITAGE HILLS DR | 206 | | BLOOMINGTON | MN | 55437 | |
| LARSEN, VICTOR ANTHONY | | 19820 NTH 13 AVE | 217 | | PHOENIX | AZ | 85027 | |
| LARSEN, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | |
| LARSKI, MICHAEL STANLEY | | ADDRESS REDACTED | | | | | | |
| LARSON INSTALLERS | | 23750 141ST AVE N | | | ROGERS | MN | 55374 | |
| LARSON JR, JOE ALLEN | | ADDRESS REDACTED | | | | | | |
| LARSON PUBLICATIONS INC | | 33 2ND ST NE | | | OSSEO | MN | 55369 | |
| LARSON PUBLICATIONS INC | | PO BOX 280 | 33 2ND ST NE | | OSSEO | MN | 55369 | |
| LARSON SATELLITE SERVICE | | 241 BOSTON POST RD | | | AMHERST | NH | 03031 | |
| LARSON STEINER ELECTRONICS | | 1127 RAILROAD AVE | | | ROCKFORD | IL | 61104 | |
| LARSON, ADDISON FLOYD | | ADDRESS REDACTED | | | | | | |
| LARSON, AMANDA ELLEN | | 4647 CAMPBELL DR SE APT 145 | | | SALEM | OR | 97317 | |
| LARSON, AMANDA ELLEN | | ADDRESS REDACTED | | | | | | |
| LARSON, AMANDA SUE | | 1707 SOUTH MILBROOK | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LARSON, AMANDA SUE | | ADDRESS REDACTED | | | | | | |
| LARSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| LARSON, ANGELA JANE | | 107 ENCINOSA AVE | | | VACAVILLE | CA | 95688 | |
| LARSON, ANGELA JANE | | ADDRESS REDACTED | | | | | | |
| LARSON, BRANDON M | | ADDRESS REDACTED | | | | | | |
| LARSON, BRIAN A | | 2800 8TH AVE | | | S MILWAUKEE | WI | 53172 | |
| LARSON, CAROLYN | | 124 FINCH LANE | | | GEORGETOWN | TX | 78626 | |
| LARSON, CATHLEEN YOUN | | ADDRESS REDACTED | | | | | | |
| LARSON, CHARLES | | 1949 EAST FIFTH ST | | | SAINT PAUL | MN | 55119 | |
| LARSON, CHARLES | | ADDRESS REDACTED | | | | | | |
| LARSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LARSON, CODY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| LARSON, CODY MICHAEL | | 26 SPRUCE ST | | | POMPTON LAKES | NJ | 07442 | |
| LARSON, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARSON, COREY ADAM | | 40 HAZEN ST | | | CHELMSFORD | MA | 01824 | |
| LARSON, COREY LEE | | ADDRESS REDACTED | | | | | | |
| LARSON, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| LARSON, DAVE H | | ADDRESS REDACTED | | | | | | |
| LARSON, DAVID W | | ADDRESS REDACTED | | | | | | |
| LARSON, ERICA L | | ADDRESS REDACTED | | | | | | |
| LARSON, ERICK WILLIAM | | 417 N ROSE ELLEN CIR | | | MCALLEN | TX | 78501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSON, ERICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| LARSON, JAMES E | | ADDRESS REDACTED | | | | | | |
| LARSON, JAMES WALLACE | | ADDRESS REDACTED | | | | | | |
| LARSON, JASON | | 301 HARBOUR TOWN DR | | | MADISON | WI | 53717-0000 | |
| LARSON, JEFF LOUIS | | ADDRESS REDACTED | | | | | | |
| LARSON, JEREMY | | ADDRESS REDACTED | | | | | | |
| LARSON, JILL N | | 2444 SUNFLOWER LANE | | | ARLINGTON | TX | 76014 | |
| LARSON, JILL N | | 2444 SUNFLOWER LANE | | | ARLINGTON | TX | 76014-1851 | |
| LARSON, JILL N | | ADDRESS REDACTED | | | | | | |
| LARSON, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| LARSON, JORDAN ERIC | | ADDRESS REDACTED | | | | | | |
| LARSON, KAITLIN ANN | | 2933 LISBON AVE N | | | LAKE ELMO | MN | 55042 | |
| LARSON, KAITLIN ANN | | ADDRESS REDACTED | | | | | | |
| LARSON, KELLY MARION | | ADDRESS REDACTED | | | | | | |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | |
| LARSON, KYLE ROSS | | ADDRESS REDACTED | | | | | | |
| LARSON, LINDSAY | | 315 TURNPIKE ST | | | N ANDOVER | MA | 01845-0000 | |
| LARSON, LYLE | | 234 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | |
| LARSON, LYNNAE | | 70 GAYLORD ST | | | BRISTOL | CT | 06010-5642 | |
| LARSON, MATTHEW DAVID | | 144 COKER DR | | | HENRIETTA | TX | 76365 | |
| LARSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LARSON, MICHAEL | | 6919 RISING SUN AVE | 2ND SOUTH | | PHILADELPHIA | PA | 19111 | |
| LARSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARSON, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| LARSON, MICHELLE E | | 1289 FOREST AVE APT 1 | | | PORTLAND | ME | 04103 | |
| LARSON, MICHELLE E | | ADDRESS REDACTED | | | | | | |
| LARSON, MILES SCOTT | | ADDRESS REDACTED | | | | | | |
| LARSON, MITCHELL BRUCE | | 5135 MINNEAPOLIS AVE | | | MOUND | MN | 55364 | |
| LARSON, NEIL | | 7387 BUCKINGHAM CT | | | BOULDER | CO | 80301-0000 | |
| LARSON, NEIL BROWN | | ADDRESS REDACTED | | | | | | |
| LARSON, NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | |
| LARSON, NOAH P | | ADDRESS REDACTED | | | | | | |
| LARSON, PATRICIA | | 428 FALL DR | | | BOISE | ID | 83706-4822 | |
| LARSON, SEAN MICHAEL | | 3015 S TYLER ST | | | TACOMA | WA | 98409 | |
| LARSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARSON, SHAND WILLIAM | | ADDRESS REDACTED | | | | | | |
| LARSON, STEVEN M | | ADDRESS REDACTED | | | | | | |
| LARSON, TANNER | | 1317 FOX RUN DR | | | BOARDMAN | OH | 44512 | |
| LARSON, TRACE KAEL | | 1672 S FALCON DR | | | GILBERT | AZ | 85295 | |
| LARSON, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| LARSON, VERONICA HOPE | | ADDRESS REDACTED | | | | | | |
| LARSON, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | |
| LARSON, WHITNEY STINSON | | ADDRESS REDACTED | | | | | | |
| LARSON, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| LARSSON, HENRIK KARL | | ADDRESS REDACTED | | | | | | |
| LARTEY, ISAAC | | ADDRESS REDACTED | | | | | | |
| LARTIGAUT, NICOLE S | | ADDRESS REDACTED | | | | | | |
| LARTIQUE, JACORY DEANDRE | | ADDRESS REDACTED | | | | | | |
| LARUCCI, ANTHONY | | 2648 N 72ND CRT APT | | | ELMWOOD PARK | IL | 60707-0000 | |
| LARUCCI, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 681456119 | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 68145-6119 | |
| LARUE, AARON | | ADDRESS REDACTED | | | | | | |
| LARUE, GREGG WILLIAM | | ADDRESS REDACTED | | | | | | |
| LARUE, KEVIN MANTA | | 80 BROAD MEADOWS | 5458 | | COLUMBUS | OH | 43214 | |
| LARUE, KEVIN MANTA | | ADDRESS REDACTED | | | | | | |
| LARUE, KRISTOPHER L | | 80 BROADMEADOWS | 5458 | | COLUMBUS | OH | 43214 | |
| LARUE, LASH DANIEL | | 5361 W EL CAMINO DEL CER | | | TUCSON | AZ | 85745 | |
| LARUE, LASH DANIEL | | ADDRESS REDACTED | | | | | | |
| LARUE, NICHOLE M | | ADDRESS REDACTED | | | | | | |
| LARUE, RON | | 8750 MCKINNEY 500 | FRISCO POLICE DEPT | | FRISCO | TX | 75034 | |
| LARUE, RON | | 911 COUNTY RD 373 | | | ANNA | TX | 75409 | |
| LARUE, SUSAN C | | 3537 HIGHGROVE WAY NE | | | ATLANTA | GA | 30319-1992 | |
| LARUSSA, ANTHONY | | 204 EAGLE GLEN COURT | | | WOODSTOCK | GA | 30189 | |
| LARUSSI, ELAINE M | | 3255 TAFFRAIL LANE | | | OXNARD | CA | 93035 | |
| LARUSSI, ELAINE M | | ADDRESS REDACTED | | | | | | |
| LARVICK, ZACH MICHAEL | | 1416 WEST E PLACE | | | LA CENTER | WA | 98629 | |
| LARVICK, ZACH MICHAEL | | ADDRESS REDACTED | | | | | | |
| LARY, JEREMIAH BRITTON | | ADDRESS REDACTED | | | | | | |
| LAS AUTO REPAIR | | 20504 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| LAS CRUCES SUN NEWS | | 256 W LAS CRUCES AVE | P O BOX 1749 | | LAS CRUCES | NM | 88004-1749 | |
| LAS CRUCES SUN NEWS | | P O BOX 1749 | | | LAS CRUCES | NM | 880041749 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS VEGAS CONFERENCE SUITES | | 101 CONVENTION CTR DR P100 | | | LAS VEGAS | NV | 89109 | |
| LAS VEGAS DAILY OPTIC | | PO BOX 2670 | 614 LINCOLN AVE | | LAS VEGAS | NM | 87701 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N  LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | 980 N LACIENEGA BLVD STE 202 | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | LOS ANGELES | CA | 90084-6986 | |
| LAS VEGAS LAND DEVELOPMENT CO | | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | BEVERLY HILLS | CA | 90213 | |
| LAS VEGAS METROPOLITAN PD | | 500 S GRAND CENTRAL PKWY | 3RD FL BUSINESS LICENSE | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89115 | |
| LAS VEGAS PLUMBING INC | | 3111 S VALLEYVIEW SUITE B116 | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS PLUMBING INC | | 6420 WINDY RD | | | LAS VEGAS | NV | 89119 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 891250920 | |
| LAS VEGAS REVIEW JOURNAL/SUN | | KAY HIPP | 1111 WEST BONANZA RD | | LAS VEGAS | NV | 89106 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 891530001 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153-0001 | |
| LAS VEGAS, CITY OF | | 400 E STEWART 3RD FL | BUSINESS SERVICES | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS, CITY OF | | 400 E STEWART | MUNICIPAL CT DEPT 2 CITY HALL | | LAS VEGAS | NV | 89123 | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | 400 STEWART AVE 3RD FL | | LAS VEGAS | NV | | |
| LAS VEGAS, CITY OF | | PO BOX 52794 | DEPT OF FINANCE | PO BOX 52799 | PHOENIX | AZ | 85072 | |
| LAS VEGAS, CITY OF | | PO BOX 52794 | SEWER | | PHOENIX | AZ | 85072-2794 | |
| LAS VEGAS, CITY OF | | PO BOX 52799 | DEPT OF FINANCE | | PHOENIX | AZ | 85072-0002 | |
| LASAGE, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| LASALA, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| LASALA, PASQUALE | | 123 CEDAR ST | APT 2 | | FITCHBURG | MA | 01420 | |
| LASALA, PASQUALE | | ADDRESS REDACTED | | | | | | |
| LASALLE NATIONAL ASSOCIATION, AS TRUSTEE | | 135 SOUTH LASALLE ST | | | CHICAGO | IL | 60674 | |
| LASALLE NATIONAL ASSOCIATION, TRUSTEE | | 135 S  LASALLE ST | | | CHICAGO LL | | 60674 | |
| LASALLE PARTNERS | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 60673-0902 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 606945791 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 60694-5791 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 60673-0902 | |
| LASALLE, CHELSEA LIN | | ADDRESS REDACTED | | | | | | |
| LASALLE, DEMOND MAURICE | | ADDRESS REDACTED | | | | | | |
| LASALLE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LASALLE, PATRICK D | | ADDRESS REDACTED | | | | | | |
| LASALMONIE, ALEXIS | | ADDRESS REDACTED | | | | | | |
| LASATER, SARAH LEE | | ADDRESS REDACTED | | | | | | |
| LASATER, SEAN LASATER EDWARD | | ADDRESS REDACTED | | | | | | |
| LASAZLO, CSUHA | | 3210 32ND ST PL SE | | | PUYALLUP | WA | 98374-5910 | |
| LASCALA, NICK | | 44 CAPRI DR | | | BRICK | NJ | 08723-0000 | |
| LASCALA, NICK STEPHEN | | ADDRESS REDACTED | | | | | | |
| LASCANO, EDWIN STEVEN | | ADDRESS REDACTED | | | | | | |
| LASCANO, EDWINN | | 610 NARRAGANSETT | | | E PATHCHOGUE | NY | 11772-0000 | |
| LASCANO, GEORGE | | 639 W 20TH ST | | | SAN PEDRO | CA | 90731 | |
| LASCANO, MAURICO | | 11701 NW 19TH ST | | | PLANTATION | FL | 33323 | |
| LASCARI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LASCHIAZZA, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LASCOLA, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| LASECK, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LASECKI, WENDI M | | 8343 N CRESTWOOD PLACE | | | WEST TERRE HAUTE | IN | 47885 | |
| LASECKI, WENDI M | | ADDRESS REDACTED | | | | | | |
| LASENBY, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| LASER CARTRIDGE CONNECTION | | 13315 VETERANS MEMORIAL DR | SUITE 113 | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE CONNECTION | | SUITE 113 | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE EXCHANGE | | 545 W ALLEN AVE UNIT 29 | | | SAN DIMAS | CA | 91773 | |
| LASER CARTRIDGE SYSTEMS | | 5726 40TH ST | | | LUBBOCK | TX | 79407-4041 | |
| LASER CONCEPTS INC | | 6901 WEST 117TH AVE | UNIT 4 | | BROOMFIELD | CO | 80020 | |
| LASER CONCEPTS INC | | UNIT 4 | | | BROOMFIELD | CO | 80020 | |
| LASER COURIER | | PO BOX 631314 | | | BALTIMORE | MD | 21263-1314 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASER IMAGING | | 20364 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LASER LAB INC | | 1438A W MAIN ST | | | EPHRATA | PA | 17522 | |
| LASER LABEL TECHNOLOGIES | | 4560 DARROW RD | | | STOW | OH | 44224 | |
| LASER LIFE TECHNOLOGIES | | 2310 NISSEN DR | | | LIVERMORE | CA | 94550 | |
| LASER LIFE TECHNOLOGIES | | 6711 SIERRA CT STE C | | | DUBLIN | CA | 94568 | |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91729-0851 | |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861010 | |
| LASER MASTER CORPORATION | | LOCKBOX SDS12 1010 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1010 | |
| LASER NETWORK INC | | 8 HORIZON AVE | | | VENICE | CA | 90291 | |
| LASER PACIFIC MEDIA CORP | | PO BOX 38126 | | | LOS ANGELES | CA | 90038-0126 | |
| LASER PLUS | | 1002 N PRINCE ST | | | LANCASTER | PA | 17603 | |
| LASER PLUS | | 5923 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| LASER PLUS INC | | 509 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| LASER QUEST | | 12 N 19TH ST | | | RICHMOND | VA | 23223 | |
| LASER QUEST | | 2035 S ALMA SCHOOL RD | | | MESA | AZ | 85201 | |
| LASER QUEST | | 7277 NANKIN BLVD | | | WESTLAND | MI | 48185 | |
| LASER RECHARGE SYSTEMS INC | | PO BOX 18 | | | BRADDOCK HEIGHTS | MD | 21714-0018 | |
| LASER SAVER INC | | 1005 STIMMEL RD | | | COLUMBUS | OH | 43223 | |
| LASER SECURITY RESPONSE INC | | 7713 SAND ST | | | FORT WORTH | TX | 76118 | |
| LASER SECURITY RESPONSE INC | | 7501 PEBBLE DR | | | FORT WORTH | TX | 76118 | |
| LASER SOLUTIONS | | 563 WEST GOLF RD | | | ARLINGTON HTS | IL | 60005 | |
| LASER SUPPLY WAREHOUSE | | 7730 ROSWELL RD STE 100 | | | ATLANTA | GA | 30350 | |
| LASER TONE | | 4444 SW 71ST AVE | STE 103 | | MIAMI | FL | 33155 | |
| LASER TONE | | STE 103 | | | MIAMI | FL | 33155 | |
| LASER TONER & COMPUTER SUPPLY | | 940 ENCHANTED WAY SUITE 106 | | | SIMI VALLEY | CA | 93065 | |
| LASER TONER & COMPUTER SUPPLY | | PO BOX 2010 | | | MOORPARK | CA | 93020-2010 | |
| LASER WORKS INC | | 8821 METRO COURT | | | RICHMOND | VA | 232372948 | |
| LASER WORKS INC | | PO BOX 34478 | 8821 METRO COURT | | RICHMOND | VA | 23237-2948 | |
| LASER, JEREMIAH JAMES | | 212 W MAIN ST | APT A | | SHELBY | OH | 44875 | |
| LASER, JEREMIAH JAMES | | ADDRESS REDACTED | | | | | | |
| LASERLYTE | | DEPT 8986 | | | LOS ANGELES | CA | 90084-8986 | |
| LASERNA, WALTER BRYAN | | ADDRESS REDACTED | | | | | | |
| LASERSERV INC | | 1804 DABNEY RD | | | RICHMOND | VA | 23230 | |
| LASERSHIELD | CAROL NOEL | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | LAS CRUCES | NM | 88001 | |
| LASERSHIP INC VII | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | |
| LASERSOFT INC | | 11471 VALLEY VIEO RD | | | EDEN PRAIRIE | MN | 55344 | |
| LASERTONE | | 2363 TELLER RD UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| LASEY, THOMPSON | | ADDRESS REDACTED | | | | | | |
| LASH, ERIKA | | 918 NEWINGTON COURT | | | CAPITAL HEIGHTS | MD | 20743 | |
| LASH, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| LASH, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| LASH, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| LASH, NICK | | 2412 5 TACKROOM LANE | | | ORLANDO | FL | 32812-0000 | |
| LASH, ROBIN | | 18126 SWAN LAKE DR | | | LUTZ | FL | 33549-5884 | |
| LASH, WALTER | | 1118 MEDITATION LOOP | | | PORT ORANGE | FL | 32119 | |
| LASHER AUTO CENTER | | 1680 E MAIN ST | | | WOODLAND | CA | 95776 | |
| LASHER, JACQUELY | | 23 BALDWIN RD | | | NEWTOWN | CT | 06470-2003 | |
| LASHER, LAURA L | | 431 MICHAUX VIEW TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| LASHER, LAURA L | | ADDRESS REDACTED | | | | | | |
| LASHER, MICHAEL JAMES | | 1275 GRANDVIEW AVE 2 | | | UNION | NJ | 07083 | |
| LASHER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LASHKOFF, MALLORY DIANE | | ADDRESS REDACTED | | | | | | |
| LASHLEY JANE C | | 4482 PARKVIEW DR | | | LITHIA SPRINGS | GA | 30122 | |
| LASHLEY, ANGELA ROSA MARIE | | ADDRESS REDACTED | | | | | | |
| LASHLEY, BONNIE | | 1010 ROCKY BRANCH RD | | | BOGART | GA | 30622-2725 | |
| LASHLEY, BRANDON | | 6523 ARMOUR RD | 1103 | | COLUMBUS | GA | 31909-0000 | |
| LASHLEY, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LASHLEY, DEMERIUS ALLEN | | 10900 SPYGLASS HILL | | | MITCHELLVILLE | MD | 20721 | |
| LASHLEY, DEMERIUS ALLEN | | ADDRESS REDACTED | | | | | | |
| LASHLEY, JANE | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| LASHLEY, ROMMEL | | ADDRESS REDACTED | | | | | | |
| LASHLEY, TRINITY AMANDA | | ADDRESS REDACTED | | | | | | |
| LASHMETT, TONY | | ADDRESS REDACTED | | | | | | |
| LASHUA, NICOLE A | | ADDRESS REDACTED | | | | | | |
| LASHUAY, SCOTT DOUGLAS | | 6941 FELLRATH | | | TAYLOR | MI | 48180 | |
| LASHUAY, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LASINE, MARLA | | 8978 EASTERLING DR | | | ORLANDO | FL | 32819-4837 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASINKER, MAX E | | ADDRESS REDACTED | | | | | | |
| LASINSKI, BETTY | | 4243 LEONARD DR | | | SAINT LOUIS | MO | 63128-1929 | |
| LASKA, STEVEN M | | 19 OLD FOREST RD | | | NEWTOWN SQUARE | PA | 19073-3962 | |
| LASKARIS, MICHAEL | | 4038 GAELIC LANE APT E | | | GLEN ALLEN | VA | 23060-6434 | |
| LASKARIS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LASKAY, DENNY | | 316 WEST ST | | | NILES | OH | 44446 | |
| LASKAY, DENNY | | 318 W ST | | | NILES | OH | 44446 | |
| LASKER, SAIF ZAMAN | | 881 W FOLLEY ST | | | CHANDLER | AZ | 85225 | |
| LASKER, SAIF ZAMAN | | ADDRESS REDACTED | | | | | | |
| LASKEY JR , PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| LASKI, ANTHONY | | 69 BROTHERS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| LASKIN & ASSOCIATE INC | | 5112 N 40TH ST STE 202 | | | PHOENIX | AZ | 85015 | |
| LASKIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LASKO, DAN M | | ADDRESS REDACTED | | | | | | |
| LASKOWSKI, RON A | | ADDRESS REDACTED | | | | | | |
| LASKOWSKI, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| LASKY, BRET ANDREW | | 2472 STRATFORD CROSSING DR | | | WINSTON SALEM | NC | 27103 | |
| LASKY, JONNA | | 106 LENIER  AVE | | | JACKSONVILLE | NC | 28546 | |
| LASKY, JOSHUA JAMES | | 349 EAST SHAFFER RD | | | ALIQUIPPA | PA | 15004 | |
| LASKY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| LASKY, TOM MATTHEW | | ADDRESS REDACTED | | | | | | |
| LASLEA, KYLE | | ADDRESS REDACTED | | | | | | |
| LASLETT, ERIKA | | ADDRESS REDACTED | | | | | | |
| LASLEY, LUCAS DOMINIC | | ADDRESS REDACTED | | | | | | |
| LASO, LUIS | | 1214 W FRANKLIN ST | APT 18 | | RICHMOND | VA | 23220 | |
| LASO, LUIS | | ADDRESS REDACTED | | | | | | |
| LASOCKI, MICHAEL JOEL | | 7005 WEST SOUTHRIDGE DR APT 64 | | | GREENFIELD | WI | 53220 | |
| LASOCKI, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| LASON | | PO BOX 85080 4299 | | | RICHMOND | VA | 23285-4299 | |
| LASOTA, VINCENT CHARLES | | 1611 GUNWALE | | | HOUSTON | TX | 77062 | |
| LASOTA, VINCENT CHARLES | | ADDRESS REDACTED | | | | | | |
| LASPESA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LASRADO, INGRID B | | 12504 EAGLE RIDGE RD | | | RICHMOND | VA | 23233 | |
| LASRADO, INGRID B | | ADDRESS REDACTED | | | | | | |
| LASSALLE & ASSOCIATES, C E | | 7400 METRO BLVD | SUITE 140 | | EDINA | MN | 55439 | |
| LASSALLE & ASSOCIATES, C E | | SUITE 140 | | | EDINA | MN | 55439 | |
| LASSEIGNE, AIMEE RENEE | | ADDRESS REDACTED | | | | | | |
| LASSEIGNE, BRYCE TAYLOR | | 1000 DOUGLAS AVE | 19 | | ALTAMONTE SPRINGS | FL | 32714 | |
| LASSEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LASSER, MITCHELL | | 2620 ASSOCIATED RD | A 91 | | FULLERTON | CA | 92835 | |
| LASSITER FOOTBALL BOOSTERS | | 2985 GORDY PKY | | | MARIETTA | GA | 30066 | |
| LASSITER FOOTBALL BOOSTERS | | 4361 HIGHBORNE DR | | | MARIETTA | GA | 30066 | |
| LASSITER HIGH SCHOOL | | 2601 SHALLOWFORD RD | | | MARIETTA | GA | 30066 | |
| LASSITER, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| LASSITER, COURTNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| LASSITER, ERIC GUY | | ADDRESS REDACTED | | | | | | |
| LASSITER, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LASSITER, KRISTIN | | ADDRESS REDACTED | | | | | | |
| LASSITER, LASHADRIENE RENEE | | 5124 EAST PRINCESS ANNE R | | | NORFOLK | VA | 23502 | |
| LASSITER, MATTHEW | | 4408 W UNIONTOWN ST | | | BROKEN ARROW | OK | 74012 | |
| LASSITER, MICHAEL | | 4097 BROADBILL CIRCLE | | | WALDORF | MD | 20603 | |
| LASSITER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LASSITER, RAY | | 4819 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | |
| LASSITER, REGINA ANN | | ADDRESS REDACTED | | | | | | |
| LASSITER, ROBERT EDGERTON | | ADDRESS REDACTED | | | | | | |
| LASSITER, TIFFANI L | | 108 KINGSMILL CT | | | JACKSONVILLE | NC | 28546 | |
| LASSITER, TIFFANI L | | ADDRESS REDACTED | | | | | | |
| LASSMAN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| LASSY, WALTER YVON | | 178 POLAND BROOK RD | | | TERRYVILLE | CT | 06786 | |
| LASSY, WALTER YVON | | ADDRESS REDACTED | | | | | | |
| LAST, IAN MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LAST, J | | 9 MIDDLE ST | | | MARSHFIELD | MA | 02050-0029 | |
| LASTA, MILI | | ADDRESS REDACTED | | | | | | |
| LASTER, JAMILLAH | | ADDRESS REDACTED | | | | | | |
| LASTER, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| LASTIMADO, GEN KENNETH FARINAS | | ADDRESS REDACTED | | | | | | |
| LASTRAPE, KRYSTAL M | | 3227 WUTHERING HEIGHTS | | | HOUSTON | TX | 77045 | |
| LASTRAPE, KRYSTAL M | | ADDRESS REDACTED | | | | | | |
| LASTRES, MAURICIO | | ADDRESS REDACTED | | | | | | |
| LASURE, ERIC ARDELL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASZYN, TERRY | | 10 GOEKE DR | | | HAMILTON | NJ | 08610-1108 | |
| LATA, ANGELEENE ANJESHNI | | 7541 BRANCHWOOD WAY | | | SACRAMENTO | CA | 95823 | |
| LATA, ANGELEENE ANJESHNI | | ADDRESS REDACTED | | | | | | |
| LATA, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| LATA, MIKEMACIEJ WIESLAW | | ADDRESS REDACTED | | | | | | |
| LATA, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LATA, SUKH | | ADDRESS REDACTED | | | | | | |
| LATAILLE, JESSE | | ADDRESS REDACTED | | | | | | |
| LATANYA, NELSON MICHELLE | | ADDRESS REDACTED | | | | | | |
| LATAS, TIM JOHN | | ADDRESS REDACTED | | | | | | |
| LATAVYN CLEANING SERVICE | | PO BOX 16168 | | | MILWAUKEE | WI | 53216 | |
| LATCHMAN, JONATHAN | | 87 VAN NOSTRAND AVE | | | DOVER | NJ | 07801 | |
| LATEEF, BRANDON JAMAAL | | ADDRESS REDACTED | | | | | | |
| LATEMPA, HENRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LATEMPA, SEBASTIAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LATENT IMAGE, THE | | 7208 HULL ST RD STE 100B | | | RICHMOND | VA | 23235 | |
| LATER, JAROM DOUGLASS | | ADDRESS REDACTED | | | | | | |
| LATERRA, KRISTY | | 4535 ADAMS ST | | | WHITEHALL | PA | 18052 | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FL | | | COSTA MESA | CA | 92626 | |
| LATHAM & WATKINS LLP | | PO BOX 894263 | | | LOS ANGELES | CA | 90189-4263 | |
| LATHAM JR, KEVIN OTHO | | ADDRESS REDACTED | | | | | | |
| LATHAM, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | |
| LATHAM, CHARLES | | 16226 KITCHENER WAY | | | MONUMENT | CO | 80132-0000 | |
| LATHAM, CHARLES DEWAYNE | | ADDRESS REDACTED | | | | | | |
| LATHAM, COLBY ALAN | | ADDRESS REDACTED | | | | | | |
| LATHAM, CRYSTAL | | 2902 EMORY ST | | | MELBOURNE | FL | 32901 | |
| LATHAM, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| LATHAM, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| LATHAM, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| LATHAM, JUSTIN MICHAEL | | 1048 CARRIAGE HILL RD | | | MELBOURNE | FL | 32940 | |
| LATHAM, MICHAEL | | 5 LAKESIDE DR | | | NEWPORT NEWS | VA | 00002-3606 | |
| LATHAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| LATHAM, ROLAN | | 515 BLUE HILLS PRWY | | | MILTON | MA | 02186-0000 | |
| LATHAM, ROLAND EARLE | | ADDRESS REDACTED | | | | | | |
| LATHAM, ROY | | 1214 SOUTH FARMER AVE | NO B101 | | TEMPE | AZ | 85281 | |
| LATHAM, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| LATHAM, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LATHAM, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| LATHAN, ANTHONY | | 1000 FAIRWAY DR | APT NO  205 | | NAPERVILLE | IL | 60563 | |
| LATHAN, CHUCK | | 1715 SADDLE CREEK CIR NO 2111 | | | ARLINGTON | TX | 76015 | |
| LATHAN, CHUCK OLIVER | | ADDRESS REDACTED | | | | | | |
| LATHAN, DARREN JERMAL | | ADDRESS REDACTED | | | | | | |
| LATHAN, LASHERRIE MARIE | | ADDRESS REDACTED | | | | | | |
| LATHAN, SHYLA K | | ADDRESS REDACTED | | | | | | |
| LATHE JR , GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| LATHE, TIMOTHY WAYNE | | 161 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| LATHE, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | |
| LATHEN JR, JAMES A | | ADDRESS REDACTED | | | | | | |
| LATHEN, KYLE L | | ADDRESS REDACTED | | | | | | |
| LATHEY, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | |
| LATHOURIS, EMMANUEL JOHN | | 32 GUYON AVE | | | STATEN ISLAND | NY | 10306 | |
| LATHOURIS, EMMANUEL JOHN | | ADDRESS REDACTED | | | | | | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 641082612 | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP, BRETT A | | ADDRESS REDACTED | | | | | | |
| LATHROP, CAPRI VICTORIA | | ADDRESS REDACTED | | | | | | |
| LATHROP, LAWRENCE | | 402 ASSEMBLY DR | | | BOLINGBROOK | IL | 60440 | |
| LATIF, OMAR | | ADDRESS REDACTED | | | | | | |
| LATIF, SAHIBZAD | | 521 KIOWA CIR APT 101 | | | NAPERVILLE | IL | 60565-2517 | |
| LATIF, USMAN MOHAMMAD | | ADDRESS REDACTED | | | | | | |
| LATIFI LIVARJANI, ESMAEIL | | 1608 BLUE MEADOW RD | | | ROCKVILLE | MD | 20854 | |
| LATIKI, POOLE | | 406 S KINGS AVE | | | BRANDON | FL | 33511-0000 | |
| LATIMER JR , KELVIN | | ADDRESS REDACTED | | | | | | |
| LATIMER, ANTOINE JERMAINE | | ADDRESS REDACTED | | | | | | |
| LATIMER, BRADLEY M | | 2847 CONESTOGA CT | | | COLUMBUS | IN | 47203 | |
| LATIMER, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | |
| LATIMER, DAVID | | 1401 2ND ST | | | LA PORTE | IN | 46350-4608 | |
| LATIMER, JASON | | 805 E LEELAND HEIGHTS BLVD | | | LEHIGH ACRES | FL | 33972 | |
| LATIMER, JASON H | | 2108 INGERSOLL COURT | | | PLAINFIELD | IL | 60586 | |
| LATIMER, JASON H | | ADDRESS REDACTED | | | | | | |
| LATIMER, JEFF | | 16931 OLD BENCER | | | TEHACHAPI | CA | 93561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATIMER, MIKE WILD | | ADDRESS REDACTED | | | | | | |
| LATIMER, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| LATIMER, WILLIAM CODY | | 1008 WARREN CT | | | RICHLAND | WA | 99354 | |
| LATIMORE, ANGELA DENISE | | 2050 NC HWY 92 | | | PITTSBORO | NC | 27312 | |
| LATIMORE, ANTUANE K | | ADDRESS REDACTED | | | | | | |
| LATIMORE, ARSENIO SHANE | | 6A CORNELL AVE | | | TAUNTON | MA | 02780 | |
| LATIMORE, GEORGE SCOTT | | ADDRESS REDACTED | | | | | | |
| LATIMORE, JOHNATHAN M | | ADDRESS REDACTED | | | | | | |
| LATIMORE, KOREY ALEXANDER | | 13218 LINGRE AVE | | | POWAY | CA | 92064 | |
| LATIMORE, MICHAEL LAVON | | ADDRESS REDACTED | | | | | | |
| LATIN AMERICAN ASSOCIATION | | 2665 BUFORD HIGHWAY | | | ATLANTA | GA | 30324 | |
| LATIN TRIBE PRODUCTIONS | | 2908 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | |
| LATIN TRIBE PRODUCTIONS | | C/O RODRIGO ALVEAR | 2908 N 73RD CT | | ELMWOOD PARK | IL | 60707 | |
| LATIN, CARLOS M | | 2808 NEWTON ST | | | SILVER SPRING | MD | 20902 | |
| LATIN, CARLOS M | | ADDRESS REDACTED | | | | | | |
| LATIN, MARCHELL ISABELLE | | ADDRESS REDACTED | | | | | | |
| LATIN, MICHAEL | | 443 NORTH THOMAS RD | 4 | | TALLMADGE | OH | 44278-0000 | |
| LATIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LATINI, LEE DANIEL | | 102 CALDERWOOD LANE | | | MOUNT LAUREL | NJ | 08054 | |
| LATINI, LEE DANIEL | | ADDRESS REDACTED | | | | | | |
| LATINO FLOOR SERVICE | | 4630 HOLLYBROOK LN | | | HOUSTON | TX | 77039 | |
| LATINO FLOOR SPECIALIST | | 4630 HOLLYBROOK | | | HOUSTON | TX | 77039 | |
| LATINO, CARMELO | | 6803 NW 107TH PL | | | MIAMI | FL | 33178-3647 | |
| LATIOLAIS, NICHOLAS | | 103 LUNA ST | | | LAFAYETTE | LA | 70506 | |
| LATIOLAIS, NICHOLAS P | | ADDRESS REDACTED | | | | | | |
| LATISHA, DAVIS | | 2627 JOHN R RD | | | DETROIT | MI | 48201-0000 | |
| LATITE ROOFING & STEETMETAL CO | | 2280 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| LATLEY, BOBBY L | | ADDRESS REDACTED | | | | | | |
| LATNER, JAMES C | | ADDRESS REDACTED | | | | | | |
| LATON, BRIANA ASHLEE | | ADDRESS REDACTED | | | | | | |
| LATONA TRUCKING & EXCAVATING | | 620 S MAIN ST | | | PITTSTON | PA | 18640-3219 | |
| LATONA TRUCKING & EXCAVATING | | 620 SOUTH MAIN ST | | | PITTSTON | PA | 186403219 | |
| LATORRE NEWMAN COMMUNICATIONS | | 33 41 97TH ST | | | CORONA | NY | 11368 | |
| LATORRE, JOSHUA | | 28 NOELLE DR | | | WALDEN | NY | 12586 | |
| LATORRE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LATORRE, STEVEN ANTHONY | | 3000 BRONX PARK E | 4M | | BRONX | NY | 10467 | |
| LATOS, PAUL | | 544 WV HWY 47 WEST | | | LINN | WV | 26384 | |
| LATOSEK, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| LATOUR, ADINA ANNE | | ADDRESS REDACTED | | | | | | |
| LATOUR, FELICIA MAE | | ADDRESS REDACTED | | | | | | |
| LATOUR, RON N | | ADDRESS REDACTED | | | | | | |
| LATOUR, RON RAY | | ADDRESS REDACTED | | | | | | |
| LATPRO INC | | 3050 UNIVERSITY BLVD STE 120 | | | WESTON | FL | 33331 | |
| LATRIBUNA | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| LATRICIA M TAYLOR | TAYLOR LATRICIA M | C/O LATRICIA DAVENPORT | 13084 DOVETREE CT | | MANASSAS | VA | 20112-4664 | |
| LATRONICA, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LATRONICS TV | | 311 HAWK DR | | | SLIDELL | LA | 70461 | |
| LATSARAS, SCOTT VINCENT | | 137 VILLAGE CREEK DR | | | LAKE IN THE HILLS | IL | 60156 | |
| LATSARAS, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | |
| LATSCH, MATHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LATSHAW, KIM A | | 312 PYRACANTHA DR | | | HOLLY SPRINGS | NC | 27540 | |
| LATSHAW, KIM A | | ADDRESS REDACTED | | | | | | |
| LATSON, CHRISTOPHER CRAIG | | ADDRESS REDACTED | | | | | | |
| LATSON, GERRY R | | ADDRESS REDACTED | | | | | | |
| LATSON, OTIS TERELL | | ADDRESS REDACTED | | | | | | |
| LATTA WHITLOW | | 1401 LANE | | | TOPEKA | KS | 66604 | |
| LATTA WHITLOW | | PLUMBING HEATING & AC INC | 1401 LANE | | TOPEKA | KS | 66604 | |
| LATTA, ANNA | | 4306 MARBREY DR | | | DURHAM | NC | 27703 | |
| LATTA, DONNA | | 5504 COPPERPENNY DR | | | CHESTERFIELD | VA | 23832 | |
| LATTA, DONNA | | ADDRESS REDACTED | | | | | | |
| LATTA, HEATHER ROSE | | ADDRESS REDACTED | | | | | | |
| LATTA, JERMAINE JA VONTE | | ADDRESS REDACTED | | | | | | |
| LATTA, KEVIN | | 2100 STILLINGTON ST | | | ORLANDO | FL | 00003-2835 | |
| LATTA, KEVIN | | ADDRESS REDACTED | | | | | | |
| LATTA, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| LATTANZI, STEVEN | | 6532 CREEKHEAD DR | | | KNOXVILLE | TN | 37909-0000 | |
| LATTANZI, STEVEN | | ADDRESS REDACTED | | | | | | |
| LATTANZIO, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | |
| LATTARULO, DANIEL | | 1 JENNA DR | | | BRIDGEWATER | NJ | 08807 | |
| LATTEN, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 701122338 | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 70128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATTERELL, WILLIAM HARRISON | | ADDRESS REDACTED | | | | | | |
| LATTIBEAUDERE, ANNETTE ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| LATTIBEAUDIE, DAHALIA | | 3640 PAULDING | | | BRONX | NY | 10469-0000 | |
| LATTIMORE, ADAM VICTOR | | ADDRESS REDACTED | | | | | | |
| LATTIMORE, DANIELLE SHANTE | | ADDRESS REDACTED | | | | | | |
| LATTIMORE, DAVID ANDREW | | 2238 W RAVINE | | | PEORIA | IL | 61604 | |
| LATTIMORE, MARCUS JEROME | | ADDRESS REDACTED | | | | | | |
| LATTIMORE, PERRI LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LATTRELL, JEFFREY | | 14781 LINCK RD | | | MARION | IL | 62959 | |
| LATTUCA ELECTRONIC SERVICE | | 306 N VICKSBURG ST | | | MARION | IL | 62959 | |
| LATU, KATHLEEN ASHLEY MOALA | | 26346 TAFT ST | | | HAYWARD | CA | 94544 | |
| LATUDA, KASEY DAVID | | ADDRESS REDACTED | | | | | | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH ST | | | LEWISTON | ME | 04240 | |
| LATURF CLEANING SERVICES | | 2 WOODCREST DR | | | NASHUA | NH | 03062 | |
| LATYSHEVICH, RUVIM | | 1100 HOWE AVE | 665 | | SACRAMENTO | CA | 95825 | |
| LAU, ANDREW | | ADDRESS REDACTED | | | | | | |
| LAU, DANH SAY | | 2452 EARLE AVE | | | ROSEMEAD | CA | 91770 | |
| LAU, DANH SAY | | ADDRESS REDACTED | | | | | | |
| LAU, IAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LAU, JOHN K | | 5312 BARELA AVE | | | TEMPLE CITY | CA | 91780 | |
| LAU, JOHN K | | ADDRESS REDACTED | | | | | | |
| LAU, JOSEPH | | 1921 REGENCY COVE CT | | | ATLANTA | GA | 30341 | |
| LAU, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAU, KEVIN KENNETH | | ADDRESS REDACTED | | | | | | |
| LAU, LINDA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LAU, SHELBY C | | ADDRESS REDACTED | | | | | | |
| LAU, STEVEN | | ADDRESS REDACTED | | | | | | |
| LAU, WILLOW CHISING | | 12045 IVY HOLLOW CT | | | GLEN ALLEN | VA | 23059 | |
| LAU, WILLOW CHISING | | ADDRESS REDACTED | | | | | | |
| LAUBACH, CHARLES H | | 258 N 4TH ST | | | PERKASIE | PA | 18944 | |
| LAUBACH, DYLAN | | 216 NORTH SEVENTH ST | | | BANGOR | PA | 18013-0000 | |
| LAUBACH, DYLAN JOHN | | ADDRESS REDACTED | | | | | | |
| LAUBACH, STEVEN CHARLES | | 38 PARK ST | | | HUDSON | MA | 01749 | |
| LAUBACH, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| LAUBACHER, ERIK PAUL | | ADDRESS REDACTED | | | | | | |
| LAUBACHER, JACKIE | | 601 HEATH FIELD | | | RICHMOND | VA | 23229 | |
| LAUBENHEIMER, STEVEN PHILLIP | | 7229 MAIN ST | BOX 234 | | HINCKLEY | NY | 13352 | |
| LAUBERTE, LIONEL | | 33 GILLCREST RD | | | LONDONDERRY | NH | 03053 | |
| LAUCK, JENNIFER MARIE | | 579 MEADOW CHASE DR | | | ST CHARLES | MO | 63303 | |
| LAUCK, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| LAUDADIO, ANNETTE R | | 8445 W WILSON AVE | | | CHICAGO | IL | 60656-4253 | |
| LAUDANO, ADAM GENNARO | | ADDRESS REDACTED | | | | | | |
| LAUDANO, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| LAUDENBACH, BENJAMIN LEON | | 8 NAVAJO TRAIL | | | ST CLOUD | MN | 56301 | |
| LAUDENBACH, BENJAMIN LEON | | ADDRESS REDACTED | | | | | | |
| LAUDENSLAGER, CHRIS S | | 53 RED STONE CIR | | | REINHOLDS | PA | 17569-9450 | |
| LAUDENSLAGER, JAMES | | ADDRESS REDACTED | | | | | | |
| LAUDER, JONATHAN GEORGE | | 117 CATANIA WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| LAUDERBACK, ERIKA NEES | | ADDRESS REDACTED | | | | | | |
| LAUDERBACK, JASON H | | ADDRESS REDACTED | | | | | | |
| LAUDERDALE | | 1321 IDA M5 | | | TUPELO | MS | 38804 | |
| LAUDERDALE CO CIRCUIT COURT | | CIRCUIT AND COUNTY COURT CLERK | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CO CIRCUIT COURT | | PO BOX 1005 | CIRCUIT AND COUNTY COURT CLERK | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY CHANCERY | | PO BOX 1587 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 25TH DIST CIRCUIT CT | 675 HWY 515 PO BOX 509 | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 675 HWY 515 PO BOX 509 | | | RIPLEY | TN | 38063 | |
| LAUDERDALE LAKES, CITY OF | | 2916 N STATE RD 7 | BUILDING SERVICES DEPT | | LAUDERDALE LAKES | FL | 33313 | |
| LAUDERDALE PROBATE COURT | | PO BOX 1059 | | | FLORENCE | AL | 35630 | |
| LAUDERDALE, SAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAUDERDALE, SAMM | | 2112 SOLAR AVE | | | DECATUR | IL | 62526-0000 | |
| LAUDERDALE, SANDRA | | 419 S FRANKLIN ST | | | OAKLAND CITY | IN | 47660-1621 | |
| LAUDERDALES | | at HOLIDAY INN | 369 OLD COUNTRY RD | | CARLE PLACE | NY | 11514 | |
| LAUDERDALES | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| LAUDICK, ROBERT | | 22801 N HANCE BLVD | | | PHOENIX | AZ | 85027 | |
| LAUDICK, ROBERT A | | ADDRESS REDACTED | | | | | | |
| LAUDON CONSTRUCTION, MARK | | 828 KOLDING AVE | | | SOLVANG | CA | 93463 | |
| LAUDONE & ASSOCIATES | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| LAUENSTEIN, ALLAN NEAL | | 3504 HATHAWAY AVE | 206 | | LONG BEACH | CA | 90815 | |
| LAUENSTEIN, ALLAN NEAL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUER, DANIEL | | 616 AVINDALE DR | | | SAINT PETERS | MO | 63376-0000 | |
| LAUER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| LAUER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| LAUER, EVIN JAMES | | 11406 9TH PL W | APT NO P 4 | | EVERETT | WA | 98204 | |
| LAUER, EVIN JAMES | | ADDRESS REDACTED | | | | | | |
| LAUER, JOANN | | 13359 LINCOLN RD | | | MORRISON | IL | 61270 9109 | |
| LAUER, JORDAN DEAN | | ADDRESS REDACTED | | | | | | |
| LAUER, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LAUER, MARYLOU L | | 2600 W INA RD APT 270 | | | TUCSON | AZ | 85741-2594 | |
| LAUER, SCOTT AARON | | 7870 JOHN WAYNE LANE | | | VACAVILLE | CA | 95688 | |
| LAUERMAN, TODD DANIEL | | ADDRESS REDACTED | | | | | | |
| LAUF, ADRIAN | | 6952 HWY 70 SOUTH | APT  NO  123 | | NASHVILLE | TN | 37227 | |
| LAUF, ZELLA L | | 1766 GOUCHER ST | | | JOHNSTOWN | PA | 15905-1904 | |
| LAUFENBERG, BRANDON L | | ADDRESS REDACTED | | | | | | |
| LAUFENBERG, STEPHANIE M | | 3903 S MASON RD | 1020 | | KATY | TX | 77450 | |
| LAUFENBERG, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| LAUFER, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| LAUFER, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| LAUFFER, CRAIG | | 2115 CLIPPERSHIP DR | | | FAIRFIELD | CA | 94533 | |
| LAUFFER, JOSEPH GEORGE | | ADDRESS REDACTED | | | | | | |
| LAUFFER, NICOLAS CANASSA | | ADDRESS REDACTED | | | | | | |
| LAUGAND, CARL FREDRICK | | ADDRESS REDACTED | | | | | | |
| LAUGHERY, ROBERT MICHAEL | | 35485 125TH AVE | | | ONAMIA | MN | 56359 | |
| LAUGHERY, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAUGHERY, SEAN ROBERT | | 1367 CRESTVIEW ST | | | REYNOLDSBURG | OH | 43068 | |
| LAUGHERY, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LAUGHLAND, GINA TUONGVI | | 2243 JASMINE PATH | | | ROUND ROCK | TX | 78664 | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | 13930 GOLD CIRCLE STE 201 | PO BOX 37544 | | OMAHA | NE | 68137 | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | PO BOX 37544 | | | OMAHA | NE | 68137 | |
| LAUGHLIN, ADAM | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, CHASE ALLEN | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, DANIEL | | 3012 CANDICE CT | | | SIMI VALLEY | CA | 93063-0000 | |
| LAUGHLIN, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, EDDIE LEE | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, ELIZABETH H | | 3516 CYPRESS CREEK RD | | | CHAMPAIGN | IL | 61822 | |
| LAUGHLIN, ELIZABETH H | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, KASEY JAMES | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, NICHOLAS GARRETT | | 520 JOSEPH ST | | | SLIDELL | LA | 70458 | |
| LAUGHLIN, NICHOLAS GARRETT | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, TY D | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, TY D | | RT 2 BOX 185 UTAH RD | | | RAVENSWOOD | WV | 26164 | |
| LAUGHREN, RICHARD | | 23 E 10TH ST | | | NEW YORK | NY | 10003 | |
| LAUGHTER, BRENNAN AUSTIN | | 3361 CORTE TIBURON | | | CARLSBAD | CA | 92009 | |
| LAUGHTER, BRENNAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | SEYMOUR | TN | 37865-3317 | |
| LAUGHTON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAUGINIGER, AARON | | ADDRESS REDACTED | | | | | | |
| LAUKAITIS, ROBERT | | 21 STAGER LANE | | | COMMACK | NY | 11725 | |
| LAUKAITIS, ROBERT MATTHEW | | 21 STAGER LN | | | COMMACK | NY | 11725 | |
| LAUKAITIS, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAUKHUFF, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAUMER, MARY T | | ADDRESS REDACTED | | | | | | |
| LAUN, THEODORA | | 8408 ROBIN HILL DR | T LAUN PROTECTIVE SERVICES | | LOUISVILLE | KY | 40291 | |
| LAUNGAYAN, LORENCE | | ADDRESS REDACTED | | | | | | |
| LAUNI, ALEX LEWIS | | ADDRESS REDACTED | | | | | | |
| LAUNI, JANELLE ANNE | | ADDRESS REDACTED | | | | | | |
| LAUPERT, COREY ALAN | | 2820 12TH AVE S E | | | NAPLES | FL | 34117 | |
| LAUPP, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| LAUR, DAVID | | 907 EAGLE TRACE | | | KENDALLVILLE | IN | 46755 | |
| LAURA A WILSON & | WILSON LAURA A | CHARLES TODD WILSON JT TEN | 14650 S MIDWEST BLVD | | EDMOND | OK | 73034-9336 | |
| LAURA BURGER | | ADDRESS REDACTED | | | | CA | | |
| LAURA E PIETRZAK | PIETRZAK LAURA E | 970 SW 51ST AVE | | | MARGATE | FL | 33068-3356 | |
| LAURA JAN FOX | FOX LAURA JAN | 14226 HUNTERS RUN WAY | | | GAINESVILLE | VA | 20155-4408 | |
| LAURA L GARRETT | GARRETT LAURA L | 2510 W GRACE ST | | | RICHMOND | VA | 23220-1911 | |
| LAURA VICTORIA RINEHART CUST | RINEHART LAURA VICTO | CATHERINE MICHAEL RINEHART | UNIF TRF MIN ACT VA | 200 MOUNTAIN VIEW AVE | NORTH TAZEWELL | VA | 24630-9415 | |
| LAURA, A | | 2140 PEARL ST APT 106 | | | NACOGDOCHES | TX | 75965-3472 | |
| LAURA, A | | 3535 LAKE TAHOE ST | | | SAN ANTONIO | TX | 78222-3332 | |
| LAURA, AVALOS | | 1036 E SAINT FRANCIS ST | | | BROWNSVILLE | TX | 78520-5127 | |
| LAURA, CARVAJAL | | 4916 N 9TH ST | | | FRESNO | CA | 93726-0864 | |
| LAURA, P | | 2820 LEBANON AVE | | | EL PASO | TX | 79930-3212 | |
| LAURA, WAY K | | 118 SCREVEN ST | | | MIDWAY | GA | 31320-6210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURANCE PAPER CO OF ARIZONA | | 3107 EAST CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| LAURANCE PAPER CO OF ARIZONA | | PACKAGING SPECIALISTS | 3107 EAST CHAMBERS ST | | PHOENIX | AZ | 85040 | |
| LAUREANO, ANGELA | | 914 HIGH ST | | | BETHLEHEM | PA | 18018 | |
| LAUREANO, ANGELA | | ADDRESS REDACTED | | | | | | |
| LAUREANO, DAYNA MARIE | | ADDRESS REDACTED | | | | | | |
| LAUREANO, DIAMOND KAHIKILANI | | ADDRESS REDACTED | | | | | | |
| LAUREANO, EDWARD STEVE | | ADDRESS REDACTED | | | | | | |
| LAUREANO, EZEQUIEL | | 53 JONDOT DR | | | ENFIELD | CT | 06082 | |
| LAUREANO, EZEQUIEL | | ADDRESS REDACTED | | | | | | |
| LAUREANO, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | |
| LAUREANO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LAUREL BOYS & GIRLS CLUB | | PO BOX 237 | | | LAUREL | MD | 20725 | |
| LAUREL INN | | 801 W LAUREL DR | | | SALINAS | CA | 93906 | |
| LAUREL LAKES TOWNHOUSE ASSOC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAUREL LEADER CALL | | TAMMY BROOME | 130 BEACON ST | P O BOX 728 | LAUREL | MS | 39441 | |
| LAUREL LEADER CALL | | 130 BEACON ST | | | LAUREL | MS | 39440 | |
| LAUREL LEADER CALL | | PO BOX 728 | | | LAUREL | MS | 39441 | |
| LAUREL MANOR BANQUET & CONF | | 39000 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK DR | STE 171 | | LIVONIA | MI | 48152 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK STE 171 | | | LIVONIA | MI | 48152 | |
| LAUREL PLUMBING | | 6285 PINE ST | | | MAYS LANDING | NJ | 08330 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | |
| LAUREL, DENNIS | | ADDRESS REDACTED | | | | | | |
| LAUREN BAUM | BAUM LAUREN | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| LAUREN, NEAL | | 6808 STAGHORN RD | | | RICHMOND | VA | 23234-0000 | |
| LAURENCE CO INC, CR | | PO BOX 58923 | | | LOS ANGELES | CA | 90058-0923 | |
| LAURENCE INC | | 55 MILTENBERGER ST | | | PITTSBURGH | PA | 15219 | |
| LAURENCE, CAROLE | | 30 SUNNYKNOLL DR | | | PUGHKEEPSIE | NY | 12603-0000 | |
| LAURENCE, CHRIS | | P O BOX 5026 | | | MANCHESTER | CT | 06045 | |
| LAURENCELLE ENGINEERING | | 111 REDWOOD RD | | | SPRINGFIELD | NJ | 07081 | |
| LAURENCOT, JENNIFER | | 16455 ENSLEY ST | | | LAKEVILLE | MN | 00005-5044 | |
| LAURENDEAU, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LAURENO, ALEJANDR | | 1704 ROBERTS ST | | | WINCHESTER | VA | 22601-0000 | |
| LAURENSON, ANDREW | | ADDRESS REDACTED | | | | | | |
| LAURENSON, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| LAURENT, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| LAURENT, FRITZ | | 1745 NE 148 ST | | | MIAMI | FL | 33161 | |
| LAURENT, FRITZ | | ADDRESS REDACTED | | | | | | |
| LAURENT, ILLOU | | ADDRESS REDACTED | | | | | | |
| LAURENT, JANINE MARIE | | ADDRESS REDACTED | | | | | | |
| LAURENT, JOHN | | 12293 CHACOMA WAY | | | VICTORVILLE | CA | 92392-7993 | |
| LAURENT, NICK | | 2725 HAYNES CLUB CIR | | | GRAYSON | GA | 30017 | |
| LAURENT, NICK E | | ADDRESS REDACTED | | | | | | |
| LAURENT, PATRICK | | ADDRESS REDACTED | | | | | | |
| LAURENT, REGGIE FEQUIERE | | ADDRESS REDACTED | | | | | | |
| LAURENT, ROBERT PETER | | ADDRESS REDACTED | | | | | | |
| LAURENT, WOOLDRIDGE | | ADDRESS REDACTED | | | | | | |
| LAURENTIUS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAURENTIUS, KRISTINA MARIE | | 7481 WAGON WHEEL LANE | | | HAZELWOOD | MO | 63942 | |
| LAURENTIUS, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| LAURENTZIUS, ERIK P | | ADDRESS REDACTED | | | | | | |
| LAURENZI, BRITTANY MARIE | | 4834 WINCHELL RD | | | MANTUA | OH | 44255 | |
| LAURENZI, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| LAURET, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| LAURETA, RONNIE | | 271 TWINLAKE DR | | | SUNNYVALE | CA | 94089 | |
| LAURETA, RONNIE | | ADDRESS REDACTED | | | | | | |
| LAURETANO SIGN GROUP | | ONE TREMCO DR | | | TERRYVILLE | CT | 06786 | |
| LAURETTA, AURORA | | 28 BOGART PL | | | MERRITT ISLAND | FL | 32953-3125 | |
| LAURIA, MATTHEW BOOTH | | 14 STANLEY RD | | | NORWELL | MA | 02061 | |
| LAURIANO, ISMAEL | | ADDRESS REDACTED | | | | | | |
| LAURICELLA, RICHARD W | | 498 POTOMAC ST | | | HAGERSTOWN | MD | 21740 | |
| LAURICH, AARON L | | ADDRESS REDACTED | | | | | | |
| LAURIE, B | | 304 FIELDCREEK DR | | | FRIENDSWOOD | TX | 77546-5172 | |
| LAURIE, BRANDON | | ADDRESS REDACTED | | | | | | |
| LAURIE, DAME | | 3001 RANCHO VISTA BLVD | | | PALMDALE | CA | 93551-4820 | |
| LAURIE, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| LAURIE, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| LAURIER FURNITURE LTD | | BOX 501877 | | | PHILADELPHIA | PA | 19175 | |
| LAURIER FURNITURE LTD | LAURENT MERCIER | | | | | | | CAN |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | MONTREAL | QC | H3B 4L3 | CAN |
| LAURILA, WOODROW CHARLES | | ADDRESS REDACTED | | | | | | |
| LAURINBURG TV CENTER | | 120 W CRONLY ST | | | LAURINBURG | NC | 28352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURINDO, MARSH | | 356 SUMPTER ST | | | BROOKLYN | NY | 11233-2560 | |
| LAURINO, MATTHEW PETER | | 81 EMERSON AVE | | | UTICA | NY | 13501 | |
| LAURINO, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| LAURION, SEAN MICHAEL | | 87 LAKEVILLA AVE | | | SPRINGFIELD | MA | 01109 | |
| LAURION, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAURISHKE, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| LAURITZEN, BRENDAN | | ADDRESS REDACTED | | | | | | |
| LAURITZEN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAURO, CHRISTOPHER J | | OCEAN VIEW LOG HOUSE G | | | SAI KUNG KLN HON | | | |
| LAURO, STEVE | | 100 GARDEN CITY PLZ | | | GARDEN CITY | NY | 11530-3217 | |
| LAURO, THOMAS | | ADDRESS REDACTED | | | | | | |
| LAURY, CHRISTINA DIANE | | 165 UPLAND AVE | | | HORSHAM | PA | 19044 | |
| LAURY, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | |
| LAUSCH, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAUSEN, ANDREW | | 8306 MILLS DR APT NO 109 | | | MIAMI | FL | 33183 | |
| LAUSEN, ANDREW LESLIE | | ADDRESS REDACTED | | | | | | |
| LAUSTERER, JEFF | | 701 VERNON DR | | | JACKSONVILLE | NC | 28540 | |
| LAUT & ASSOCIATES INC, CLYDE | | PO BOX 3395 | | | PUEBLO | CO | 81005 | |
| LAUTENSCHLAGER, DEREK HENRY | | ADDRESS REDACTED | | | | | | |
| LAUTENSCHLAGER, WILLIAM WILEY | | ADDRESS REDACTED | | | | | | |
| LAUTER, JONATHAN MD | | 3188 ATLANTA RD | | | SMYRNA | GA | 30080 | |
| LAUTERBACH, ANDREW | | 367 LONG MEADOW WAY | | | ARNOLD | MD | 21012-0000 | |
| LAUTERBACH, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| LAUTERBACH, KEVIN LAUTERBACH RAY | | ADDRESS REDACTED | | | | | | |
| LAUTERJUNG, RYAN PHILLIP | | 3350 FIR CIRCLE | | | LAKE ELSINORE | CA | 92530 | |
| LAUTERJUNG, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| LAUTHER, TODD IRWIN | | ADDRESS REDACTED | | | | | | |
| LAUTNER, CHRISTOPHER J | | 4966 HIDDEN VIEW CT | | | COLUMBUS | OH | 43026 | |
| LAUTNER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| LAUTO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAUTOA, AMY LOUISE | | 5100 VISTA GRANDE DR | 821 | | ANTIOCH | CA | 94531 | |
| LAUTOA, AMY LOUISE | | ADDRESS REDACTED | | | | | | |
| LAUTOA, LANI ANTHONY | | 221 GARFIELD ST | N/A | | SAN FRANCISCO | CA | 94132 | |
| LAUTOA, LANI ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAUTURE, KERVEN | | ADDRESS REDACTED | | | | | | |
| LAUTZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| LAUTZENHEISER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAUVER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| LAUVER, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| LAUX, APRIL ANNA | | ADDRESS REDACTED | | | | | | |
| LAUX, BRANDON ROBERT | | 3925 WOODHOUSE CT | | | ROCKLIN | CA | 95765 | |
| LAUX, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| LAUX, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| LAUX, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| LAUZE, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| LAUZON, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LAUZON, DYLAN | | ADDRESS REDACTED | | | | | | |
| LAUZON, WENDY | | ADDRESS REDACTED | | | | | | |
| LAVACH, NOELLE | | 1318 W LABURNAM AVE | | | RICHMOND | VA | 23227 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE AVE | | | FRESNO | CA | 937112331 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE | | | FRESNO | CA | 93711-2331 | |
| LAVALAIS, CEDRICK | | 1122 PINE PORTAGE LP | | | LEANDER | TX | 78641 | |
| LAVALAIS, CEDRICK | | ADDRESS REDACTED | | | | | | |
| LAVALAIS, CRAIG RAY | | ADDRESS REDACTED | | | | | | |
| LAVALLA, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | |
| LAVALLE, EDGAR DANIEL | | ADDRESS REDACTED | | | | | | |
| LAVALLE, JUSTIN FRANCIS | | 213 DENNIS ST | | | ELIZABETH | PA | 15037 | |
| LAVALLEE, JONATHAN ALAN | | 412 STEILL CREEK PASS | | | WILD WOOD | MO | 63011 | |
| LAVALLEE, RYAN | | 9 SOUTH METEOR AVE | | | CLEARWATER | FL | 33765-0000 | |
| LAVALLEE, RYAN A | | ADDRESS REDACTED | | | | | | |
| LAVALLEY, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| LAVANGA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAVANTURE, MICHEL JOHARRAN | | ADDRESS REDACTED | | | | | | |
| LAVARE, ROSS MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAVATURE, LINDSEY M | | ADDRESS REDACTED | | | | | | |
| LAVAZOLI, EDWARD | | 301 WOODLAND AVE | | | MANORVILLE | NY | 11949-2051 | |
| LAVELLE, DANIEL H | | ADDRESS REDACTED | | | | | | |
| LAVELLE, DANIEL RICHARD | | 208 ROBERTS AVE | | | GLENSIDE | PA | 19038 | |
| LAVELLE, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| LAVELLE, DUSTIN | | 9791 CHESTNUT OAK COURT | | | FREDERICK | MD | 21701-0000 | |
| LAVELLE, DUSTIN | | ADDRESS REDACTED | | | | | | |
| LAVELLE, ERIN RUTH | | 11 RED TWIG TRL | | | BLOOMINGDALE | NJ | 07403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVELLE, ERIN RUTH | | ADDRESS REDACTED | | | | | | |
| LAVELLE, JOHN J | | 933 NORTHERN BEND | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOHN J | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| LAVEN, RYAN | | ADDRESS REDACTED | | | | | | |
| LAVENDER PAGES, THE | | 584 CASTRO ST | SUITE 616 | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER PAGES, THE | | SUITE 616 | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER STICK, THE | | 233 MAIN ST | | | MILFORD | OH | 45150 | |
| LAVENDER WRECKER SERVICE INC | | 184 ELBERT ST | | | ATHENS | GA | 30601 | |
| LAVENDER, ERIC ALBERT | | ADDRESS REDACTED | | | | | | |
| LAVENDER, STEPHEN | | 101 TIMOTHY PL | | | BRIDGEWATER | NJ | 08807-2542 | |
| LAVENDUSKEY, CAYLIE | | 3400 CASTIGLIONE WAY | | | CERES | CA | 95307 | |
| LAVENDUSKEY, NATE | | 2480 WHIPPLE RD | | | HAYWARD | CA | 94544 | |
| LAVENDUSKEY, NATE | | 3400 CASTIGLIONE WAY | | | CERES | CA | 95307 | |
| LAVENDUSKEY, NATE | | ADDRESS REDACTED | | | | | | |
| LAVENE, NICHOLAS ROBERT | | 161 HEDGEROW DR | | | LEESBURG | GA | 31763 | |
| LAVENE, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| LAVENTURE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LAVENTURE, LAURIE A | | 403 W MAIN ST | | | UNION | MO | 63084-1324 | |
| LAVER, MARK | | ADDRESS REDACTED | | | | | | |
| LAVERDI, JESSIE MARIE | | 2071 E HAWTHORNE AVE | | | ST PAUL | MN | 55119 | |
| LAVERDI, JESSIE MARIE | | ADDRESS REDACTED | | | | | | |
| LAVERDURE, GENE J | | ADDRESS REDACTED | | | | | | |
| LAVERGNE, AINSLEY RENEE | | ADDRESS REDACTED | | | | | | |
| LAVERGNE, MALCOLM | | ADDRESS REDACTED | | | | | | |
| LAVERTY, CHRISTOPHER JAMES | | 400 EAST PROSPECT AVE | | | STATE COLLEGE | PA | 16801 | |
| LAVERTY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LAVERY, SCOTT | | ADDRESS REDACTED | | | | | | |
| LAVERY, SHAYNE PATRICK | | 1365 42 AVE | | | VERO BEACH | FL | 32960 | |
| LAVERY, SHAYNE PATRICK | | ADDRESS REDACTED | | | | | | |
| LAVI INDUSTRIES/ABB | | 27810 AVE HOPKINS | | | VALENCIA | CA | 91355 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | |
| LAVI INDUSTRIES/ABB | | PO BOX 51937 | | | LOS ANGELES | CA | 90051-6210 | |
| LAVIERA JR , FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| LAVIERA, RICHARD | | 406 HICKORY CHAPEL RD | | | HIGH POINT | NC | 27260-0000 | |
| LAVIERA, RICHARD DENNYS | | ADDRESS REDACTED | | | | | | |
| LAVIERI, IVAN | | 419 WEST NORTH ST | | | GREENSBURG | IN | 47240 | |
| LAVIETES, MICHAEL DAVID | | 4109 ARTESA DR | | | BOYNTON BEACH | FL | 33436 | |
| LAVIETES, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| LAVIGNA, TONY | | 108 CELESTINO COURT | | | BLACKWOOD | NJ | 08012 | |
| LAVIGNE, AARON HOLLIS | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, ALEXANDER K | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, ALEXANDRA LYNN | | PO BOX 421 | | | LOAMI | IL | 62661 | |
| LAVIGNE, CHRISTIN L | | 16166 HIDDENWOOD LANE | | | VICTORVILLE | CA | 92395 | |
| LAVIGNE, CHRISTIN L | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, GABRIEL | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, MICHAEL EDWARD | | 107 ACADIAN DR | | | LAFAYETTE | LA | 70503 | |
| LAVIGNE, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, SIMEON ROBERT | | ADDRESS REDACTED | | | | | | |
| LAVIGNE, TONY | | 10468 COOK BLUFF | | | LAS VEGAS | NV | 89129 | |
| LAVIN, JOSEPH BAILEY | | 301 ALLENDALE DR | | | GREENVILLE | NC | 27834 | |
| LAVIN, JOSEPH BAILEY | | ADDRESS REDACTED | | | | | | |
| LAVINE, ALEXANDER EGON | | ADDRESS REDACTED | | | | | | |
| LAVINE, RACHEL MONIQUE | | 836 17TH ST N | | | SAINT PETERSBURG | FL | 33713 | |
| LAVINO, CHRISTIAN SCOTT | | 101 RAMBLEWOOD AVE | | | STATEN ISLAND | NY | 10308 | |
| LAVINO, CHRISTIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| LAVINUS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| LAVIOLETTE, ROBERT M | | ADDRESS REDACTED | | | | | | |
| LAVIRE, JEFFERY C | | 4961 S WEST BAY SHORE DR | | | SUTTONS BAY | MI | 49682-9467 | |
| LAVITORIA, MARIA CASSANDRA JULIAN | | ADDRESS REDACTED | | | | | | |
| LAVOE, MARK | | 210 YOXALL LANE | | | ORISKANY | NY | 13424 | |
| LAVOE, MARK | | ADDRESS REDACTED | | | | | | |
| LAVOIE APPRAISAL SERVICES INC | | 172 ROUTE 101 | SUITE 24 | | BEDFORD | NH | 03110 | |
| LAVOIE APPRAISAL SERVICES INC | | SUITE 24 | | | BEDFORD | NH | 03110 | |
| LAVOIE, HEATH DEREK | | ADDRESS REDACTED | | | | | | |
| LAVOIE, JUSTIN ERICK | | ADDRESS REDACTED | | | | | | |
| LAVOIE, MICHAEL | | 5 GAMBIER CIRCLE | | | CINCINNATI | OH | 45218 | |
| LAVOIE, RYAN C | | ADDRESS REDACTED | | | | | | |
| LAVOIE, TALON JAMES | | ADDRESS REDACTED | | | | | | |
| LAVOISNE, BEVERLY | | 13311 IDLE HILLS RD | | | BROOKLYN | MI | 49230-8516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVON, OPAL MADELINE | | ADDRESS REDACTED | | | | | | |
| LAVOY, ALYSSA SIMONE | | ADDRESS REDACTED | | | | | | |
| LAVOY, RICHARD | | 15876 CINNAMON WAY | | | ROSEMOUNT | MN | 55068 | |
| LAVOY, RICHARD | | ADDRESS REDACTED | | | | | | |
| LAVRENOV, ILYA S | | ADDRESS REDACTED | | | | | | |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 30368-0051 | |
| LAW ENFORCEMENT SECURITY SVCS | | 409 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | |
| LAW ENGINEERING | | 112 MADISON AVE | | | NEW YORK | NY | 10016 | |
| LAW ENGINEERING INC | | 5845 NW 158TH ST | | | MIAMI LAKES | FL | 33014 | |
| LAW ENVIRONMENTAL INC | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 30368-0051 | |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | NEWARK | NJ | 07191-8105 | |
| LAW OFFICE OFALICA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | RUSSELLVILLE | KY | 42276 | |
| LAW OFFICE RAINBOLDT/MCINTYRE | | 6101 BALL RD STE 301 | | | CYPRESS | CA | 90630 | |
| LAW OFFICES OF JOHN A GALLAGHER | | 171 WEST LANCASTER AVE  SUITE 100 | | | PAOLI | PA | 19301 | |
| LAW OFFICES OF KENNETH H YOON, THE | | DEJUAN A HATHORNE | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | RICARDO I SIORDIA | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90071 | |
| LAW OFFICES OF LYNN HUBBARD | | 12 WILLIAMSBURG LN | | | CHICO | CA | 95926 | |
| LAW OFFICES OF NEAL TENEN, P C | | 15315 MAGNOLIA BLVD | SUITE 402 | | SHERMAN OAKS | CA | 91403 | |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | WOODBRIDGE | VA | 22192 | |
| LAW SEMINARS INC | | 95 RIO GRANDE BLVD | | | DENVER | CO | 80223 | |
| LAW&ECONOMICS CONSULT GRP INC | | 2000 POWELL ST | SUITE 600 | | EMERYVILLE | CA | 94608 | |
| LAW&ECONOMICS CONSULT GRP INC | | SUITE 600 | | | EMERYVILLE | CA | 94608 | |
| LAW, AMY | | 337 SHORT ST | | | TRAFFORD | PA | 15085-1514 | |
| LAW, ANDREW CRAIG | | ADDRESS REDACTED | | | | | | |
| LAW, BRANDON FITZGERALD | | 147 MCDONALD RD | | | JACKSON | AL | 36545 | |
| LAW, BRANDON FITZGERALD | | ADDRESS REDACTED | | | | | | |
| LAW, CANNELL | | ADDRESS REDACTED | | | | | | |
| LAW, CHRISTINE | | 6707 GREEN MANOR DR | | | LOUISVILLE | KY | 40228 | |
| LAW, CHRISTINE L | | ADDRESS REDACTED | | | | | | |
| LAW, DARREN | | ADDRESS REDACTED | | | | | | |
| LAW, GARRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAW, JESSE | | ADDRESS REDACTED | | | | | | |
| LAW, MICHAEL | | 35346 CHLOE CT | | | WILDOMAR | CA | 00009-2595 | |
| LAW, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LAW, ROBERT | | 2405 YORKTOWN AVE | | | RICHMOND | VA | 23234 | |
| LAW, ROBERT | | 7803 W DESCHUTES AVE NO E220 | | | KENNEWICK | WA | 99336 | |
| LAW, ROBERT | | ADDRESS REDACTED | | | | | | |
| LAW, ROBERT STANTON | | 900 WALNUT ST | | | NEW HOLLAND | PA | 17557 | |
| LAW, WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAW, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAWAL, PAUL BABATUNDE | | ADDRESS REDACTED | | | | | | |
| LAWENT, PAUL | | 330 S WELLS STE 1310 | | | CHICAGO | IL | 60606 | |
| LAWHORN, ALEX | | 9039 BRENTWOOD TRAIL | | | WOODBURY | MN | 55125 | |
| LAWHORN, APRIL A | | PSC 94 BOX 19 | | | APO | AE | 09824-0001 | |
| LAWHORN, JAMES KEITH | | ADDRESS REDACTED | | | | | | |
| LAWHORN, JAMIEL | | 3235 RIVER LODGE TRAIL N 210 | | | FT WORTH | TX | 76116 | |
| LAWHORN, JAMIEL R | | ADDRESS REDACTED | | | | | | |
| LAWHORN, JON | | 1801 GRAND ISLE CIRCLE | | | ORLANDO | FL | 32810-0000 | |
| LAWHORN, JON MICHEAL | | ADDRESS REDACTED | | | | | | |
| LAWINDE, JYBIAN K | | ADDRESS REDACTED | | | | | | |
| LAWING, JEFFERY BRIAN | | ADDRESS REDACTED | | | | | | |
| LAWK, ROBERT | | 55 ALABAMA AVE | | | ASHEVILLE | NC | 28806-0000 | |
| LAWLER & ASSOCIATES | | 1301 FIFTH AVE STE 3410 | | | SEATTLE | WA | 98101 | |
| LAWLER, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| LAWLER, ADAM | | 115 CHARMUTH RD | | | TIMONIUM | MD | 21093 | |
| LAWLER, ADAM | | ADDRESS REDACTED | | | | | | |
| LAWLER, ANGEL CHRISTINE | | 725 RAVEN DR | | | VACAVILLE | CA | 95687 | |
| LAWLER, ANGEL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LAWLER, APRIL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LAWLER, BENJAMIN HAYDEN | | ADDRESS REDACTED | | | | | | |
| LAWLER, CRYSTAL JANAE | | ADDRESS REDACTED | | | | | | |
| LAWLER, DEBRA | | 3147 SPOTTSWOOD AVE | | | MEMPHIS | TN | 38111-3139 | |
| LAWLER, EDWARD E | | 1128 MIRADERO RD | | | BEVERLY HILLS | CA | 90210 | |
| LAWLER, JAMIE KENNETH | | 1186 REED ST | | | SANTA CLARA | CA | 95050 | |
| LAWLER, JAMIE KENNETH | | ADDRESS REDACTED | | | | | | |
| LAWLER, JERMIAH | | 1438 HELEN LNSW | | | ATLANTA | GA | 30331 | |
| LAWLER, NICOLE NEKIA | | ADDRESS REDACTED | | | | | | |
| LAWLER, NIESHA | | 8200 DEXTER CREEK LN | 204 | | CORDOVA | TN | 38016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWLER, NIESHA | | ADDRESS REDACTED | | | | | | |
| LAWLESS, AUSTIN ROBERT | | 1862 KECKS RD | | | BREINIGSVILLE | PA | 18031 | |
| LAWLESS, JERRY | | 211 MONTICELLO AVE | | | GOODLETTSVILLE | TN | 37072 | |
| LAWLESS, JOAN | | 3827 212TH ST | | | BAYSIDE | NY | 11361-0000 | |
| LAWLESS, PATRICK MICHAEL | | 308 MILLEN DR | | | NORTH SYRACUSE | NY | 13212 | |
| LAWLESS, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAWLESS, TRUMANN | | ADDRESS REDACTED | | | | | | |
| LAWLESS, YVETTE RENEE | | ADDRESS REDACTED | | | | | | |
| LAWLEY, JOSHUA WAYNE | | 3654 PONDEROSA CT | | | EVANS | CO | 80620 | |
| LAWLEY, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| LAWLOR, ALEXANDER P | | 60 MELISSA DR | | | YARMOUTH | ME | 04096 | |
| LAWLOR, ALEXANDER P | | ADDRESS REDACTED | | | | | | |
| LAWLOR, DUSTIN COLLINS | | ADDRESS REDACTED | | | | | | |
| LAWLOR, KEVIN LINDLEY | | ADDRESS REDACTED | | | | | | |
| LAWLOR, MATTHEW JAMES | | 8 BROOKDALE DR | | | BAY SHORE | NY | 11706 | |
| LAWLOR, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LAWMAN, TIMOTHY K | | 159 W PORTER RUN DR | | | COLLIERVILLE | TN | 38017 | |
| LAWMAN, TIMOTHY K | | ADDRESS REDACTED | | | | | | |
| LAWN AND TREE CARE OF | | PO BOX 6503 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN AND TREE CARE OF | | PRINCETON INC | PO BOX 6503 | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN DEVELOPMENT SYSTEMS INC | | PO BOX 661 | | | ROME | GA | 30162-0661 | |
| LAWN DOCTOR | | PO BOX 7966 | | | JACKSON | TN | 38308 | |
| LAWN DOCTOR OF FREDERICKSBURG | | PO BOX 1893 | | | FREDERICKSBURG | VA | 22402 | |
| LAWN EXPRESSIONS | | PO BOX 3235 | | | BETHLEHEM | PA | 18017 | |
| LAWN KAREN | | PO BOX 14838 | | | RICHMOND | VA | 23221 | |
| LAWN OF LEISURE INC | | 6990 N E 14TH ST | | | ANKENY | IA | 500218997 | |
| LAWN OF LEISURE INC | | 6990 N E 14TH ST | | | ANKENY | IA | 50021-8997 | |
| LAWNCORP INC | | 7521 LEESVILLE RD | | | RALEIGH | NC | 27613 | |
| LAWNCORP INC | | PO BOX 91043 | | | RALEIGH | NC | 27675-1043 | |
| LAWNDALE ENTERPRISES INC | | 14825 BECKY CT | | | OAK FOREST | IL | 60452-1443 | |
| LAWNDALE INSTALLATIONS INC | | 4850 W 15TH ST | | | OAK FOREST | IL | 60452 | |
| LAWNDALE INSTALLATIONS INC | | PO BOX 296 | 4850 W 158TH ST | | OAK FOREST | IL | 60452 | |
| LAWNET INC | | SEVEN DEY ST 5TH FL | | | NEW YORK | NY | 10007-3201 | |
| LAWNMASTERS INC | | 513 MT ZION RD | | | SHREVEPORT | LA | 71106 | |
| LAWNS PLUS | | 3301 S 14TH STE 16 108 | | | ABILENE | TX | 79605 | |
| LAWNSCAPES | | PO BOX 48783 | | | ATHENS | GA | 30604 | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | MONROE | NC | 28111-1014 | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 232294512 | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 23229-4512 | |
| LAWRENCE ABSTRACT COMPANY | | 1409 N KINGS HIGHWAY | C/O EILEEN MAHONEY | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE ABSTRACT COMPANY | | C/O EILEEN MAHONEY | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE CO INC, SM | | PO BOX 2791 | | | JACKSON | TN | 38302 | |
| LAWRENCE COUNTY CLERK OF COURT | | CIRCUIT COURT | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY CLERK OF COURT | | PO BOX 626 | CIRCUIT COURT | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY PROBATE | | 430 COURT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE DIST COURT TRUSTEE | | 111 E 11TH ST | JUDICIAL BLDG | | LAWRENCE | KS | 66044 | |
| LAWRENCE EAGLE TRIBUNE | | DAN JENNINGS | 100 TURNPIKE ST | | NORTH ANDOVER | MA | 01845 | |
| LAWRENCE ENGLE | | 3051 VILLAGE DR | | | MORGANTON | NC | 28655-8356 | |
| LAWRENCE H SILVA & | SILVA LAWRENCE H | MRS THELMA A SILVA JT TEN | DAVIS SKAGGS & CO INC RM | 160 SANSOME ST | SAN FRANCISCO | CA | 94104-3700 | |
| LAWRENCE II, JENNINGS | | 425 N AIR DEPOT BLVD APT 19 | | | MIDWEST CITY | OK | 73110 | |
| LAWRENCE II, JENNINGS O | | ADDRESS REDACTED | | | | | | |
| LAWRENCE III, WILBUR BRYCE | | 9315 ASHKING DR | | | MECHANICSVILLE | VA | 23116 | |
| LAWRENCE III, WILBUR BRYCE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE JR, CHARLES EDWARD | | 113 EAST 11TH AVE | B | | COLUMBUS | OH | 43201 | |
| LAWRENCE JR, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| LAWRENCE JR, EDMOND | | ADDRESS REDACTED | | | | | | |
| LAWRENCE LAWN SERVICE | | 2002 BRADFORD CT APT D | | | TALLAHASSEE | FL | 32303 | |
| LAWRENCE METAL PRODUCTS INC | | 260 SPUR DR SOUTH | PO BOX 400 M | | BAY SHORE | NY | 11706 | |
| LAWRENCE METAL PRODUCTS INC | | PO BOX 400 M | | | BAY SHORE | NY | 11706 | |
| LAWRENCE ROLL UP DOORS INC | | 5746 VENICE BLVD | | | LOS ANGELES | CA | 90019-5016 | |
| LAWRENCE SERVICE INC | | PO BOX 2791 | | | JACKSON | TN | 38302 | |
| LAWRENCE STEVEN | | 3324 TWELVE OAKS PLACE | | | CHARLOTTE | NC | 28270 | |
| LAWRENCE TERRY K | | 24 EARLE ST | | | MILFORD | CT | 06460 | |
| LAWRENCE TOWNSHIP TAX COLLECTOR MERCER | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6006 | LAWRENCEVILLE | NJ | | |
| LAWRENCE TRUSTEE, WILLIAM W | | 200 SOUTH SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| LAWRENCE TRUSTEE, WILLIAM W | | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH ST | | LOUISVILLE | KY | 40202 | |
| LAWRENCE WASDEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF IDAHO | STATEHOUSE | | BOISE | ID | 83720-1000 | |
| LAWRENCE, AARON | | 3689 SOUTH 1950 WEST NO 17 | | | WEST VALLEY | UT | 84119 | |
| LAWRENCE, AARON DANIEL | | 547 CONIFER WAY | | | GREENWOOD | IN | 46143 | |
| LAWRENCE, AARON DANIEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, AARON T | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, AARON WAYNE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ADAM | | 103 LEWIS AVE | | | SOMERSET | MA | 02726 | |
| LAWRENCE, ADENUGA | | 34 NW 95TH ST | | | MIAMI SHORES | FL | 33150-1710 | |
| LAWRENCE, ALLISTAIRE JAMES | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ANDRE MONTEIL | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ASHLEY | | 6411 W RICHARD DR | | | WEEKI WACHEE | FL | 34607-1629 | |
| LAWRENCE, BILLY QUINN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, BOBBIE LISA | | 2369 MEADOW WAY | 206 | | SANTA ROSA | CA | 95404 | |
| LAWRENCE, BOBBIE LISA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, BRADY LEE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, BRANDON M | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, BRIAN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, BRITTANY MONEA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, C | | PO BOX 381253 | | | DUNCANVILLE | TX | 75138-1253 | |
| LAWRENCE, CARLTON | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CECIL D | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CHARLES A | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CONROY | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, D | | 8430 GULF SPRING LN | | | HOUSTON | TX | 77075-4712 | |
| LAWRENCE, DAVID EDWARD | | 8351 HARRISON POINTE | | | FISHERS | IN | 46038 | |
| LAWRENCE, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, DERRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, EBONI JENEE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ELIJAH MICAH | | 38 BRAINARD ST | | | PHILLIPSBURG | NJ | 08865 | |
| LAWRENCE, ELIJAH MICAH | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, FRANKLIN D | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, HAROLD S | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, HAROLD S | | P O BOX 1 | | | NORTH CHICAGO | IL | 60064 | |
| LAWRENCE, JAMES BERKLY | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JARED J | | 4356 S 3680 W | | | WEST VALLEY | UT | 84120 | |
| LAWRENCE, JARED J | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JARRAD K | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JARRED | | 2710 JACQUELINE DR L7 | | | WILMINGTON | DE | 19810 | |
| LAWRENCE, JARRED | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JASON MICHEAL | | 238 PULLEN AVE | | | PAWTUCKET | RI | 02861 | |
| LAWRENCE, JASON MICHEAL | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JAY B | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JENNIFER LYNN | | 409 E THORNTON AVE | APT Y201 | | HEMET | CA | 92543 | |
| LAWRENCE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JEREMY K | | 29152 SANDALWOOD | | | ROSEVILLE | MI | 48066 | |
| LAWRENCE, JESSIKA SHERRI | | 4134 MEADOWGREEN COURT | | | RICHMOND | VA | 23294 | |
| LAWRENCE, JESSIKA SHERRI | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JOHN CURTIS | | 3120 STONE ARBOR LANE | NO 1226 | | GLEN ALLEN | VA | 23059 | |
| LAWRENCE, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JOHN HENRY | | 11850 EAST 30TH ST | | | INDIANAPOLIS | IN | 46229 | |
| LAWRENCE, JOHNATHAN GORDON | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JOSH AARON | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JOSHUA JAMES | | 2007 JOLLEY DR | | | BURBANK | CA | 91504 | |
| LAWRENCE, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | RICHMOND | VA | 23233 | |
| LAWRENCE, JULIAN ROSS | | 3521 LANELL DR | | | BOSSIER CITY | LA | 71112 | |
| LAWRENCE, JULIAN ROSS | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, KEITH D | | 67 CSH USA MEDDAC | | | APO | AE | 09244-0500 | |
| LAWRENCE, KELLEY CORNELIUS | | 3510 BLYSWORTH CT | G | | WINSTON SALEM | NC | 27106 | |
| LAWRENCE, KELLEY CORNELIUS | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, KELLY GARRETT | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, KENDRICK KENYON | | 6066 SAN JUAN DR | | | BATON ROUGE | LA | 70811 | |
| LAWRENCE, KENDRICK KENYON | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, KENRICK CHARLES | | 171 TRANTOR PLACE | 2D | | STATEN ISLAND | NY | 10301 | |
| LAWRENCE, KENT | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, KEVIN ALLAN | | 6409 FERN VALLEY CT APT 2 | | | LOUISVILLE | KY | 40219 | |
| LAWRENCE, KEVIN ALLAN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, KEVIN S | | 1161 DOVER WAY | | | BROOMFIELD | CO | 80020-2487 | |
| LAWRENCE, LANECA DANIELLA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, LAVORIA D | | 4926 FAUBUS AVE | | | MACON | GA | 31204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE, LAVORIA D | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, LONNIE JOEL | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, LYDIA KIM | | 945 LAKESHORE DR | | | BOWIE | MD | 20721 | |
| LAWRENCE, LYDIA KIM | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MALIK | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| LAWRENCE, MARIBEL | | 4955 GARDEN RANCH DR | | | COLORADO SPRINGS | CO | 80918 | |
| LAWRENCE, MARION | | 7420 ALAFIA DR | | | RIVERVIEW | FL | 33569 | |
| LAWRENCE, MARK | | 12830 HUNTMASTER LANE | | | RICHMOND | VA | 23233 | |
| LAWRENCE, MARK A | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MATTHEW | | 205 MONTE DIABLO AVE | 2:00 AM | | SAN MATEO | CA | 94401 | |
| LAWRENCE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MEGAN JENELL | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MEGAN JENELL | | P O BOX 560 | | | BELLE ROSE | LA | 70341 | |
| LAWRENCE, MICHAEL AARON | | ONE COLLEGE CIRCLE | | | BANGOR | ME | 04401 | |
| LAWRENCE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MONICA E | | 502 MABRY COURT | | | JACKSONVILLE | NC | 28546 | |
| LAWRENCE, MONICA E | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MORGAN A | | 5420 MONTBROOK CIRCLE | APT H | | RICHMOND | VA | 23227 | |
| LAWRENCE, MORGAN A | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, NATASHA L | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, OLIVER | | 829 NW 208TH WAY | | | PEMBROKE PINES | FL | 33029 | |
| LAWRENCE, OLIVER S | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ORANMIYAN A | | 13425 NW 31 AVE | | | OPA LOCKA | FL | 33054 | |
| LAWRENCE, ORANMIYAN A | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, PAUL | | 3728 E MINER AVE | | | STOCKTON | CA | 95215 | |
| LAWRENCE, PAUL | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, PHILLIP | | 23290 STONY CREEK WAY | | | MORENO VALLEY | CA | 92557-3809 | |
| LAWRENCE, RANDALL R | | 36 BIGELOW ST | 1 | | MANCHESTER | CT | 06040 | |
| LAWRENCE, RANDALL R | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, RAYMOND S | | 13470 COCHISE RD | | | APPLE VALLEY | CA | 92308 | |
| LAWRENCE, RAYMOND S | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, ROBERT | | 1419 ALEXWOOD  COURT | | | HOPE MILLS | NC | 28348 | |
| LAWRENCE, ROBERT G | | 4955 GARDEN RANCH DR | | | COLORADO SPRINGS | CO | 80918 | |
| LAWRENCE, ROBERT G | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SACHA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SARAH ALICE | | 139 NORTH KIMBREL AVE | | | PANAMA CITY | FL | 32404 | |
| LAWRENCE, SARAH ALICE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SARAH DAWN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SHANNON DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SHARON | | 7690 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | |
| LAWRENCE, SHARON L | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, SHAWN | | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | |
| LAWRENCE, SHAWN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, STEPHANIE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, STEPHEN MARTIN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, STEVEN P | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, TAMEKA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, TAYLOR | | 5421 ANDERSON CT | | | GASTONIA | NC | 28052-0000 | |
| LAWRENCE, TOWNSHIP OF | | PO BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWRENCE, TRAVIS DOWE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, VAL | | 10000 W MARKHAN | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA B | | 10000 W MARKHAMAPT 16 | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA BURNETT | | 10000 W MARKHAMAPT 16 | | | LITTLE ROCK | AR | 72205 | |
| LAWRENCE, VALERIA BURNETT | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, VICTORIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, WAYNE DOUGLASL | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, WILLIAM | | 3664 HADFIELD DR | | | MARIETTA | GA | 300625857 | |
| LAWRENCE, WILLIAM P | | 1400 CRESCENT VISCHER | FERRY RD APT 418 | | CLIFTON PARK | NY | 12065 | |
| LAWRENCE, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, WILLIAM TODD | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, WRIGHT | | 123 DAWSON RD | | | ALBANY | GA | 31707-0000 | |
| LAWRENCETRUSTEE, WILLIAMW | | 310 LEGAL ARTS BUILDING | | | LOUISVILLE | KY | 40202 | |
| LAWRENZ, DONALD ROBERTSON | | 417 AVOCADO AVE | | | CORONA DEL MAR | CA | 92625 | |
| LAWRENZ, DONALD ROBERTSON | | ADDRESS REDACTED | | | | | | |
| LAWRENZ, JACEK | | 6215 N NEVA AVE | | | CHICAGO | IL | 60631-2455 | |
| LAWRIE, JAMES C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRY, STEPHEN | | 105 MIZELLE ST | | | LAFAYETTE | LA | 70503 | |
| LAWS RADIO & ELECTRIC CO | | 311 E MAIN ST | | | MONCKS CORNER | SC | 29461 | |
| LAWS, CHARLES E | | ADDRESS REDACTED | | | | | | |
| LAWS, COURTNEY JOHN | | 957 MARTIN LUTHER KING JR | | | TRENTON | NJ | 08638 | |
| LAWS, DAVID | | 2100 NW 118TH AVE | | | PEMBROKE PINES | FL | 33026 | |
| LAWS, DAVID P | | ADDRESS REDACTED | | | | | | |
| LAWS, JACOB DANIEL | | 18217 N 2ND ST | | | PHOENIX | AZ | 85022 | |
| LAWS, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| LAWS, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| LAWS, JARRETT DANIEL | | ADDRESS REDACTED | | | | | | |
| LAWS, JOHN CHARLES MADDOX | | ADDRESS REDACTED | | | | | | |
| LAWS, JOHNATHAN MAURICE | | ADDRESS REDACTED | | | | | | |
| LAWS, KAILEE ROSE | | 25611 BELLE ALLIANCE | | | LEESBURG | FL | 34748 | |
| LAWS, KAILEE ROSE | | ADDRESS REDACTED | | | | | | |
| LAWS, KELLY N | | ADDRESS REDACTED | | | | | | |
| LAWSHE, SARAH | | 1713 PLUMMER DR | | | ROCKWALL | TX | 75087 | |
| LAWSHE, WHITNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LAWSON ASSOCIATES | | 2910 FLEETWOOD AVE SW | | | ROANOKE | VA | 24015 | |
| LAWSON ASSOCIATES | | B 120 | | | ROANOKE | VA | 24018 | |
| LAWSON DAILEY, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | |
| LAWSON DRO 115136, MICHELLE | | 3503 SADDLE STRING TRAIL | | | AUSTIN | TX | 78739 | |
| LAWSON DRO 115136, MICHELLE | | PO BOX 1495 | TRAVIS CNTY DOM REL OFFICE | | AUSTIN | TX | 78767 | |
| LAWSON ELECTRIC CO INC | | PO BOX 4244 | 409 SPRING ST | | CHATTANOOGA | TN | 37405 | |
| LAWSON INC, RW | | 14252 CULVER DR A636 | | | IRVINE | CA | 92604-0326 | |
| LAWSON JERRY L | | 3021 NORTH LAKE DR | | | RICHMOND | VA | 23233 | |
| LAWSON JR , CARLOS VERNARD | | ADDRESS REDACTED | | | | | | |
| LAWSON JR, EYEWU | | ADDRESS REDACTED | | | | | | |
| LAWSON JR, PERCY | | 6458 VALLEY OAK DR | | | MEMPHIS | TN | 38141 | |
| LAWSON JR, PERCY | | ADDRESS REDACTED | | | | | | |
| LAWSON LUNDELL LLP | | 1600 CATHEDRAL PLACE | 925 WEST GEORGIA ST | | VANCOUVER | BC | V6C 3L2 | CAN |
| LAWSON MID ATLANTIC USERS GRP | | PO BOX 65283 | | | BALTIMORE | MD | 21209 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | TX | 76065 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | VA | 76065 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE DEPT 2689 | | | CHICAGO | IL | 60674-2689 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 972084088 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 97208-4088 | |
| LAWSON SOFTWARE | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861095 | |
| LAWSON SOFTWARE | | SDS 12 1095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1095 | |
| LAWSON WALTER | | 1427 DEVONSHIRE COUNTY DR | | | WENTZVILLE | MO | 63376 | |
| LAWSON, AARON EDWARD | | 16407 MANGO RIDGE COURT | | | HUMBLE | TX | 77396 | |
| LAWSON, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| LAWSON, AARON SPENCER | | 3801 E GOWAN NO 158 | | | LAS VEGAS | NV | 89115 | |
| LAWSON, AARON SPENCER | | ADDRESS REDACTED | | | | | | |
| LAWSON, AARON T | | ADDRESS REDACTED | | | | | | |
| LAWSON, ADRIAN | | 1505 SPARKMAN DR | | | HUNTSVILLE | AL | 35816-0000 | |
| LAWSON, ADRIAN JEREL | | ADDRESS REDACTED | | | | | | |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | FREDERICKSBURG | VA | 22408 | |
| LAWSON, ANGELA | | 1241 VINCENNES ST | | | NEW ALBANY | IN | 47150-2512 | |
| LAWSON, ANTHONY RUSSELL | | 128 MIDDLE VIEW DR | | | FENTON | MO | 63026 | |
| LAWSON, ARIC JAMES | | 203 ELIZABETH ST | | | ILLIOPOLIS | IL | 62539 | |
| LAWSON, ARIC JAMES | | ADDRESS REDACTED | | | | | | |
| LAWSON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LAWSON, BENJAMIN MARTIN | | ADDRESS REDACTED | | | | | | |
| LAWSON, BRENDA | | PO BOX 131 | | | ONA | WV | 25545 | |
| LAWSON, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LAWSON, CINDI J | | ADDRESS REDACTED | | | | | | |
| LAWSON, CLARISSA SHANEL | | 417 BALTIC ST | 12G | | BROOKLYN | NY | 11217 | |
| LAWSON, COLLIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAWSON, CORDERO | | ADDRESS REDACTED | | | | | | |
| LAWSON, CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| LAWSON, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| LAWSON, DELOREAN REED | | ADDRESS REDACTED | | | | | | |
| LAWSON, DERRICK | | 1240 BERNATH PKWY | | | TOLEDO | OH | 43615 | |
| LAWSON, DERRICK | | ADDRESS REDACTED | | | | | | |
| LAWSON, EDWARD AARON | | ADDRESS REDACTED | | | | | | |
| LAWSON, ELLIOTT | | ADDRESS REDACTED | | | | | | |
| LAWSON, ERIC | | ADDRESS REDACTED | | | | | | |
| LAWSON, GRACE A | | 4370 SPOONBILL DR | | | POWHATAN | VA | 23139 | |
| LAWSON, GRACE A | | ADDRESS REDACTED | | | | | | |
| LAWSON, GREGORY | | ADDRESS REDACTED | | | | | | |
| LAWSON, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, GREGORY J | | ADDRESS REDACTED | | | | | | |
| LAWSON, GWENDOLYN | | 9329 GRANDMONT AVE | | | DETROIT | MI | 48228-2011 | |
| LAWSON, HARLEN RUSZEL | | 210 EDWARD AVE | | | PITTSBURG | CA | 94565 | |
| LAWSON, HARLEN RUSZEL | | ADDRESS REDACTED | | | | | | |
| LAWSON, IVAN | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN L | | ADDRESS REDACTED | | | | | | |
| LAWSON, JACOB RUSSEL | | ADDRESS REDACTED | | | | | | |
| LAWSON, JAMES | | 1519 TALMADE WAY | | | LOUISVILLE | KY | 40216 | |
| LAWSON, JAMES E | | ADDRESS REDACTED | | | | | | |
| LAWSON, JAROD LEE | | ADDRESS REDACTED | | | | | | |
| LAWSON, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | |
| LAWSON, JEREMY S | | ADDRESS REDACTED | | | | | | |
| LAWSON, JEREMY W | | 8507 S 236TH PL | F202 | | KENT | WA | 98032 | |
| LAWSON, JEREMY W | | ADDRESS REDACTED | | | | | | |
| LAWSON, JERRY | | 108 ALLISON AVE | | | TROY | AL | 36079-5135 | |
| LAWSON, JERRY | | 3201 N LAKE DR | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY L | | 3021 NORTH LAKE DR | | | RICHMOND | VA | 23233 | |
| LAWSON, JERRY L | | ADDRESS REDACTED | | | | | | |
| LAWSON, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| LAWSON, JIMMY | | 2230 CHALFONT DR | APT 4 | | RICHMOND | VA | 23224 | |
| LAWSON, JOE EDWARD | | ADDRESS REDACTED | | | | | | |
| LAWSON, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| LAWSON, JOSHUA PAUL | | 95 WISE AVE | | | BALTIMORE | MD | 21222 | |
| LAWSON, JOSHUAC | | ADDRESS REDACTED | | | | | | |
| LAWSON, JUDITH | | 800 WILD OAK TRL | | | HUTTO | TX | 78634-0000 | |
| LAWSON, JUSTIN W | | ADDRESS REDACTED | | | | | | |
| LAWSON, KELLY LAUREN | | 2400 LAKE AVE | | | BALTIMORE | MD | 21213 | |
| LAWSON, KELLY LAUREN | | ADDRESS REDACTED | | | | | | |
| LAWSON, KIM | | 801 S 33RD ST | | | LINCOLN | NE | 68516-0000 | |
| LAWSON, KYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAWSON, LAUREN KATHLEEN | | 12111 MAPLEWOOD RD | | | GOSHEN | KY | 40026 | |
| LAWSON, M | | 7401 KING ARTHUR DR | | | PORT RICHEY | FL | 34668-7412 | |
| LAWSON, MADELINE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LAWSON, MALON DEMETRII | | 49 CROWN ST | 20L | | BROOKLYN | NY | 11225 | |
| LAWSON, MALON DEMETRII | | ADDRESS REDACTED | | | | | | |
| LAWSON, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | |
| LAWSON, MATT | | ADDRESS REDACTED | | | | | | |
| LAWSON, MATTHEW | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LAWSON, MATTHEW BRIGGS | | ADDRESS REDACTED | | | | | | |
| LAWSON, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | |
| LAWSON, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | |
| LAWSON, MATTHEW ROSS | | ADDRESS REDACTED | | | | | | |
| LAWSON, MEGAN S | | ADDRESS REDACTED | | | | | | |
| LAWSON, MERCEDES SHRESSE | | ADDRESS REDACTED | | | | | | |
| LAWSON, MICHAEL | | 3720 KRONER RD | | | COLUMBUS | MI | 48063 | |
| LAWSON, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| LAWSON, MICHAEL PAYAM | | ADDRESS REDACTED | | | | | | |
| LAWSON, MICHELLE | | 174 CORNER ST | | | HUNTSVILLE | TN | 37756-3811 | |
| LAWSON, PHYLLIS | | 3100 HANES AVE APT A1 | | | RICHMOND | VA | 23222 | |
| LAWSON, PHYLLIS | | ADDRESS REDACTED | | | | | | |
| LAWSON, PRIMUS EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LAWSON, RACHEL | | 7119 NEW HUNTER RD | | | MECHANICSVILLE | VA | 23111 | |
| LAWSON, RAYSHEL | | 20 THORN ST | | | MATTAPAN | MA | 02126-0000 | |
| LAWSON, RAYSHELLEE ROSA | | ADDRESS REDACTED | | | | | | |
| LAWSON, RENEE ANNE | | ADDRESS REDACTED | | | | | | |
| LAWSON, RICHARD | | 120 14TH ST | | | ROANOKE | VA | 24013 | |
| LAWSON, ROMEZE LAMONT | | ADDRESS REDACTED | | | | | | |
| LAWSON, RUSSELL DOUGLAS | | 1024 SOMERSET SPRINGS DR | | | SPRING HILL | TN | 37174 | |
| LAWSON, RUSSELL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LAWSON, SAMUEL DUNCAN | | ADDRESS REDACTED | | | | | | |
| LAWSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| LAWSON, SHANE LEONARD | | ADDRESS REDACTED | | | | | | |
| LAWSON, STEVEN | | 5709 ELM BRANCH | | | ARLINGTON | TX | 76017 | |
| LAWSON, STEVEN J | | 4405 WOODCREST CT | | | LORAIN | OH | 44053 | |
| LAWSON, STEVEN J | | ADDRESS REDACTED | | | | | | |
| LAWSON, STEVEN S | | ADDRESS REDACTED | | | | | | |
| LAWSON, TIM | | 565 SHAKER LN | | | LAKE ZURICH | IL | 60047 | |
| LAWSON, TORRE LYDELL | | 5 INWOOD LANE | | | SPRING VALLEY | NY | 10977 | |
| LAWSON, TORRE LYDELL | | ADDRESS REDACTED | | | | | | |
| LAWSON, TYLER ALLEN | | ADDRESS REDACTED | | | | | | |
| LAWSON, VICKIE J | | 3116 DOROTHY DR | | | MARYVILLE | TN | 37804-5602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, WILLIAM | | 13169 FOX HUNT LN | APT 146 | | HERNDON | VA | 20171 | |
| LAWSON, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| LAWSONS TOOL REPAIR INC | | 200 ANDERSON ST | | | PORTLAND | ME | 04101 | |
| LAWTON ASSOCIATES INC | | 3821 VINEVILLE AVE | | | MACON | GA | 31204 | |
| LAWTON PUBLICATIONS | | 4111 E MISSION/ PO BOX 284 | | | SPOKANE | WA | 99210 | |
| LAWTON PUBLICATIONS | | A DIVISION OF LAWTON PRINTING | 4111 E MISSION/ PO BOX 284 | | SPOKANE | WA | 99210 | |
| LAWTON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LAWTON, BRENT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LAWTON, DERRICK | | ADDRESS REDACTED | | | | | | |
| LAWTON, DERRICK FLOYD | | ADDRESS REDACTED | | | | | | |
| LAWTON, DIEDRA MARIE | | 1310 BUSHWICK AVE | | | BROOKLYN | NY | 11207 | |
| LAWTON, DIEDRA MARIE | | ADDRESS REDACTED | | | | | | |
| LAWTON, JAYCE | | ADDRESS REDACTED | | | | | | |
| LAWTON, LORI | | 3872 RFD WOODS END | | | LONG GROVE | IL | 60047 | |
| LAWTON, MICHAEL | | 6114 NEW PARIS WAY | | | ELLENTON | FL | 34222-7263 | |
| LAWTON, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| LAWTON, SONIA BRIGID | | 845 MC MINN AVE | | | SANTA ROSA | CA | 95407 | |
| LAWTON, SONIA BRIGID | | ADDRESS REDACTED | | | | | | |
| LAWTON, STEVEN | | 3309 EAGLES NEST | | | AZLE | TX | 76020-0000 | |
| LAWTON, STEVEN E | | ADDRESS REDACTED | | | | | | |
| LAWTON, THOMAS G | | ADDRESS REDACTED | | | | | | |
| LAWVER, JACOB J | | ADDRESS REDACTED | | | | | | |
| LAWVER, THOMAS D | | 315 53RD AVE DR E | | | BRADENTON | FL | 34203-5835 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 891027875 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102-7875 | |
| LAWYER, TERRENCE B | | 9238 LORTON VALLEY RD | | | LORTON | VA | 22079-2912 | |
| LAWYER, TONYA M | | P O  BOX 82 | | | THOMASBORO | IL | 61878 | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | DALLAS | TX | 75202 | |
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | RICHMOND | VA | 23230 | |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | RICHMOND | VA | 23230 | |
| LAWYERS TITLE INSURANCE | | 201 S COLLEGE ST STE 1590 | | | CHARLOTTE | NC | 28244 | |
| LAWYERS TITLE INSURANCE | | 804 CHARLES ST | | | FREDERICKSBURG | VA | 22401-5836 | |
| LAWYERS TITLE INSURANCE | | 8250 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458 | |
| LAWYERS TITLE INSURANCE | | 99 HAWLEY LANE SUITE 1130 | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | MERRITT 8 CORPORATE PARK | 99 HAWLEY LANE SUITE 1130 | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | PO BOX 1456 | | | RICHMOND | VA | 23213 | |
| LAWYERS TITLE INSURANCE | | PO BOX 2667 | | | ROANOKE | VA | 24001 | |
| LAWYERS TITLE OF NEVADA | | 1210 S VALLEY VIEW BLVD | STE 104 | | LAS VEGAS | NV | 89102 | |
| LAWYERS WEEKLY | | 106 N EIGHTH ST | | | RICHMOND | VA | 23219 | |
| LAWYERS WEEKLY | | 441 WEST ST | | | BOSTON | MA | 02111 | |
| LAWYERS WEEKLY | | PO BOX 2904 | | | MINNEAPOLIS | MN | 55402-0904 | |
| LAX, JOHN CARL | | ADDRESS REDACTED | | | | | | |
| LAX, KYLIE JO | | ADDRESS REDACTED | | | | | | |
| LAXAMANA, AARON GARCIA | | ADDRESS REDACTED | | | | | | |
| LAXMINARASHIMMAIAH, ANANTHRAMAN | | 4505 YORKMINSTER DR | | | GLEN ALLEN | VA | 23060 | |
| LAXSON ELECTRIC CO | | 2521 NORTH TEJON ST | | | COLORADO SPRINGS | CO | 80907 | |
| LAXSON, BLAKE | | 1830 RADIUS DR NO 924 | | | HOLLYWOOD | FL | 33020 | |
| LAXSON, BLAKE | | ADDRESS REDACTED | | | | | | |
| LAXSON, SUZANNE | | ADDRESS REDACTED | | | | | | |
| LAXSON, SUZANNE | | P O BOX 621 | | | FRANKTOWN | CO | 80116 | |
| LAXTON, LOGAN | | 6631 BRUNNING GLEN CT | | | CHARLOTTE | NC | 28215-0000 | |
| LAXTON, LOGAN JAY | | ADDRESS REDACTED | | | | | | |
| LAY, AARON WHITNEY | | ADDRESS REDACTED | | | | | | |
| LAY, ANDREW V | | ADDRESS REDACTED | | | | | | |
| LAY, APRIL LYNN | | ADDRESS REDACTED | | | | | | |
| LAY, BARBARA | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | |
| LAY, CHADWICK | | ADDRESS REDACTED | | | | | | |
| LAY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| LAY, JORDAN ALEXANDER | | 7221 HWY 70 S | 626 | | NASHVILLE | TN | 37221 | |
| LAY, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LAY, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| LAY, KEVIN | | ADDRESS REDACTED | | | | | | |
| LAY, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| LAY, MIKE | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | |
| LAY, NINOSKA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| LAY, PATRICK | | ADDRESS REDACTED | | | | | | |
| LAY, ROSE | | 145 JERID LN | | | JASPER | AL | 35503 | |
| LAY, WOODY DANIAL | | ADDRESS REDACTED | | | | | | |
| LAYDEN, KEVIN | | 2818 BELLEVUE AVE | | | W VANCOUVER | BC | V7V1E8 | CANADA |
| LAYDEN, KEVIN T | | 5910 ASCOT DR | | | OAKLAND | CA | 94611-2705 | |
| LAYER, CHRISTOPHER | | 902 ASHLEY RD | 119 | | JOHNSON CITY | TN | 37604-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAYER, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| LAYFIELD, ROBERT | | 715 CLEMENT AVE | | | BELPRE | OH | 45714 | |
| LAYFIELD, TERESA D | | 1212 ALCOVY NORTH DR | | | MANSFIELD | GA | 30055-2188 | |
| LAYFIELD, TRISTAN LAMONT | | ADDRESS REDACTED | | | | | | |
| LAYHER, VERNON DANIEL | | 2717 WILLIANSBURG CT | 29A | | COLUMBUS | IN | 47201 | |
| LAYHER, VERNON DANIEL | | ADDRESS REDACTED | | | | | | |
| LAYLOR, LANSFIELD J | | ADDRESS REDACTED | | | | | | |
| LAYLOR, LANSFIELD J | | PO BOX 6012 | | | BRIDGEPORT | CT | 06606 | |
| LAYMAN, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAYMAN, BRETT JACOB | | 391 STONELEIGH DR | | | HARRISONBURG | VA | 22801 | |
| LAYMAN, BRETT JACOB | | ADDRESS REDACTED | | | | | | |
| LAYMAN, CHERYL MARIE | | 2600 WATERVIEW PARKWAY | 3338 | | RICHARDSON | TX | 75080 | |
| LAYMAN, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| LAYMAN, FREDERICK LEMEUL | | ADDRESS REDACTED | | | | | | |
| LAYMAN, JANELLE | | 4411 BENNETT LANE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| LAYMAN, JANELLE | | ADDRESS REDACTED | | | | | | |
| LAYMAN, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| LAYMAN, KENNETH WILLIAM | | 6562 E TERRITORIAL RD | | | PLEASANT LAKE | MI | 49272 | |
| LAYMAN, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAYMAN, KRISTINA MARIE | | 11901 S W 63 AVE | | | PINECREST | FL | 33156 | |
| LAYMAN, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| LAYMAN, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | |
| LAYNE PATSY A | | 13283 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| LAYNE, BILLY | | PO BOX 436 | | | WHITWELL | TN | 37397-0436 | |
| LAYNE, DEVON M | | ADDRESS REDACTED | | | | | | |
| LAYNE, JOSHUA TERRELL | | ADDRESS REDACTED | | | | | | |
| LAYNE, MAURICE | | 8909 SCHEURER ST | | | LANDOVER | MD | 20785 | |
| LAYNE, NATHAN EDWARD | | 13886 WINTERGREEN ST | | | ANDOVER | MN | 55304 | |
| LAYNE, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LAYNE, RANDALL P | | 1 SKY ST | | | ENFIELD | CT | 06082 | |
| LAYNE, RANDALL P | | ADDRESS REDACTED | | | | | | |
| LAYNE, STEVE | | PO BOX 1 | | | DILLON | CO | 80435-0001 | |
| LAYNE, TIMOTHY JACK | | P O BOX 353 | | | KENNEDALE | TX | 76060 | |
| LAYNE, TROY A | | 50 VANDALIA AVE | 16B | | BROOKLYN | NY | 11239 | |
| LAYNS, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 236630522 | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 23663-0522 | |
| LAYSON, JACOB | | 42 ROCKY VALLEY COVE | | | LITTLE ROCK | AR | 72212-0000 | |
| LAYSON, JACOB CALVIN | | ADDRESS REDACTED | | | | | | |
| LAYTART, ANDREW | | 53140 BOWERCREST CT | | | SOUTH BEND | IN | 46635 | |
| LAYTART, ANDREW KENNETH | | ADDRESS REDACTED | | | | | | |
| LAYTON OFFICE SCHOOL SUPPLY | | 638 SOUTH STATE | | | CLEARFIELD | UT | 84015 | |
| LAYTON, BARRY VALENTINO | | 841 EVERGLADES BLVD N E | | | NAPLES | FL | 34120 | |
| LAYTON, BARRY VALENTINO | | ADDRESS REDACTED | | | | | | |
| LAYTON, BLAKE ANDREW | | 5621 SOUTH SHADES CREST R | | | BESSEMER | AL | 35022 | |
| LAYTON, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| LAYTON, BRYAN JOHN | | ADDRESS REDACTED | | | | | | |
| LAYTON, CARLA F | | ADDRESS REDACTED | | | | | | |
| LAYTON, CHRIS | | 16723 DEVERONNE CIRCLE | | | CHESTERFIELD | MO | 63005 | |
| LAYTON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| LAYTON, CRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| LAYTON, DINO JUAN | | ADDRESS REDACTED | | | | | | |
| LAYTON, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| LAYTON, JERMAINE DAVID | | ADDRESS REDACTED | | | | | | |
| LAYTON, JOEY KEVIEN | | ADDRESS REDACTED | | | | | | |
| LAYTON, JONATHAN HOWARD | | ADDRESS REDACTED | | | | | | |
| LAYTON, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| LAYTON, NORMA | | 1618 CLUB VIEW DR NW | | | HUNTSVILLE | AL | 35816-1524 | |
| LAYTON, PHILIP | | 4441 W BETHNEY HOME RD | | | GLENDALE | AZ | 85301 | |
| LAYTON, RAYMOND S | | 114 ROYAL CT AT WATERFORD | | | YORK | PA | 17402-8894 | |
| LAYTON, RYAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| LAYTON, TERESA ANN | | ADDRESS REDACTED | | | | | | |
| LAZAN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAZAR EDIBLES INC | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | |
| LAZAR PC, JAMES P | | 5949 SHERRY LN STE 111 | | | DALLAS | TX | 75225 | |
| LAZAR, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LAZAR, HILARY JO | | 315 29TH ST APT 9 | | | UNION CITY | NJ | 07087 | |
| LAZAR, SIMON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAZARCHECK, WILLIAM | | 714 WHITAKER AVE | | | MILLVILLE | NJ | 08332 | |
| LAZARD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAZARE, ASHLEY | | 700 E MCNEESE ST | H1 | | LAKE CHARLES | LA | 70607 | |
| LAZARENO, GUILLERMO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAZARIT, SAMUEL | | 16729 LOUKELTUN | | | LA PUENTE | CA | 91744-3325 | |
| LAZARO, JERICKSON TOLENTINO | | 1153 NORTH SIERRA WAY | | | SAN BERNARDINO | CA | 92410 | |
| LAZARO, JERICKSON TOLENTINO | | ADDRESS REDACTED | | | | | | |
| LAZARO, PUJOL | | 3351 NW 87TH ST | | | HIALEAH | FL | 00033-0147 | |
| LAZARO. SONIA | | 190 05 HILLSIDE AVE 3F | | | HOLLIS | NY | 11423 | |
| LAZARONY, JASON TYLER | | ADDRESS REDACTED | | | | | | |
| LAZAROS, RYAN WILLIAM | | 17761 N HERON | | | CANYON COUNTRY | CA | 91387 | |
| LAZAROS, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAZARRE, JAMES | | 2430 NW 116TH TERRACE | | | CORAL SPRINGS | FL | 33065 | |
| LAZARRE, SAINCIA | | ADDRESS REDACTED | | | | | | |
| LAZARSKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAZARUS, BRIAN | | 35 FORTUNE LANE | | | JERICHO | NY | 11753-0000 | |
| LAZARUS, BRIAN DREW | | ADDRESS REDACTED | | | | | | |
| LAZARUS, DAVID | | 11312 SW 134TH CT | | | MIAMI | FL | 33186-4342 | |
| LAZARUS, FRANK | | 550 NW 191 ST | | | MIAMI | FL | 33169 | |
| LAZARUS, JOE | | 3620 ROLRIDGE RD | | | RICHMOND | VA | 23233 | |
| LAZARZ, ANTHONY JAY | | ADDRESS REDACTED | | | | | | |
| LAZCANO, LEONEL | | 548 BALHAM AVE | | | LA PUENTE | CA | 91744 | |
| LAZER IMAGES | | 33664 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| LAZER TOW SERVICE INC | | 12909 2ND ST | | | GRANDVIEW | MO | 64030 | |
| LAZERCOM | | 1403 MACLAY COMMERCE DR | | | TALLAHASSEE | FL | 32312 | |
| LAZGOR LLC | | 1926 GREENTREE RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| LAZIC, GORDANA | | 10856 S AVE E | | | CHICAGO | IL | 60617-6748 | |
| LAZIK, ANTHONY | | 6 SPRING VISTA CT | | | FOUNTAIN INN | SC | 29644 | |
| LAZINSKY, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| LAZO, AIDA | | ADDRESS REDACTED | | | | | | |
| LAZO, ANDREW M | | ADDRESS REDACTED | | | | | | |
| LAZO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| LAZO, JORGE ERNESTO | | ADDRESS REDACTED | | | | | | |
| LAZO, JOSE DANIEL | | 8014 STILLBROOKE RD | | | MANASSAS | VA | 20112 | |
| LAZO, JOSE DANIEL | | ADDRESS REDACTED | | | | | | |
| LAZO, JUAN | | 11246 NW 56TH ST | | | MIAMI | FL | 33178 | |
| LAZO, RICHARD CHRIS | | 3750 ARVILLE | 66 | | LAS VEGAS | NV | 89103 | |
| LAZO, RICHARD CHRIS | | ADDRESS REDACTED | | | | | | |
| LAZO, VICTOR J | | ADDRESS REDACTED | | | | | | |
| LAZOR, ANTONIA JOY | | 201 BRYMWOOD ST | | | HAGERSTOWN | MD | 21740 | |
| LAZOR, ANTONIA JOY | | ADDRESS REDACTED | | | | | | |
| LAZOR, PAULI ANN | | ADDRESS REDACTED | | | | | | |
| LAZROVITCH, THOMAS A | | 11431 REALTY TRAIL | | | LOUISVILLE | KY | 40229 | |
| LAZROVITCH, THOMAS A | | ADDRESS REDACTED | | | | | | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | |
| LAZZARA, JULIE | | ADDRESS REDACTED | | | | | | |
| LAZZARA, TONY | | 2237 N NEVA AVE | | | CHICAGO | IL | 60707 3208 | |
| LAZZARI, ADAM | | ADDRESS REDACTED | | | | | | |
| LAZZARINE LYNDA E | | 125 LAKEWOOD DR | | | HARPERS FERRY | WV | 25425 | |
| LAZZARO, DEAN | | 4784 S MOORE ST | | | LITTLETON | CO | 80127-1348 | |
| LAZZARO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LAZZERINI, JOE | | 723 N GREENWOOD DR | | | PALATINE | IL | 60074 | |
| LB & BE & WW & ML COPP | | 1022 WESTWIND WAY | | | NEWPORT BEACH | CA | 92660 | |
| LB APPRAISALS | | 2631 THREE SPRINGS DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN  MARK SOCHA | 700 W  47TH ST  SUITE 200 | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | 700 W 47TH ST STE 200 | C/O BLOCK & COMPANY | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | CO GMC COMMERCIAL MTG CORPQ | 550 CALIFORNIA ST 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| LB SECURITY & INVESTIGATIONS | | 641 JAMES ST | | | UTICA | NY | 13501 | |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | |
| LCA LUMBERMENS | | 701 E COMMERCIAL RD | | | FORT LAUDERDALE | FL | 33334 | |
| LCA UPTOWN ENTERTAINMENT | | 5345 STATE RD | | | CLEVELAND | OH | 44134-1246 | |
| LCA UPTOWN ENTERTAINMENT | | 7539 STATE RD | | | CLEVELAND | OH | 44134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| LCF SPORTS INC | | 9473 ARBOR DR | | | GREEDWOOD VILLAGE | CO | 80111 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 402111918 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 40211-1918 | |
| LCN ENTERPRISES INC | | 113 GOOSE HILL WAY | | | SMITHFIELD | VA | 23430 | |
| LCR TONER EXPRESS | | 10996 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| LD2 & PROMOTIONS | | 3778 GARAT CT | | | CHIAO | CA | 91710 | |
| LDR INTERNATIONAL INC | | 9175 GUILFORD RD | | | COLUMBIA | MD | 21046 | |
| LDR INTERNATIONAL INC | | QUARRY PARK PLACE | 9175 GUILFORD RD | | COLUMBIA | MD | 21046 | |
| LDSEXPLORER | | 510 E 17TH ST NO 163 | | | IDAHO FALLS | ID | 83404 | |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | MYRTLE BEACH | SC | 29579-7397 | |
| LE BLEU WATER | | PO BOX 616 | | | LADSON | SC | 29456 | |
| LE BLEU WATER | | PO BOX 65497 | | | FAYETTEVILLE | NC | 28306 | |
| LE BOX LUNCH | | 5014 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LE BOX LUNCH | | 5411 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LE DUC, NICHOLAS DAVID | | 42 DENNISON AVE | | | FRAMINGHAM | MA | 01702 | |
| LE FEBRE III, FRANCISCO A | | ADDRESS REDACTED | | | | | | |
| LE FLORE, CASSANDRA | | 5900 W SUPERIOR | | | CHICAGO | IL | 60644 | |
| LE GOURMET BAKERY | | 9685 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| LE GRAVE, DENNIS A | | ADDRESS REDACTED | | | | | | |
| LE GRIS, RANDY CRAIG | | ADDRESS REDACTED | | | | | | |
| LE JO INC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | |
| LE MOND, WILLIAM P | | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | |
| LE PAGE, JOSHUA DARYL | | ADDRESS REDACTED | | | | | | |
| LE PAVILLON HOTEL | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | |
| LE ROUX, ANDRE | | 8824 NEW HOPE FARM RD | | | NEW HIL | NC | 27562 | |
| LE ROUX, ANDRE | | ADDRESS REDACTED | | | | | | |
| LE SCHWAB TIRE CTRS PORTLAND | | 10340 SW CANYON RD | | | BEAVERTON | OH | 97005 | |
| LE, AN PHUONG | | ADDRESS REDACTED | | | | | | |
| LE, ANH HUYNH | | ADDRESS REDACTED | | | | | | |
| LE, ANH N | | 100 WORTHAM LN | | | BEAR | DE | 19701-2061 | |
| LE, ANHTOAN DUONG | | ADDRESS REDACTED | | | | | | |
| LE, ANN K | | 3206 BRIDLE RUN DR | | | INDEPENDENCE | KY | 41051 | |
| LE, ANNIE | | 708 LAKEFAIR DR | | | SUNNYVALE | CA | 94089 | |
| LE, ASHLEY E | | ADDRESS REDACTED | | | | | | |
| LE, BILLY | | 13315 BRANFORD ST | | | ARLETA | CA | 91331-0000 | |
| LE, BILLY G | | ADDRESS REDACTED | | | | | | |
| LE, BONNIE K | | 2498 STEVEN DR | | | CORONA | CA | 92879 | |
| LE, BONNIE K | | ADDRESS REDACTED | | | | | | |
| LE, BRUCE | | 1719 KNOX RD | | | ARDMORE | OK | 73401 | |
| LE, BRYAN ANH | | ADDRESS REDACTED | | | | | | |
| LE, CALVIN | | ADDRESS REDACTED | | | | | | |
| LE, CHIEU | | 3002 GAZEBO COURT | | | SILVER SPRING | MD | 20904 | |
| LE, CHINH | | 1521 RED OAK DR | | | ARDMORE | OK | 73401 | |
| LE, CHINH THANH | | ADDRESS REDACTED | | | | | | |
| LE, CHINH V | | ADDRESS REDACTED | | | | | | |
| LE, COI V | | 4101 MLK JR WAY S NO 202 | 202 | | SEATTLE | WA | 98108 | |
| LE, COLIN | | ADDRESS REDACTED | | | | | | |
| LE, CUONG VAN | | ADDRESS REDACTED | | | | | | |
| LE, DAT T | | 9 EAGLE TERRACE | | | FREMONT | CA | 94538 | |
| LE, DAT T | | ADDRESS REDACTED | | | | | | |
| LE, DAVID | | ADDRESS REDACTED | | | | | | |
| LE, DINH | | 9711 HAWKINS LANE | | | MISSOURI CITY | TX | 77459 | |
| LE, DONBOSCO | | ADDRESS REDACTED | | | | | | |
| LE, DUC | | 12507 FAIRMOUNT DR | | | FORT MYERS | FL | 33913 | |
| LE, DUC | | 12507 FAIRMOUNT DR | | | FORT MYERS | FL | 33913 | |
| LE, DUC MINH | | ADDRESS REDACTED | | | | | | |
| LE, DUNG A | | 2417 S PATTON CT | | | DENVER | CO | 80219-5213 | |
| LE, DUNG Q | | ADDRESS REDACTED | | | | | | |
| LE, HA | | P O BOX 461666 | | | CENTENNIAL | CO | 80046-1666 | |
| LE, HIEN | | ADDRESS REDACTED | | | | | | |
| LE, HOAI NGOC | | ADDRESS REDACTED | | | | | | |
| LE, HUNG Q | | ADDRESS REDACTED | | | | | | |
| LE, HUY MINH | | ADDRESS REDACTED | | | | | | |
| LE, JEFFREY | | ADDRESS REDACTED | | | | | | |
| LE, JIMMY D | | ADDRESS REDACTED | | | | | | |
| LE, JOE TRUONG | | ADDRESS REDACTED | | | | | | |
| LE, JOHN | | 13024 SE 263RD PL | | | KENT | WA | 98030-7952 | |
| LE, JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, JON BA | | 3231 W TARO LN | | | PHOENIX | AZ | 85027 | |
| LE, JON BA | | ADDRESS REDACTED | | | | | | |
| LE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LE, KHE MINH | | ADDRESS REDACTED | | | | | | |
| LE, KHOA ANH | | ADDRESS REDACTED | | | | | | |
| LE, KHOA DAC | | 1348 FUGGLES DR | | | SPARKS | NV | 89441 | |
| LE, KHOAANH | | 690 GRIFFIN RD | | | SOUTH WINDSOR | CT | 06074-0000 | |
| LE, KIMMY | | 532 THIRD ST | | | SAN RAFAEL | CA | 94901 | |
| LE, LAM CHI | | ADDRESS REDACTED | | | | | | |
| LE, LAWRENCE TAN | | ADDRESS REDACTED | | | | | | |
| LE, LINDA | | ADDRESS REDACTED | | | | | | |
| LE, LOAN T | | ADDRESS REDACTED | | | | | | |
| LE, LONG | | ADDRESS REDACTED | | | | | | |
| LE, MICHAEL TRUNG | | ADDRESS REDACTED | | | | | | |
| LE, MINH MINDY KIM | | 2925 E LEVELGLEN DR | | | WEST COVINA | CA | 91792 | |
| LE, MINH MINDY KIM | | ADDRESS REDACTED | | | | | | |
| LE, MINHDAO | | 351 BAYLESS LN | | | DUNCANVILLE | TX | 75116 | |
| LE, MONICA XUAN | | ADDRESS REDACTED | | | | | | |
| LE, MY NGOC | | 3125 MARKET CENTER DR | | | ROCKWALL | TX | 75032 | |
| LE, MY NGOC | | ADDRESS REDACTED | | | | | | |
| LE, NGHIA TRONG | | ADDRESS REDACTED | | | | | | |
| LE, NGOC THANH | | ADDRESS REDACTED | | | | | | |
| LE, NICOLE KATHERINE | | ADDRESS REDACTED | | | | | | |
| LE, PATRICK P | | ADDRESS REDACTED | | | | | | |
| LE, PETER VU | | ADDRESS REDACTED | | | | | | |
| LE, PHONG | | 4317 NW 12TH ST | | | OKLAHOMA CITY | OK | 73107-5023 | |
| LE, PHUC THI | | 2252 PUTTER CT | | | BRENTWOOD | CA | 94513 | |
| LE, PHUC THI | | ADDRESS REDACTED | | | | | | |
| LE, QUAN M | | 28 GREYSTONE WAY | | | READING | MA | 01867 | |
| LE, QUAN M | | ADDRESS REDACTED | | | | | | |
| LE, QUY | | ADDRESS REDACTED | | | | | | |
| LE, RANDY K | | 13243 WOOD CLIMB ST | | | SAN ANTONIO | TX | 78233 | |
| LE, ROGER ANH | | ADDRESS REDACTED | | | | | | |
| LE, SON HOAF | | 1617 BRIGHTON | | | BURBANK | CA | 91506 | |
| LE, SON NGUYEN | | ADDRESS REDACTED | | | | | | |
| LE, STEVEN | | 456 STROUD PLACE | | | SAN JOSE | CA | 95111-0000 | |
| LE, STEVEN PETER | | ADDRESS REDACTED | | | | | | |
| LE, STEVEN THAO | | ADDRESS REDACTED | | | | | | |
| LE, TAI XUAN | | 3510 WASHINGTON DR | | | FALLS CHURCH | VA | 22041 | |
| LE, TERRY | | ADDRESS REDACTED | | | | | | |
| LE, THAN VAN | | ADDRESS REDACTED | | | | | | |
| LE, THANH DINH | | ADDRESS REDACTED | | | | | | |
| LE, THIEN | | ADDRESS REDACTED | | | | | | |
| LE, THO H | | ADDRESS REDACTED | | | | | | |
| LE, THO TRUONG | | ADDRESS REDACTED | | | | | | |
| LE, THUY | | 2401 MOUNTAIN VIEW DR | | | AUSTIN | TX | 78704 | |
| LE, TIEN | | 125 WEST COLONY RD | | | RIPON | CA | 95366 | |
| LE, TOAN HOANG CHI | | 1539 N E GERTZ RD | | | PORTLAND | OR | 97211 | |
| LE, TOAN HOANG CHI | | ADDRESS REDACTED | | | | | | |
| LE, TOAN V | | ADDRESS REDACTED | | | | | | |
| LE, TON | | ADDRESS REDACTED | | | | | | |
| LE, TONY | | ADDRESS REDACTED | | | | | | |
| LE, TRI | | 3821 MAGNOLIA | | | IRVINE | CA | 92606 | |
| LE, TRI H | | ADDRESS REDACTED | | | | | | |
| LE, TRUONG | | ADDRESS REDACTED | | | | | | |
| LE, TUAN | | ADDRESS REDACTED | | | | | | |
| LE, TUYEN | | ADDRESS REDACTED | | | | | | |
| LE, TUYET SUONG THI | | ADDRESS REDACTED | | | | | | |
| LE, UYEN TRAM NGOC | | ADDRESS REDACTED | | | | | | |
| LE, VIET QUOC | | ADDRESS REDACTED | | | | | | |
| LE, VIVIAN TUONG | | ADDRESS REDACTED | | | | | | |
| LE, VU ANH | | 6818 WHICHITA DR | | | VANCOUVER | WA | 98664 | |
| LE, VU QUANG | | 9696 SHAMROCK AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| LE, VUONG | | ADDRESS REDACTED | | | | | | |
| LE, WARREN | | 5551 STONEY CREEK PL | | | SAN DIEGO | CA | 95138-0000 | |
| LE, WARREN TRI | | ADDRESS REDACTED | | | | | | |
| LE, YOUNG | | 800 COLDSTREAM CT | | | DIAMOND BAR | CA | 91765 | |
| LE, YOUNG | | ADDRESS REDACTED | | | | | | |
| LEA CO TA THE PALMS APTS | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| LEA COMPANY | NO NAME SPECIFIED | SUITE 200 3400 BUILDING  LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEA HENRY | | SPACENO 135 | 7501 PALM AVE | | YUCCA VALLEY | CA | 92284 | |
| LEA, AMANDA | | ADDRESS REDACTED | | | | | | |
| LEA, CAMPBELL | | 15 QUEEN ST | | | CHARLOTTETOWN | PE | C1A7K7 | CAN |
| LEA, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | |
| LEA, CHRISTOPHER ROBERT | | 10 CHAUTAUQUA TRAIL | | | MADISON | WI | 53719 | |
| LEA, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| LEA, DANITA | | 750 DUNNVIEW LN | | | KNOXVILLE | TN | 37922-0000 | |
| LEA, JOHN MAX | | ADDRESS REDACTED | | | | | | |
| LEA, JONATHAN EDWARD | | 10 CHAUTAUQUA TRAIL | | | MADISON | WI | 53719 | |
| LEA, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LEA, MATTHEW THOMAS | | 99734 TRIPOLI DR | | | MECCA | CA | 92254 | |
| LEA, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| LEA, MONICA | | 3805 MORTON DR | | | RICHMOND | VA | 23223 | |
| LEA, MONICA | | ADDRESS REDACTED | | | | | | |
| LEA, ORA | | ADDRESS REDACTED | | | | | | |
| LEA, ROBERT QUINN | | ADDRESS REDACTED | | | | | | |
| LEA, THEODORE | | 22877 FAIRMOUNT RD | | | WAYNESFIELD | OH | 45896-0000 | |
| LEA, THEODORE A | | ADDRESS REDACTED | | | | | | |
| LEACH FOR ASSEMBLY, LYNN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| LEACH, AMANDA COREY | | ADDRESS REDACTED | | | | | | |
| LEACH, ANTHONY | | 5 MARCIA WAY NO 97 | | | ROSEVILLE | CA | 95747 | |
| LEACH, ANTHONY | | C/O DANIEL DELLAROCCA | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| LEACH, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| LEACH, AREHEMA | | 2785 HEATHCREST DR | | | YORKTOWN | NY | 10598 | |
| LEACH, ARIC TYLER | | 121 NORTH MAIN ST | | | DAVIDSVILLE | PA | 15928 | |
| LEACH, AUSTIN FLETCHER | | ADDRESS REDACTED | | | | | | |
| LEACH, BRENTON | | 3438 SIBLEY LANE | | | LAFAYETTE | IN | 47909 | |
| LEACH, BRENTON | | ADDRESS REDACTED | | | | | | |
| LEACH, BRIAN R | | 9060 COTTLESTON CIRCLE | | | MECHANICSVILLE | VA | 23116 | |
| LEACH, BRIAN R | | ADDRESS REDACTED | | | | | | |
| LEACH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEACH, CODY | | 11570 SW BAKER ST | | | BEAVERTON | OR | 97008-0000 | |
| LEACH, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| LEACH, DANA S | | ADDRESS REDACTED | | | | | | |
| LEACH, DANIEL AUMAN | | 3509 RAMSAY ST | 2F | | HIGH POINT | NC | 27265 | |
| LEACH, DANIEL C | | ADDRESS REDACTED | | | | | | |
| LEACH, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| LEACH, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| LEACH, DAVID ROY | | ADDRESS REDACTED | | | | | | |
| LEACH, EMILY BETH | | ADDRESS REDACTED | | | | | | |
| LEACH, EVAN | | 2820 QUEEN ST | | | BELLINGHAM | WA | 00009-8229 | |
| LEACH, EVAN | | ADDRESS REDACTED | | | | | | |
| LEACH, JACQUES D | | ADDRESS REDACTED | | | | | | |
| LEACH, JULIE | | 5200 TALISMAN TERRACE | | | NORTH PORT | FL | 34286-0000 | |
| LEACH, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| LEACH, JUSTIN | | 4717 SADDLE BACK DR | | | CHEYENNE | WY | 82001 | |
| LEACH, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LEACH, KELLI | | 6 WOOD END CT | | | CHARLES TOWN | WV | 25414-3508 | |
| LEACH, MICHAEL | | 121 ILYSSA WAY | | | STATEN ISLAND | NY | 10312 | |
| LEACH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEACH, RAYMOND | | 9160 MOHAWK ST | | | LAS VEGAS | NV | 89139-7508 | |
| LEACH, RYAN PATRICK | | 2627 AUTUMN TRAIL | 1017 | | ARLINGTON | TX | 76016 | |
| LEACH, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LEACH, STEVEN TYLER | | ADDRESS REDACTED | | | | | | |
| LEACH, TROY | | 2452 CUMBERLAND RD | | | INDIANAPOLIS | IN | 46229 | |
| LEACH, TROY A | | ADDRESS REDACTED | | | | | | |
| LEACH, WILLIE | | 1407 BROOKSTONE RD | | | HEPHZIBAH | GA | 30815 | |
| LEACHMAN, LAUREN A | | 233 BARON BLVD | | | SUFFOLK | VA | 23435 | |
| LEACHMAN, MICHAEL | | 94 419 LANIKUHANA PL APT 1096 | | | MILILANI | HI | 96789-2704 | |
| LEACHMAN, THEO | | ADDRESS REDACTED | | | | | | |
| LEACOCK, STEFAN ANTOINE | | ADDRESS REDACTED | | | | | | |
| LEADBETTER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| LEADER INSTRUMENTS CORPORATION | | 6484 COMMERCE DR | | | CYPRESS | CA | 90630 | |
| LEADER INSTRUMENTS CORPORATION | | F D R STATION | | | NEW YORK | NY | 101505330 | |
| LEADER INSTRUMENTS CORPORATION | | PO BOX 5330 | F D R STATION | | NEW YORK | NY | 10150-5330 | |
| LEADER MARKETING INC | | NO 643 | | | YPSILANTI | MI | 48198 | |
| LEADER MARKETING INC | | 2369 LAKE IN THE WOOODS BLVD | NO 643 | | YPSILANTI | MI | 48198 | |
| LEADER PUBLICATIONS | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | STAUNTON | VA | 24402 | |
| LEADER PUBLISHING INC | | 404 GRAHAM RD | PO BOX 766 | | JACKSONVILLE | AR | 72078 | |
| LEADER PUBLISHING INC | | PO BOX 766 | | | JACKSONVILLE | AR | 72078 | |
| LEADER TECH | | 14100 MCCORMICK DR | | | TAMPA | FL | 33626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADER TV | | 1280 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| LEADER, BRITTANY | | ADDRESS REDACTED | | | | | | |
| LEADER, JASON LEWIS | | 7573 OLD REDMOND RD | 11 | | REDMOND | WA | 98052 | |
| LEADER, JENNA ANN | | ADDRESS REDACTED | | | | | | |
| LEADER, THE | | PO BOX 1017 | | | CORNING | NY | 14830-0817 | |
| LEADERS CLUB | | 118 CHAFFEE AVE | ATTN DANIELLE OR AMY | | FORT KNOX | KY | 40121-5000 | |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVE | SECOND FLOOR | | NEW YORK | NY | 10011 | |
| LEADERSHIP DIRECTORIES INC | | SECOND FLOOR | | | NEW YORK | NY | 10011 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FWY STE 200 | | | HOUSTON | TX | 77074 | |
| LEADERSHIP INSTITUTE INC | | 5000 TILGHMAN ST STE 210 | DALE CARNEGIE TRAINING | | ALLENTOWN | PA | 18104-9109 | |
| LEADERSHIP INSTITUTE INC | | DALE CARNEGIE TRAINING | | | ALLENTOWN | PA | 181049109 | |
| LEADERSHIP METRO RICHMOND | | 108 E GRACE ST STE 2 | | | RICHMOND | VA | 23219 | |
| LEADERSHIP PAC, THE | | PO BOX 2411 | C/O H MORGAN GRIFFITH | | SALEM | VA | 24153 | |
| LEADERSHIP STRATEGIES | | 1101 KING ST | | | ALEXANDRIA | VA | 22314 | |
| LEADERSHIP STRATEGIES | | PO BOX 25467 | | | ALEXANDRIA | VA | 22313-9703 | |
| LEADING AUTHORITIES INC | | 919 18TH ST NW | SUITE 500 | | WASHINGTON | DC | 20006 | |
| LEADING AUTHORITIES INC | | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| LEADING EDGE COMMUNICATIONS | | 224 W FRONT ST | | | STOCKTON | IL | 61085 | |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | |
| LEADING EDGE ELECTRONICS | | 5 SUNSHINE CT | | | NASHUA | CT | 03063 | |
| LEADING EDGE LAND SERVICES INC | | 6750 FORUM DR STE 310 | | | ORLANDO | FL | 32821 | |
| LEADING EXTREME OPTIMIST INDUSTRIES LTD | | FLAT G 10/F SUNVIEW IND BLDG | 3 ON YIP ST | | CHAI WAN | | | HKG |
| LEADMAN ELECTRONICS | | 70 ETHEL RD W UNIT 2 | | | PISCATAWAY | NJ | 08854 | |
| LEADY, MICHAEL | | 4009 CADDIE DR | | | ACWORTH | GA | 30101 | |
| LEAF AMERICA | | 8 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| LEAF CHRONICLE, THE | | PO BOX 30249 | | | CLARKSVILLE | TN | 370400005 | |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | NASHVILLE | TN | 37203-7509 | |
| LEAF FUNDING INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAF N PETAL OF PROVIDENCE RD | | 617 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| LEAF N PETAL OF PROVIDENCE RD | | 901 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| LEAF, CARL | | ADDRESS REDACTED | | | | | | |
| LEAF, JONATHAN | | PO BOX 1027 | 4840 CLEAR SPRING RD | | MINNETONKA | MN | 55345 | |
| LEAFMAN, ERIN | | 728 W GEORGIA ST | | | TALLAHASSEE | FL | 32304-0000 | |
| LEAGUE CITY POLICE DEPT, CITY OF | | 500 W WALKER ST | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR  NO 100 | C/O PROPERTY COMMERCE | ATTN  S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DR NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | |
| LEAGUE, CHARLES | | 410 DUNHILL DR | | | ANDERSON | SC | 29625 | |
| LEAGUE, CHARLES T | | ADDRESS REDACTED | | | | | | |
| LEAHL, JOHN | | 8101 BEL AIR RD | | | BALTIMORE | MD | 21236 | |
| LEAHU, DANIEL | | 639 E CARLLY | | | MINT HILL | NC | 28227-0000 | |
| LEAHY, BRENDAN ALOYSIOUS | | ADDRESS REDACTED | | | | | | |
| LEAHY, CAITLIN DANIELLE | | 106 LYNN CIRCLE | | | MIDDLETOWN | DE | 19709 | |
| LEAHY, CAITLIN DANIELLE | | ADDRESS REDACTED | | | | | | |
| LEAHY, DILLON MATTHEW | | 106 LYNN CIRCLE | | | MIDDLETOWN | DE | 19709 | |
| LEAHY, DILLON MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEAHY, JESSICA LYNN | | 208 WALNUT ST | | | WRIGHTSVILLE | PA | 17368 | |
| LEAHY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| LEAHY, KEVIN F | | 600 OLD ST RD | F212 | | TREVOSE | PA | 19053 | |
| LEAHY, KEVIN F | | ADDRESS REDACTED | | | | | | |
| LEAHY, KIMBERLY A | | 5605 N LITTLE ST | | | MCHENRY | IL | 60050-7734 | |
| LEAHY, KYLE PRESTON | | 32 BROADLEAF DR | | | NEWARK | DE | 19702 | |
| LEAHY, KYLE PRESTON | | ADDRESS REDACTED | | | | | | |
| LEAK, AARON | | 407 SOUTH SHORE PARKWAY | | | DURHAM | NC | 27703-0000 | |
| LEAK, AARON LOSELLE | | ADDRESS REDACTED | | | | | | |
| LEAK, KELLY F | | 1205 S ALSTON AVE | | | DURHAM | NC | 27701 | |
| LEAK, OMAR | | ADDRESS REDACTED | | | | | | |
| LEAK, SAVANNAH GINA | | 1629 S EAST AVE | | | VINELAND | NJ | 08360 | |
| LEAK, SAVANNAH GINA | | ADDRESS REDACTED | | | | | | |
| LEAK, STEVEN HOWARD | | ADDRESS REDACTED | | | | | | |
| LEAKE COUNTY | | PO BOX 67 | CIRCUIT COURT | | CARTHAGE | MS | 39051 | |
| LEAKE, AVERY OMAR | | ADDRESS REDACTED | | | | | | |
| LEAKE, DAMON V | | 1150 LOUIS DR | | | MILLVILLE | NJ | 08332 | |
| LEAKE, DAMON V | | ADDRESS REDACTED | | | | | | |
| LEAKE, JENA MARIE | | ADDRESS REDACTED | | | | | | |
| LEAKE, MELISSA ARON | | 10549 GLENCOE RD | | | GLEN ALLEN | VA | 23060 | |
| LEAKE, MELISSA ARON | | ADDRESS REDACTED | | | | | | |
| LEAKE, PATRICK | | 14111 TACO CT | | | SUGARLAND | TX | 77478 | |
| LEAKE, RAY | | 12612 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAKS LAWN CARE | | 1409 COLEMAN ST | | | TALLAHASSEE | FL | 32310 | |
| LEAKS, MARCUS | | ADDRESS REDACTED | | | | | | |
| LEAKS, VERONDA RENEE | | ADDRESS REDACTED | | | | | | |
| LEAKWAY, TODD N | | 1075 STEVENS RD | | | YORK HAVEN | PA | 17370-9544 | |
| LEAL JR, JESUS | | 5529 READING AVE | | | EAST CHICAGO | IN | 46312 | |
| LEAL JR, JESUS | | ADDRESS REDACTED | | | | | | |
| LEAL, ABEL R | | ADDRESS REDACTED | | | | | | |
| LEAL, ADRIAN | | ADDRESS REDACTED | | | | | | |
| LEAL, ANA | | 2753 S UTICA AVE | | | TULSA | OK | 74114-0000 | |
| LEAL, ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEAL, CANDELARIO | | ADDRESS REDACTED | | | | | | |
| LEAL, CESAR | | 24445 DELPHINIUM AVE | | | MORENO VALLEY | CA | 92553 | |
| LEAL, CESAR | | ADDRESS REDACTED | | | | | | |
| LEAL, COURTNEY ELISABETH | | ADDRESS REDACTED | | | | | | |
| LEAL, DANIEL | | ADDRESS REDACTED | | | | | | |
| LEAL, ELAINNE | | ADDRESS REDACTED | | | | | | |
| LEAL, FRANCISC | | 902 AKANA PL APT C | | | HONOLULU | HI | 96818-2070 | |
| LEAL, GILBERTO | | ADDRESS REDACTED | | | | | | |
| LEAL, GRACE | | ADDRESS REDACTED | | | | | | |
| LEAL, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| LEAL, HECTOR | | 1901 RIVEROAKS | | | HARLINGEN | TX | 78552 | |
| LEAL, IAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEAL, JOHN | | P O BOX 308 | | | ADKINS | TX | 78101 | |
| LEAL, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| LEAL, JOSHUA TOMAS | | ADDRESS REDACTED | | | | | | |
| LEAL, LUIS M | | 104 SHENANDOAH AVE | | | LADY LAKE | FL | 32159 | |
| LEAL, LUIS M | | ADDRESS REDACTED | | | | | | |
| LEAL, MARKUS | | ADDRESS REDACTED | | | | | | |
| LEAL, MELISSA | | ADDRESS REDACTED | | | | | | |
| LEAL, NELSON RAFAEL | | ADDRESS REDACTED | | | | | | |
| LEAL, RAUL | | 103 W BROADWAY | | | BROWNSVILLE | TX | 78520 | |
| LEAL, REYNALDO | | ADDRESS REDACTED | | | | | | |
| LEAL, SERGIO | | 37 KING ST | | | BROWNSVILLE | TX | 78520 | |
| LEAL, SERGIO | | ADDRESS REDACTED | | | | | | |
| LEAL, VICENTE | | 242 NPURDUEAVE | | | OAK RIDGE | TN | 37830-0000 | |
| LEAMON, CALEB JOHN | | 4518 N PAULINA | 2W | | CHICAGO | IL | 60640 | |
| LEAMON, CALEB JOHN | | ADDRESS REDACTED | | | | | | |
| LEAN, WILLIAM | | 15300 37TH AVE N APT B109 | | | MINNEAPOLIS | MN | 55446-3284 | |
| LEANDER, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LEANDRE, JEAN | | 612 PLYMOUTH PL | | | UTICA | NY | 13501 | |
| LEANDRI, PAUL | | ADDRESS REDACTED | | | | | | |
| LEANDRO, JESSE A | | 2193 ORLANDO DR | | | SAN JOSE | CA | 95122 | |
| LEANDRO, JESSE A | | ADDRESS REDACTED | | | | | | |
| LEANDRO, MOISES | | 3303 OLD NOONDAY RD | | | TYLER | TX | 75701 | |
| LEANDRO, MOISES | | ADDRESS REDACTED | | | | | | |
| LEANDRO, ROMERO | | 164 MILL ST | | | EAST HAVEN | CT | 06512-0000 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 402680127 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 40268-0127 | |
| LEANOS, ERIK | | ADDRESS REDACTED | | | | | | |
| LEANOS, VALENTE | | 4423 KENILWORTH AVE | | | STICKNEY | IL | 60402-4322 | |
| LEANZA, ROBERT | | 41555 EAGLE POINT WAY | | | TEMECULA | CA | 92591-7948 | |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | HUNTINGTON | NY | 11743 | |
| LEAP, RHONDA | | 14 CACTUS COURT | | | LAFAYETTE | IN | 47909 | |
| LEAPART, KWELI | | 6713 MASON DALE PL | | | RICHMOND | VA | 23234 | |
| LEAPER, JACOB WILLIAM | | 12811 OLD RT 16 | | | WAYNESBORO | PA | 17268 | |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | SAN FRANCISCO | CA | 94160 | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS ST SUITE 100 | | | EMERYVILLE | CA | 94608-1071 | |
| LEAPFROG ONLINE CUSTOMER ACQUISITION, LLC | | 6401 HOLLIS ST | | | EMERYVILLE | CA | 94608 | |
| LEAPHART & ASSOCIATES INC | | PO BOX 1617 | | | ALAMEDA | CA | 94501 | |
| LEAR, DANIEL | | 1305 N HERSHEY RD | APT 8 | | BLOOMINGTON | IL | 61704 | |
| LEAR, DANIEL T | | ADDRESS REDACTED | | | | | | |
| LEAR, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| LEAR, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| LEAR, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEAR, MICHAEL | | 24 PARK AVE | | | HULL | MA | 02045 | |
| LEAR, RYAN | | ADDRESS REDACTED | | | | | | |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 752844715 | |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 75284-4715 | |
| LEARN, ANDREA MARIE | | 4345 SHORTSVILLE RD | LOT 2 | | SHORTSVILLE | NY | 14548 | |
| LEARN, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| LEARNING CHANNEL, THE | | DEPT 79221 | | | BALTIMORE | MD | 212790221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEARNING CHANNEL, THE | | PO BOX 79962 | | | BALTIMORE | MD | 21279-0962 | |
| LEARNING CO, THE | | PO BOX 100 | 1 MARTHAS WAY | | HIAWATHA | IA | 52233 | |
| LEARNING CO, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| LEARNING COMPANY, THE | | 6493 KAISER DR | | | FREMONT | CA | 94555 | |
| LEARNING COMPANY, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| LEARNING TECHNOLOGY INSTITUTE | | 50 CULPEPPER ST | | | WARRENTON | VA | 22186 | |
| LEARNING TREE CHILD CARE CENTER | | 400 N 9TH ST CIVIL DIVISION | ROOM 203 2ND FL | | RICHMOND | VA | 23219 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | BALTIMORE | MD | 212630046 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | ATLANTA | GA | 31193-0756 | |
| LEARNING WARE INC | | 855 VILLAGE CENTER DR | SUITE 321 | | NORTH OAKS | MN | 55127 | |
| LEARNING WARE INC | | SUITE 321 | | | NORTH OAKS | MN | 55127 | |
| LEARNING, KIMBERLY J | | ADDRESS REDACTED | | | | | | |
| LEARNQUEST | | 225 CITY AVE STE 106 | | | BALA CYNWYD | PA | 19004 | |
| LEARNQUEST | | 225 CITY LINE AVE STE 106 | | | BALA CYNWYD | PA | 19004 | |
| LEARO, CASSANDRA LEA | | 1401 GEORGETOWNE DR | | | SARASOTA | FL | 34232 | |
| LEARO, CASSANDRA LEA | | ADDRESS REDACTED | | | | | | |
| LEARY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEARY, CHRISTOPHER ANDREW | | 433 NILSEN RD | | | BEAR | DE | 19701 | |
| LEARY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| LEARY, KATHERINE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LEARY, KEITH | | 1103 SCENIC DR | | | MILTON | WV | 25541 | |
| LEARY, KEITH A | | ADDRESS REDACTED | | | | | | |
| LEARY, KEVIN | | 5371 WHITAKER TRAIL | | | ACWORTH | GA | 30101 | |
| LEARY, KEVIN E | | 5371 WHITAKER TRAIL | | | ACWORTH | GA | 30101 | |
| LEARY, MARIE ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| LEARY, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| LEARY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| LEARY, WALKER EDWARD | | 2876 OLGA PL | | | JACKSONVILLE | FL | 32205 | |
| LEARY, WALKER EDWARD | | ADDRESS REDACTED | | | | | | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVE | | | EAST MCKEESPORT | PA | 150351499 | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVE | | | EAST MCKEESPORT | PA | 15035-1499 | |
| LEAS III, JOHN D | | ADDRESS REDACTED | | | | | | |
| LEAS, ALEXANDRA ELAINE | | 2075 ELMHURST CIRCLE | 108 | | LAKE ORION | MI | 48359 | |
| LEAS, ALEXANDRA ELAINE | | ADDRESS REDACTED | | | | | | |
| LEASE ACCEPTANCE CORP | | PO BOX 790327 | | | ST LOUIS | MO | 63179-0327 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 600944374 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 60094-4374 | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 480991297 | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 48099-1297 | |
| LEASE RECOVERY ASSOCIATES | | 12 B THE ELIPSE BUILDING | 4201 CHURCH RD STE 315 | | MT LAUREL | NJ | 08054-2298 | |
| LEASE RECOVERY ASSOCIATES | | 4201 CHURCH RD STE 315 | | | MT LAUREL | NJ | 080542298 | |
| LEASECOMM | | 950 WINTER ST | | | WALTHAM | MA | 02154 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 191825070 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 19182-5070 | |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 753910080 | |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 75391-0080 | |
| LEASING & MANAGEMENT GROUP, THE | | 100 CLIFTWOOD DR | | | ATLANTA | GA | 30328 | |
| LEASING USA INC | | 6000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| LEASING USA INC | | PO BOX 8876 | | | KENTWOOD | MI | 49518 | |
| LEASOR, JASON AARON | | ADDRESS REDACTED | | | | | | |
| LEASURE, BART | | ADDRESS REDACTED | | | | | | |
| LEASURE, BART | | W523 HIGHLAND AVE | | | GENOA CITY | WI | 53128 | |
| LEASURE, BETTY WANDA | | ADDRESS REDACTED | | | | | | |
| LEASURE, ERIC DEAN | | 55223 BELMONT RIDGE RD | | | BEALLSVILLE | OH | 43716 | |
| LEASURE, ERIC DEAN | | ADDRESS REDACTED | | | | | | |
| LEASURE, JAMES ERAN | | ADDRESS REDACTED | | | | | | |
| LEASURE, RONALD ELWOOD | | ADDRESS REDACTED | | | | | | |
| LEASURE, RONALD ELWOOD | | PO BOX 26 | | | FRANKLINTON | NC | 27525 | |
| LEAT, ATTICUS | | 808 LOMBARD WAY | | | ROHNERT PARK | CA | 94928 | |
| LEAT, ATTICUS | | ADDRESS REDACTED | | | | | | |
| LEATE HALL, BRENDAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEATHAM, EARL RAUL | | ADDRESS REDACTED | | | | | | |
| LEATHAM, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEATHERBURY, MARQUIS | | ADDRESS REDACTED | | | | | | |
| LEATHERMAN, ADAM GORDON | | 7 E RING FACTORY RD | | | BEL AIR | MD | 21014 | |
| LEATHERMAN, ADAM GORDON | | ADDRESS REDACTED | | | | | | |
| LEATHERMAN, DANIEL | | 10321 N 143RD | | | WAVERLY | NE | 68462 | |
| LEATHERMAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| LEATHERMAN, TIMOTHY SHANE | | ADDRESS REDACTED | | | | | | |
| LEATHERS, GARRETT R | | ADDRESS REDACTED | | | | | | |
| LEATHERS, LOGAN WAYNE | | ADDRESS REDACTED | | | | | | |
| LEATHERS, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEATHERS, SHANE W | | ADDRESS REDACTED | | | | | | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 296020087 | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 29602-0087 | |
| LEATHERWOOD, KENSON LEE | | 2200 UECKER LN | 7105 | | LEWISVILLE | TX | 75067 | |
| LEATHERWOOD, KENSON LEE | | ADDRESS REDACTED | | | | | | |
| LEATZ, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEAVELL, ANDREW | | 64 WOODRIDGE RD | | | LITTLE ROCK | AR | 72204 | |
| LEAVELL, ANDREW TIYON | | ADDRESS REDACTED | | | | | | |
| LEAVELL, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEAVELL, JENNIFER | | 517 COURT YARD CR | | | SANTA ROSA | CA | 00009-5407 | |
| LEAVELL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LEAVELL, JUDY | | 29660 AVENIDA LA VISTA | | | CATHEDRAL CITY | CA | 92234-3822 | |
| LEAVELLE, BENJAMIN GLEN | | 729 BLOOMFIELD ST | | | ROARING SPRING | PA | 16673 | |
| LEAVELLE, BENJAMIN GLEN | | ADDRESS REDACTED | | | | | | |
| LEAVERTON, RYAN | | 14015 SHORT CT | | | JAMUL | CA | 91935 | |
| LEAVITT, AUSTIN JAY | | 4726 RHETT DR | | | EVANS | GA | 30809 | |
| LEAVITT, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEAVITT, COURTNEY | | 842 N 106TH ST | | | MESA | AZ | 85207-0000 | |
| LEAVITT, COURTNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| LEAVITT, CRISTOFER MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEAVITT, ERIC AUSTIN | | ADDRESS REDACTED | | | | | | |
| LEAVITT, GREGORY | | 2547 SE 38TH AVE | | | PORTLAND | OR | 97202-0000 | |
| LEAVITT, GREGORY | | ADDRESS REDACTED | | | | | | |
| LEAVITT, LARRY | | 1500 WEBSTER RD | APT  NO 324 | | FRAMINGHAM | MA | 01702 | |
| LEAVITT, ORRIN | | 2330 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061-1233 | |
| LEAVITT, RANDAL C ESQ | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| LEAVITT, RYAN | | 10 PENNSYLVANIA AVE | | | ANGOLA | NY | 14006 | |
| LEAVY, DANIEL P | | 5566 LEE HWY | | | ARLINGTON | VA | 22207 | |
| LEAZER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| LEB ASSOCIATES, NICOLAE | | 4331 VENTURA CANYON AVE 3 | | | SHERMAN OAKS | CA | 91423 | |
| LEBADA, ADONIS | | 1581 NW 132 AVE | | | PEMBROKE PINES | FL | 33028-0000 | |
| LEBADA, ADONIS | | ADDRESS REDACTED | | | | | | |
| LEBANON COUNTY PROBATE | | 400 S 8TH ST RM 105 | REGISTER OF WILLS | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | LORI DRR | 718 POPLAR ST | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| LEBARON JR, BRIAN | | 444 COUNTRY RT 49 | | | MIDDLETOWN | NY | 10940 | |
| LEBARON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEBEAU, ANDREW PETER | | ADDRESS REDACTED | | | | | | |
| LEBEAU, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEBECKS BUSINESS EQUIP CORP | | 1930 T ST | | | SACRAMENTO | CA | 95814 | |
| LEBEL, ANDREE | | 143 SHIRE | | | LEOMINSTER | MA | 01453 | |
| LEBEL, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| LEBEL, MELISSA SUE | | ADDRESS REDACTED | | | | | | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | NAPLES | FL | 34103 | |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L  & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBENDER, JOHN | | ADDRESS REDACTED | | | | | | |
| LEBENS, SIMONE BETTINSON | | 125 S PENN ST | | | SHIPPENSBURG | PA | 17257 | |
| LEBENS, SIMONE BETTINSON | | ADDRESS REDACTED | | | | | | |
| LEBENSFELD, STEVEN | | 5664 LEGEND HILLS LANE | | | SPRINGHILL | FL | 34609-0000 | |
| LEBENSFELD, STEVEN ADAM | | ADDRESS REDACTED | | | | | | |
| LEBEOUF, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEBER JR , GEORGE | | 198 DRAPER AVE | | | NORTH ATTLEBORO | MA | 02760 | |
| LEBER, DAVID PHILIP | | ADDRESS REDACTED | | | | | | |
| LEBER, MATTHEW DAVID | | 55 KILEY ST | 2 | | NORTH PROVIDENCE | RI | 02911 | |
| LEBER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LEBER, TIFFANY NICOLE | | 2801 MANLOVE RD APT 33 | | | SACRAMENTO | CA | 95826 | |
| LEBER, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| LEBER, TONYA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEBERT, DILMA B | | ADDRESS REDACTED | | | | | | |
| LEBERTH, STEVEN LAWRENCE | | 4983 WAL ONT RD | | | WALWORTH | NY | 14568 | |
| LEBERTH, STEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LEBHAR FRIEDMAN | | 3922 COCONUT PALM DR | | | TAMPA | FL | 33619 | |
| LEBHAR FRIEDMAN | | PO BOX 31198 | | | TAMPA | FL | 33633-0694 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 336313199 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 33631-3199 | |
| LEBHAR FRIEDMAN | | PO BOX 31203 | | | TAMPA | FL | 33633-0706 | |
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | YONKERS | NY | 10704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBLANC ERROL J | | 15233 NORTON LANE | | | MORENO VALLEY | CA | 92551 | |
| LEBLANC JR , ROBERT LEE | | 2121 N LOBDELL | | | BATON ROUGE | LA | 70806 | |
| LEBLANC JR , ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| LEBLANC, ADAM JOESPH | | ADDRESS REDACTED | | | | | | |
| LEBLANC, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEBLANC, BEAU ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEBLANC, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LEBLANC, CANDACE LYNN | | ADDRESS REDACTED | | | | | | |
| LEBLANC, CASSEND A | | ADDRESS REDACTED | | | | | | |
| LEBLANC, CHRIS | | 3918 OLYMPIA SPRINGS DR | | | LEAGUE CITY | TX | 77573 | |
| LEBLANC, CHRISTOPHER | | 1 SMIDT AVE | | | PEABODY | MA | 01960 | |
| LEBLANC, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| LEBLANC, CLAIRE G | | ADDRESS REDACTED | | | | | | |
| LEBLANC, CORLIN MICHEAL | | ADDRESS REDACTED | | | | | | |
| LEBLANC, DAVID JAMES | | 3532 NORBOURNE | | | LOUISVILLE | KY | 40207 | |
| LEBLANC, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| LEBLANC, ELIZABETH DIANE | | 359 MECHANIC ST | | | FITCHBURG | MA | 01420 | |
| LEBLANC, ERIC RICHARD | | ADDRESS REDACTED | | | | | | |
| LEBLANC, ERIC SCOTT | | 2190 ORANGE ST | | | BEAUMONT | TX | 77701 | |
| LEBLANC, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| LEBLANC, GARY | | 40430 EAST I 55 SER RD 26 | | | PONCHATOULA | LA | 70454 | |
| LEBLANC, HOLLY LYNN | | ADDRESS REDACTED | | | | | | |
| LEBLANC, JENNAFER | | 270 EDWARD PL | | | YONKERS | NY | 10703-0000 | |
| LEBLANC, JENNAFER ROSE | | ADDRESS REDACTED | | | | | | |
| LEBLANC, JODY PAUL | | ADDRESS REDACTED | | | | | | |
| LEBLANC, KRISTY | | 2011 AVE C | | | NEDERLAND | TX | 77627 | |
| LEBLANC, KRISTY MARLA | | ADDRESS REDACTED | | | | | | |
| LEBLANC, LANCE WARREN | | ADDRESS REDACTED | | | | | | |
| LEBLANC, MARK | | 22 SIMPSON RD P O BOX 864 | | | PELHAM | NH | 03076 | |
| LEBLANC, MATT | | 1122 CHERRY COURT | | | FT LUPTON | CO | 80621- | |
| LEBLANC, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| LEBLANC, MILTON J | | ADDRESS REDACTED | | | | | | |
| LEBLANC, PATRICK TYLER | | ADDRESS REDACTED | | | | | | |
| LEBLANC, PAUL ANTHONY | | 225 SPINNAKER DR | | | SLIDELL | LA | 70458 | |
| LEBLANC, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEBLANC, RICHARD | | 1412 AMELIA AVE | | | PORTSMOUTH | VA | 23707 | |
| LEBLANC, RICHARD | | 5510 S RICE AVE | | | HOUSTON | TX | 77081-2131 | |
| LEBLANC, RICHARD J | | ADDRESS REDACTED | | | | | | |
| LEBLANC, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEBLANC, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | |
| LEBLANC, STEVE HERVE | | 289 NARROWS | | | BARNSTEAD | NH | 03225 | |
| LEBLANC, STEVEN M | | ADDRESS REDACTED | | | | | | |
| LEBLANC, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| LEBLANC, TROY | | 2317 SOUTHERN OAKS DR | | | ARLINGTON | TX | 76011 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 040054115 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 04005-4115 | |
| LEBO COMMERCIAL PROPERTIES INC | | 667 BERKMAR CT | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | |
| LEBO, AUSTIN ANDREW | | 905 MAGNOLIA DR | | | ENOLA | PA | 17025 | |
| LEBO, AUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| LEBO, JARED ALAN | | ADDRESS REDACTED | | | | | | |
| LEBO, MARK A | | ADDRESS REDACTED | | | | | | |
| LEBO, SHAUN | | ADDRESS REDACTED | | | | | | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE STE 2020 | | | ALBANY | NY | 122102820 | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE | ONE COMMERCE PLAZA STE 2020 | | ALBANY | NY | 12210-2820 | |
| LEBOUEF, HOPE L | | ADDRESS REDACTED | | | | | | |
| LEBOW, BRETT A | | ADDRESS REDACTED | | | | | | |
| LEBOWITZ, DAVID | | 240 W 75TH ST APT 3A | | | NEW YORK | NY | 10023-0000 | |
| LEBRECHT, KEVIN | | 2000 DAVID AVANUE | 5 | | MONTEREY | CA | 93940-0000 | |
| LEBRECHT, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEBRON SOTO, EDWIN | | ADDRESS REDACTED | | | | | | |
| LEBRON SOTO, EDWIN | | P O BOX 514 | | | BAGAMON | PR | 00960 | |
| LEBRON, DANA RENEE | | ADDRESS REDACTED | | | | | | |
| LEBRON, GUILLERMO JOSE | | ADDRESS REDACTED | | | | | | |
| LEBRON, GUILLERMO JOSE | | URBANIZACION LUCHETTI | CALLE SIERRA BERDECIA NO 55 | | MANATI | PR | 00674 | |
| LEBRON, LINETTE | | 850 SAN REMO AVE | | | NAPLES | FL | 34104 | |
| LEBRON, MASON JOEY | | ADDRESS REDACTED | | | | | | |
| LEBRON, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| LEBRON, PAUL | | 6125 MUSTANG MEADOW | 104 | | COLORADO SPRINGS | CO | 80922-0000 | |
| LEBRON, PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBRON, RUTH A | | ADDRESS REDACTED | | | | | | |
| LEBRON, YOLANDA V | | ADDRESS REDACTED | | | | | | |
| LEBRUN, DENIS | | 12721 BARRETT DR | | | TAMPA | FL | 33624-4101 | |
| LEBRUN, DURRELL M | | ADDRESS REDACTED | | | | | | |
| LEBRUN, GERALD | | 11 HUTSON PLACE | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| LEBRUN, GERALD K | | ADDRESS REDACTED | | | | | | |
| LEBRUN, JEANA KRISTINE | | ADDRESS REDACTED | | | | | | |
| LEBRUN, LUKE ANDREW | | ADDRESS REDACTED | | | | | | |
| LEBRUN, MATTHEW JOSEPH | | 8316 CLEARWATER COURT | | | KNOXVILLE | TN | 37923 | |
| LEBRUN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEBRUN, MELANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| LEBRUN, ROOD JOEL | | 2007 SURF AVE | APT 4T | | BROOKLYN | NY | 11224 | |
| LEBRUN, ROOD JOEL | | ADDRESS REDACTED | | | | | | |
| LEBRUN, TAMMY M | | 1205 S MARTIN | | | KILGORE | TX | 75662 | |
| LEBSACK, RANDI RACHELLE | | 3152 ROUND GROVE PL | H | | HOPE MILLS | NC | 28348 | |
| LEBSACK, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| LEBSON, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LEBSON, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| LECARO, ALAIN | | ADDRESS REDACTED | | | | | | |
| LECAROS, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| LECAROS, LORNA | | ADDRESS REDACTED | | | | | | |
| LECATES, BRENDAN ROURKE | | 520 BETTLEWOOD AVE | 9 | | COLLINGSWOOD | NJ | 08108 | |
| LECATES, BRENDAN ROURKE | | ADDRESS REDACTED | | | | | | |
| LECG LLC | | PO BOX 952423 | | | ST LOUIS | MO | 63195 | |
| LECH, DONALD | | 4412 SIJAN ST | | | MOUNTAIN HOME | ID | 83647 | |
| LECH, JASON ROBER | | ADDRESS REDACTED | | | | | | |
| LECHIARA, LAREN NICOLE | | ADDRESS REDACTED | | | | | | |
| LECHNER JR , MARTIN | | ADDRESS REDACTED | | | | | | |
| LECHNER, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | |
| LECHNER, TERESA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LECHOLOP, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| LECHOWICZ, TIMOTHY KARL | | ADDRESS REDACTED | | | | | | |
| LECHUGA, GABRIEL | | 4111 WESTCITY CT | APT 218 | | EL PASO | TX | 79902 | |
| LECHUGA, OSCAR | | 415 MURDOUGH HALL TTU | | | LUBBOCK | TX | 79406 | |
| LECHUGA, OSCAR GABRIEL | | ADDRESS REDACTED | | | | | | |
| LECHUGA, SALVADOR | | 8423 WASHINGTON BLVD APT F2 | | | PICO RIVERA | CA | 90660 | |
| LECIK, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| LECK, ANDREW WILLIAM | | 6427 W 82ND DR | | | ARVADA | CO | 80003 | |
| LECK, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| LECK, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LECKBEE, RICHARD LEE | | 2571 BARWOOD DR | | | GREENBRIER | TN | 37073 | |
| LECKENBY, TANNER AUSTIN | | ADDRESS REDACTED | | | | | | |
| LECKIE, DEVIN TYRELL | | ADDRESS REDACTED | | | | | | |
| LECKLITER, WILLIAM | | 4720 CALEB WOOD DR | | | MT AYRY | MD | 21771-0000 | |
| LECLAIR ROOFING CO INC | | 830 LIVINGSTON ST | | | TEWKSBURY | MA | 01876 | |
| LECLAIR RYAN | | 951 E BYRD ST EAST TWR | 8TH FL | | RICHMOND | VA | 23219 | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | RICHMOND | VA | 23218-2499 | |
| LECLAIR, HEATHER IRENE | | 2959 APALACHEE PARKWAY | D14 | | TALLAHASSEE | FL | 32301 | |
| LECLAIR, HEATHER IRENE | | ADDRESS REDACTED | | | | | | |
| LECLAIR, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| LECLAIR, KYLEANDREW | | 89 MAIN ST | | | TOWNSEND | MA | 01469-0000 | |
| LECLAIR, LEO | | 5835 CENTRAL AVE | | | NEWARK | CA | 94560 | |
| LECLAIRE, PHILIP | | 5982 STANTON AVE | | | HIGHLAND | CA | 92346 | |
| LECLAIRE, TROY | | 48 KENSINGTON ST | | | NEW HAVEN | CT | 06511 | |
| LECLAIRE, TROY | | ADDRESS REDACTED | | | | | | |
| LECLAIRE, TYRONE WILLIAM | | 25 SPRINDSIDE AVE | A1 | | NEW HAVEN | CT | 06511 | |
| LECLAIRE, TYRONE WILLIAM | | ADDRESS REDACTED | | | | | | |
| LECLAIRRYAN | | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | |
| LECLERC, ANDREW MATTHEW | | ADDRESS REDACTED | | | | | | |
| LECLERC, JERRY | | 893 SCHENCK AVE | 4C | | BROOKLYN | NY | 11207 | |
| LECLERCQ, TIMOTHY EMIL | | ADDRESS REDACTED | | | | | | |
| LECOMPTE, BETTY | | PO BOX 495 | | | MULBERRY | IN | 46058-0495 | |
| LECOMPTE, KENNETH GEOFFREY | | 24 APPOMATTOX DR | | | MANALAPAN | NJ | 07726 | |
| LECOMPTE, KENNETH GEOFFREY | | ADDRESS REDACTED | | | | | | |
| LECOMPTE, MORGEN NAOMI | | ADDRESS REDACTED | | | | | | |
| LECORNEC, DAVID | | 39 LONG POND RD | | | TYNGSBORO | MA | 01879-0000 | |
| LECORNEC, DAVID | | ADDRESS REDACTED | | | | | | |
| LECOUNT, ROBERT | | 53617 MICHAEL CT | | | ELKHART | IN | 46514-9027 | |
| LECOUR, DAVID | | 507 SOUTH CLARK | | | ROCKWALL | TX | 75087 | |
| LECRONE, ROY | | 4880 37TH ST S | | | SAINT PETERSBURG | FL | 33711-4530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LECTRONIC SHOPPE, THE | | 102 W MAIN ST PO BOX 347 | | | EVERSON | WA | 98247 | |
| LECTRONIC SHOPPE, THE | | 716 E FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | |
| LECTRONIC SHOPPE, THE | | PO BOX 347 | | | EVERSON | WA | 98247 | |
| LECUYER, BRIAN REMI | | 27203 LITTLE MACK | | | ST CLAIR SHORES | MI | 48081 | |
| LECUYER, BRIAN REMI | | ADDRESS REDACTED | | | | | | |
| LECUYER, NICHOLAS RYUJI | | 12 MAYWOOD DR | | | NASHUA | NH | 03064 | |
| LECUYER, NICHOLAS RYUJI | | ADDRESS REDACTED | | | | | | |
| LEDAY, ALISHA | | 592 NEILSEN RD | | | KINDER | LA | 70648 | |
| LEDAY, ALISHA M | | ADDRESS REDACTED | | | | | | |
| LEDAY, AMBER N | | ADDRESS REDACTED | | | | | | |
| LEDAY, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | |
| LEDAY, KELNEISHA RUCHELL | | ADDRESS REDACTED | | | | | | |
| LEDBETTER TV SALES AND SERVICE | | 208 1/2 W BROADWAY | | | LENOIR CITY | TN | 37771 | |
| LEDBETTER, AHMID | | 5995 HICKS RD | | | NASHVILLE | TN | 37221 | |
| LEDBETTER, ALVIN L | | 3302 WEST FRANKLIN ST | | | BALTIMORE | MD | 21229 | |
| LEDBETTER, ALVIN L | | 3302 WEST FRANKLIN ST | | | BALTIMORE | MD | 21229-3052 | |
| LEDBETTER, ALVIN L | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, AUSTIN | | 276 PINE WOOD LANE | | | LOS GATOS | CA | 95032-0000 | |
| LEDBETTER, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, BRANDON NEAL | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, BRANDON PAUL | | 813 JOSHUS FORK RD | | | ROCKPORT | WV | 26169 | |
| LEDBETTER, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, CODY ALLEN | | 42070 WAGON WHEEL LN | | | MURRIETA | CA | 92562 | |
| LEDBETTER, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, EMILY JADE | | 1057 SWANSON RD | | | RINGGOLD | GA | 30742 | |
| LEDBETTER, JOHN ANTHONY | | 7 ELROND DR | | | PITTSBURGH | PA | 15235 | |
| LEDBETTER, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, LATOYA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, MATTHEW KEVIN | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, MELANIE ANN | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, MICHAEL SHANE | | 5428 ROCKHURST DR | | | COLUMBUS | GA | 31907 | |
| LEDBETTER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, NATE | | 7345 ALICANTE RD | | | ENCINITAS | CA | 92024 | |
| LEDBETTER, RANDY | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, SHANE CODY | | 3719 MIAMI ST | | | BAKERSFIELD | CA | 93306 | |
| LEDBETTER, SHANE CODY | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, SOMMER M | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, TONY | | ADDRESS REDACTED | | | | | | |
| LEDDA, LEANNE | | 439 WESTCHESTER ST | | | HAYWARD | CA | 94544 | |
| LEDDA, LEANNE | | ADDRESS REDACTED | | | | | | |
| LEDDON, JOHN | | 14019 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | |
| LEDDY, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| LEDDY, CHRISTOPHER | | 26393 WATERFORD CIR | | | LAKE FOEST | CA | 92630-0000 | |
| LEDDY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| LEDDY, GREG J | | ADDRESS REDACTED | | | | | | |
| LEDDY, STANTON O | | 8715 WYTHELAND RD | | | RICHMOND | VA | 23229 | |
| LEDDY, STANTON O | | ADDRESS REDACTED | | | | | | |
| LEDER, JENNA EDEN | | ADDRESS REDACTED | | | | | | |
| LEDERER SRA, STEVEN C | | 185 FRONT ST SUITE 203 | | | DANVILLE | CA | 94526 | |
| LEDERHAUSE, ANDREW ROBERT | | 415 CAVENDER CREEK RD | | | CARROLLTON | GA | 30116 | |
| LEDERHAUSE, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| LEDERMAN, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| LEDERMAN, SETH | | 1006 S DICKENSON AVE | | | STERLING | VA | 20164 | |
| LEDERMAN, SETH | | ADDRESS REDACTED | | | | | | |
| LEDERMANN, DEL | | 1307 BEECH ST | | | MARSHALL | IL | 62441 | |
| LEDERMANN, DEL A | | ADDRESS REDACTED | | | | | | |
| LEDESMA, AARON JEREMY | | 1071 E CARSON ST | | | LONG BEACH | CA | 90807 | |
| LEDESMA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEDESMA, AUGUSTIN | | 520 SMITHFIELD RD NO 203 | | | N PROVIDENCE | RI | 02904 | |
| LEDESMA, AUGUSTIN | | ADDRESS REDACTED | | | | | | |
| LEDESMA, CHRISTOFFER SCOT | | ADDRESS REDACTED | | | | | | |
| LEDESMA, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| LEDESMA, DAVID | | 5439 ADENMOOR AVE | | | LAKEWOOD | CA | 90713-0000 | |
| LEDESMA, DAVID ISRAEL | | ADDRESS REDACTED | | | | | | |
| LEDESMA, FERNANDO | | 325 BROOKDALE DR | | | VACAVILLE | CA | 95687 | |
| LEDESMA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| LEDESMA, JAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEDESMA, JOHN PAUL | | 6 N TAYLOR AVE | 6D | | NORWALK | CT | 06854 | |
| LEDESMA, KRYSTAL CONSUELO | | ADDRESS REDACTED | | | | | | |
| LEDESMA, LUIS A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDESMA, YANISA | | 1142 WYOMING ST | | | ALLENTOWN | PA | 18103 | |
| LEDET, DAVID ALLEN | | 331 WILLOW DR | | | PAINESVILLE | OH | 44077 | |
| LEDET, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| LEDET, HANNAH LEIGH | | ADDRESS REDACTED | | | | | | |
| LEDET, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEDEZMA, JASMINE | | ADDRESS REDACTED | | | | | | |
| LEDEZMA, MARC | | ADDRESS REDACTED | | | | | | |
| LEDEZMA, RUBEN | | PO BOX 25323 | | | MIAMI | FL | 33102-5323 | |
| LEDFORD, BILL | | RT 3 BOX 169 | | | MARIETTA | OK | 73448 | |
| LEDFORD, BILL R | | ADDRESS REDACTED | | | | | | |
| LEDFORD, BRODIE A | | ADDRESS REDACTED | | | | | | |
| LEDFORD, DERRICK | | 12122 MONUMENT DR | | | FAIRFAX | VA | 22033 | |
| LEDFORD, ERIC LEVI | | ADDRESS REDACTED | | | | | | |
| LEDFORD, GEORGE W | | BOX 69 | | | ENGLEWOOD | OH | 453220000 | |
| LEDFORD, GEORGE W | | CHAPTER 13 TRUSTEE | BOX 69 | | ENGLEWOOD | OH | 45322-0000 | |
| LEDFORD, KYLE FRANKLIN | | ADDRESS REDACTED | | | | | | |
| LEDFORD, LEVI THOMAS | | ADDRESS REDACTED | | | | | | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 319022747 | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 319020510 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | |
| LEDGER, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEDGER, THE | | PO BOX 911006 | | | ORLANDO | FL | 32891-1006 | |
| LEDGER, THE | | PO BOX 911015 | | | ORLANDO | FL | 32891-1015 | |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 328913004 | |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 32891-3004 | |
| LEDGERWOOD, ALAIN | | 636 HUNTINGTON RIDGE | | | NASHVILLE | TN | 37211 | |
| LEDGERWOOD, LINDA | | P O BOX 264 | | | HILTON | OK | 73438 | |
| LEDGERWOOD, LINDA I | | 57 PEDDY ST | | | ARDMORE | OK | 73401 | |
| LEDGERWOOD, LINDA I | | ADDRESS REDACTED | | | | | | |
| LEDGISTER ENA | | 1328 S W 151ST WAY | | | SUNRISE | FL | 33326 | |
| LEDGISTER, KISHA | | 1328 SW 151 WAY | | | SUNRISE | FL | 33326 | |
| LEDGISTER, NICOLE | | ADDRESS REDACTED | | | | | | |
| LEDLIE, DAVID P | | 13903 SHADOW RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| LEDLIE, DAVID P | | ADDRESS REDACTED | | | | | | |
| LEDON, CARMEN SUSANA | | 1725 27TH AVE | | | OAKLAND | CA | 94619 | |
| LEDOUX IV, MARCEL | | ADDRESS REDACTED | | | | | | |
| LEDOUX, JEREMY MICHAEL | | 174 LAMONT ST | | | SPRINGFIELD | MA | 01119 | |
| LEDOUX, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEDOUX, JORDAN REUEL | | ADDRESS REDACTED | | | | | | |
| LEDOUX, JUDITH THERESA | | ADDRESS REDACTED | | | | | | |
| LEDOUX, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| LEDOUX, PETE C | | ADDRESS REDACTED | | | | | | |
| LEDOUX, TYLER JAMES | | 15375 CHEYENNE RD | | | APPLE VALLEY | CA | 92307 | |
| LEDOUX, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| LEDTRONICS INC | | 23105 KASHIWA CT | | | TORRANCE | CA | 90505 | |
| LEDUC PARRILLA, LUIS R | | ADDRESS REDACTED | | | | | | |
| LEDUC REASONER, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| LEDUC, KURTIS MICHEAL | | ADDRESS REDACTED | | | | | | |
| LEDUC, LAURIE | | 88 FROST RD | | | DERRY | NH | 03038 | |
| LEDWARDS, MICHELLE | | 106 S ILLINOIS ST | | | DELPHI | IN | 46923 1412 | |
| LEDWITH, JESSICA | | ADDRESS REDACTED | | | | | | |
| LEDY SURVEY GROUP INC | | 3135 PINE TREE RD | SUITE C | | LANSING | MI | 48911 | |
| LEDY SURVEY GROUP INC | | SUITE C | | | LANSING | MI | 48911 | |
| LEE & ASSOCIATES | | 13181 CROSSROADS PKWY NORTH | STE 300 | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES | | STE 300 | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES COMMERCIAL | | 3240 MISSION INN AVE | | | RIVERSIDE | CA | 92507 | |
| LEE & CATES GLASS INC | | PO BOX 41146 | | | JACKSONVILLE | FL | 32203 | |
| LEE & EDDIES INC | | 261 RICHART RD | | | WOOD DALE | IL | 60191 | |
| LEE ALLEN, KRISTINA A | | 6714 W FOREST RD | NO 204 | | LANDOVER | MD | 20785 | |
| LEE ANN WARRICK | WARRICK LEE ANN | 107 SADLER CT | | | NASHVILLE | TN | 37210-4816 | |
| LEE ARNOLD & ASSOCIATES INC | | 12730 NEW BRITTANY BLVD | STE 300 | | FORT MYERS | FL | 33907 | |
| LEE CO | | PO BOX 30405 | | | NASHVILLE | TN | 372410405 | |
| LEE CO | | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| LEE COFFEE & TEA, SARA | | PO BOX 730861 | | | DALLAS | TX | 75373-0861 | |
| LEE COUNTY CHANCERY COURT CLERK | | 300 WEST MAIN ST | | | TUPELO | MS | 38802-7127 | |
| LEE COUNTY CIRCUIT COURT | | 2311 GATEWAY DR NO 104 | | | OPELIKA | AL | 06847 | |
| LEE COUNTY CLERK | | CRIMINAL RECORDS | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK | | PO BOX 762 | CRIMINAL RECORDS | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK 0F COURT | | PMTS DOMESTIC REL | | | FORT MYERS | FL | 339022488 | |
| LEE COUNTY CLERK 0F COURT | | PO BOX 2488 | PMTS DOMESTIC REL | | FORT MYERS | FL | 33902-2488 | |
| LEE COUNTY DOCC | | 1366 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SANFORD | NC | 27331 | |
| LEE COUNTY SUPERIOR COURT | | PO BOX 4209 | COURT CLERK CRIMINAL RECORDS | | SANFORD | NC | 27331 | |
| LEE COUNTY TAX COLLECTOR | LEROY BELK   TAX COLLECTOR | PO BOX 1785 | | | TUPELO | MS | 38801 | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | | |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1609 | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | FORT MYERS | FL | | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 339021609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1647 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | TUPELO | MS | 38802 | |
| LEE E JOHNSON JR | JOHNSON LEE E | 11966 HALCROW LN | | | WALDORF | MD | 20601-5251 | |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI RD | | HONG KONG | | | CHN |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI RD | | HONG KONG | | | HKG |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | |
| LEE HOUSEHOLD & BODY CARE,SARA | | 707 EAGLESVIEW BLVD | | | EXTON | PA | 19341 | |
| LEE III, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| LEE III, RICHARD BARBAWICK | | ADDRESS REDACTED | | | | | | |
| LEE INC, L S | | 3008 FALLING CREEK AVE | PO BOX 34309 | | RICHMOND | VA | 23234 | |
| LEE INC, L S | | PO BOX 34309 | | | RICHMOND | VA | 23234 | |
| LEE JACKSON CATERING & CONF | | 711 MILLWOOD AVE | | | WINCHESTER | VA | 22601 | |
| LEE JASON ALMAN | ALMAN LEE JASON | 1106 PLATEAU LN | | | RALEIGH | NC | 27615-3333 | |
| LEE JR , ANTHONY MARK | | ADDRESS REDACTED | | | | | | |
| LEE JR, STEVEN D | | ADDRESS REDACTED | | | | | | |
| LEE MART STORES | | 25 COMMERCIAL DR | | | LONDON | KY | 40744-8200 | |
| LEE MEMORIAL HEALTH SYSTEM | | CORPORATE EMPLOYEE HEALTH | | | FT MYERS | FL | 33902 | |
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2147 | CORPORATE EMPLOYEE HEALTH | | FT MYERS | FL | 33902 | |
| LEE PEST CONTROL INC | | 330 MADISON ST | | | ANOKA | MN | 55303 | |
| LEE ROSA, ALICIA | | 3776 CHANCERY LANE | | | VIGINIA BEACH | VA | 23452 | |
| LEE ROSA, ALICIA D | | ADDRESS REDACTED | | | | | | |
| LEE SHUE, TRAVIS NEVILLE | | ADDRESS REDACTED | | | | | | |
| LEE SIGNS, DON | | 838 G NW | | | ARDMORE | OK | 73401 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | BROOKLYN | NY | 11219 | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 433112059 | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 43311-2059 | |
| LEE TECHNOLOGIES | | 12150 MONUMENT DR STE 150 | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4401 FAIR LAKE CT STE 200 | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4510 COX RD STE 100 | INNSBROOK CORP CTR | | GLEN ALLEN | VA | 23060 | |
| LEE TV & VCR SERVICE | | 120 BERKMAR DR | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV & VCR SERVICE | | 2120 BERKMAR DR UNIT A | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV, W HOMER | | 108 S EASTWOOD DR | | | BENSON | NC | 27504 | |
| LEE V PATTON | PATTON LEE V | 3722 ANIOTON CT | | | CINCINNATI | OH | 45227-1001 | |
| LEE WASHINGTON, RORY PERRE | | ADDRESS REDACTED | | | | | | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 606787949 | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 60678-7949 | |
| LEE, AARON | | ADDRESS REDACTED | | | | | | |
| LEE, AARON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LEE, AARON TYREE | | ADDRESS REDACTED | | | | | | |
| LEE, ADAM | | ADDRESS REDACTED | | | | | | |
| LEE, ADRIENNE | | 79 HUNTINGTON | | | IRVINE | CA | 92620 | |
| LEE, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| LEE, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEE, ALEXANDER DANIEL | | ADDRESS REDACTED | | | | | | |
| LEE, ALEXANDER DAVIDE | | 96 TAYLOR AVE | | | ROOSEVELT | NY | 11575 | |
| LEE, ALEXANDER DAVIDE | | ADDRESS REDACTED | | | | | | |
| LEE, ALEXANDER JASON | | ADDRESS REDACTED | | | | | | |
| LEE, ALEXANDER S | | ADDRESS REDACTED | | | | | | |
| LEE, ALICIA NATASHA | | 645 EAST 231ST ST | 4G | | BRONX | NY | 10466 | |
| LEE, ALICIA NATASHA | | ADDRESS REDACTED | | | | | | |
| LEE, ANDREW DAE WONG | | 1688 CHAIN BRIDGE DR | | | MCLEAN | VA | 22101 | |
| LEE, ANDREW DAE WONG | | ADDRESS REDACTED | | | | | | |
| LEE, ANDREW ELGA | | ADDRESS REDACTED | | | | | | |
| LEE, ANDREW J | | ADDRESS REDACTED | | | | | | |
| LEE, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| LEE, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | |
| LEE, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| LEE, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | |
| LEE, APRIL | | ADDRESS REDACTED | | | | | | |
| LEE, ARMON DARTAN | | ADDRESS REDACTED | | | | | | |
| LEE, ASHLEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, ASHLEY ELANE | | ADDRESS REDACTED | | | | | | |
| LEE, ASHLEY MEGAN | | ADDRESS REDACTED | | | | | | |
| LEE, AUSTIN | | 8201 N SHERIDAN BLVD APT 3011 | | | WESTMINSTER | CO | 80003 | |
| LEE, AUSTIN | | ADDRESS REDACTED | | | | | | |
| LEE, AUSTIN M | | ADDRESS REDACTED | | | | | | |
| LEE, BALTEN | | ADDRESS REDACTED | | | | | | |
| LEE, BEN | | 606 CENTER ST | | | VIENNA | VA | 22180-0000 | |
| LEE, BEN JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| LEE, BETHANY D | | ADDRESS REDACTED | | | | | | |
| LEE, BRAD S | | ADDRESS REDACTED | | | | | | |
| LEE, BRANDIN DAVID | | 8701 E MILL PLAIN | 48 | | VANCOUVER | WA | 98664 | |
| LEE, BRANDIN DAVID | | ADDRESS REDACTED | | | | | | |
| LEE, BRANDON JOSEPH | | 1324 WEST MONTOYA LANE | | | PHOENIX | AZ | 85027 | |
| LEE, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEE, BRENDA | | 650 SCENIC DR | | | NORTH VERNON | IN | 47265-8091 | |
| LEE, BRIAN | | 134 COLLEGE AVE | | | ORONO | ME | 04473 | |
| LEE, BRIAN | | 1730 S FEDERAL HIGHWAY APT 282 | | | DELRAY BEACH | FL | 00003-3483 | |
| LEE, BRIAN | | 18514 SPINNING AVE | | | TORRANCE | CA | 90504 | |
| LEE, BRIAN | | 3493 S HILLS AVE | NO 1032 | | FORT WORTH | TX | 76109 | |
| LEE, BRIAN | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN C | | 1470 PEMBRIDGE DR APT 9 | | | CINCINNATI | OH | 45255 | |
| LEE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN G | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN ROBERT | | 3580 NEWHAVEN RD | | | PASADENA | CA | 91107 | |
| LEE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LEE, BRIAN W | | ADDRESS REDACTED | | | | | | |
| LEE, BRYANT ELIJAH | | 2085 ROCKAWAY PKWY | 3B | | BROOKLYN | NY | 11236 | |
| LEE, BRYANT ELIJAH | | ADDRESS REDACTED | | | | | | |
| LEE, C DOYLE | | 10830 NORTH CENTRAL EXPWY | | | DALLAS | TX | 75231 | |
| LEE, CALVIN TERRELL | | ADDRESS REDACTED | | | | | | |
| LEE, CANDICE | | ADDRESS REDACTED | | | | | | |
| LEE, CARNEGIE YONG | | 9704 GRENADIER COURT | | | BETHESDA | MD | 20817 | |
| LEE, CARNEGIE YONG | | ADDRESS REDACTED | | | | | | |
| LEE, CARRIE A | | 5408 MACALPINE CIRCLE | APT NO 1435 | | GLEN ALLEN | VA | 23059 | |
| LEE, CARRIE A | | ADDRESS REDACTED | | | | | | |
| LEE, CARRIE A | | REAL ESTATE CONSTRUCTION | PETTY CASH CUSTODIAN | | RICHMOND | VA | 23233 | |
| LEE, CASEY JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, CEDRIC T | | 3261 REDWOOD DR | 6 | | ALEXANDRIA | LA | 71302 | |
| LEE, CEDRIC T | | ADDRESS REDACTED | | | | | | |
| LEE, CHANNING L | | ADDRESS REDACTED | | | | | | |
| LEE, CHARLES | | ADDRESS REDACTED | | | | | | |
| LEE, CHARLES N | | ADDRESS REDACTED | | | | | | |
| LEE, CHITO NAJARRO | | ADDRESS REDACTED | | | | | | |
| LEE, CHIYEON | | ADDRESS REDACTED | | | | | | |
| LEE, CHONG | | 49 MUNRO BLVD | | | VALLEY STREAM | NY | 11581-3306 | |
| LEE, CHONG HEON | | ADDRESS REDACTED | | | | | | |
| LEE, CHRIS | | 2007 MERLINWAY | | | LAKELAND | FL | 33803 | |
| LEE, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTINA MICHELLE | | 923 W DESERT BASIN DR | | | QUEEN CREEK | AZ | 85243 | |
| LEE, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER CODY | | 1324 W MONTOYA LN | | | PHOENIX | AZ | 85027 | |
| LEE, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER L | | 39 OAK GATE PLACE | | | PLEASANT HILL | CA | 94523 | |
| LEE, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER SHELDON | | 6613 N 10TH ST | | | PHILADELPHIA | PA | 19126 | |
| LEE, CHRISTOPHER SHELDON | | ADDRESS REDACTED | | | | | | |
| LEE, CHUN | | 11406 MANSFIELD CROSSING LANE | | | CHESTERFIELD | VA | 23236 | |
| LEE, CHUN | | ADDRESS REDACTED | | | | | | |
| LEE, CLINTON ARNOLD | | 4116 CRIMSON DR | HOUSE | | HOFFMAN ESTATES | IL | 60192 | |
| LEE, CLINTON ARNOLD | | ADDRESS REDACTED | | | | | | |
| LEE, CODY NICHOLAS | | 7334 QUIET OAK LN | | | CITRUS HIGHTS | CA | 95610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, CODY R | | ADDRESS REDACTED | | | | | | |
| LEE, COLIN VIRGIL | | ADDRESS REDACTED | | | | | | |
| LEE, CORBETT T | | ADDRESS REDACTED | | | | | | |
| LEE, COREY DONALD | | 121 IRIS COURT | | | HERCULES | CA | 94547 | |
| LEE, COREY DONALD | | ADDRESS REDACTED | | | | | | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43219 | |
| LEE, CURTIS RECO | | 13111 YORKTON ST | | | UPPER MARLBORO | MD | 20774 | |
| LEE, CURTIS RECO | | ADDRESS REDACTED | | | | | | |
| LEE, DAMON | | 309 HANOVER AVE | | | OAKLAND | CA | 94606 | |
| LEE, DAMON | | ADDRESS REDACTED | | | | | | |
| LEE, DANIEL | | 201 PINNACLE DR SE | | | RIO RANCHO | NM | 87124-0422 | |
| LEE, DANIEL | | 4793 E FILLMORE AVE | | | FRESNO | CA | 93702 | |
| LEE, DANIEL | | 810 20TH ST | 401 | | BOULDER | CO | 80302 | |
| LEE, DANIEL | | ADDRESS REDACTED | | | | | | |
| LEE, DANIEL C | | 201 PINNACLE DR SE | 1821 | | RIO RANCHO | NM | 87124 | |
| LEE, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | |
| LEE, DANIEL YEN | | ADDRESS REDACTED | | | | | | |
| LEE, DANIELLE | | 1715 ALBANY ST | | | SCHENECTADY | NY | 12304 | |
| LEE, DARREN SHIHYUAN | | ADDRESS REDACTED | | | | | | |
| LEE, DARRICK | | ADDRESS REDACTED | | | | | | |
| LEE, DARYL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEE, DAVID | | 146 CRESCENT BAY DR | | | LAGUNA BEACH | CA | 92651 | |
| LEE, DAVID | | ADDRESS REDACTED | | | | | | |
| LEE, DAVID MENG | | ADDRESS REDACTED | | | | | | |
| LEE, DAVID S | | 48 FREEDOM AVE | | | STATEN ISLAND | NY | 10314 | |
| LEE, DAVID S | | ADDRESS REDACTED | | | | | | |
| LEE, DAVID WANYNE | | ADDRESS REDACTED | | | | | | |
| LEE, DAVID YONG MO | | ADDRESS REDACTED | | | | | | |
| LEE, DEMETRIUS ANTOINE | | ADDRESS REDACTED | | | | | | |
| LEE, DENA | | 514 E BLUEFIELD DR | | | CLAREMONT | CA | 91711 | |
| LEE, DENORRIS | | 14076 LORI PL | | | GULFPORT | MS | 39503-4917 | |
| LEE, DERRICK | | 94 MILO PECK LANE | | | WINDSOR | CT | 06095 | |
| LEE, DERRICK | | ADDRESS REDACTED | | | | | | |
| LEE, DEXTER LAYUG | | 3860 DONNINGTON DR | | | VIRGINIA BEACH | VA | 23456 | |
| LEE, DEXTER LAYUG | | ADDRESS REDACTED | | | | | | |
| LEE, DIANA | | 400 FOX COURT | | | GOOSE CREEK | SC | 29445 | |
| LEE, DIANA B | | ADDRESS REDACTED | | | | | | |
| LEE, DILLON LLOYD | | 12000 NE FARGO CT | | | PORTLAND | OR | 97220 | |
| LEE, DILLON LLOYD | | ADDRESS REDACTED | | | | | | |
| LEE, DOMINIC CLINTON | | ADDRESS REDACTED | | | | | | |
| LEE, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| LEE, DONOVAN GARY | | 192 GLEN EAGLE | | | ROCKFORD | MI | 49341 | |
| LEE, DONOVAN GARY | | ADDRESS REDACTED | | | | | | |
| LEE, DUHJI DEAN | | ADDRESS REDACTED | | | | | | |
| LEE, EDNA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| LEE, EDNA | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |
| LEE, EDWARD | | ADDRESS REDACTED | | | | | | |
| LEE, EDWIN Q | | 9236 N SAYRE AVE | | | MORTON GROVE | IL | 60053 | |
| LEE, EDWIN YOUNG SUK | | ADDRESS REDACTED | | | | | | |
| LEE, ELIZABETH | | 1009 UNION SCHOOL RD | | | KNOXVILLE | TN | 37914 | |
| LEE, ERIC | | 6409 SPRINGCREST LANE | | | RICHMOND | VA | 23231 | |
| LEE, ERIC | | ADDRESS REDACTED | | | | | | |
| LEE, ERIC C | | 214 NORTH ARLINGTON AVE | | | HARRISBURG | PA | 17112 | |
| LEE, ERIC C | | ADDRESS REDACTED | | | | | | |
| LEE, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LEE, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEE, ERIC SOO JUNG | | ADDRESS REDACTED | | | | | | |
| LEE, ERICA ROCHELLE | | 3609 MONROE | | | LAKE CHARLES | LA | 70607 | |
| LEE, ERICH | | 690 KINGS BRIDGE ST | | | BOCA RATON | FL | 33487 | |
| LEE, ERIN TEMPLE | | 9800 MILLSTONE DR | | | HOPEWELL | VA | 23860 | |
| LEE, ERIN TEMPLE | | ADDRESS REDACTED | | | | | | |
| LEE, ERROL | | 3334 E SIESTA LN | | | PHOENIX | AZ | 85024 | |
| LEE, EUGENE W | | ADDRESS REDACTED | | | | | | |
| LEE, EUN | | 3801 CONSHOHOCKEN AVE APT 302 | | | PHILADELPHIA | PA | 19131 5523 | |
| LEE, FELICIA LA SHAUN | | 1712 28TH ST NORTH | | | BIRMINGHAM | AL | 35234 | |
| LEE, FELICIA LA SHAUN | | ADDRESS REDACTED | | | | | | |
| LEE, FELICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEE, FREDRICK DEVAN | | ADDRESS REDACTED | | | | | | |
| LEE, GA MIN | | ADDRESS REDACTED | | | | | | |
| LEE, GAIL | | 6530 2ND AVE | | | LOS ANGELES | CA | 90043 | |
| LEE, GAIL D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, GARVIN TIN CHEE | | 7490 OXFORD CIRCLE | | | DUBLIN | CA | 94568 | |
| LEE, GARVIN TIN CHEE | | ADDRESS REDACTED | | | | | | |
| LEE, GEORGE JAY | | ADDRESS REDACTED | | | | | | |
| LEE, GI JOE | | ADDRESS REDACTED | | | | | | |
| LEE, GINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEE, GUK HYUN | | 6372 GARRETT LANE | | | ROCKFORD | IL | 61107 | |
| LEE, GUK HYUN | | ADDRESS REDACTED | | | | | | |
| LEE, GWENDOLYN | | ADDRESS REDACTED | | | | | | |
| LEE, HEATHER NICHOLE | | 4812 52ND ST | | | LUBBOCK | TX | 79414 | |
| LEE, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| LEE, HELEN | | 718 ROYAL CRESENT DR | | | RICHMOND | VA | 23236 | |
| LEE, HERBERT C | | ADDRESS REDACTED | | | | | | |
| LEE, HESIL | | 4331 JAMAICA ST | | | DALLAS | TX | 75210 | |
| LEE, HOJOON | | 1702 KEWALO | NO  202 | | HONOLULU | HI | 96822 | |
| LEE, HON KEUNG | | P O BOX 1332 | | | WALNUT | CA | 91788-1332 | |
| LEE, HONGE | | 1016 80TH ST | | | BROOKLYN | NY | 11228-2620 | |
| LEE, HYOK | | 1963 EAST GYRFALCON DR | | | SANDY | UT | 84092-0000 | |
| LEE, HYOKWON | | ADDRESS REDACTED | | | | | | |
| LEE, INGA ZAKIA | | 3415 MAYFLOWER COURT | | | ARLINGTON | TX | 76014 | |
| LEE, ISAAC | | 20438 SUNBRIGHT LN | | | GERMANTOWN | MD | 208741088 | |
| LEE, JAKE EDWARD | | 102 AVIATOR ST | | | SLIDELL | LA | 70458 | |
| LEE, JAMAIL P | | 2747 33ST | | | PORT ARTHUR | TX | 77640 | |
| LEE, JAMEL JOHNNY | | ADDRESS REDACTED | | | | | | |
| LEE, JAMES | | 370 MANHATTAN AVE | | | NEW YORK | NY | 10026-2323 | |
| LEE, JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, JAMES ARTHUR | | 971 CASE AVE | | | ST PAUL | MN | 55106 | |
| LEE, JANE | | ADDRESS REDACTED | | | | | | |
| LEE, JARED DANTE | | ADDRESS REDACTED | | | | | | |
| LEE, JASMINE | | 2201 CHATHAM WAY | | | HARRISBURG | PA | 17110 | |
| LEE, JASMINE | | ADDRESS REDACTED | | | | | | |
| LEE, JASON | | 1608 W BELMONT AVE STE 203 | | | CHICAGO | IL | 60618 | |
| LEE, JASON A | | 547 RETREAT CT APT D | | | ODENTON | MD | 21113 | |
| LEE, JASON A | | ADDRESS REDACTED | | | | | | |
| LEE, JASON JAEWOO | | ADDRESS REDACTED | | | | | | |
| LEE, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| LEE, JASON Y | | 732 PENNY LN | | | HAYWARD | CA | 94541 | |
| LEE, JASON Y | | ADDRESS REDACTED | | | | | | |
| LEE, JATERRA | | 3311 PINECREEK | | | TYLER | TX | 75707 | |
| LEE, JATERRA | | ADDRESS REDACTED | | | | | | |
| LEE, JAVONNA VEANN | | ADDRESS REDACTED | | | | | | |
| LEE, JEAN ANN | | 2544 46TH AVE WEST | | | BRADENTON | FL | 34207 | |
| LEE, JEAN ANN | | ADDRESS REDACTED | | | | | | |
| LEE, JEANETTE | | 2348 AINGER PL SE | | | WASHINGTON | DC | 20020-3481 | |
| LEE, JEFFERY SCOTT | | P O BOX 394 | | | PINEVILLE | KY | 40977 | |
| LEE, JEFFREY | | 835 HICKORY RIDGE RD | | | LILBURN | GA | 30047 | |
| LEE, JEFFREY ALLEN | | 335 LAKEVIEW DR | APT 7 | | PADUCAH | KY | 42003 | |
| LEE, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| LEE, JEFFREY DAVID | | 51910 24TH AVE | | | GRAND JCT | MI | 49056 | |
| LEE, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| LEE, JENNIFER | | 114 HOPE DR | | | SUMMERVILLE | SC | 29485 | |
| LEE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LEE, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| LEE, JENNIFER M | | 15380 PRINCE GEORGE DR | | | DISPUTANTA | VA | 23842 | |
| LEE, JENNIFER PAMELA | | ADDRESS REDACTED | | | | | | |
| LEE, JENNIFER RAQUEL | | ADDRESS REDACTED | | | | | | |
| LEE, JENNIFER WHICKER | | ADDRESS REDACTED | | | | | | |
| LEE, JENNY | | 145 LINCOLN AVE | | | STATEN ISLAND | NY | 10306-3320 | |
| LEE, JEONG KOOK | | 8600 MONACAN CT | | | LORTON | VA | 22079 | |
| LEE, JEONG KOOK | | ADDRESS REDACTED | | | | | | |
| LEE, JEREMIAH | | 724 1/2 LINCOLN AVE | | | HOLLAND | MI | 49423-5417 | |
| LEE, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| LEE, JERMAINE JAMES | | 106 SIR SCOTT CT | | | LAWRENCEVILLE | GA | 30044 | |
| LEE, JERMAINE JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, JEROME K | | 10343 BIRDWATCH DR | | | TAMPA | FL | 33647-2906 | |
| LEE, JERRY EDWARD | | 1101 BEAUMONT CTR LN | 14203 | | LEXINGTON | KY | 40513 | |
| LEE, JESSE | | ADDRESS REDACTED | | | | | | |
| LEE, JESSE AARON | | ADDRESS REDACTED | | | | | | |
| LEE, JESSICA | | ADDRESS REDACTED | | | | | | |
| LEE, JESSICA S | | ADDRESS REDACTED | | | | | | |
| LEE, JET | | 5017 BLOCK HOUSE CT | | | CHARLOTTE | NC | 28277-0000 | |
| LEE, JEWEL R | | 415 E TACOMA ST APT 315B | | | SIERRA VISTA | AZ | 85635-1552 | |
| LEE, JIMMY | | 438 EAST SHAW APT 151 | | | FRESNO | CA | 93710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, JIMMY | | ADDRESS REDACTED | | | | | | |
| LEE, JIN | | 3219 WOODBROOK COURT | | | IRVING | TX | 75061 | |
| LEE, JIN | | ADDRESS REDACTED | | | | | | |
| LEE, JINLEE | | 12235 CREEK EDGE DR | | | TAMPA | FL | 33619-2664 | |
| LEE, JOE | | ADDRESS REDACTED | | | | | | |
| LEE, JOHN | | 1661 LAU KAHI STRREET | | | HONOLULU | HI | 96821 | |
| LEE, JOHN | | 1661 LAUKAHI ST | | | HONOLULU | HI | 96821 | |
| LEE, JOHN HWAN | | 2525 W ANKLAM RD | 512 | | TUCSON | AZ | 85745 | |
| LEE, JOHN HWAN | | ADDRESS REDACTED | | | | | | |
| LEE, JOHN JUNG | | ADDRESS REDACTED | | | | | | |
| LEE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEE, JOHNNIE RAYE | | 2437 ST PAUL CT | | | VIOLET | LA | 70092 | |
| LEE, JOHNNIE RAYE | | ADDRESS REDACTED | | | | | | |
| LEE, JOHNNY | | ADDRESS REDACTED | | | | | | |
| LEE, JON | | 90 PARSONS DR | | | HEMPSTEAD | NY | 11550-0000 | |
| LEE, JONATHAN | | 1342 NE 116TH ST | | | MIAMI | FL | 33161-6828 | |
| LEE, JONATHAN | | 135 SUMMIT RIDGE | | | HATTIESBURG | MS | 39402 | |
| LEE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LEE, JONG M | | 5101 SUFFIELD | | | SKOKIE | IL | 60077 | |
| LEE, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LEE, JOSHUA CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LEE, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| LEE, JOSHUA TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LEE, JOSLYNE R | | ADDRESS REDACTED | | | | | | |
| LEE, JUAN LEKEITH | | 1153 SUGAR LANE | | | COLLIERVILLE | TN | 38017 | |
| LEE, JUAN LEKEITH | | ADDRESS REDACTED | | | | | | |
| LEE, JULIE A | | 1130 E KATHRYN WAY | | | SANTA MARIA | CA | 93454 | |
| LEE, JULIE A | | 1419 CALLE LAURELES | | | SANTA MARIA | CA | 93458 | |
| LEE, JUNO WOO | | ADDRESS REDACTED | | | | | | |
| LEE, JUSTIN | | 2004 WISPER WOODS WAY | | | BATIMORE | MD | 21244-0000 | |
| LEE, JUSTIN | | 515 WILDBROOK LN | | | HOOVER | AL | 35216 | |
| LEE, JUSTIN | | 527 LA CONNER DR | 527 | | SUNNYVALE | CA | 94087 | |
| LEE, JUSTIN DOEYEON | | ADDRESS REDACTED | | | | | | |
| LEE, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| LEE, JUSTIN F | | ADDRESS REDACTED | | | | | | |
| LEE, JUSTIN MYKALE | | ADDRESS REDACTED | | | | | | |
| LEE, JUSTIN NEIL | | ADDRESS REDACTED | | | | | | |
| LEE, KAITLIN ANNE | | ADDRESS REDACTED | | | | | | |
| LEE, KANG | | 2121 WALNUT RIDGE CT | | | FREDERICK | MD | 21702 | |
| LEE, KANG M | | ADDRESS REDACTED | | | | | | |
| LEE, KANG M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LEE, KANG M | | PO BOX 27032 CAPT BULLOCK | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| LEE, KASIEM ARMAN | | ADDRESS REDACTED | | | | | | |
| LEE, KATELYN RENAE | | 1022 LOWER LANDING RD | | | BLENHEIM | NJ | 08012 | |
| LEE, KATELYN RENAE | | ADDRESS REDACTED | | | | | | |
| LEE, KAYLA ANNE | | ADDRESS REDACTED | | | | | | |
| LEE, KEANAIAOLIANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEE, KEISSA LAUNCIE | | ADDRESS REDACTED | | | | | | |
| LEE, KEITH J | | 3801 HICKORY BEND TRL | | | MCKINNEY | TX | 75071 | |
| LEE, KEITH LEWIS | | ADDRESS REDACTED | | | | | | |
| LEE, KENDRA | | 2136 S MILLARD | | | CHICAGO | IL | 60623 | |
| LEE, KENEISHA REGINA | | ADDRESS REDACTED | | | | | | |
| LEE, KENNETH | | 649 E HAZELWOOD DR | | | LEMOORE | CA | 93245-2436 | |
| LEE, KENNETH | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH | | ADDRESS REDACTED | | | | | | |
| LEE, KENNETH | | SUN TRUST BANK | 711 FULTON INDUSTRIAL BLVD | | ATLANTA | GA | 30336 | |
| LEE, KENNETH ALLEN | | 1002 MCMAHR RD | | | SAN MARCOS | CA | 92078 | |
| LEE, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | |
| LEE, KENNETH BRIAN | | ADDRESS REDACTED | | | | | | |
| LEE, KENNETH JEROM | | ADDRESS REDACTED | | | | | | |
| LEE, KESONN LAFONTE | | ADDRESS REDACTED | | | | | | |
| LEE, KEVIN | | 1072 NORFOLK DR | | | SAN JOSE | CA | 95129 | |
| LEE, KEVIN | | 4322 E 5TH ST NO 7 | | | LONG BEACH | CA | 90814 | |
| LEE, KEVIN | | ADDRESS REDACTED | | | | | | |
| LEE, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| LEE, KHIRY JIMEL | | ADDRESS REDACTED | | | | | | |
| LEE, KIERAN JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| LEE, KONG | | ADDRESS REDACTED | | | | | | |
| LEE, KRISTIE LOU | | ADDRESS REDACTED | | | | | | |
| LEE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, KYLE VAN | | 1018 SKYLINE DR | | | DALY CITY | CA | 94015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, KYLE VAN | | ADDRESS REDACTED | | | | | | |
| LEE, L | | 6645 FOREST AVE | | | GARY | IN | 46403-1276 | |
| LEE, LADARA SHERRON | | ADDRESS REDACTED | | | | | | |
| LEE, LAKESHA | | 882 BATTLEFIELD VIEW LN | | | LAWRENCEVILLE | GA | 30045-0000 | |
| LEE, LATRESHA D | | ADDRESS REDACTED | | | | | | |
| LEE, LATRICE RAQUEL | | 651 BASSWOOD ST | | | JACKSONVILLE | FL | 32206 | |
| LEE, LAURA JANIE | | ADDRESS REDACTED | | | | | | |
| LEE, LAURENCE JAESUN | | ADDRESS REDACTED | | | | | | |
| LEE, LAWREN DENISE | | 30 LINDEN BLVD | E1 | | BROOKLYN | NY | 11226 | |
| LEE, LAWREN DENISE | | ADDRESS REDACTED | | | | | | |
| LEE, LEKESHA TERESA | | ADDRESS REDACTED | | | | | | |
| LEE, LEONA | | ADDRESS REDACTED | | | | | | |
| LEE, LESLIE | | 42 60 COLDEN ST | | | FLUSHING | NY | 11355-0000 | |
| LEE, LESLIE KEVIN | | ADDRESS REDACTED | | | | | | |
| LEE, LORRIE | | 6911 WATSON LANE | | | LOUISVILLE | KY | 40272 | |
| LEE, LORRIE ANN | | ADDRESS REDACTED | | | | | | |
| LEE, LOUIS | | 26707 SLASHPINE CIR | | | RUTHER GLEN | VA | 00002-2546 | |
| LEE, LOUIS CHESTER | | ADDRESS REDACTED | | | | | | |
| LEE, LOY R | | ADDRESS REDACTED | | | | | | |
| LEE, MARCELLA L | | 2941 QUEENSLAND DR | | | RICHMOND | VA | 23294 | |
| LEE, MARCELLA L | | ADDRESS REDACTED | | | | | | |
| LEE, MARK | | 17515 RICHTER RD | | | ROGERSVILLE | AL | 35652 | |
| LEE, MARK | | 194 LAKE EVA MARIE DR | | | RALEIGH | NC | 27603 | |
| LEE, MARK | | 2239 MISSION RIDGE DR | | | CONYERS | GA | 30013-0000 | |
| LEE, MARK | | ADDRESS REDACTED | | | | | | |
| LEE, MARK D | | ADDRESS REDACTED | | | | | | |
| LEE, MARQUICE | | 5161 RICE RD APT 289 | | | ANTIOCH | TN | 37013 | |
| LEE, MARQUICE A | | ADDRESS REDACTED | | | | | | |
| LEE, MATHEW BRANDON | | ADDRESS REDACTED | | | | | | |
| LEE, MATHEW SHELDON | | ADDRESS REDACTED | | | | | | |
| LEE, MATTHEW | | 313 AMIABLE LOOP | | | CARY | NC | 27519 | |
| LEE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEE, MATTHEW JARED | | ADDRESS REDACTED | | | | | | |
| LEE, MATTHEW PRESTON | | 2011 COLMAR AVE | | | SEBRING | FL | 33870 | |
| LEE, MAY LILY | | 2320 DEVENWOOD RD | | | RICHMOND | VA | 23235 | |
| LEE, MAYA DELLEN | | ADDRESS REDACTED | | | | | | |
| LEE, MCKENZIE COREY | | ADDRESS REDACTED | | | | | | |
| LEE, MELINDA | | 1637 WESTFIELD ST | | | OAKHURST | NJ | 07755 | |
| LEE, MELINDA Y | | ADDRESS REDACTED | | | | | | |
| LEE, MELISSA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LEE, MELISSA TASHAN | | ADDRESS REDACTED | | | | | | |
| LEE, MICHAEL | | 1612 HARTFORD CIRCLE | | | SOUDERTON | PA | 18964 | |
| LEE, MICHAEL | | 2833 LEXINGTON AVE N | | | ROSEVILLE | MN | 55113-0000 | |
| LEE, MICHAEL | | 8232 MERCER DR | | | NORFOLK | VA | 23505-1650 | |
| LEE, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| LEE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LEE, MICHAEL JOHN | | 821 WEST SANTOS AVE | | | RIPON | CA | 95366 | |
| LEE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LEE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| LEE, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| LEE, MICHEAL | | 109 VIOLET LN | | | BLUFF CITY | TN | 37618 | |
| LEE, MICHELLE M | | 223 EAST PIKE ST | | | BELLEFONTE | PA | 16823 | |
| LEE, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| LEE, MIDAS KAHO | | ADDRESS REDACTED | | | | | | |
| LEE, MILDRED LEOLA | | ADDRESS REDACTED | | | | | | |
| LEE, MIMI | | 11201 BONDURANT DR | | | RICHMOND | VA | 23236 | |
| LEE, MIMI | | ADDRESS REDACTED | | | | | | |
| LEE, MINYON E | | ADDRESS REDACTED | | | | | | |
| LEE, MORGAN A | | ADDRESS REDACTED | | | | | | |
| LEE, MORRIS HENRY | | ADDRESS REDACTED | | | | | | |
| LEE, NAM | | | | | | TX | | |
| LEE, NANCY | | 384 G SUNNYSIDE CIRCLE | | | GRAND JUNCTION | CO | 81504 | |
| LEE, NATALIE LUIKA | | ADDRESS REDACTED | | | | | | |
| LEE, NATALIE MARIE | | ADDRESS REDACTED | | | | | | |
| LEE, NATASHA A | | ADDRESS REDACTED | | | | | | |
| LEE, NATHALIA | | 3 LACY LANE | | | NASHUA | NH | 03062 | |
| LEE, NATHALIA | | ADDRESS REDACTED | | | | | | |
| LEE, NATHAN | | ADDRESS REDACTED | | | | | | |
| LEE, NELSON | | ONE EXCHANGE PL STE 710 | | | JERSEY CITY | NJ | 07302 | |
| LEE, NENG PAUL | | ADDRESS REDACTED | | | | | | |
| LEE, NHA | | 3400 JARDIN CT | | | WEST PALM BEACH | FL | 33409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, NICHOLAS | | 144 30 38AVENUE | | | FLUSHING | NY | 11354 | |
| LEE, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LEE, NICK CARL | | ADDRESS REDACTED | | | | | | |
| LEE, NICOLE | | ADDRESS REDACTED | | | | | | |
| LEE, NICOLE AVIRL CHLOREECE | | ADDRESS REDACTED | | | | | | |
| LEE, NIKKO | | 1677 SEABROOK LANE | | | SAN DIEGO | CA | 92139 | |
| LEE, NISHAWN | | 8306 SCOTTINGHAM DR | | | RICHMOND | VA | 23236 | |
| LEE, NOU | | ADDRESS REDACTED | | | | | | |
| LEE, PATRICIA B | | 1319 DANIEL RD | | | BLACKSTONE | VA | 23824 | |
| LEE, PATRICIA B | | ADDRESS REDACTED | | | | | | |
| LEE, PATRICK | | ADDRESS REDACTED | | | | | | |
| LEE, PATRICK ALDEN | | 3273 SAVALLI ST | C | | LAS VEGAS | NV | 89102 | |
| LEE, PATRICK ALDEN | | ADDRESS REDACTED | | | | | | |
| LEE, PAUL | | 2140 NORTHRIDGE DR | | | MODESTO | CA | 95350 | |
| LEE, PAUL | | 4511 OAK RIVER CIRCLE | | | VALRICO | FL | 33594 | |
| LEE, PAUL | | ADDRESS REDACTED | | | | | | |
| LEE, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, PAUL J | | ADDRESS REDACTED | | | | | | |
| LEE, PETER | | 1043 GOLDEN ORCHARD DR | | | OFALLON | MO | 63368 | |
| LEE, PETER | | 6728 HARTWOOD LN | | | CENTREVILLE | VA | 20121 | |
| LEE, PETER | | ADDRESS REDACTED | | | | | | |
| LEE, PETER YOUNGHOON | | ADDRESS REDACTED | | | | | | |
| LEE, PHIL CHIEH | | 1951 S ALMOND CT | | | ONTARIO | CA | 91762 | |
| LEE, PHIL CHIEH | | ADDRESS REDACTED | | | | | | |
| LEE, PHILIP | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013 | |
| LEE, PHILIP M | | 1322 STERLING AVE | | | CARPINTERIA | CA | 93013-1730 | |
| LEE, PHILLIP NAOLU | | ADDRESS REDACTED | | | | | | |
| LEE, PHILLIP THOMAS | | 1012 N JONES | | | NORMAN | OK | 73069 | |
| LEE, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | |
| LEE, PHILLIP Y | | ADDRESS REDACTED | | | | | | |
| LEE, POH | | 9972 66TH RD | APT 11E | | REGO PARK | NY | 11374 | |
| LEE, REBECCA A | | 199 N LABURNUM AVE APT 1 | | | RICHMOND | VA | 23223 | |
| LEE, REBECCA A | | ADDRESS REDACTED | | | | | | |
| LEE, REGINA HYO JUNG | | ADDRESS REDACTED | | | | | | |
| LEE, REGINALD W | | ADDRESS REDACTED | | | | | | |
| LEE, REGINALD W | | P O BOX 40 | | | LANDRUM | SC | 29356 | |
| LEE, REGINALD W | | P O BOX 40 | | | LANDRUM | SC | 29356-1655 | |
| LEE, RICHARD | | 4949 WIOTA ST | | | EAGLE ROCK | CA | 90041 | |
| LEE, RICHARD | | ADDRESS REDACTED | | | | | | |
| LEE, RICHARD ANTHONY | | 8832 GRENADA DR | | | CINCINNATI | OH | 45231 | |
| LEE, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, RICHARD H | | ADDRESS REDACTED | | | | | | |
| LEE, RICHARD W | | 27695 TRACY RD LOT 241 | | | WALBRIDGE | OH | 43465 | |
| LEE, RICHARD W | | ADDRESS REDACTED | | | | | | |
| LEE, ROBERT | | 11942 106TH AVE | | | SEMINOLE | FL | 33778 | |
| LEE, ROBERT ALLEN | | 210 N POINT RD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| LEE, ROBERT NATHAN | | ADDRESS REDACTED | | | | | | |
| LEE, ROBINSON | | 345 E 57TH ST PH | | | MANHATTAN | NY | 10022-2952 | |
| LEE, ROBYN M | | ADDRESS REDACTED | | | | | | |
| LEE, ROCHELLE ANNTOINETTE | | ADDRESS REDACTED | | | | | | |
| LEE, RODNEY | | 2 SAVAGE CT | | | PORTSMOUTH | VA | 23703 | |
| LEE, RODNEY | | 3108 CLEAR VIEW DR | | | CHARLOTTE | NC | 28216 | |
| LEE, RODNEY DAN | | ADDRESS REDACTED | | | | | | |
| LEE, ROGER | | ADDRESS REDACTED | | | | | | |
| LEE, RONALD J | | ADDRESS REDACTED | | | | | | |
| LEE, ROSALIN | | ADDRESS REDACTED | | | | | | |
| LEE, ROSHAN KEONNA | | ADDRESS REDACTED | | | | | | |
| LEE, ROY CHONG | | ADDRESS REDACTED | | | | | | |
| LEE, RUBEN | | 688 N RIMSDALE AVE | 106 | | COVINA | CA | 91722 | |
| LEE, RUBEN | | ADDRESS REDACTED | | | | | | |
| LEE, RUMPEL | | 33198 N EASTVIEW RD | | | GRAYLAKE | IL | 60030 | |
| LEE, RUSSEL | | 324 EAST PLYMOUTH NO 8 | | | INGLEWOOD | CA | 90302 | |
| LEE, RYAN | | 20918 NARANJA RD | | | WOODLAND HILLS | CA | 91364-0000 | |
| LEE, RYAN ANTHONY | | 20918 NARANJA RD | | | WOODLAND HILLS | CA | 91364 | |
| LEE, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, RYAN E | | 81 VALLEY FARMS DR | | | WINFIELD | MO | 63389 | |
| LEE, RYAN SANDUL | | ADDRESS REDACTED | | | | | | |
| LEE, SABRINA | | 331 W CALDWELL ST | | | COMPTON | CA | 90220-0000 | |
| LEE, SABRINA TOLA | | ADDRESS REDACTED | | | | | | |
| LEE, SAM | | ADDRESS REDACTED | | | | | | |
| LEE, SAMUEL | | 7239 FLOWER CREEK DR | | | SOUTHAVEN | MS | 38671-5938 | |
| LEE, SAMUEL DOOWON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, SAMUEL F | | 2040 COUNTRY BROOK AVE | | | CLERMONT | FL | 34711 | |
| LEE, SAMUEL F | | ADDRESS REDACTED | | | | | | |
| LEE, SANDRA | | ADDRESS REDACTED | | | | | | |
| LEE, SANDY | | ADDRESS REDACTED | | | | | | |
| LEE, SANG S | | 5620 BARNSLEY PLACE | | | GLEN ALLEN | VA | 23059 | |
| LEE, SANG S | | ADDRESS REDACTED | | | | | | |
| LEE, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| LEE, SCOTT | | ADDRESS REDACTED | | | | | | |
| LEE, SCOTTIE M | | 710 WEST 31ST ST | | | RICHMOND | VA | 23225 | |
| LEE, SCOTTIE M | | ADDRESS REDACTED | | | | | | |
| LEE, SEAN MARSALIS | | 305 NORTH PEAK DR | | | ALPHARETTA | GA | 30022 | |
| LEE, SEAN MARSALIS | | ADDRESS REDACTED | | | | | | |
| LEE, SEAN PAUL | | ADDRESS REDACTED | | | | | | |
| LEE, SEJONG JUSTIN | | ADDRESS REDACTED | | | | | | |
| LEE, SHAINA LYNETTE | | 1035 YELLOW WATER RD | | | JACKSONVILLE | FL | 32234 | |
| LEE, SHAINA LYNETTE | | ADDRESS REDACTED | | | | | | |
| LEE, SHANE | | GATE ST | | | CRYSTAL LAKE | IL | 60014 | |
| LEE, SHARON D | | ADDRESS REDACTED | | | | | | |
| LEE, SHAUN BRENT | | 930 DEMOS CT | | | RENO | NV | 89512 | |
| LEE, SHAUN BRENT | | ADDRESS REDACTED | | | | | | |
| LEE, SHAWN | | 10591 RANNEY AVE | | | GARDEN GROVE | CA | 92843 | |
| LEE, SHAWN | | ADDRESS REDACTED | | | | | | |
| LEE, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| LEE, SHEENA MARIE | | ADDRESS REDACTED | | | | | | |
| LEE, SHEENA NICHOLE | | ADDRESS REDACTED | | | | | | |
| LEE, SHEROME MARTEL | | ADDRESS REDACTED | | | | | | |
| LEE, SOPHIA | | UNKNOWN | | | | | | |
| LEE, STACEY SHAWNEKA | | ADDRESS REDACTED | | | | | | |
| LEE, STAN | | 520 JAYWOOD DR | | | STONE MOUNTAIN | GA | 30083 | |
| LEE, STEPHANI J | | 403 ROUTE 111 | | | SALEM | NH | 03079-1300 | |
| LEE, STEPHEN K | | ADDRESS REDACTED | | | | | | |
| LEE, STEVEN | | 559 HABBITTS CT | | | SAN JOSE | CA | 95111-2106 | |
| LEE, STEVEN | | 832 NE 18TH CT | | | FORT LAUDERDALE | FL | 33305-3831 | |
| LEE, STEVEN | | ADDRESS REDACTED | | | | | | |
| LEE, STEVEN E | | 26 HUNTING RIDGE RD | | | NEWARK | DE | 19702-3716 | |
| LEE, SUNG J | | 5445 N SHERIDAN RD APT 1110 | | | CHICAGO | IL | 60640-1929 | |
| LEE, SUSAN A | | ADDRESS REDACTED | | | | | | |
| LEE, SUSANNE | | 424 AUDRA LN APT G | | | DENTON | TX | 75074 | |
| LEE, SUSANNE | | ADDRESS REDACTED | | | | | | |
| LEE, TAMMY | | ADDRESS REDACTED | | | | | | |
| LEE, TARON J | | ADDRESS REDACTED | | | | | | |
| LEE, TEKIERO STEPHEN | | 1900 W 84TH DR | F 143 | | MERRILLVILLE | IN | 46410 | |
| LEE, TEKIERO STEPHEN | | ADDRESS REDACTED | | | | | | |
| LEE, TERI DENISE | | 3023 BREEDEN | | | SAN ANTONIO | TX | 78212 | |
| LEE, TERI DENISE | | ADDRESS REDACTED | | | | | | |
| LEE, TERRANCE | | ADDRESS REDACTED | | | | | | |
| LEE, THAI | | 3838 ALDRICH AVE NORTH | | | MINNEAPOLIS | MN | 55412 | |
| LEE, THAI | | ADDRESS REDACTED | | | | | | |
| LEE, THEODORE TERRENCE | | ADDRESS REDACTED | | | | | | |
| LEE, THOMAS | | 2954 ALLGEYER AVE | | | EL MONTE | CA | 91732 | |
| LEE, THOMAS A | | ADDRESS REDACTED | | | | | | |
| LEE, TIFFANY BROOKE | | ADDRESS REDACTED | | | | | | |
| LEE, TIMOTHY ADAM | | 7828 RALPH YOUMANS RD | | | CORRYTON | TN | 37721 | |
| LEE, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | |
| LEE, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | |
| LEE, TODD | | ADDRESS REDACTED | | | | | | |
| LEE, TOMMY V | | ADDRESS REDACTED | | | | | | |
| LEE, TONY VALENTINE | | ADDRESS REDACTED | | | | | | |
| LEE, TOYA DEMETIA | | ADDRESS REDACTED | | | | | | |
| LEE, TRACY | | 8 TOR RD | | | WAPPINGERS FALLS | NY | 12590-4625 | |
| LEE, TRENT | | ADDRESS REDACTED | | | | | | |
| LEE, TREVARES R | | 2908 RED BUD LN | | | ROUND ROCK | TX | 78664 | |
| LEE, TXAI | | ADDRESS REDACTED | | | | | | |
| LEE, TYRON | | 2533 PORTSMOUTH CIR | | | SPRINGFIELD | IL | 00006-2703 | |
| LEE, TYRON BARTEL | | ADDRESS REDACTED | | | | | | |
| LEE, VALENTINO CHARLES | | ADDRESS REDACTED | | | | | | |
| LEE, VALERIE B | | ADDRESS REDACTED | | | | | | |
| LEE, VICTOR | | ADDRESS REDACTED | | | | | | |
| LEE, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| LEE, VURINA LASHAY | | ADDRESS REDACTED | | | | | | |
| LEE, WAI WON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, WAN CHUNG | | ADDRESS REDACTED | | | | | | |
| LEE, WANG | | 301 TIGER LANE | 203 | | COLUMBIA | MO | 65203-0000 | |
| LEE, WANG JAE | | ADDRESS REDACTED | | | | | | |
| LEE, WASENG | | ADDRESS REDACTED | | | | | | |
| LEE, WAYNE | | ADDRESS REDACTED | | | | | | |
| LEE, WENDY | | 28 CONSTITUTION RD | | | LEXINGTON | MA | 02421-6655 | |
| LEE, WENDY ORION | | ADDRESS REDACTED | | | | | | |
| LEE, WILLIAM FRANK | | 788 COLUMBUS AVE | APT 17R | | NEW YORK | NY | 10025 | |
| LEE, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | |
| LEE, WILLIAM FREDRICK | | ADDRESS REDACTED | | | | | | |
| LEE, WILLIAM RAY | | 709 LAKEVIEW DR | | | LEXINGTON | KY | 40505 | |
| LEE, WILLIAM WARD | | 5551 W 29TH ST UNIT 424 | | | GREELEY | CO | 80634 | |
| LEE, WINDELL A | | ADDRESS REDACTED | | | | | | |
| LEE, WINSTON GARRET | | ADDRESS REDACTED | | | | | | |
| LEE, XAI | | 1288 PARK ST | | | ST PAUL | MN | 00005-5117 | |
| LEE, XAI | | ADDRESS REDACTED | | | | | | |
| LEE, YEE | | 5068 PINE NEEDLE DR | | | MASCOTTE | FL | 34753 | |
| LEE, YEE | | ADDRESS REDACTED | | | | | | |
| LEE, YENG KONG | | 24835 45TH AVE S | APT NO S304 | | KENT | WA | 98032 | |
| LEE, YENG KONG | | ADDRESS REDACTED | | | | | | |
| LEE, YOLANDA | | 9709 SUMMIT CIRCLE 1 D | | | LARGO | MD | 20774-0000 | |
| LEE, YOLANDA LOLITA | | ADDRESS REDACTED | | | | | | |
| LEE, YOUNG M | | ADDRESS REDACTED | | | | | | |
| LEE, YVETTE M | | 722 19TH ST | | | RICHMOND | CA | 94801 | |
| LEE, YVETTE MARIE | | 722 19TH ST | | | RICHMOND | CA | 94801 | |
| LEE, YVETTE MARIE | | ADDRESS REDACTED | | | | | | |
| LEE, ZACHARY | | 4824 W FARGO | | | SKOKIE | IL | 60077-0000 | |
| LEE, ZACHARY LARSON | | ADDRESS REDACTED | | | | | | |
| LEEAN, QUYEN | | 1415 SOUTH 8TH ST | | | PHILADELPHIA | PA | 19147 | |
| LEEBRICK, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEEBRICK, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| LEECE, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| LEECH & ASSOCIATES APPRAISAL | | 2542 ELISHA AVE | | | ZION | IL | 60099 | |
| LEECH & DENOMA APPRAISAL SERVICE | | 1850 E GRAND AVE | | | LINDENHURST | IL | 60046 | |
| LEECH REPAIR SERVICE, BILL | | 2017 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| LEECH, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEECH, REBECCA | | 2000 CLAYBANK RD K4 | | | FAIRFIELD | CA | 94533 | |
| LEECH, REBECCA RENAE | | ADDRESS REDACTED | | | | | | |
| LEECH, ROBERT | | 8945 EVENINGGROVE COVE | | | CORDOVA | TN | 38018 | |
| LEECH, ZEBLIN WALTER | | ADDRESS REDACTED | | | | | | |
| LEECOST, STEPHANIE DEVA | | ADDRESS REDACTED | | | | | | |
| LEEDEL A WILLIAMS | WILLIAMS LEEDEL A | 1401 W FREMONT RD | | | PHOENIX | AZ | 85041-6728 | |
| LEEDER, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| LEEDS, BRADEN SCOTT | | ADDRESS REDACTED | | | | | | |
| LEEDS, CAROL | | 1253 MANULANI ST | | | KAILUA | HI | 96734 | |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | LEEDS CITY OF | C/O ALATAX | PO BOX 830725 | BIRMINGHAM | AL | 35283 | |
| LEEDS, CITY OF | | PO DRAWER 490 | | | LEEDS | AL | 350940490 | |
| LEEDY, AMANDA | | 203 ROLAND AVE | | | CHAMBERSBURG | PA | 17201 | |
| LEEDY, AMANDA G | | ADDRESS REDACTED | | | | | | |
| LEEDY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| LEEDY, GRANT ALLEN | | ADDRESS REDACTED | | | | | | |
| LEEGE, MASON D | | ADDRESS REDACTED | | | | | | |
| LEEHAN, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEEHY, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEEIII, RICHARD | | 1472 KAREN BLVD | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | HUNTINGTON | NY | 11754 | |
| LEEK, MELANIE | | 1116 NW 7TH AVE | | | MINERAL WELLS | TX | 76067 | |
| LEEK, RODERICK JAY | | ADDRESS REDACTED | | | | | | |
| LEEK, STEVEN | | 1518 NE PERKINS WAY | | | SEATTLE | WA | 98155 | |
| LEEKA, CHAYNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEEKS, JASON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LEEMAN ARCHITECTURAL WOODWORK | | 605 STONEHILL DR | | | ATLANTA | GA | 30336 | |
| LEEMAN FREDERICK | | 23 BATCHELDER RD | | | SEABROOK | NH | 03874 | |
| LEEMAN, JEREMY ALLEN | | 266 PRINGLE ST | | | KINGSTON | PA | 18704 | |
| LEEMAN, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| LEEMAN, JERRY D | | ADDRESS REDACTED | | | | | | |
| LEEMAN, JUSTIN R | | 250 REYNOLD WY | | | BOULDER CREEK | CA | 95006 | |
| LEEMAN, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| LEEMAN, NICK | | ADDRESS REDACTED | | | | | | |
| LEENHEER, CANDACE NICCOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEENHEER, ERICH WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEEPER, AARON C | | ADDRESS REDACTED | | | | | | |
| LEEPER, BARDO | | 3083 LUNA AVE | | | SD | CA | 92117 | |
| LEEPER, CHRIS S | | 7753 SPINDLETREE CT | | | JACKSONVILLE | FL | 32256-5459 | |
| LEEPER, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEEPER, JOSEPH ROBERT | | 132 COUNTY RD 510 | | | ENGLEWOOD | TN | 37329 | |
| LEEPER, JULIE | | 801 SOUTH THOMAS | | | CHRISTOPHER | IL | 62822 | |
| LEEPER, JULIE | | ADDRESS REDACTED | | | | | | |
| LEEPER, MARK PAUL | | 3 HARBOR VIEW DR | | | HINGHAM | MA | 02043 | |
| LEEPER, MARK PAUL | | ADDRESS REDACTED | | | | | | |
| LEEPER, NAKITA SHENEE | | 8713 CLAYMONT DR APT B | | | RICHMOND | VA | 23229 | |
| LEEPER, NAKITA SHENEE | | ADDRESS REDACTED | | | | | | |
| LEEPER, NATHAN A | | 8231 PRINCETON SQ W APT 1307 | | | JAX | FL | 32257 | |
| LEER, KURTIS ALAN | | ADDRESS REDACTED | | | | | | |
| LEES AMOCO SERVICE | | 391 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| LEES APPLIANCE & REFRIGERATION | | 1585 E 27TH ST | | | RAPID CITY | SD | 57703 | |
| LEES APPLIANCE SERVICE | | 4163 NORTHWESTERN PIKE | | | WINCHESTER | VA | 22603 | |
| LEES FAMOUS FRIED CHICKEN | | 9813 OLD THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| LEES FAMOUS RECIPE | | 2925 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| LEES FAMOUS RECIPE | | 9813 OLD 3RD ST RD | | | LOUISVILLE | KY | 40272 | |
| LEES HOAGIE HOUSE | | 506 S OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| LEES HOME THEATER DESIGNERS | | 3120 S MOONEY BLVD | SUITE B | | VISALIA | CA | 93277 | |
| LEES HOME THEATER DESIGNERS | | SUITE B | | | VISALIA | CA | 93277 | |
| LEES LOCKSMITH SERVICES, BILLY | | 500 E FRANK | | | LUFKIN | TX | 75901 | |
| LEES MAJOR APPLIANCE SERVICE | | 62 PIN OAK DR | | | DAYTON | TX | 77535 | |
| LEES MAJOR APPLIANCE SERVICE | | PO BOX 1081 | 62 PIN OAK DR | | DAYTON | TX | 77535 | |
| LEES PEST CONTROL, AC | | PO BOX 6707 | | | SPRING HILL | FL | 34611 | |
| LEES SHEET METAL | | RT 1 BOX 686 | | | HARPERS FERRY | WV | 25425 | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73735 | |
| LEES TRAILER SERVICE INC | | 326 E 6TH ST | | | RICHMOND | VA | 23224 | |
| LEES TV | | 5853 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| LEES TV & APPLIANCE | | PO BOX 2430 | | | LA PINE | OR | 97739 | |
| LEES TV & ELECTRONICS | | 3120 HEIGHTS RAVENNA | | | MUSKEGON | MI | 49444 | |
| LEES TV & ELECTRONICS | | 3120 HTS RAVENNA | | | MUSKEGON | MI | 49444 | |
| LEES TV SERVICE | | 1002 W HURON RD | | | VASSAR | MI | 48768 | |
| LEES TV SERVICE | | 55 BRENNAN ST | | | WATSONVILLE | CA | 95076 | |
| LEES TV SERVICE | | 7506 RICHMOND AVE | | | HOUSTON | TX | 77063 | |
| LEES, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| LEES, DANIEL JUZEF | | 11608 WHITE RD | | | CATO | NY | 13033 | |
| LEES, GRANT HUDSON | | ADDRESS REDACTED | | | | | | |
| LEES, PERRY | | PO BOX 27 | | | TRANSFER | PA | 16154-0027 | |
| LEES, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEESBURG FLOWERS & GIFTS INC | | PO BOX 769 | | | LEESBURG | GA | 31763 | |
| LEESBURG RENT ALL | | 100 S LAKE ST | | | LEESBURG | FL | 34748 | |
| LEESBURG, TOWN OF | | LEESBURG TOWN OF | PO BOX 88 | | LEESBURG | VA | | |
| LEESBURG, TOWN OF | | PO BOX 88 | | | LEESBURG | VA | 20178 | |
| LEESE, MARC | | 107 OLD YORK RD APT 15 | | | NEW CUMBERLAND | PA | 17070 | |
| LEESE, MARC A | | ADDRESS REDACTED | | | | | | |
| LEESE, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| LEESHA & ASSOC, PHILIP A | | 118 EASTWOOD BLVD | | | CENTEREACH | NY | 11720-2737 | |
| LEESON, VICTORIA | | 238 WOODS CREEK DR | | | FORISTELL | MO | 63348-1914 | |
| LEET TV & VCR SERVICE | | 3007 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| LEET, CHASE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEETHAM, KEVIN | | 2305 BUFFAPPLE CT | | | RICHMOND | VA | 23233 | |
| LEETHAM, KEVIN | | ADDRESS REDACTED | | | | | | |
| LEEVER, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| LEEVIRAPHAN, ERIC | | 2100 CITY POLICE | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 967060355 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 96706-0355 | |
| LEFEBVRE, CHRIS M | | ADDRESS REDACTED | | | | | | |
| LEFEBVRE, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| LEFEBVRE, JESSICA RAE | | 4682 NW 3RD AVE | | | BOCA RATON | FL | 33431 | |
| LEFEBVRE, JESSICA RAE | | ADDRESS REDACTED | | | | | | |
| LEFEBVRE, JOHN | | P O BOX 10263 | | | PEORIA | IL | 61612-0263 | |
| LEFEBVRE, JORDAN CHESTER | | ADDRESS REDACTED | | | | | | |
| LEFEBVRE, MATTHEW JAMES | | 838 OLYMPIC CT | | | BRENTWOOD | CA | 94513 | |
| LEFEBVRE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LEFEBVRE, MIKE GERARD | | ADDRESS REDACTED | | | | | | |
| LEFEMINE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEFER, GEORGE | | 10 COTTAGE PLACE | | | TUCKAHOE | NY | 10707 | |
| LEFERINK, DEAN | | 12444 LAKEVIEW DR | | | DATES CITY | FL | 33528 | |
| LEFEVER ELECTRIC INC | | 1949 DRUCK VALLEY RD | | | YORK | PA | 17402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEFEVER, RAYMOND JOSEPH | | 392 FREEDOM RD | | | PLEASANT VALLEY | NY | 12569 | |
| LEFEVER, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEFEVER, SHANNON | | 8835 TERRARAMO AVE | | | SPRING VALLEY | CA | 91977-0000 | |
| LEFEVER, TRACI R | | 2295 SPRINGS LANDING BLVD | | | LONGWOOD | FL | 32779-3723 | |
| LEFEVER, WILLIAM LEE | | 13 STOLTZFUS LN | | | LEOLA | PA | 17540 | |
| LEFEVER, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| LEFEVERS, NICK GREGORY | | ADDRESS REDACTED | | | | | | |
| LEFEVRE CASBY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LEFEVRE, BEN DOUGLAS | | 460 SAM MASON RD | | | BUNKER HILL | WV | 25413 | |
| LEFEVRE, BEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LEFEVRE, JENNA TODD | | ADDRESS REDACTED | | | | | | |
| LEFEVRE, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LEFEVRE, PAUL | | 5454 RIDGE HOLLOW WAY | | | KEARNS | UT | 84118 | |
| LEFEVRE, PAUL | | ADDRESS REDACTED | | | | | | |
| LEFEVRE, VIOTTI A | | 554 MADISON AVE | | | ELIZABETH | NJ | 07201 | |
| LEFEVRE, VIOTTI A | | ADDRESS REDACTED | | | | | | |
| LEFEW, WHITNEY ANN | | ADDRESS REDACTED | | | | | | |
| LEFFEL, ABBE | | ADDRESS REDACTED | | | | | | |
| LEFFEL, CHARLES | | 1220 TASMAN DR | 496 | | SUNNYVALE | CA | 94089-0000 | |
| LEFFEL, CHARLES | | ADDRESS REDACTED | | | | | | |
| LEFFERS, LUKE JAMES | | 971 N FOREST CT | | | CHANDLER | AZ | 85226 | |
| LEFFERT, LAUREN JAE | | ADDRESS REDACTED | | | | | | |
| LEFFERTS, BRADY A | | ADDRESS REDACTED | | | | | | |
| LEFFERTS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| LEFFEW, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| LEFFINGWELL, KATELYN SPENCER | | ADDRESS REDACTED | | | | | | |
| LEFFKE & ASSOCIATES INC, R C | | 4230 LBJ FREEWAY NO 150 | | | DALLAS | TX | 75244 | |
| LEFFKE & ASSOCIATES INC, R C | | DALE CARNEGIE TRAINING | 4230 LBJ FREEWAY NO 150 | | DALLAS | TX | 75244 | |
| LEFFLER GEORGE G | | 20 HOLIDAY DR | | | WOODSTOCK | NY | 12498 | |
| LEFFLER, CHRISTIAN CHARLSE | | ADDRESS REDACTED | | | | | | |
| LEFFLER, JAMESON JOEL | | ADDRESS REDACTED | | | | | | |
| LEFFLER, JOHNATHON HENRY | | ADDRESS REDACTED | | | | | | |
| LEFFLER, KENNETH CHARLES | | 1422 CAMPUS VIEW DR | 1422 | | ALTOONA | PA | 16601 | |
| LEFFLER, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| LEFFLER, MIKE | | PO BOX 722 | | | WADDELL | AZ | 85355 | |
| LEFFLER, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LEFFLER, STEPHEN | | 199 JULIA CT | | | TAYLORSVILLE | KY | 40071 | |
| LEFFLER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| LEFFLER, TIM | | 5407 MECKES DR | | | INDIANAPOLIS | IN | 46 237 00 | |
| LEFKUS, RYAN STRYKER | | ADDRESS REDACTED | | | | | | |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 631503014 | |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 63150-3014 | |
| LEFLORE COUNTY | | PO BOX 1953 | CIRCUIT & CO CT CIRCUIT CLERK | | MONTICELLO | MS | 39654 | |
| LEFLORE HARRELL, PRECIOUS SYMONE | | ADDRESS REDACTED | | | | | | |
| LEFLORE IV, WILLIAM VERNON | | ADDRESS REDACTED | | | | | | |
| LEFLORE, BERNARD | | 4929 W AUGUSTA BLVD | | | CHICAGO | IL | 60651-3109 | |
| LEFORT, EDMOND CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEFORT, RODERICK E | | 11 CLIFF RD | | | NASHUA | NH | 03062 | |
| LEFORT, RODERICK E | | ADDRESS REDACTED | | | | | | |
| LEFORT, ROGER G | | 32 SPRING GARDEN ST | | | MANCHESTER | NH | 03103 | |
| LEFORT, ROGER G | | ADDRESS REDACTED | | | | | | |
| LEFORT, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEFTER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| LEFTEROFF, BRANDON G | | ADDRESS REDACTED | | | | | | |
| LEFTWICH, BRIAN | | ADDRESS REDACTED | | | | | | |
| LEFTWICH, ROBERT | | 5020 RODRICK TRACE | | | MARIETTA | GA | 30066 | |
| LEFTYS BARBECUE UNLIMITED INC | | 2064 CRAIN HWY | | | WALDORF | MD | 20601 | |
| LEGA, RICHARD MATTHEW | | 16 KEVIN RD | | | EAST BRUNSWICK | NJ | 08816 | |
| LEGA, RICHARD MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEGA, STEPHEN HUNTER | | ADDRESS REDACTED | | | | | | |
| LEGACY COMMUNICATIONS INC | | 11211 E ARAPAHOE RD STE 120 | | | ENGLEWOOD | CO | 80112 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | | | PHOENIX | AZ | 85040 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | 6808 S 32ND ST | | PHOENIX | AZ | 85066 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 972270530 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 97227-0530 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 972285337 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 97228-5337 | |
| LEGACY PERSONNEL GROUP INC | | ONE E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| LEGAIR, RANDOLPH | | 526 LEGACY DR | | | WESTERVILLE | OH | 430826016 | |
| LEGAL AMERICA | | 1044 MAIN ST SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 232612691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 23261-2691 | |
| LEGAL COPY SPECIALISTS INC | | 233 PEARL ST | | | HARTFORD | CT | 06103 | |
| LEGAL IMAGING TECHNOLOGIES INC | | 300 CAPITOL MALL | SUITE 1210 | | SACRAMENTO | CA | 95814 | |
| LEGAL IMAGING TECHNOLOGIES INC | | SUITE 1210 | | | SACRAMENTO | CA | 95814 | |
| LEGAL REPROGRAPHICS INC | | 110 WEST C ST STE 1602 | | | SAN DIEGO | CA | 92101 | |
| LEGAL SECRETARIES INTL INC | | 6113 BRISTOL WAY | | | ALEXANDRIA | VA | 22310 | |
| LEGAL SOURCE | | 1423 TILTON RD STE 10 | | | NORTHFIELD | NJ | 08225 | |
| LEGAL SOURCE | | 2 LINCOLN HWY STE 505 | | | EDISON | NJ | 08820 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| LEGAL TAX SERVICE INC | | PO BOX 85 | | | W MIFFLIN | PA | 151220085 | |
| LEGAL TIMES | | 1730 M ST NW STE 802 | | | WASHINGTON | DC | 20036 | |
| LEGAL TIMES | | 1730 M ST NW | SUITE 802 | | WASHINGTON | DC | 20036 | |
| LEGAL VIDEO SERVICES | | 8825 ROSWELL RD STE 540 | | | ATLANTA | GA | 30350 | |
| LEGALINK | | 210 SOUTH ST 11TH FL | | | BOSTON | MA | 02111 | |
| LEGALINK | | 320 CONGRESS ST 4TH FL | | | BOSTON | MA | 02210 | |
| LEGALINK CHICAGO | | 230 W MONROE ST STE 1500 | | | CHICAGO | IL | 60606 | |
| LEGALINK MANHATTAN | | 420 LEXINGTON AVE STE 2108 | | | NEW YORK | NY | 10170 | |
| LEGAN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| LEGAN, THOMAS EDWARD | | 7313 EDGEWOOD | | | PLANO | TX | 75025 | |
| LEGAN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| LEGAREE, SIQUAN CORNELIUS | | ADDRESS REDACTED | | | | | | |
| LEGARRETA, GEORGE | | 3405 GLENRIDGE ST | | | BAKERSFIELD | CA | 93306 | |
| LEGARRETA, GEORGE R | | ADDRESS REDACTED | | | | | | |
| LEGASPI, AVELOURD | | ADDRESS REDACTED | | | | | | |
| LEGASPI, FRANCIS CAESAR | | ADDRESS REDACTED | | | | | | |
| LEGASPI, JESUS YOVANI | | 11838 CENTRAL AVE APT 42 | | | CHINO | CA | 91710 | |
| LEGASPI, JESUS YOVANI | | ADDRESS REDACTED | | | | | | |
| LEGASSEY, CATHERINE ANN | | 62 A SWANTON ST | | | WINCHESTER | MA | 01890 | |
| LEGASSEY, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| LEGASSIE, CHERIE LOUISE | | ADDRESS REDACTED | | | | | | |
| LEGAT, WILLIAM | | 53 N PENN ST | | | YORK | PA | 17401 | |
| LEGAT, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | |
| LEGATA, CHRISTOPHER | | 207 N LINCOLN AVE | | | WALNUTPORT | PA | 18088 | |
| LEGAULT, ERIN LYNN | | ADDRESS REDACTED | | | | | | |
| LEGAUX, MARANDA N | | ADDRESS REDACTED | | | | | | |
| LEGE, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| LEGEND PLUMBING COMPANY | | 9826 MCCULLOUGH | | | SAN ANTONIO | TX | 78216 | |
| LEGEND PLUMBING COMPANY | | PO BOX 310 | | | MARION | TX | 78124-0310 | |
| LEGEND PROPERTIES INC | | PLYMOUTH CORPORATE CTR | 625 RIDGE PIKE STE 19428 | | CONSHOHOCKEN | PA | 19428 | |
| LEGEND SERVICES INC | | PO BOX 217 | | | SPARTA | MI | 49345 | |
| LEGENDARY MAYTAG | | 103100 OVERSEAS HWY MM NO 103 | | | KEY LARGO | FL | 33037 | |
| LEGENDRE JR, RAY EDWARD | | 117 PATRICK PLACE | | | HOUMA | LA | 70364 | |
| LEGENDRE JR, RAY EDWARD | | ADDRESS REDACTED | | | | | | |
| LEGENDS CAFE | | 500 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| LEGENDS OF VERO | | 8797 20TH ST | | | VERO BEACH | FL | 32966 | |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 432711709 | |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 43271-1709 | |
| LEGER JR, FRANCY | | ADDRESS REDACTED | | | | | | |
| LEGER JR, GUILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEGER, DAN | | 505 C RIDGEFIELD CR | | | CLINTON | MA | 01510-0000 | |
| LEGER, DAN | | ADDRESS REDACTED | | | | | | |
| LEGER, EVERETT SCOTT | | ADDRESS REDACTED | | | | | | |
| LEGER, JENNY L | | ADDRESS REDACTED | | | | | | |
| LEGER, JUSTIN | | 2748 TRAILS AT HIDDEN HARBOR | | | MERRITT ISLAND | FL | 32952 | |
| LEGER, MARIE MAUD | | 15112 MARIE COURT | | | WEST WINDSOR | NJ | 08550 | |
| LEGER, MARIE MAUD | | ADDRESS REDACTED | | | | | | |
| LEGER, MICHAEL S | | 32 ASHBURNHAM HILL RD | 2 | | FITCHBURG | MA | 01420 | |
| LEGER, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| LEGER, SCOTT CRAIG | | 336 STONEY CREEK AVE | | | BATON ROUGE | LA | 70808 | |
| LEGER, SCOTT CRAIG | | ADDRESS REDACTED | | | | | | |
| LEGER, TOBY | | ADDRESS REDACTED | | | | | | |
| LEGER, TRENT JORDAN | | ADDRESS REDACTED | | | | | | |
| LEGER, TYLER RAY | | ADDRESS REDACTED | | | | | | |
| LEGERE, BEULAH | | ADDRESS REDACTED | | | | | | |
| LEGERTON, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| LEGETTE, DAVID | | 39 S 28TH ST | | | WYANDANCH | NY | 11798-0000 | |
| LEGETTE, NIKKI | | 18 KNOT ST | | | EAST PATCHOGUE | NY | 11772 | |
| LEGETTE, NIKKI | | ADDRESS REDACTED | | | | | | |
| LEGETTE, SAMUEL JARRETT | | ADDRESS REDACTED | | | | | | |
| LEGG MASON REAL ESTATE SERVICES SOUTH, INC | | 225 SOUTH ORANGE ST | SUITE 1540 | | ORLANDO | FL | 32801 | |
| LEGG, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGG, DAVID | | 2107 TRISTI CT | | | JOHNSTOWN | CO | 80534 | |
| LEGG, DAVID | | ADDRESS REDACTED | | | | | | |
| LEGG, DAVID S | | ADDRESS REDACTED | | | | | | |
| LEGG, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| LEGG, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEGG, JORDAN THOMAS | | RR1 BOX 1012 | | | FRIENDSVILLE | PA | 18818 | |
| LEGG, MARK | | ADDRESS REDACTED | | | | | | |
| LEGG, MICHAEL | | 9412 LONG RIVER DR | | | RENO | NV | 00008-9506 | |
| LEGG, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| LEGG, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | ROSEMOUNT | MN | 55068 | |
| LEGGETT & PLATT INC | | C O EXCELL STORE FIXTURES | | | ATLANTA | GA | 303848747 | |
| LEGGETT & PLATT INC | | DRAWER CS198747 | C O EXCELL STORE FIXTURES | | ATLANTA | GA | 30384-8747 | |
| LEGGETT WILCHER & GATES INC | | 3330 NORTHSIDE DR STE 207 | | | MACON | GA | 31210 | |
| LEGGETT, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| LEGGETT, GENJI | | ADDRESS REDACTED | | | | | | |
| LEGGETT, IDA | | 250 LOTT AVE | | | BROOKLYN | NY | 11212-5828 | |
| LEGGETT, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| LEGGETT, LORI ANN | | ADDRESS REDACTED | | | | | | |
| LEGGETT, MALLORY | | 88 FENWICK ST | | | SPRINGFIELD | MA | 01109 | |
| LEGGETT, MALLORY | | ADDRESS REDACTED | | | | | | |
| LEGGETT, MARK R | | ADDRESS REDACTED | | | | | | |
| LEGGETT, RICKY | | 200 TOBLER COURT | 106 | | DURHAM | NC | 27704 | |
| LEGGETT, ROBERT | | ADDRESS REDACTED | | | | | | |
| LEGGETT, RONALD A | | 412 CITY HALL EARNINGS TAX DI | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | COLLECTOR OF REVENUE | 412 CITY HALL EARNINGS TAX DI | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | PO BOX 66966 | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63166-6966 | |
| LEGGETT, SEAN LE MAR | | ADDRESS REDACTED | | | | | | |
| LEGGETT, SHAWN P | | 7038 SANDERS WAY | | | WESTERVILLE | OH | 43082 | |
| LEGGETT, SHAWN P | | ADDRESS REDACTED | | | | | | |
| LEGGETT, THOMAS | | 481 SE DOGWOOD ST | | | MACCLENNY | FL | 32063 | |
| LEGGETT, TIMOTHY BRANDON | | ADDRESS REDACTED | | | | | | |
| LEGGIO, SALVATORE J | | 3115 MONUMENT AVE | APARTMENT 12 | | RICHMOND | VA | 23221 | |
| LEGGIO, SALVATORE J | | ADDRESS REDACTED | | | | | | |
| LEGGITT, JOHN ANDREW | | 17015 11TH AVE N | | | PLYMOUTH | MN | 55447 | |
| LEGGITT, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| LEGGS, DONIELE | | 145 93 225TH ST | | | ROSEDALE | NY | 11413-0000 | |
| LEGITS, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEGLER, LUCAS CHARLES | | 3655 W CAMPO BELLO DR | | | GLENDALE | AZ | 85308 | |
| LEGLER, LUCAS CHARLES | | ADDRESS REDACTED | | | | | | |
| LEGNION, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | ENFIELD | CT | 06082 | |
| LEGO, HOWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| LEGORRETA, GUSTAVO | | 8500 SW 28TH ST | | | MIAMI | FL | 33155-0000 | |
| LEGRAND, DAVEENA MARIA | | ADDRESS REDACTED | | | | | | |
| LEGRAND, LATOYA DENISE | | ADDRESS REDACTED | | | | | | |
| LEGRAND, TIFFANY | | 32 PORTLAND PL | APT 1 | | YONKERS | NY | 10703 | |
| LEGRAND, TIFFANY | | ADDRESS REDACTED | | | | | | |
| LEGRANDE, BRITTANY L | | 214 HEMLOCK RD | | | WILLISTON | VT | 05495 | |
| LEGREE, ALLEN | | ADDRESS REDACTED | | | | | | |
| LEGREE, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEGROS III, JOHN W | | ADDRESS REDACTED | | | | | | |
| LEGROS, JEANPETERSON | | 755 FENIMORE ST | NO APT 6L | | BROOKLYN | NY | 11203 | |
| LEGROS, JEANPETERSON | | ADDRESS REDACTED | | | | | | |
| LEGROS, SEBASTIEN HARRY | | ADDRESS REDACTED | | | | | | |
| LEGROSIII, JOHN | | 720 ROYAL AVE APT 47 | | | MEDFORD | OR | 00009-7504 | |
| LEHENY, JEANNE B | | 31 LAKE AVE | 3 | | DANBURY | CT | 06810 | |
| LEHEW, JAY GLENN | | ADDRESS REDACTED | | | | | | |
| LEHIGH | | 1100 EAST MAIN ST | | | ENDICOTT | NY | 13760 | |
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 152507958 | |
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | ALLENTOWN | PA | 181051548 | |
| LEHIGH COUNTY CLERK OF COURTS | | PO BOX 1548 | COURT OF COMMON PLEAS CRIMINAL | | ALLENTOWN | PA | 18105-1548 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 17 S 7TH ST | | | ALLENTOWN | PA | 18101-2400 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 523 HAMILTON ST PO BOX 1548 | | | ALLENTOWN | PA | 18105 | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | LEHIGH TAX COLLECTOR COUNTY OF | PO BOX 70255 | | PHILADELPHIA | PA | | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | PO BOX 70255 | | | PHILADELPHIA | PA | 19176-0255 | |
| LEHIGH TRADERS INC | | 723 E GREEN ST | | | ALLENTOWN | PA | 18109 | |
| LEHIGH UNIVERSITY | | 621 TAYLOR ST RAUCH BUSINESS | STE 484 ATTN CAREER SERVICES | | BETHLEHEM | PA | 18015-3117 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHIGH VALLEY DOOR SALES INC | | PO BOX 4236 | | | ALLENTOWN | PA | 18105 | |
| LEHIGH VALLEY FLEET | | RR 3 BOX 576A | MOLASSES VALLEY RD | | KUNKLETON | PA | 18058 | |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| LEHKER, NICHOLAS WILFRED | | 1271 DESIERTO SECO | | | EL PASO | TX | 79912 | |
| LEHKER, NICHOLAS WILFRED | | ADDRESS REDACTED | | | | | | |
| LEHKY, LISA D | | 3333 EVERSON RD W | | | COLUMBUS | OH | 43232 | |
| LEHKY, LISA DIANNE | | 3333 EVERSON RD W | | | COLUMBUS | OH | 43232 | |
| LEHKY, LISA DIANNE | | ADDRESS REDACTED | | | | | | |
| LEHLEITNER & CO INC, GEO H | | PO BOX 95008 | | | NEW ORLEANS | LA | 70195 | |
| LEHMAN ARCHITECT, T | | 39 WOODLAND RD | | | ROSELAND | NJ | 07068 | |
| LEHMAN ARCHITECTURAL GROUP PC | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN BROTHERS | | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| LEHMAN CONSTRUCTION CORP | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN, ANDREW J | | 3207 ALGONQUIN PARKWAY | | | TOLEDO | OH | 43606 | |
| LEHMAN, ANDREW JON | | 3207 ALGONQUIN PARKWAY | | | TOLEDO | OH | 43606 | |
| LEHMAN, ANDREW JON | | ADDRESS REDACTED | | | | | | |
| LEHMAN, BRANDON C | | 2529 HULTZAPPLE DR | | | CHAMBERSBURG | PA | 17201 | |
| LEHMAN, BRANDON C | | ADDRESS REDACTED | | | | | | |
| LEHMAN, CHARLES RICHARD | | 23104 AVON | | | ST CLAIR SHORES | MI | 48082 | |
| LEHMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEHMAN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEHMAN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| LEHMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| LEHMAN, DAVID B | | 58 MALSBY RD | | | ROYERSFORD | PA | 19468 | |
| LEHMAN, DAVID B | | 58 MALSBY RD | | | ROYERSFORD | PA | 19468-1186 | |
| LEHMAN, DAVID B | | ADDRESS REDACTED | | | | | | |
| LEHMAN, DUSTIN RYAN | | 380 EAST WASHINGTON STREE | | | CHAMBERSBURG | PA | 17201 | |
| LEHMAN, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| LEHMAN, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEHMAN, JESSE | | 5513 HOLMAN DR | | | GLEN ALLEN | VA | 23059 | |
| LEHMAN, JESSE C | | 5513 HOLMAN DR | | | GLEN ALLEN | VA | 23059 | |
| LEHMAN, JESSE C | | ADDRESS REDACTED | | | | | | |
| LEHMAN, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | |
| LEHMAN, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| LEHMAN, KRISTIN | | 237 IRIS | | | LANSING | MI | 48917 | |
| LEHMAN, LAZELLA FERN | | 3840 MARKET COURT | J37 | | SHINGLE SPRINGS | CA | 95682 | |
| LEHMAN, LAZELLA FERN | | ADDRESS REDACTED | | | | | | |
| LEHMAN, PAMELA ROSE | | ADDRESS REDACTED | | | | | | |
| LEHMAN, RANDY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEHMAN, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| LEHMAN, SCOTT CHARLES | | 3124 COLORADO AVE S | | | ST LOUIS PARK | MN | 55416 | |
| LEHMAN, SHANNON RENEE | | ADDRESS REDACTED | | | | | | |
| LEHMANN, BEAT | | 98 CATARINA HEIGHTS | | | CONCORD | MA | 01742 | |
| LEHMANN, HALLIE | | ADDRESS REDACTED | | | | | | |
| LEHMANN, KEVIN | | ADDRESS REDACTED | | | | | | |
| LEHMANN, PATRICK | | 404 PHEASANT CIR | | | BEAR | DE | 19701-0000 | |
| LEHMANN, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| LEHMANN, ROBERT B | | ADDRESS REDACTED | | | | | | |
| LEHMANN, SHANNON LEE | | ADDRESS REDACTED | | | | | | |
| LEHMANNS APPLIANCE SERVICE | | 1420 IOWA ST | | | BELLINGHAM | WA | 98226 | |
| LEHMER, JOHN | | 12555 BISCAYNE BLVD | NO 951 | | MIAMI | FL | 33181 | |
| LEHNDORFF GREENBRIAR LTD | | C/O LEHNDORFF MANAGEMENT USA | PO BOX 971288 | | DALLAS | TX | 75397-1288 | |
| LEHNDORFF GREENBRIAR LTD | | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | |
| LEHNDORFF TYSONS JOINT VENTURE | | PO BOX 95069 | | | CHICAGO | IL | 60694 | |
| LEHNER, THOMAS | | 225 CHASTAIN MEADOWS COURT | C/O CIRCUIT CITY STORES | | MARIETTA | GA | 30066 | |
| LEHNER, THOMAS | | C/O CIRCUIT CITY STORES | | | MARIETTA | GA | 30066 | |
| LEHNERT, DAVID | | 264 RT 46W | | | BUDD LAKE | NJ | 07828 | |
| LEHNERT, DAVID W | | ADDRESS REDACTED | | | | | | |
| LEHNERT, KATHLEEN GRACE | | 219 TEMPLE DR | | | BEL AIR | MD | 21015 | |
| LEHNERT, KATHLEEN GRACE | | ADDRESS REDACTED | | | | | | |
| LEHOSIT, SEAN VINCENT | | 3005 SUSSEX PLACE DR | | | GROVE CITY | OH | 43123 | |
| LEHOSIT, SEAN VINCENT | | ADDRESS REDACTED | | | | | | |
| LEHOUX, ROBYN | | ADDRESS REDACTED | | | | | | |
| LEHR ELECTRIC INC, JACK | | 2841 W EMMAUS AVE | | | ALLENTOWN | PA | 18103 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | 2021 THIRD AVE N | | | BIRMINGHAM | AL | 35203 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | PO BOX 11945 | | | BIRMINGHAM | AL | 35202-1945 | |
| LEHR, ADAM WAYNE | | ADDRESS REDACTED | | | | | | |
| LEHR, CHASE TYLER | | 3039 WEST PEORIA C102 102 | | | PHEONIX | AZ | 85029 | |
| LEHR, DAVID MICAH | | ADDRESS REDACTED | | | | | | |
| LEHR, GARRY L | | 2326 W 77TH ST | | | SHAWNEE MISSION | KS | 66208-3803 | |
| LEHR, JAMES ERIC | | 763 NORTH MNAOR RD | | | ELVERSON | PA | 19520 | |
| LEHR, JAMES ERIC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHR, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| LEHR, JAMES W | | 725 W BRIAR CLIFF CT | | | SPOKANE | WA | 99218 | |
| LEHR, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEHR, TIMOTHY M | | ADDRESS REDACTED | | | | | | |
| LEHR, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | |
| LEHRBASS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| LEHRER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEHRERS FLOWERS | | 3191 W 38TH AVE | | | DENVER | CO | 80211 | |
| LEHRERS FLOWERS | | PO BOX 5067 | | | DENVER | CO | 80217 | |
| LEHRMAN, PATRICIA | | & SCOTT MEYERS ESQ | 4525 WILSHIRE BLVD NO 201 | | LOS ANGELES | CA | 90010 | |
| LEHRMAN, PATRICIA | | 4792 TIARA DR NO 202 | | | HUNTINGTON BEACH | CA | 92649 | |
| LEI ASIA | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| LEI, BILLY | | ADDRESS REDACTED | | | | | | |
| LEI, CALVIN | | ADDRESS REDACTED | | | | | | |
| LEI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEI, YIM M | | ADDRESS REDACTED | | | | | | |
| LEI, YIM PING | | ADDRESS REDACTED | | | | | | |
| LEI, YU LIANG | | 136 10 LATTIMER PLACE | | | FLUSHING | NY | 11354 | |
| LEIATO, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| LEIB, FRANKLIN | | 275 FM 421 NO 17 | | | LUMBERTON | TX | 77657 | |
| LEIB, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LEIBENSPERGER TRANSPORTATION | | 3096 ROUTE 100 | | | MACUNGIE | PA | 18062 | |
| LEIBERT FAM TR, BARBARA BROWN | | PO BOX 993 | | | FAIRFAX | CA | 94930 | |
| LEIBLE, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| LEIBMANN, NICOLE DANIELLE | | 101 WEST 85TH ST 5 1 | | | NEW YORK | NY | 10024 | |
| LEIBMANN, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| LEIBOLD, CHRISTIAN MARTIN | | ADDRESS REDACTED | | | | | | |
| LEIBOWITZ, JOE | | 2447 E 78TH ST | | | BROOKLYN | NY | 11234-0000 | |
| LEIBY, CHRIS L | | 231 SAWYERS CROSSING RD | 4 | | SWANZEY | NH | 03446 | |
| LEIBY, MISTY R | | ADDRESS REDACTED | | | | | | |
| LEICHLITER, ROBERT RAYMOND | | 557 FOREST HILLS DR | | | SIDMAN | PA | 15955 | |
| LEICHLITER, ROBERT RAYMOND | | ADDRESS REDACTED | | | | | | |
| LEICHLITER, STEPHANIE N | | ADDRESS REDACTED | | | | | | |
| LEICHT, KASSIE ANN | | ADDRESS REDACTED | | | | | | |
| LEICHT, NICHOLAS | | 614 EAST WAVERLY DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LEICHT, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| LEID, ULYSSES NOEL | | ADDRESS REDACTED | | | | | | |
| LEIDECKER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| LEIDENFROST HOROWITZ & ASSOC | | 1833 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| LEIDER HAYES COMM REAL ESTATE | | 3700 STATE ST STE 240 | | | SANTA BARBARA | CA | 93105 | |
| LEIDIG, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | |
| LEINDECKER, KRISTIN | | 710 BRUNSWICK RD | | | TROY | NY | 12180 | |
| LEIFER, DEBBIE | | 4665 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| LEIFER, VICTORIA JEAN | | ADDRESS REDACTED | | | | | | |
| LEIFHEIT, AMY | | 1845 SOUTH MICHIGAN | | | CHICAGO | IL | 60616-0000 | |
| LEIFSON, JEFF PAUL | | 9445 SUNNY MEADOW CT | | | SOUTH JORDAN | UT | 84095 | |
| LEIFSON, JEFF PAUL | | ADDRESS REDACTED | | | | | | |
| LEIGER, JEFFERY | | 70 MOUNT HOPE AVE | | | LEWISTON | ME | 04240 | |
| LEIGH NUNEZ, ROSS | | ADDRESS REDACTED | | | | | | |
| LEIGH, AMANDA SHANNON | | ADDRESS REDACTED | | | | | | |
| LEIGH, BEN SOUTHGATE | | ADDRESS REDACTED | | | | | | |
| LEIGH, CHARLOTTE LEVONNE | | 306 NIMITZ AVE | | | ROCKVILLE | MD | 20851 | |
| LEIGH, CHARLOTTE LEVONNE | | ADDRESS REDACTED | | | | | | |
| LEIGH, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| LEIGH, EDYTHE | | 3524 RAINABOW ST | | | MARTINEZ | GA | 30907 | |
| LEIGH, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| LEIGH, JESSICA L | | ADDRESS REDACTED | | | | | | |
| LEIGH, JOHNNY EVERETT | | ADDRESS REDACTED | | | | | | |
| LEIGH, JOHNSON HARRIS | | ADDRESS REDACTED | | | | | | |
| LEIGH, STEPHENS | | 616 TROUT ST | | | TUPELO | MS | 38801-5322 | |
| LEIGH, TOBY GYROME | | ADDRESS REDACTED | | | | | | |
| LEIGHTON HOLLIGSWORTH | | | | | | CA | | |
| LEIGHTON, ALAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEIGHTON, ALGON JOSEF | | ADDRESS REDACTED | | | | | | |
| LEIGHTON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| LEIGHTON, JOSH | | 153 PROSPECT AVE | | | MUNDELEIN | IL | 60060 | |
| LEIGHTON, JUSTIN | | 3057 DALEWOOD ST | | | EUGENE | OR | 97404 | |
| LEIGHTON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LEIGHTON, ZACHARY | | ADDRESS REDACTED | | | | | | |
| LEIGHTY, THOMAS | | 9708 TIMBER PASS | | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGHTY, THOMAS W | | ADDRESS REDACTED | | | | | | |
| LEIGHTY, TOM | | 9708 TIMBER PASS | | | GLEN ALLEN | VA | 23060 | |
| LEIJA, AARON ALEXANDER | | 1215 DRYDEN | | | SAN ANTONIO | TX | 78213 | |
| LEIJA, ANDREW BENJAMIN | | 1128 NW 125 PL | | | MIAMI | FL | 33182 | |
| LEIJA, ANDREW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LEIJA, CYNTHIA | | 2730 S WALNUT AVE | | | FRESNO | CA | 93706 | |
| LEIJA, TESSA ELYSE | | ADDRESS REDACTED | | | | | | |
| LEIKIN, GEORGE | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | |
| LEILOUS, LAURENT CARDEN | | 1810 BROADWAY NO 2 | 2 | | OCEANSIDE | CA | 92054 | |
| LEILUA, MCKAY PELEMA | | ADDRESS REDACTED | | | | | | |
| LEILUA, MICHAEL | | 6734 S 1425 W | | | WEST JORDAN | UT | 84084 | |
| LEILUA, MIRACLE MOSES | | ADDRESS REDACTED | | | | | | |
| LEIMBACH, GRANT REID | | ADDRESS REDACTED | | | | | | |
| LEIMBACH, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| LEIMBACK, AARON J | | ADDRESS REDACTED | | | | | | |
| LEIMER JR, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| LEIMGRUBER, PETER JULIAN | | ADDRESS REDACTED | | | | | | |
| LEINGANG KOLLMER, HANS ALEXANDER | | 1240 LEINGANG LANE NE | | | OLYMPIA | WA | 98506 | |
| LEINGANG KOLLMER, HANS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEINGANG, MIKE | | 1004 CORONA DR | | | TACOMA | WA | 98466 | |
| LEININGER, CAROL | | 13682 CABRILLO CT | | | FONTANA | CA | 92336 | |
| LEININGER, CAROL A | | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | |
| LEININGER, CAROL A | | ADDRESS REDACTED | | | | | | |
| LEININGER, CHRIS | | ADDRESS REDACTED | | | | | | |
| LEININGER, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| LEINONEN, MICHAEL JAMES | | 1215 14TH ST N | 208 | | ST CLOUD | MN | 56303 | |
| LEINONEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LEINWEBER, PAUL F II | | 436 SUMMIT TREE CT | | | FENTON | MO | 63026-3574 | |
| LEINWEBER, TOBY GARRETT | | 2455 CHERRY AVE | | | GREELEY | CO | 80631 | |
| LEINWEBER, TOBY GARRETT | | ADDRESS REDACTED | | | | | | |
| LEIOATTS, NICHOLAS BLAINE | | ADDRESS REDACTED | | | | | | |
| LEIPHART, CHRIS H | | 2501 Q ST 1ST PRECINCT | | | RICHMOND | VA | 23223 | |
| LEIPHART, JASON LAMONT | | ADDRESS REDACTED | | | | | | |
| LEIPOLD, DANIEL RAY | | 545 67TH ST | | | SPRINGFIELD | OR | 97478 | |
| LEIPOLD, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| LEIRER, JAMES | | ADDRESS REDACTED | | | | | | |
| LEIS, DANIEL | | ADDRESS REDACTED | | | | | | |
| LEIS, DAVID E | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | |
| LEIS, RYAN ALEXANDER | | 1137 FAIRVIEW RD | | | HAGERSTOWN | MD | 21742 | |
| LEIS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEISE, SCOTT | | 1433 DEER CRECK LA | | | LAKE IN THE HILL | IL | 60156- | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 180171198 | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 18017-1198 | |
| LEISHMAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| LEISHMAN, SAMUEL | | 1895 NORTH 300 EAST | | | NORTH OGDEN | UT | 84414 | |
| LEISHMAN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| LEISING, BRIAN | | 3321 181ST PLACE NE | | | REDMOND | WA | 98052-0000 | |
| LEISING, BRIAN ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| LEISING, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEISINGER, DEVIN D | | 31 MONTE VISTA DR APT NO 4 | | | MONTEREY | CA | 93940 | |
| LEISINGER, DEVIN D | | ADDRESS REDACTED | | | | | | |
| LEIST, KIERSTEN | | ADDRESS REDACTED | | | | | | |
| LEISTEN, ANGELA JEANETTE | | ADDRESS REDACTED | | | | | | |
| LEISTEN, DAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LEISTER FRAZIER, SHAWN MAURITIUS | | ADDRESS REDACTED | | | | | | |
| LEISTER, MICHAEL DANE | | ADDRESS REDACTED | | | | | | |
| LEISURE HOTEL CORP | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| LEISURE INC | | 1276 PARK RD | | | CHANHASSEN | MN | 55317 | |
| LEISURE PUBLISHING CO | | 3424 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| LEISURE PUBLISHING CO | | PO BOX 21535 | 3424 BRAMBLETON AVE SW | | ROANOKE | VA | 24018 | |
| LEISURE TIME ICE & SPRING WTR | | PO BOX 168 | | | KIAMESHA | NY | 12751 | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| LEISURE, ED | | 839 LARKMEAD RD | | | PARKERSBURG | WV | 26101 | |
| LEISZ, JACOB | | ADDRESS REDACTED | | | | | | |
| LEITAN, SHAWANTHA M | | ADDRESS REDACTED | | | | | | |
| LEITAO, ISABEL | | 1025 MORROW RD | | | KNOXVILLE | TN | 37923 | |
| LEITAO, ISABEL M | | ADDRESS REDACTED | | | | | | |
| LEITCH CI, ELIZABETH DALTON | | 4412 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | |
| LEITCH SHEILA E | | 829 SE 16TH PLACE | | | DEERFIELD BEACH | FL | 33441 | |
| LEITCH, BENJAMIN P | | 4711 GRANTWOOD DR | | | PARMA | OH | 44134 | |
| LEITCH, BENJAMIN P | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEITCH, DANIEL D | | 4412 KILLIAM COURT | | | GLEN ALLEN | VA | 23060 | |
| LEITCH, DANIEL D | | ADDRESS REDACTED | | | | | | |
| LEITCH, MICHELLE D | | 9024 HIDDEN NEST DR | | | MIDLOTHIAN | VA | 23112 | |
| LEITCH, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| LEITCH, SHEILA E | | ADDRESS REDACTED | | | | | | |
| LEITE, ALFRED MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEITE, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEITE, JOHN | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| LEITE, JOHN | | GENERAL CARPENTRY | 175 VAN BUREN ST | | NEWARK | NJ | 07105 | |
| LEITE, OSNY A ALVES | | ADDRESS REDACTED | | | | | | |
| LEITE, TARCILA N | | ADDRESS REDACTED | | | | | | |
| LEITER, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | |
| LEITER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | |
| LEITER, JACK | | ADDRESS REDACTED | | | | | | |
| LEITER, JASON JOSEPH | | 85 ZACHARY TRAIL | | | ELLABELL | GA | 31308 | |
| LEITER, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEITER, NICHOLAS JOHN | | 955 GARFIELD ST | | | STRUTHERS | OH | 44471 | |
| LEITER, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| LEITER, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| LEITERS FINE CATERING INC | | 8813 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | |
| LEITFTEIN, JAY | | 71 CARSON AVE | | | METUCHEN | NJ | 08840 | |
| LEITH M BERNARD CUST FOR | BERNARD LEITH M | DAVID L BERNARD UNDER THE DC | UNIF TRANSFERS TO MINORS ACT | 10716 CASPER ST | KENSINGTON | MD | 20895-2814 | |
| LEITH, ADAM JAMES | | 1630 N EDGEMONT ST | B8 | | LOS ANGELES | CA | 90027 | |
| LEITH, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| LEITH, AMANDA | | 11542 SISSON HWY | | | N COLLINS | NY | 14111 | |
| LEITH, AMANDA J | | ADDRESS REDACTED | | | | | | |
| LEITH, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| LEITH, NICOLE RAE | | ADDRESS REDACTED | | | | | | |
| LEITH, ZANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEITHE, MICHAEL MARTIN | | 8 SATELLITE LANE | | | LEVITTTOWN | NY | 11756 | |
| LEITHE, MICHAEL MARTIN | | ADDRESS REDACTED | | | | | | |
| LEITING, DERRICK | | 1329 WALTERS POINT | | | MONUMENT | CO | 80132 | |
| LEITING, DERRICK D | | ADDRESS REDACTED | | | | | | |
| LEITMAN, AARON | | ADDRESS REDACTED | | | | | | |
| LEITMAN, DREW | | 4227 SW 15TH PLACE | | | CAPE CORAL | FL | 33914 | |
| LEITNER, AARON CHARLES | | ADDRESS REDACTED | | | | | | |
| LEITZ, JAMES CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LEITZ, PAUL M | | ADDRESS REDACTED | | | | | | |
| LEITZ, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEITZELL, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| LEIVA SISLEY, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| LEIVA, BRUNO JESUS | | 6601 HARWOOD PL | | | SPRINGFIELD | VA | 22152 | |
| LEIVA, BRUNO JESUS | | ADDRESS REDACTED | | | | | | |
| LEIVA, CARLA M | | 112 ELMER RD | | | DORCHESTER CENTER | MA | 02124 | |
| LEIVA, CARLA M | | ADDRESS REDACTED | | | | | | |
| LEIVA, DAVID | | 2461 ORANGEWOOD PL | | | SIMI VALLEY | CA | 93065 | |
| LEIVA, DAVID M | | 2461 ORANGEWOOD PL | | | SIMI VALLEY | CA | 93065 | |
| LEIVA, DAVID M | | ADDRESS REDACTED | | | | | | |
| LEIVA, ERICK FABRICIO | | ADDRESS REDACTED | | | | | | |
| LEIVA, ISAIAH EDUARDO | | 2652 SW RIDGE DR | | | PORTLAND | OR | 97219 | |
| LEIVA, JINBLERD ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEIVA, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| LEIVA, JOSEPH A | | 159 E 40TH ST | | | HIALEAH | FL | 33013 | |
| LEIVA, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| LEIVA, MARITZA | | 3901 COUNTRY CLUB DR WEST | | | IRVING | TX | 75038 | |
| LEIVA, MICHAEL | | 1 ABRAHAM LINCOLN CT | | | MONROETOWNSHIP | NJ | 08831-0000 | |
| LEIVA, MICHAEL JOSEPH | | 159 E 40TH ST | | | HIALEAH | FL | 33013 | |
| LEIVA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEIVA, SANDRA | | PO BOX 1266 | | | SANTA YNEZ | CA | 93460 | |
| LEIVA, SANDRA A | | ADDRESS REDACTED | | | | | | |
| LEIVA, SYLVIA | | 4117 WALMSLEY BLVD | | | RICHMOND | VA | 23234 | |
| LEIVA, SYLVIA | | ADDRESS REDACTED | | | | | | |
| LEIVAS, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| LEIVIAN, KYLE MICHEAL | | PO BOX 361 | | | LINN | MO | 65051 | |
| LEJARZAR, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| LEJEUNE, AMBER NAOMI | | ADDRESS REDACTED | | | | | | |
| LEJEUNE, MICHAEL | | 105 DONNA AVE | | | ELIZABETHTON | TN | 37643-2818 | |
| LEJEUNE, ROY P | | ADDRESS REDACTED | | | | | | |
| LEJEUNE, STEPHEN BRADLEY | | ADDRESS REDACTED | | | | | | |
| LEJSEK, THOMAS EDWARD | | 211 IROQUOIS DR | | | WHITE HOUSE | TN | 37188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEJUE, JACOB EDWARD | | 1514 BLOCK ST | | | PORT NECHES | TX | 77651 | |
| LEK CONSULTING | | 28 STATE ST | | | BOSTON | MA | 02109 | |
| LEK CONSULTING | | PO BOX 845288 | | | BOSTON | MA | 02284-5288 | |
| LEKAS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LEKAS, JOSHUA DANIEL | | 2913 OLD MILL DR | | | RACINE | WI | 53405 | |
| LEKATIS, JAMES D | | ADDRESS REDACTED | | | | | | |
| LEKIVETZ, EDWARD | | 16300 ALISO DR | | | FONTANA | CA | 92335 | |
| LEKN, GARY | | 193 BEATRICE ST | | | MOUNTAIN VIEW | CA | 94043 | |
| LEKO, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| LEKOVIC, MARIO | | ADDRESS REDACTED | | | | | | |
| LEKOVIC, NEBOJAS | | ADDRESS REDACTED | | | | | | |
| LELAND C HOLLAND | HOLLAND LELAND C | 1308 VALLEY RD | | | GARNER | NC | 27529-4112 | |
| LELAND LEONE | LEONE LELAND | 8043 SHADYBROOK LN SE | | | OLYMPIA | WA | 98501-6875 | |
| LELAND SORRELL | | 8206 WEST COPPER VILLAGE | | | HOUSTON | TX | | |
| LELAND, HOWARD | | 413 QUAKER RD | | | RUNNEMEDE | NJ | 08078-0000 | |
| LELAND, R G | | PO BOX 4174 | | | PALM SPRINGS | CA | 92263-4174 | |
| LELAND, SCOTT | | ADDRESS REDACTED | | | | | | |
| LELEK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LELEUA, BEN SAUEA | | ADDRESS REDACTED | | | | | | |
| LELIS, ALLINE MONTEIRO | | 195 MIDDLE ST 2ND | | | FALL RIVER | MA | 02724 | |
| LELIS, ALLINE MONTEIRO | | ADDRESS REDACTED | | | | | | |
| LELLOUCHE, STEVE | | ADDRESS REDACTED | | | | | | |
| LELYVELD, MARC | | 98 EAST MARKET ST | | | HYDE PARK | NY | 12538 | |
| LELYVELD, MARC A | | ADDRESS REDACTED | | | | | | |
| LEM USA INC | | 3868 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LEMA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| LEMA, GISELA | | 11960 SW 137 TER | | | MIAMI | FL | 33186 | |
| LEMA, PATRICIA | | 11960SW 137TER | | | MIAMI | FL | 33186 | |
| LEMA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| LEMACKS, DAVID | | ADDRESS REDACTED | | | | | | |
| LEMAIRE JR , GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| LEMAIRE, JIREH KRISTINE | | ADDRESS REDACTED | | | | | | |
| LEMAIRE, STEVEN LEONARD | | ADDRESS REDACTED | | | | | | |
| LEMAITRE, LTONYA L | | ADDRESS REDACTED | | | | | | |
| LEMANSKI, THOMAS | | 131 SOUTH ROBERT ST | | | SEWAREN | NJ | 07077 | |
| LEMANSKI, THOMAS | | ADDRESS REDACTED | | | | | | |
| LEMAS, JAMES DAVID | | 4258 WOODCREST DR | | | FREMONT | CA | 94538 | |
| LEMAS, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| LEMASTER PA, LISA | | 3152 CORAL WAY | | | MIAMI | FL | 33145 | |
| LEMASTER, BRENT J | | 940 CENTRAL AVE NO 22 | | | FT WALTON BEACH | FL | 32547- | |
| LEMASTER, BRENT JEOFFREY | | ADDRESS REDACTED | | | | | | |
| LEMASTER, RODGER KYLE | | 1304 GATWICK RD | | | GLEN BURNIE | MD | 21061 | |
| LEMASTER, RODGER KYLE | | ADDRESS REDACTED | | | | | | |
| LEMASTERS, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | |
| LEMASTERS, JAMES A | | ADDRESS REDACTED | | | | | | |
| LEMASTERS, JASON LEE | | 1405 E BOYTON | | | MARION | IL | 62959 | |
| LEMASTERS, JASON LEE | | ADDRESS REDACTED | | | | | | |
| LEMAY, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| LEMAY, JOHN ROBERT | | 4000 NORTH CENTRAL EXP | 61 | | PLANO | TX | 75074 | |
| LEMAY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| LEMAY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| LEMAY, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| LEMAY, PETER | | 1250 DAYFLOWER DR | | | MADISON | WI | 53719-4522 | |
| LEMAY, TRACY | | 16 PEVWELL DR | | | SAUGUS | MA | 01906-0000 | |
| LEMBCKE, CHRIS AARON | | ADDRESS REDACTED | | | | | | |
| LEMBECK, RYAN | | 3 NORTH TERRACE | | | COLUMBIA | NJ | 07832-0000 | |
| LEMBECK, RYAN | | ADDRESS REDACTED | | | | | | |
| LEMBERG ELECTRIC CO INC | | 730 N 109TH ST | PO BOX 13527 | | WAUWATOSA | WI | 53213-0527 | |
| LEMBERG ELECTRIC CO INC | | PO BOX 13527 | | | WAUWATOSA | WI | 532130527 | |
| LEMBERG SYNDICATE & CHARLOTTE | | 60 E 42ND ST STE 1814 | | | NEW YORK | NY | 10165 | |
| LEMBERG, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| LEMBERG, ILYA | | ADDRESS REDACTED | | | | | | |
| LEMBERGER, ADAM GEORGE | | ADDRESS REDACTED | | | | | | |
| LEMBERGER, CHARLES | | 11722 W DIANE DR | | | WAUWATOSA | WI | 53226- | |
| LEMBERSKIY, BORISLAV | | ADDRESS REDACTED | | | | | | |
| LEMBKE RUSSELL | | 5975 S HOLLY | APT 245 | | LITTLETON | CO | 80121 | |
| LEMELLE II, THADDEUS JAMES | | ADDRESS REDACTED | | | | | | |
| LEMELLE, EUGENIA NICOLE | | 2524 N FLOUNDER | | | LAKE CHARLES | LA | 70605 | |
| LEMELLE, EUGENIA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEMELLE, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| LEMEN, ABBY KENNEDY | | ADDRESS REDACTED | | | | | | |
| LEMERANDE, JESSICA | | 4904 AIRPORT LN | | | LAONA | WI | 54541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMERANDE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| LEMERISE, CJ MARTIN | | ADDRESS REDACTED | | | | | | |
| LEMIEUX, NICOLAOS LEE | | 21 SHERWOOD FOREST DR | | | WINTHROP | ME | 04364 | |
| LEMIEUX, NICOLAOS LEE | | ADDRESS REDACTED | | | | | | |
| LEMIEUX, TRISHA ANN | | 17750 EUREKA AVE W | | | FARMINGTON | MN | 55024 | |
| LEMIEUX, TRISHA ANN | | ADDRESS REDACTED | | | | | | |
| LEMIRE, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | |
| LEMIS, CHARLES | | 594 CUMBERLAND RD NE | | | ATLANTA | GA | 30306 | |
| LEMKE, AMANDA J | | 9687 ASBURY LN NW | | | ALBUQUERQUE | NM | 87114 | |
| LEMKE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEMKE, EDWARD W | | 3701 RIDGECROFT RD | | | BALTIMORE | MD | 21206 | |
| LEMKE, EDWARD W | | ADDRESS REDACTED | | | | | | |
| LEMKE, ERIN E | | ADDRESS REDACTED | | | | | | |
| LEMKE, JUSTIN LEE | | 4955 SUMMIT ARBOR DR | 205 | | RALEIGH | NC | 27612 | |
| LEMKE, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| LEMKE, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| LEMLER, ETHAN GREGG | | 441 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| LEMLER, ETHAN GREGG | | ADDRESS REDACTED | | | | | | |
| LEMLEY, MATTHEW CARL | | ADDRESS REDACTED | | | | | | |
| LEMLEY, ROXAN VERA | | ADDRESS REDACTED | | | | | | |
| LEMMA, SCHLEY | | 1353 TERMINO AVE | | | LONG BEACH | CA | 90804 | |
| LEMME, ARTHUR | | 3913 MARTIN LUTHER KING DR | | | GARY | IN | 46409 | |
| LEMME, DARVIN | | PO BOX 293 | | | FESTUS | MO | 63028 | |
| LEMME, SAXON | | 4517 CHISHOLM | | | AMARILLO | TX | 79109 | |
| LEMME, SAXON ZACHARY | | ADDRESS REDACTED | | | | | | |
| LEMMER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEMMERMANN, BRUCE B | | 416 HUBBARD LN | | | LAKE VILLA | IL | 60046 | |
| LEMMERMANN, BRUCE B | | ADDRESS REDACTED | | | | | | |
| LEMMIE, DENNIS DANIEL | | ADDRESS REDACTED | | | | | | |
| LEMMING LEVAN INC | | 1040 CROWN POINTE PKY | STE 1055 | | ATLANTA | GA | 30338 | |
| LEMMING LEVAN INC | | STE 1055 | | | ATLANTA | GA | 30338 | |
| LEMMING, STACEY ANN | | 2809 29TH ST | E | | PARKERSBURG | WV | 26104 | |
| LEMMO, RYAN M | | ADDRESS REDACTED | | | | | | |
| LEMMON, BRADY WAYNE | | 1112 MARION AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| LEMMON, BRADY WAYNE | | ADDRESS REDACTED | | | | | | |
| LEMMON, BRENDAN | | ADDRESS REDACTED | | | | | | |
| LEMMON, TIMOTHY MICHAEL | | 61 E 3RD AVE | | | SPRING GROVE | PA | 17362 | |
| LEMMON, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 73002 | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 75002 | |
| LEMMONS TV SERVICE | | 207 SOUTH ASH | | | ALLEN | TX | 75002 | |
| LEMMONS, DANIELLE | | 200S LINCOLN AVE NO 1I | | | WEST DUNDEE | IL | 60118 | |
| LEMOI, PHILLIP | | 400 GREENVILLE AVE | | | JOHNSTON | RI | 02919 | |
| LEMOI, PHILLIP L | | ADDRESS REDACTED | | | | | | |
| LEMOINE, AMANDA | | 70351 PETIT RD | | | MANDEVILLE | LA | 70471-7661 | |
| LEMOINE, RONALD EARL | | ADDRESS REDACTED | | | | | | |
| LEMOLNE, MICHAEL JOHNATHON | | ADDRESS REDACTED | | | | | | |
| LEMON, AMANDA MARTIN | | ADDRESS REDACTED | | | | | | |
| LEMON, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEMON, CHAD EDWARD | | ADDRESS REDACTED | | | | | | |
| LEMON, CURTIS JAMES | | ADDRESS REDACTED | | | | | | |
| LEMON, JARROD ROBERT | | ADDRESS REDACTED | | | | | | |
| LEMON, JOSEPH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEMON, MATTHEW B | | 2351 HORSLEY DR | | | RICHMOND | VA | 23233 | |
| LEMON, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| LEMON, MICHELLE ELLEN | | 515 HOWARD ST | 2 | | NILES | MI | 49120 | |
| LEMON, MICHELLE ELLEN | | ADDRESS REDACTED | | | | | | |
| LEMON, SARA L | | 502 REGENTS CROSSE LANE APT 3C | | | RICHMOND | VA | 23238 | |
| LEMON, SARA L | | ADDRESS REDACTED | | | | | | |
| LEMON, TIFFANY RACHELE | | ADDRESS REDACTED | | | | | | |
| LEMON, WILLIAM J | | PO BOX 13366 | C/O MARTIN HOPKINS & LEMON PC | | ROANOKE | VA | 24033-3366 | |
| LEMON, WILLIAM J | | PO BOX 13366 | | | ROANOKE | VA | 240333366 | |
| LEMOND, ROGER LEE | | ADDRESS REDACTED | | | | | | |
| LEMONDS, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| LEMONE, GREGORY J | | 11 EDGERTON CT | | | DARIEN | CT | 06820 | |
| LEMONIDES & HEINEMAN INC | | 139 FULTON ST NO 207 | | | NEW YORK | NY | 10038 | |
| LEMONS III, JOSEPH HARVEY | | 3894 LIGHT ARMS PL | | | WALDORF | MD | 20602 | |
| LEMONS III, JOSEPH HARVEY | | ADDRESS REDACTED | | | | | | |
| LEMONS JEWELRY | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GEN DIST COURT | | ROANOKE | VA | 24016 | |
| LEMONS, COLTER PAVLICH | | 9407 31ST ST CT E | | | EDGEWWOD | WA | 98371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMONS, COLTER PAVLICH | | ADDRESS REDACTED | | | | | | |
| LEMONS, ERIN | | 4401 SOUTH COULTER AVE  NO 337 | | | AMARILLO | TX | 79109 | |
| LEMONS, JASMINE DENISE | | ADDRESS REDACTED | | | | | | |
| LEMONS, ROBERT DUSTIN | | 2206 COMPTON DR | | | MARYVILLE | TN | 37804 | |
| LEMONS, ROBERT DUSTIN | | ADDRESS REDACTED | | | | | | |
| LEMONS, RYAN D | | ADDRESS REDACTED | | | | | | |
| LEMONS, SHELLY | | | | | | TX | | |
| LEMONS, SHIRLEY V | | ADDRESS REDACTED | | | | | | |
| LEMONT, EVERETTE LAMAUR | | ADDRESS REDACTED | | | | | | |
| LEMOS, JAMES | | 2913 PERSIMMON | | | CORPUS CHRISTI | TX | 78415-0000 | |
| LEMOS, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| LEMOS, JESUS | | ADDRESS REDACTED | | | | | | |
| LEMOS, NOELLE ELIZABETH | | 9 LAUREN LANE | | | WEST WARWICK | RI | 02893 | |
| LEMOS, NOELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEMPERIS, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| LEMPERT, MATTHEW KARL | | ADDRESS REDACTED | | | | | | |
| LEMPKA, SANDRA IRENE | | 7138 KLINE CT | | | ARVADA | CO | 80004 | |
| LEMPKA, SANDRA IRENE | | ADDRESS REDACTED | | | | | | |
| LEMPKE, ERNEST | | 141 MORT VINING RD | | | SOUTHWICK | MA | 01077-9426 | |
| LEMPKE, SARAH R | | ADDRESS REDACTED | | | | | | |
| LEMUEL, HAKILING | | 34 STUART AVE 8 | | | NORWALK | CT | 06851-0000 | |
| LEMUS, ALBA MASSIEL | | ADDRESS REDACTED | | | | | | |
| LEMUS, ANALIA | | ADDRESS REDACTED | | | | | | |
| LEMUS, CRISTOVA L | | 17601 NW 44TH RD | | | OPA LOCKA | FL | 33055-3721 | |
| LEMUS, DANIEL MARIO | | 7040 SW 24 ST | 201 | | MIAMI | FL | 33155 | |
| LEMUS, DANIEL MARIO | | ADDRESS REDACTED | | | | | | |
| LEMUS, LESLIE | | 13730 JASPER ST | | | LATHROP | CA | 95330 | |
| LEMUS, LESLIE | | ADDRESS REDACTED | | | | | | |
| LEMUS, MABEL EDUVIJES | | ADDRESS REDACTED | | | | | | |
| LEMUS, PORFIRIO | | 4826 N SHERIDAN RD | | | CHICAGO | IL | 60640-3721 | |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | NEW HOLLAND | PA | 17557 | |
| LEMUS, RAMIRO | | 30 S RAILROAD AVE | | | NEW HOLLAND | PA | 17557 | |
| LEMUS, RICARDO | | 5019 TAYLOR KENTON | | | SAN ANTONIO | TX | 78240 | |
| LEMUS, RICARDO | | ADDRESS REDACTED | | | | | | |
| LEMUS, ROSA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LEN CHENG BROTHERS | | NO 168 YUNG SHIN RD | TA YUAN HSIANG | TAOYUAN COUNTY | TAIWAN | | | TWN |
| LEN, ANTON G | | 1819 SW 6TH ST | | | BATTLE GROUND | WA | 98604 | |
| LEN, ANTON G | | ADDRESS REDACTED | | | | | | |
| LENA K HUBBERT | HUBBERT LENA K | 1229 50TH PL S | | | BIRMINGHAM | AL | 35222-3919 | |
| LENA M DUNKERLY | DUNKERLY LENA M | C/O LENA M SMITH | 6415 AVONDALE RD SW | | LAKEWOOD | WA | 98499-1718 | |
| LENA, RACHEL M | | 19 ALBION OVAL | | | MAHOPAC | NY | 10541 | |
| LENABURG, RENEE SAVINA | | ADDRESS REDACTED | | | | | | |
| LENAEUS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| LENAHAN, JESSE TYLER | | ADDRESS REDACTED | | | | | | |
| LENAHAN, JOHN R | | ADDRESS REDACTED | | | | | | |
| LENAIR, DEBRA | | ADDRESS REDACTED | | | | | | |
| LENAIR, ZACHARY SAMUEL | | ADDRESS REDACTED | | | | | | |
| LENARD, BROWN | | 74011 9TH AVE N | | | BIRMINGHAM | AL | 35206-7624 | |
| LENARD, CAITLIN DEANNE | | 4800 BISHOPS CASTLE DR | | | MIDLAND | TX | 79705 | |
| LENARD, CHARLIE GABRIELLE | | ADDRESS REDACTED | | | | | | |
| LENARD, EDOUARD | | ADDRESS REDACTED | | | | | | |
| LENARD, JHONY | | ADDRESS REDACTED | | | | | | |
| LENART, DEREK RAY | | ADDRESS REDACTED | | | | | | |
| LENARTOWICZ, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| LENAS, PETER THOMAS | | 5410 THORNAPPLE LN NW | | | ACWORTH | GA | 30101 | |
| LENAWAY, DEZMOND DAVID | | ADDRESS REDACTED | | | | | | |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | MCHENRY | IL | 60050 | |
| LENCZEWSKI, TADEUSZ | | 4952 W SCHUBERT AVE | | | CHICAGO | IL | 60639-1756 | |
| LENDEMER, KIM | | 627 ASTORIA DR | | | DELAND | FL | 32724 | |
| LENDER PROTECTIVE SERVICES INC | | 13441 BLANCO RD 105 | | | SAN ANTONIO | TX | 78216 | |
| LENDER, ADOLPH | | 3823 HALLOWAY CIRCLE | | | UPPER MARLBORO | MD | 20772 | |
| LENDER, ADOLPH | | ADDRESS REDACTED | | | | | | |
| LENDERMAN, CASEY J | | ADDRESS REDACTED | | | | | | |
| LENDERMAN, JAY ADAM | | ADDRESS REDACTED | | | | | | |
| LENDERS CHOICE INC | | 115750 BROOK RD | | | NAPERVILLE | IL | 60564 | |
| LENDI, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| LENDMAN GROUP | | 1081 19TH ST STE 100 | THE LENDMAN GROUP | | VIRGINIA BEACH | VA | 23451-5100 | |
| LENDMAN GROUP | | 141 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| LENDMAN GROUP | | PO BOX 62682 | 141 BUSINESS PARK DR | | VIRGINIA BEACH | VA | 23462 | |
| LENDROTH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LENDVAY, MICHAEL GEZA | | ADDRESS REDACTED | | | | | | |
| LENDVED, JOSH J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENDWAY, JOHN | | 1824 SINAI RD | | | SNEADS | FL | 32460-4095 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 553716014 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 55371-6014 | |
| LENE, ANNEL | | 172 MENAHAN ST | 2D | | BROOKLYN | NY | 11237 | |
| LENE, ANNEL | | ADDRESS REDACTED | | | | | | |
| LENEAR, DEONTE DIER | | ADDRESS REDACTED | | | | | | |
| LENERT, JAMES N | | ADDRESS REDACTED | | | | | | |
| LENEUS, WILNA | | ADDRESS REDACTED | | | | | | |
| LENEUS, WILNA | | PO BOX 1204 | | | SPRING VALLEY | NY | 10977 | |
| LENEXA CITY CLERK | | LENEXA CITY CLERK | ACCOUNTS RECEIVABLE | P O BOX 14888 | LENEXA | KS | 66285-4888 | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 662854888 | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 66285-4888 | |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | LENEXA | KS | 66215-2882 | |
| LENG, BOUNTHA | | ADDRESS REDACTED | | | | | | |
| LENGACHER, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| LENGEFLED, CHAD | | 3102 ELM TRL | | | ROUND ROCK | TX | 78681-1231 | |
| LENGYEL, ANDRE PAUL | | ADDRESS REDACTED | | | | | | |
| LENGYEL, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| LENGYEL, CASEY LYNN | | 3801 RUSSET LANE | | | SOUTH MILWAUKEE | WI | 53172 | |
| LENGYEL, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| LENHART, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| LENHOFF, KYLE | | 6214 SWEETBAY DR | | | CRESTWOOD | KY | 40014 | |
| LENHOFF, KYLE | | ADDRESS REDACTED | | | | | | |
| LENICEK, DAVID | | 19 ST MARKS PL | | | NEW YORK | NY | 10003-7839 | |
| LENICH, JOHN | | 345 NANTUCKET DR | | | BALLWIN | MO | 63011-3136 | |
| LENINGTON, JOHN ARTHUR | | ADDRESS REDACTED | | | | | | |
| LENIO, STEVEN | | ADDRESS REDACTED | | | | | | |
| LENK, PATRICK R | | 6236 ALDINE DR | | | BRIGHTON | MI | 48116 | |
| LENK, PATRICK R | | ADDRESS REDACTED | | | | | | |
| LENKER, DWIGHT | | 3707 WHEATLAND DR | | | DOVER | PA | 17315 5411 | |
| LENKOWSKY, PAUL LOUIS | | ADDRESS REDACTED | | | | | | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| LENNAN, STAN | | 8538 OAKSIDE ST | | | PORTAGE | MI | 49002 | |
| LENNAR COMMERCIAL REAL ESTATE | | 700 N W 107TH AVE STE 400 | | | MIAMI | FL | 33172 | |
| LENNAR COMMERCIAL REAL ESTATE | | LENNAR MANAGEMENT | 700 N W 107TH AVE STE 400 | | MIAMI | FL | 33172 | |
| LENNARD, STACY CHEYENNE | | ADDRESS REDACTED | | | | | | |
| LENNARSON, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| LENNARTZ, AUBREY LORRAINE | | 3220 N 77TH ST | | | MILWAUKEE | WI | 53222 | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BLVD | | | PORT RICHEY | FL | 34668 | |
| LENNON GERGER, NATHAN ALOYSIUS | | 506 W EASTMAN | 1C | | ARLINGTON HEIGHTS | IL | 60005 | |
| LENNON GERGER, NATHAN ALOYSIUS | | ADDRESS REDACTED | | | | | | |
| LENNON INVESTIGATIONS, TIM | | 1422 E WINDEMERE AVE | | | ROYAL OAK | MI | 48073 | |
| LENNON, ASA EUGENE | | 22 MAIN ST | 1ST FLR LEFT | | HYDE PARK | NY | 12538 | |
| LENNON, ASA EUGENE | | ADDRESS REDACTED | | | | | | |
| LENNON, IRENE | | 8303 FORGE RD | | | RICHMOND | VA | 23228 | |
| LENNON, IRENE | | ADDRESS REDACTED | | | | | | |
| LENNON, JASON ALLEN | | 900 BELLEFONTE AVE | | | WILMINGTON | DE | 19809 | |
| LENNON, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| LENNON, KENDELL LAMAR | | 1865 TRYON DR | 3 | | FAYETTEVILLE | NC | 28303 | |
| LENNON, KENDELL LAMAR | | ADDRESS REDACTED | | | | | | |
| LENNON, KENNETH | | 400 COURTNEY CRK BLVD | 613 | | DURHAM | NC | 27713-0000 | |
| LENNON, KENNETH EARL | | ADDRESS REDACTED | | | | | | |
| LENNON, KRYSTLE VERNICE | | ADDRESS REDACTED | | | | | | |
| LENNON, KURT FRANCIS | | 175 MONAVILLE RD | | | ROUND LAKE BEACH | IL | 60073 | |
| LENNON, KURT FRANCIS | | ADDRESS REDACTED | | | | | | |
| LENNON, LINDA | | | | | | TX | | |
| LENNON, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LENNON, SAMUEL J | | 8303 FORGE RD | | | RICHMOND | VA | 23228 | |
| LENNON, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | |
| LENNOX INDUSTRIES INC | | PO BOX 799900 | NATIONAL ACCOUNTS | | DALLAS | TX | 75379-9900 | |
| LENNOX INDUSTRIES INC | | PO BOX 92672 | | | CHICAGO | IL | 606752672 | |
| LENNOX SQ MALL C/O CORP PROP M | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| LENNOX, CODY WAYNE | | 5311 SOUTH LIVE OAK RD | | | GILMER | TX | 75644 | |
| LENNOX, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| LENNOX, JAMES NORMAN | | 3120 E ENOS | | | SPRINGFIELD | IL | 62702 | |
| LENNOX, JAMES NORMAN | | ADDRESS REDACTED | | | | | | |
| LENNOX, JUDSON | | 2901 ROYALTY DR | | | GARLAND | TX | 75044 | |
| LENNOX, JUDSON | | ADDRESS REDACTED | | | | | | |
| LENNOX, RALPH | | 7215 BLASKMAN RD | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENNY GOINS INC | | 109 EAST 28TH ST | | | WILMINGTON | DE | 19802 | |
| LENOIR CITY UTILITIES BOARD | | PO BOX 449 | | | LENOIR CITY | TN | 37771 | |
| LENOIR, JASON E | | ADDRESS REDACTED | | | | | | |
| LENON, JASON C | | ADDRESS REDACTED | | | | | | |
| LENORE, DAVID LINELL | | 6122 HUNTER RIDGE CLR | | | COLUMBUS | GA | 31907 | |
| LENORE, DAVID LINELL | | ADDRESS REDACTED | | | | | | |
| LENOVO INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOVO INC | | ONE MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2100 | |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | |
| LENOVO, INC | | ONE MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOVO, INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264-3055 | |
| LENOX SQUARE | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| LENOX SQUARE | | PO BOX 35461 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | |
| LENOX, BILL | | 1185 GRAY MOSS COURT | | | ARNOLD | MD | 21012 | |
| LENOX, MATTHEW | | 693 MATICVILLE RD | | | PEQUEA | PA | 17565-0000 | |
| LENOX, ROBERT ARTHUR | | ADDRESS REDACTED | | | | | | |
| LENOX, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 212021626 | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 21202-1626 | |
| LENS ACE HARDWARE INC | | 425 E MAPLE ST | | | ROSELLE | IL | 60172 | |
| LENSING, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| LENSKI III, PAUL | | ADDRESS REDACTED | | | | | | |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | COLUMBIA | MO | 65201-7727 | |
| LENSMEYER COLLECTOR, PATRICIA | | BOONE COUNTY GOV CENTER 9TH | | | COLUMBIA | MO | 652017727 | |
| LENSMEYER COLLECTOR, PATRICIA | | LENSMEYER COLLECTOR PATRICIA | BOONE COUNTY GOVERNMENT CTR | 801 E WALNUT ST RM118 | COLUMBIA | MO | 65201 | |
| LENSMEYER, DREW ROBERT | | ADDRESS REDACTED | | | | | | |
| LENT, ROSS | | 1040 KINGFISHER WAY | | | ROCKLEDGE | FL | 32955 | |
| LENT, ROSS | | ADDRESS REDACTED | | | | | | |
| LENT, SCOTT | | 19062 KINGSBURY ST | | | NORTHRIDGE | CA | 91326 | |
| LENT, SCOTT | | ADDRESS REDACTED | | | | | | |
| LENT, THERESA | | 10439 PLAINFIELD RD | | | CINCINNATI | OH | 45241 | |
| LENTA, CRISTINA PATRICIA | | ADDRESS REDACTED | | | | | | |
| LENTECH INC | | 1268 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990 | |
| LENTI, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| LENTINE, JOE | | 5202 FAWNWAY CT | | | ORLANDO | FL | 32819 | |
| LENTINE, NICOLE THERESA | | ADDRESS REDACTED | | | | | | |
| LENTINE, TREVOR MICHAEL | | 843 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360 | |
| LENTINE, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| LENTINI, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LENTINI, SUE | | LOC NO 8033 PETTY CASH | | | | | | |
| LENTINO JR, BRUCE ALEXANDER | | 20 RIDGEWOOD ST | | | BAYSHORE | NY | 11706 | |
| LENTINO JR, BRUCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LENTO, DINA MARIE | | ADDRESS REDACTED | | | | | | |
| LENTO, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| LENTOWICH, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| LENTS, CORY DALE | | 42200 MARGARITA RD | 1121 | | TEMECULA | CA | 92592 | |
| LENTS, CORY DALE | | ADDRESS REDACTED | | | | | | |
| LENTS, MICHAELA MARIE | | ADDRESS REDACTED | | | | | | |
| LENTS, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| LENTYCH, RYAN KENNETH | | 1445 SLATER DR | | | SOUTH BEND | IN | 46614 | |
| LENTYCH, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| LENTZ, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| LENTZ, CHARLES | | ADDRESS REDACTED | | | | | | |
| LENTZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LENTZ, JACOB MICHAEL | | 5050 SANDPIPER DR | | | MUSKEGON | MI | 49445 | |
| LENTZ, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| LENTZ, JOSEPH D | | 717 N 17TH ST | | | HERRIN | IL | 62948 | |
| LENTZ, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| LENZ COMPANY, HF | | 1407 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| LENZ COMPANY, HF | | 601 21ST ST STE 301 | | | VERO BEACH | FL | 32960 | |
| LENZ, DUANE RICHARD | | 2245 REDWOOD AVE | | | LAFAYETTE | CO | 80026 | |
| LENZ, DUANE RICHARD | | ADDRESS REDACTED | | | | | | |
| LENZ, EVA | | 3312 W 64TH ST | | | CHICAGO | IL | 60629-2716 | |
| LENZ, GARRETT IGNATIUS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENZ, JASON EDWIN | | ADDRESS REDACTED | | | | | | |
| LENZ, JEFFERY PAUL | | ADDRESS REDACTED | | | | | | |
| LENZ, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| LENZEN, DANIEL J | | 8351 ROSWELL RD | PMB 392 | | ATLANTA | GA | 30350-2810 | |
| LENZER, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LENZINI, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| LENZMEIER, JOHN | | 9617 SCOTT LANE NORTH | | | BROOKLYN PARK | MN | 55443 | |
| LENZY, ANDREA S | | ADDRESS REDACTED | | | | | | |
| LEO BROOKS | | | | | | FL | | |
| LEO G KUHN | KUHN LEO G | P O BOX 18025 | 3529 KERRY DR | | LOUISVILLE | KY | 40218-2133 | |
| LEO L LUERA | LUERA LEO L | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | |
| LEO, AMANDA PHYLLIS | | ADDRESS REDACTED | | | | | | |
| LEO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEO, CORY C | | 55 GREEN RIVER AVE | | | WARWICK | RI | 02889 | |
| LEO, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| LEO, H | | 880 TULLY RD | APT 68 | | HOUSTON | TX | 77079-5421 | |
| LEO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LEO, JETTE | | 11 PUTNAM RD | | | DANBURY | CT | 06776-8030 | |
| LEO, JOSEPHIN | | 215 N BIRCH RD | | | FORT LAUDERDALE | FL | 33304-4354 | |
| LEOMINSTER PARTNERS LP | | PO BOX 409744 | | | ATLANTA | GA | 30384-9744 | |
| LEOMINSTER, CITY OF | | ATTN COLLECTORS OFFICE | | P O BOX 457 | WORCESTER | MA | | |
| LEOMINSTER, CITY OF | | PO BOX 457 | COLLECTORS OFFICE | | WORCESTER | MA | 01613-0457 | |
| LEOMINSTER, CITY OF | | PO BOX 531 | | | MEDFORD | MA | 02155-0006 | |
| LEON & LEON | | 2101 WEBSTER ST | SUITE 1570 | | OAKLAND | CA | 94612 | |
| LEON & LEON | | SUITE 1570 | | | OAKLAND | CA | 94612 | |
| LEON A WANCOWICZ | | C/O MSTS | PO BOX 444 | | | | | |
| LEON CO PROBATE/COURT CLERK | | PO BOX 1024 | | | LEON | FL | 32382 | |
| LEON COUNTY CLERK OF COURT | | 313 S CALHOUN ST RM NO 101 | PO BOX 726 | | TALLAHASSEE | FL | 32302-0726 | |
| LEON COUNTY PROBATE | | PO BOX 726 | CLERK OF COURT | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | DORIS MALOY | 3425 THOMASVILLE RD STE 19 | PO BOX 1835 | | TALLAHASSEE | FL | 32309/32302-1835 | |
| LEON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1835 | TALLAHASSEE | FL | | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32303-1835 | |
| LEON MANUEL | | 28066 VERNAL WAY | | | SAUGUS | CA | 91350 | |
| LEON ROBERT SCHWARTZ | SCHWARTZ LEON ROBERT | 11748 GREENSPRING AVE | | | BALTIMORE | MD | 21093-1412 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | LEON VALLEY | TX | 78238-2399 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | SAN ANTONIO | TX | 782382399 | |
| LEON YU, LETICIA SIE HON | | ADDRESS REDACTED | | | | | | |
| LEON, ALAIN | | ADDRESS REDACTED | | | | | | |
| LEON, ANALYSA MICHELLE | | 3529 CHEROKEE AVE | | | SAN DIEGO | CA | 92104 | |
| LEON, ANALYSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEON, ANGELICA RODRIGUEZ | | 620 ELBROOK DR | NO A | | FALLBROOK | CA | 92028 | |
| LEON, ANGELICA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| LEON, ANTHONY ANDRE | | 15900 CRENSHAW BL NO G207 | | | GARDENA | CA | 90249 | |
| LEON, ANTHONY ANDRE | | ADDRESS REDACTED | | | | | | |
| LEON, ARNOLDO | | 2755 E MICHIGAN AVE | | | PHOENIX | AZ | 85032 | |
| LEON, BRIAN | | 924 EAST 181ST | 2A | | BRONX | NY | 10460 | |
| LEON, BRIAN | | ADDRESS REDACTED | | | | | | |
| LEON, BYRON F | | ADDRESS REDACTED | | | | | | |
| LEON, CARLOS D | | 520 W CARMEN ST | | | TEMPE | AZ | 85283-5425 | |
| LEON, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | |
| LEON, CESAR | | 13850 E 53RD ST | | | YUMA | AZ | 85367 | |
| LEON, CHRIS | | 7333 SOUTH 1370 WEST | | | WEST JORDAN | UT | 84084 | |
| LEON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| LEON, CYNTHIA | | 891 WILLIAM ST | D | | BRIDGEPORT | CT | 06608 | |
| LEON, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| LEON, DAMIAN ISSAID | | 14749 VINCENNES ST | | | PANORAMA | CA | 91402 | |
| LEON, DAVID | | 1617 S ATLANTIC BLVD | B | | ALHAMBRA | CA | 91803 | |
| LEON, DAVID | | ADDRESS REDACTED | | | | | | |
| LEON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEON, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| LEON, DESTINEY M | | ADDRESS REDACTED | | | | | | |
| LEON, EDGAR | | 6409 N ROSEMEAD BLVD | 4 | | SAN GABRIEL | CA | 91775 | |
| LEON, ERVING ROBERT | | ADDRESS REDACTED | | | | | | |
| LEON, FRANK | | 5609 GRECO LANE | | | SALIDA | CA | 95368 | |
| LEON, FREDDIE | | ADDRESS REDACTED | | | | | | |
| LEON, GILBERTO | | 7733 SE HAROLD ST | | | PORTLAND | OR | 97206 | |
| LEON, GILBERTO | | ADDRESS REDACTED | | | | | | |
| LEON, HANS ALONSO | | ADDRESS REDACTED | | | | | | |
| LEON, HECTOR | | 4724 16TH AVE E | | | PALMETTO | FL | 34221 | |
| LEON, HECTOR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON, HUGO ANDRES | | 854 NW 87TH AVE | 209 | | MIAMI | FL | 33172 | |
| LEON, HUGO ANDRES | | ADDRESS REDACTED | | | | | | |
| LEON, JESSE ANTONIO | | 6700 180TH ST SW | | | LYNNWOOD | WA | 98037 | |
| LEON, JESSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEON, JESSE M | | ADDRESS REDACTED | | | | | | |
| LEON, JEVEL MANUEL | | ADDRESS REDACTED | | | | | | |
| LEON, JONATHAN | | 1407 ALMOND AVE | | | SANTABARBARA | CA | 00009-3101 | |
| LEON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LEON, JORGE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LEON, JORGE RAUL | | ADDRESS REDACTED | | | | | | |
| LEON, JOSE | | 2620 SKYLINE DR | | | TEMPLE | TX | 76504-7022 | |
| LEON, JOSE | | 310 STAFFORD ST | | | SPRINGFIELD | MA | 01104-0000 | |
| LEON, JOSEPH | | 5310 WONG CT | 247 | | SAN JOSE | CA | 95123-0000 | |
| LEON, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| LEON, JUSTIN DAVID | | 412 GREENACRES DR | | | HUNTSVILLE | AL | 35805 | |
| LEON, KARLA | | 11227 OLD HARBOR RD APT 101 | | | ORLANDO | FL | 32837 | |
| LEON, KATIE S | | ADDRESS REDACTED | | | | | | |
| LEON, MARIA | | 691 FDR DR | | | NEW YORK | NY | 10009-7115 | |
| LEON, MARTHA | | 124 SAN JUAN DR | | | MODESTO | CA | 95354-0000 | |
| LEON, MELINNA | | 137 VILLAGE CREEK DR | | | LAKE IN THE HILLS | IL | 60156 | |
| LEON, MELINNA | | ADDRESS REDACTED | | | | | | |
| LEON, MICHAEL D | | 1127 LILLIAN WAY | 6 | | LOS ANGELES | CA | 90038 | |
| LEON, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| LEON, MIGUEL ANGLE | | ADDRESS REDACTED | | | | | | |
| LEON, MONICA ADELA | | ADDRESS REDACTED | | | | | | |
| LEON, NATHAN DANIEL | | 7052 S PALO VERDE WAY | 22 | | COTTONWOOD HEIGHTS | UT | 84121 | |
| LEON, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LEON, PATRICK CASEY | | ADDRESS REDACTED | | | | | | |
| LEON, PETER A | | ADDRESS REDACTED | | | | | | |
| LEON, PETER A | | HC52 BOX 2321 GARROCHALES PR | | | ARECIBO | PR | 00652 | |
| LEON, RAUL | | 14749 VINCENNES | | | PANORAMA CITY | CA | 91402-0000 | |
| LEON, RAUL A | | ADDRESS REDACTED | | | | | | |
| LEON, RICARDO | | ADDRESS REDACTED | | | | | | |
| LEON, RICHARD ANDREW | | 3035 SW 23 AVE | | | CAPE CORAL | FL | 33914 | |
| LEON, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| LEON, RONNIE GEORGE | | ADDRESS REDACTED | | | | | | |
| LEON, SANTIAGO | | 17707 RED WOLF DR | | | HOUSTON | TX | 77084 | |
| LEON, SENARO | | 628 W GARFIELD AVE | | | ELKHART | IN | 46516 | |
| LEON, STEVEN | | 413 PURDY AVE | | | PLACENTIA | CA | 92870-1514 | |
| LEON, TREVOR J | | ADDRESS REDACTED | | | | | | |
| LEON, VICTOR ALAN | | 5426 GRIFFIN VIEW DR | | | LADY LAKE | FL | 32159 | |
| LEON, VICTOR ALAN | | ADDRESS REDACTED | | | | | | |
| LEON, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| LEON, YVONNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LEONA, EDWARD PETER | | ADDRESS REDACTED | | | | | | |
| LEONA, LESCH | | 10945 LIVERPOOL ST | | | QUEENS | NY | 11436-0000 | |
| LEONARBIS, THOMAS | | 142 KIMBERLY RD | | | COLONIA | NJ | 07067 | |
| LEONARD & MORRISON | | 48754 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| LEONARD & SONS INC | | 2104 N WILLIS BLVD | | | PORTLAND | OR | 97217 | |
| LEONARD CHRISTIAN JR | CHRISTIAN LEONARD | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | |
| LEONARD ELECTRIC | | 53 WALNUT COURT | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC | | PO BOX 411 | 53 WALNUT COURT | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC CO, WAYNE P | | 114 E OLTENDORF RD | | | STREAMWOOD | IL | 60107 | |
| LEONARD FOR ASSEMBLY, BILL | | 717 K ST STE 308 | | | SACRAMENTO | CA | 95814 | |
| LEONARD I SANTIAGO | SANTIAGO LEONARD I | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | |
| LEONARD II, ANTHONY | | 438 20TH ST | | | DUNBAR | WV | 25064 | |
| LEONARD II, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | |
| LEONARD JR , EDWARD RICHARD | | ADDRESS REDACTED | | | | | | |
| LEONARD JR , VINCENT ERIC | | ADDRESS REDACTED | | | | | | |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVE STE 5 | | | SANTA MONICA | CA | 90403 | |
| LEONARD PAPER RULING CO | | 1505 CUMMINGS DR | | | RICHMOND | VA | 23220 | |
| LEONARD RIVERA | | 32 PEACHTREE LN | | | CARLEPLACE | NY | | |
| LEONARD S ROTH | ROTH LEONARD S | 7911 EXETER BLVD E APT 103 | | | TAMARAC | FL | 33321-9300 | |
| LEONARD SR, ALFORNIA | | 3120 CARMEL DR | | | DOUGLASVILLE | GA | 30135 | |
| LEONARD, AARON M | | ADDRESS REDACTED | | | | | | |
| LEONARD, AMY R | | ADDRESS REDACTED | | | | | | |
| LEONARD, AMY ROSE | | ADDRESS REDACTED | | | | | | |
| LEONARD, ANDREW | | 48 LAKEVIEW ST | | | MERIDEN | CT | 06451-0000 | |
| LEONARD, ANDREW | | ADDRESS REDACTED | | | | | | |
| LEONARD, ANDREW S | | 320 SILVER ST | | | MANCHESTER | NH | 03103 | |
| LEONARD, ANDREW S | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, ANGELIQUE MINA | | ADDRESS REDACTED | | | | | | |
| LEONARD, ARIELLE CATHERINE | | ADDRESS REDACTED | | | | | | |
| LEONARD, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| LEONARD, BARRY EMESSON | | ADDRESS REDACTED | | | | | | |
| LEONARD, BRANDON ANTHONY | | 8838 BIRCH ST | | | NEW ORLEANS | LA | 70118 | |
| LEONARD, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEONARD, BRYSON JUDE | | 1123 E RUDISILL BLVD | A | | FT WAYNE | IN | 46806 | |
| LEONARD, CAROLE | | 312 MILL RD | | | DULAND | PA | 19075-0000 | |
| LEONARD, CASEY | | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667 | |
| LEONARD, CHALMANIQUE GABBRIELL | | ADDRESS REDACTED | | | | | | |
| LEONARD, CLIFTON C | | 4153 W KAMERLING AVE | 2ND | | CHICAGO | IL | 60651 | |
| LEONARD, CLIFTON C | | ADDRESS REDACTED | | | | | | |
| LEONARD, CODY SHAYNE | | 681 SUMMER SOUND RD | | | PINEY FLATS | TN | 37686 | |
| LEONARD, CODY SHAYNE | | ADDRESS REDACTED | | | | | | |
| LEONARD, DANIEL | | 1744 WEST 75TH ST | | | HIALEAH | FL | 33014 | |
| LEONARD, DANIEL | | ADDRESS REDACTED | | | | | | |
| LEONARD, DAVID M | | PSC 451 BOX 696 | | | FPO | AE | 09834-2800 | |
| LEONARD, DONTE DEMOND | | 1300 RESERVE WAY | 107 | | CHATTANOOGA | TN | 37421 | |
| LEONARD, DONTE DEMOND | | ADDRESS REDACTED | | | | | | |
| LEONARD, DOUG | | 296 LOUDON RD | | | CONCORD | NH | 03301 | |
| LEONARD, DOUG | | ADDRESS REDACTED | | | | | | |
| LEONARD, EDWARD G | | 16441 S HARRELLS FERRY R | | | BATON ROUGE | LA | 70816 | |
| LEONARD, EDWARD G | | ADDRESS REDACTED | | | | | | |
| LEONARD, ELIZABETH M | | ADDRESS REDACTED | | | | | | |
| LEONARD, EMILIO JOSE | | ADDRESS REDACTED | | | | | | |
| LEONARD, ERIN | | ADDRESS REDACTED | | | | | | |
| LEONARD, FERMIN TERRYL | | 1022 LEVEL CREEK RD | 709 | | SUGAR HILL | GA | 30518 | |
| LEONARD, FERMIN TERRYL | | ADDRESS REDACTED | | | | | | |
| LEONARD, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEONARD, JACK | | 17002 LAZY HILL LANE | | | SPRING | TX | 77379 | |
| LEONARD, JAMES | | 6118 AUSTELL AVE APTNO 5 | | | AUSTELL | GA | 30001 | |
| LEONARD, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEONARD, JARED PAUL | | 5224 SAVANNAH LANE | | | MARRERO | LA | 70072 | |
| LEONARD, JARED PAUL | | ADDRESS REDACTED | | | | | | |
| LEONARD, JASON | | 296 LOUDON RD | | | CONCORD | NH | 03301 | |
| LEONARD, JASON | | ADDRESS REDACTED | | | | | | |
| LEONARD, JASON ROGER | | ADDRESS REDACTED | | | | | | |
| LEONARD, JEFFREY | | 200 COLUMBUS AVE 2ND FLOOR LEFT | | | PAWTUCKET | RI | 00000-2861 | |
| LEONARD, JEFFREY | | 200 COLUMBUS AVE 2ND FLOOR LEFT | | | PAWTUCKET | RI | 02861 | |
| LEONARD, JEFFREY | | 904 SIENA DR | | | BROOKSVILLE | FL | 27587-0000 | |
| LEONARD, JEFFREY C | | ADDRESS REDACTED | | | | | | |
| LEONARD, JESSE DYMOND | | ADDRESS REDACTED | | | | | | |
| LEONARD, JIMMY PAUL | | 5535 PARRISBRIDGE RD | | | BOILING SPRINGS | SC | 29316 | |
| LEONARD, JIMMY PAUL | | ADDRESS REDACTED | | | | | | |
| LEONARD, JOHN B | | ADDRESS REDACTED | | | | | | |
| LEONARD, JONATHAN MAURICE | | ADDRESS REDACTED | | | | | | |
| LEONARD, JOSHUA BLAKE | | ADDRESS REDACTED | | | | | | |
| LEONARD, JOYCE | | ADDRESS REDACTED | | | | | | |
| LEONARD, JULI AN | | ADDRESS REDACTED | | | | | | |
| LEONARD, JULIE | | 6445 VEGA DR | | | PORT RICHEY | FL | 34668-5351 | |
| LEONARD, JULIE | | 6445 VEGA DR | | | PORT RICHEY | FL | 34668 | |
| LEONARD, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEONARD, KEVIN E | | ADDRESS REDACTED | | | | | | |
| LEONARD, KIP K | | ADDRESS REDACTED | | | | | | |
| LEONARD, KRISTIAN DEON | | ADDRESS REDACTED | | | | | | |
| LEONARD, MARCUS B | | 400 HENRY AVE | | | LEHIGH ACRES | FL | 33936 | |
| LEONARD, MARCUS B | | ADDRESS REDACTED | | | | | | |
| LEONARD, MARK | | 25 HAYLOFT RD | | | PLYMOUTH | MA | 02360 | |
| LEONARD, MARK | | ADDRESS REDACTED | | | | | | |
| LEONARD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LEONARD, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| LEONARD, MEGHAN MICHELLE | | 77 HIGH POINT PL | | | BRADLEY | ME | 04411 | |
| LEONARD, MEGHAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEONARD, MELISSA LEE | | ADDRESS REDACTED | | | | | | |
| LEONARD, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| LEONARD, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEONARD, NICOLE ROSE | | ADDRESS REDACTED | | | | | | |
| LEONARD, PETER | | ADDRESS REDACTED | | | | | | |
| LEONARD, PHILLIP LAMAR | | 1619 BUCHANAN ST APT B | | | ATLANTA | GA | 30318 | |
| LEONARD, PHILLIP LAMAR | | ADDRESS REDACTED | | | | | | |
| LEONARD, QUINTIN ANTUAN | | ADDRESS REDACTED | | | | | | |
| LEONARD, RASHAD | | 84 TEMPLE ST | | | SPRINGFIELD | MA | 01105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, RAYMOND | | 631 PARSONS DR | | | HUEYTOWN | AL | 35023-2573 | |
| LEONARD, ROMERO | | 12600 CRYSTAL RIDGE ST | | | EL PASO | TX | 79938-7735 | |
| LEONARD, ROONEY D | | 8595 CEDAR RD | | | CHESTERLAND | OH | 44026 | |
| LEONARD, RYAN | | ADDRESS REDACTED | | | | | | |
| LEONARD, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LEONARD, SAM | | 9992 SANDBURG CT | | | PALOS PARK | IL | 60464-0000 | |
| LEONARD, SAM | | ADDRESS REDACTED | | | | | | |
| LEONARD, SCOTT | | 228 PARAMOUNT DR | | | BRISTOL | TN | 37620 | |
| LEONARD, SCOTT M | | 3022 S RITA WAY | | | SANTA ANA | CA | 92704 | |
| LEONARD, SCOTT M | | ADDRESS REDACTED | | | | | | |
| LEONARD, SETH ADON | | ADDRESS REDACTED | | | | | | |
| LEONARD, STEPHANIE | | 76 MERCANTILE WAY  NO 302 | | | LADERA RANCH | CA | 92694 | |
| LEONARD, STEPHEN | | 1618 OTIS ST NE | | | WASHINGTON | DC | 20018-2322 | |
| LEONARD, TAMARA M | | ADDRESS REDACTED | | | | | | |
| LEONARD, THOMAS DENE | | ADDRESS REDACTED | | | | | | |
| LEONARD, TIMOTHY | | 16932 86TH ST N | | | LOXAHATCHEE | FL | 33470-2719 | |
| LEONARD, TOBY RAND | | PO BOX 334 | | | GRANDY | NC | 27939 | |
| LEONARD, TRACINE E | | 2591 ETHERIDGE DR NW APT B121 | | | ATLANTA | GA | 30318-0637 | |
| LEONARD, TRAVIS EARL | | 318 DAIRY CIRCLE | | | BRISTOL | TN | 37620 | |
| LEONARD, TRAVIS EARL | | ADDRESS REDACTED | | | | | | |
| LEONARD, TYLER J | | ADDRESS REDACTED | | | | | | |
| LEONARD, VINCENT LOUIS | | ADDRESS REDACTED | | | | | | |
| LEONARD, WENDY R | | 5449 BOARDWALK WAY | | | RIVERBANK | CA | 95367 | |
| LEONARD, WENDY R | | ADDRESS REDACTED | | | | | | |
| LEONARDI, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEONARDO, ARGENIS LEONER | | ADDRESS REDACTED | | | | | | |
| LEONARDO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LEONARDO, JULI ANNE | | 1505 REGENCY WOODS RD 301 | | | RICHMOND | VA | 23233 | |
| LEONARDO, JULI ANNE B | | ADDRESS REDACTED | | | | | | |
| LEONARDO, LOPEZ | | ADDRESS REDACTED | | | | | | |
| LEONARDO, RUIZ | | 5766 SHENANDOAH WAY 14B | | | ORLANDO | FL | 32807-0000 | |
| LEONARDOS PIZZA | | 10883 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| LEONARDS RALPH J | | 8518 AMERIVAN DR | | | LOUISVILLE | KY | 40299 | |
| LEONARDS, RALPH | | 8518 AMERIVAN DR | | | LOUISVILLE | KY | 40299 | |
| LEONARDS, RALPH J | | ADDRESS REDACTED | | | | | | |
| LEONCE, ANIL J | | ADDRESS REDACTED | | | | | | |
| LEONE JR , DAVID | | ADDRESS REDACTED | | | | | | |
| LEONE, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| LEONE, ALLY V | | ADDRESS REDACTED | | | | | | |
| LEONE, ALLYV | | 136 SPRING ST | | | PEMBROKE | MA | 02359-0000 | |
| LEONE, AUNDREA CHRISTINE | | 2889 48TH WAY EAST | | | BRADENTON | FL | 34203 | |
| LEONE, AUNDREA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LEONE, CAMERON CHARLES | | 8787 SOUTHSIDE BLVD | 307 | | JACKSONVILLE | FL | 32256 | |
| LEONE, JEFF | | ADDRESS REDACTED | | | | | | |
| LEONE, JILLIAN | | 12828 JACKSON ST | | | IRVING | NY | 14081 | |
| LEONE, JIM | | 17 THOMPSON ST | | | EAST LONGMEADOW | MA | 01028 | |
| LEONE, JOEY | | ADDRESS REDACTED | | | | | | |
| LEONE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEONE, KEITH ROBERT | | ADDRESS REDACTED | | | | | | |
| LEONE, LELAND | | 8043 SHADDYBROOK LN SE | | | OLYMPIA | WA | 98501 | |
| LEONE, LELAND E | | ADDRESS REDACTED | | | | | | |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | |
| LEONE, MATTHEW | | 7922 ROXBURY DR | | | GLENBURNIE | MD | 21061-0000 | |
| LEONE, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| LEONE, STEVEN JUDE | | 4500 NORTH FEDERAL HIGHWA | 323 | | LIGHTHOUSE POINT | FL | 33064 | |
| LEONE, TIM JON | | ADDRESS REDACTED | | | | | | |
| LEONE, TRICIA MARIE | | ADDRESS REDACTED | | | | | | |
| LEONE, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | |
| LEONES REFRIGERATION & APPL | | 100 WHITESBORO ST | | | YORKVILLE | NY | 13495 | |
| LEONG, BRIAN | | 77 LONG POND RD | | | TYNGSBORO | MA | 01879 | |
| LEONG, MARIA | | 8756 CYPRESS CREEK | | | ELK GROVE | CA | 95758-0000 | |
| LEONG, MICHELLE M | | 94 539 AWAMOI ST | | | WAIPAHU | HI | 96797 | |
| LEONG, MICHELLE MAHEALANI | | ADDRESS REDACTED | | | | | | |
| LEONHARD CUST, TREENA J | | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | | | WI | | |
| LEONHARDT, CHARLES EMERSON | | ADDRESS REDACTED | | | | | | |
| LEONHARDT, DAWN | | 246 TRACKSIDE DR | | | LAFAYETTE | IN | 47905 | |
| LEONHARDT, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| LEONHAUSER, ANTHONY | | 229 ASPEN AVE | | | LANGHORNE | PA | 19047 | |
| LEONI, SELENA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEONIDES JR, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| LEONOR, CAZARES | | 14225 NE 181ST PL | | | WOODINVILLE | WA | 98072-6895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONOVA, OLGA S | | ADDRESS REDACTED | | | | | | |
| LEONS CATERING SERVICE INC | | 135 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| LEONS LECTRONICS | | 4622 E 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| LEONS SIGNS INC | | PO BOX 4788 | | | TYLER | TX | 75712 | |
| LEONS TV | | 319 LOG CABIN RD | | | WAYNESVILLE | NC | 28786 | |
| LEOPARD JR , TONY RAY | | ADDRESS REDACTED | | | | | | |
| LEOPOLD, JEFFREY R | | 11504 LONGVIEW LANDING DR | | | RICHMOND | VA | 23233 | |
| LEOPOLD, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| LEOPOLD, LONNA | | 137 IRA ALLEN CT | | | COLCHESTER | VT | 05446 | |
| LEOPOLD, LONNA N | | ADDRESS REDACTED | | | | | | |
| LEOPOLD, MARIO | | 45 TWIN PINE DR | 12G | | BROOKLYN | NY | 00001-1239 | |
| LEOPOLD, MARIO | | ADDRESS REDACTED | | | | | | |
| LEOPOLDO, FALCON | | 200 BLUEBONNET TRL | | | KEENE | TX | 76059-2404 | |
| LEOPOLDO, QUINTERO | | 2637 S VAN BUREN ST | | | STOCKTON | CA | 95206-0000 | |
| LEORDEAN, GRIG | | 3 AVE | | | DANIA | FL | 33004 | |
| LEORNAS, COREY | | 1221 BULLFINCH DR | | | PATTERSON | CA | 95363 | |
| LEOS APPLIANCE REPAIR | | PO BOX 8113 HB | | | KINGMAN | AZ | 86412 | |
| LEOS PAINTING | | 4 WILLIAMS DR | | | HUDSON | NH | 03051 | |
| LEOS TRUCK WASH OF SAN DIEGO | | 7465 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| LEOS TV & APPLIANCE | | 2255 N ASHLEY ST | | | VALDOSTA | GA | 31602 | |
| LEOS, AMANDA MARIE | | 7914 GRASS HOLLOW | | | LIVE OAK | TX | 78233 | |
| LEOS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| LEOS, JESSICA DEANNE | | 2413 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| LEOS, JESSICA DEANNE | | ADDRESS REDACTED | | | | | | |
| LEOS, JOSE | | 3911 N SPAULDING | | | CHICAGO | IL | 60618-0000 | |
| LEOS, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| LEOS, RAYMOND ROBERT | | ADDRESS REDACTED | | | | | | |
| LEOS, VICTOR | | ADDRESS REDACTED | | | | | | |
| LEOS, VICTORIA | | 1401 CLELA ST | | | LOS ANGELES | CA | 90022 | |
| LEOS, VICTORIA | | ADDRESS REDACTED | | | | | | |
| LEOS, ZACHARY | | 774 W LA PRYOR LN | | | GILBERT | AZ | 85233-0000 | |
| LEOS, ZACHARY JOSE | | ADDRESS REDACTED | | | | | | |
| LEOSO, EDWARD SAMUEL | | ADDRESS REDACTED | | | | | | |
| LEOTAUD, KEITH G | | 1239 LYNNE ST | | | BALDWIN | NY | 11510 | |
| LEOTAUD, KEITH G | | ADDRESS REDACTED | | | | | | |
| LEOTAUD, MARC | | 1506 SPRUCE ST UNIT B | | | PLACENTIA | CA | 92870-0000 | |
| LEOTAUD, MARC PETER | | ADDRESS REDACTED | | | | | | |
| LEOTSAKOS, KYLE | | 231 LINCOLN HIGHLANDS DR | | | CORAOPOLIS | PA | 15108 | |
| LEOTSAKOS, KYLE | | ADDRESS REDACTED | | | | | | |
| LEPAGE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LEPAGE, BENJAMIN NORMAN | | ADDRESS REDACTED | | | | | | |
| LEPAGE, MATTHEW THOMAS | | 315 STONYFORD DR | | | VACAVILLE | CA | 95687 | |
| LEPAGE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| LEPAGE, RHONDA MICHELLE | | 7457 WINKLEY WAY | | | SACRAMENTO | CA | 95822 | |
| LEPAGE, RHONDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEPAGE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEPAGE, TAMMY | | 3014 CLARET LANE | | | MORRISVILLE | NC | 27560 | |
| LEPE, JORGE LUIS | | 4735 S SEELEY | | | CHICAGO | IL | 60609 | |
| LEPE, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| LEPE, JOSE MANUEL | | 848 NORTH P ST | | | LIVERMORE | CA | 94551 | |
| LEPERA, JOSHUA MOSE | | 3330 FAIRDALE RD | | | PHILADELPHIA | PA | 19154 | |
| LEPERA, JOSHUA MOSE | | ADDRESS REDACTED | | | | | | |
| LEPERCQ COPORATE INCOME FUND | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119 | |
| LEPHIEW, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEPIANI, GIUSEPPE RENZO | | ADDRESS REDACTED | | | | | | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 750445037 | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 75044-5037 | |
| LEPINE, GERARD | | 801 MOCKINGBIRD DR | | | SAGINAW | TX | 76131 | |
| LEPINE, MASON | | 3 STONEHAVEN RD | | | NASHUA | NH | 03062 | |
| LEPINE, MASON C | | ADDRESS REDACTED | | | | | | |
| LEPOIVE, JERRY | | 1507 OAK LEAF DR | | | CROWN POINT | IN | 46307 | |
| LEPORE, ALBERT J | | ADDRESS REDACTED | | | | | | |
| LEPORE, DEAN | | 502 SUNTRAIL DR | | | LOVELAND | CO | 80538-1976 | |
| LEPORE, JOEL | | ADDRESS REDACTED | | | | | | |
| LEPORE, MARK AMEDIO | | 58 LEXINGTON PKWY | | | ROCHESTER | NY | 14624 | |
| LEPPARD, TREVOR | | 790 GIRAD CT | | | COTTAGE GROVE | OR | 97424 | |
| LEPPARD, TREVOR CHRISTIAN | | 790 GIRARD CT | | | COTTAGE GROVE | OR | 97424 | |
| LEPPARD, TREVOR CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LEPPE, MELISA | | ADDRESS REDACTED | | | | | | |
| LEPPEK, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEPPER, RYAN | | 457 DREAM COURT | | | CARMEL | IN | 46032 | |
| LEPPERT, MARK WIALLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEPRICH, PETER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEPSELTER, MATT | | ADDRESS REDACTED | | | | | | |
| LEPUCKI, ELISHA KRISTINE | | 811 E 40TH PL | | | GRIFFITH | IN | 46319 | |
| LEPUCKI, ELISHA KRISTINE | | ADDRESS REDACTED | | | | | | |
| LEQUIRE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LEQUIRE, MARC | | ADDRESS REDACTED | | | | | | |
| LERCH, JEOFFREY | | ADDRESS REDACTED | | | | | | |
| LERCH, KATE E | | 10050 PURCELL | | | RICHMOND | VA | 23228 | |
| LERCH, KATE E | | ADDRESS REDACTED | | | | | | |
| LERCH, RACHEL ANN | | ADDRESS REDACTED | | | | | | |
| LERDO, DANIEL | | 6503 HUDSON AVE | 3 | | WEST NEW YORK | NJ | 07093 | |
| LERDO, DANIEL | | ADDRESS REDACTED | | | | | | |
| LERITZ, TRACY MICHAEL | | 1006 COUNTY RD D W | 129 | | NEW BRIGHTON | MN | 55112 | |
| LERITZ, TRACY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LERKSON, JOHN | | 4171 WORSCH WAY | | | SAN DIEGO | CA | 92130-2214 | |
| LERMA, DAVID | | 458 FURR DR | | | SAN ANTONIO | TX | 78201 | |
| LERMA, DAVID BENJAMIN | | 13906 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| LERMA, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LERMA, EDWARD | | 6878 WASHINGTON ST | | | ARCHBOLD | OH | 43502-9156 | |
| LERMA, MARIA I | | ADDRESS REDACTED | | | | | | |
| LERMA, SHANTAY HASSAN | | ADDRESS REDACTED | | | | | | |
| LERMA, SIMON | | 1328 WESTHAM | | | FORT WORTH | TX | 76115-0000 | |
| LERMAN, BRANDWYN | | ADDRESS REDACTED | | | | | | |
| LERMAN, MARK GABRIEL | | 26 MILDRED ST | | | LYNN | MA | 01905 | |
| LERMAN, MARK GABRIEL | | ADDRESS REDACTED | | | | | | |
| LERMAN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| LERMAN, STEPHEN | | 5575 BEAUCHAMP  PLACE DR | | | WEST BLOOMFIELD | MI | 48322 | |
| LERNER REPORTING SVC, KAREN | | 315 SINCLAIR CT | | | MORGANVILLE | NJ | 07751 | |
| LERNER, ALYSON | | ADDRESS REDACTED | | | | | | |
| LERNER, BRIANNA LYNN | | ADDRESS REDACTED | | | | | | |
| LERNER, JENNIFER | | 4661 SASHABAW RD | | | WATERFORD | MI | 48329 1968 | |
| LERNER, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| LERNER, STEVEN | | 6225 GREENWICK DR | | | GLEN ALLEN | VA | 23059 | |
| LERNER, STEVEN E | | ADDRESS REDACTED | | | | | | |
| LERNER, TROY JACOB | | ADDRESS REDACTED | | | | | | |
| LEROL, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | |
| LEROUX ENTERTAINMENT | | 1770 TULLIE CIR NE | | | ATLANTA | GA | 30329 | |
| LEROUX, DANIEL THOMAS | | 3288 LANDOVER BLVD | | | SPRING HILL | FL | 34609 | |
| LEROUX, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| LEROUX, JESSICA MARIE | | 415 DAVIS ST | D | | RADFORD | VA | 24141 | |
| LEROUX, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| LEROUX, KENNETH GEORGE | | 3288 LANDOVER BLVD | | | SPRING HILL | FL | 34609 | |
| LEROUX, KENNETH GEORGE | | ADDRESS REDACTED | | | | | | |
| LEROUX, ROBIN | | 15057 FOREST BLVD NLOT 81 | | | HUGO | MN | 55038 | |
| LEROUX, ROBIN T | | ADDRESS REDACTED | | | | | | |
| LEROUX, ROXIE | | ADDRESS REDACTED | | | | | | |
| LEROY & CANNON | | 706 S KING ST 3 | | | LEESBURG | VA | 20175 | |
| LEROY A HARRIS | HARRIS LEROY A | 8903 KIMES ST | | | SIL | MD | 20901-3727 | |
| LEROY II, LUCIO JONATHAN | | ADDRESS REDACTED | | | | | | |
| LEROY KEY | KEY LEROY | 18 OTTO WAY | | | FREDERICKSBURG | VA | 22406-7464 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE N | | | BROOKLYN PARK | MN | 55429 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE NORTH | | | MINNEAPOLIS | MN | 55429 | |
| LEROY TIMOTHY MCALLISTER JR | MCALLISTER LEROY TIM | 1030 HERRING CREEK RD | | | AYLETT | VA | 23009-2406 | |
| LEROY, BEISSEL | | 103 GOLF CLUB DR | | | NEW SMYRNA BEACH | FL | 32168-6151 | |
| LEROY, BRYAN | | 525 MNRHT 207 | | | VERO BEACH | FL | 32960-0000 | |
| LEROY, DAVID | | PO BOX 2180 | | | NEW SMYRNA BEACH | FL | 32170-2180 | |
| LEROY, DOUGLAS | | 1912 WESTIN AVE | | | YORKVILLE | IL | 60560 | |
| LEROY, PHILLIP JOSEPH | | 2139 S 88TH ST | | | WEST ALLIS | WI | 53227 | |
| LEROY, SAXON | | 300 CHERRY ST | | | WOODLAND | NC | 27897-0000 | |
| LEROYS JEWELERS | | 900 WILSHIRE BLVD STE 1530 | | | LOS ANGELES | CA | 90017 | |
| LERSCHEN, SARA | | 7792 COOLIDGE CT | | | CASTRO VALLEY | CA | 94552 | |
| LES APPLAINCES & LIGHTING | | 303 E 3RD ST | | | MCMINNVILLE | OR | 97128 | |
| LES COLBURN | COLBURN LES | 6402 GLEN ABBEY LN | | | BRADENTON | FL | 34202-1716 | |
| LES SCHWAB TIRE CENTER | | 4105 SE POWELL BLVD | | | PORTLAND | OR | 97202 | |
| LES TV & APPLIANCE | | 419 TOWNLINE RD | | | SANDUSKY | MI | 48471 | |
| LES, CAMPBELL | | 1144 JOHNS BRANCH RD | | | GATLINBURG | TN | 37738-5409 | |
| LESAGE, GENE RUSSELL | | ADDRESS REDACTED | | | | | | |
| LESANE, CURTIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| LESANE, DAVON CARLOS | | 1100 GLEMSFORD RD APT K | | | ESSEX | MD | 21221 | |
| LESANE, DAVON CARLOS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESAREY, DONALD | | 1225 N ROCKPORT RD | | | BOONVILLE | IN | 47601 2339 | |
| LESCANO, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | CHESTERFIELD CO POLICE | | RICHMOND | VA | 23235 | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | | | RICHMOND | VA | 23235 | |
| LESCH, JULIE MARIE | | 3013 OWEN AVE | | | MARINA | CA | 93933 | |
| LESCH, JULIE MARIE | | ADDRESS REDACTED | | | | | | |
| LESCHBER, DANIEL C | | PO BOX 77 | | | SNOOK | TX | 77878 | |
| LESCISIN RICHARD J | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917 | |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917-0000 | |
| LESCISIN, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| LESCO INC | | 2601 8TH AVE | | | CHATTANOOGA | TN | 37407 | |
| LESH WARREN | | 4671 BRENT CT | | | LA VERNE | CA | 91750 | |
| LESH, CHRYSTYNA MARIE | | ADDRESS REDACTED | | | | | | |
| LESH, WARREN | | 4671 BRENT C | | | LA VERNE | CA | 91750 | |
| LESH, WARREN W | | ADDRESS REDACTED | | | | | | |
| LESHELL, BROWN | | 7301 STEWART RD 10 | | | GALVESTON | TX | 77551-0000 | |
| LESHER COMMUNICATIONS INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 94596 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 402992212 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299-2212 | |
| LESHER, ANDREW JACOB | | 4101 WEST ADAMS | 337 | | TEMPLE | TX | 76504 | |
| LESHER, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| LESHER, CALLEE CHRISTINE | | 2507 NE 6TH PLACE | | | CAPE CORAL | FL | 33909 | |
| LESHER, CALLEE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LESHER, DAVID R | | ADDRESS REDACTED | | | | | | |
| LESHER, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| LESHER, KRISTIAN B | | 12009 LEMOORE COURT | | | GLEN ALLEN | VA | 23059 | |
| LESHER, KRISTIAN B | | ADDRESS REDACTED | | | | | | |
| LESHER, MARTHA | | 352 FOLLEN OAK CIR | | | SEYMOUR | TN | 37865 | |
| LESHKO, CHRISTIAN | | 1229 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-0000 | |
| LESHKO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LESHKO, THOMAS J | | 309 WOLTHAM COURT | | | JOPPA | MD | 21085 | |
| LESHKO, THOMAS J | | ADDRESS REDACTED | | | | | | |
| LESKA, RICHARD S | | 14423 OLD STAGE RD | | | BOWIE | MD | 20720 | |
| LESKA, RICHARD S | | ADDRESS REDACTED | | | | | | |
| LESKANIC, CURTIS | | 2032 ALAQUA DR | | | LONGWOOD | FL | 32779-0000 | |
| LESKO, JAMES C | | ADDRESS REDACTED | | | | | | |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 | |
| LESKO, MATTHEW BRYAN | | 6 KNOWLTON DR | | | MARLTON | NJ | 08053 | |
| LESKO, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | |
| LESKO, RONALD | | 47 SHERMAN AVE | | | TRUMBULL | CT | 06611-1829 | |
| LESLEY, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | |
| LESLIE B KRAUSS CUST | KRAUSS LESLIE B | DAVID M KRAUSS UND | CALIFORNIA UNIF GIFT MIN ACT | 1253 MALTA LN | FOSTER CITY | CA | 94404-3713 | |
| LESLIE JR, ARTHUR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | |
| LESLIE KENNETH JONES | JONES LESLIE KENNETH | 32 RISDON CRESCENT | | | KARIONG 10 | | NSW 2251 | |
| LESLIE, AARON C | | ADDRESS REDACTED | | | | | | |
| LESLIE, ADAM EDWIN | | ADDRESS REDACTED | | | | | | |
| LESLIE, ALEXANDER | | 814 MARYJANE AVE | | | PATTERSON | CA | 95363 | |
| LESLIE, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LESLIE, ARTHUR NEAL | | ADDRESS REDACTED | | | | | | |
| LESLIE, BEN | | ADDRESS REDACTED | | | | | | |
| LESLIE, DAN | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| LESLIE, DAVID | | 8555 MEADOW GREEN DR | | | CORDOVA | TN | 38016 | |
| LESLIE, DAVID G | | ADDRESS REDACTED | | | | | | |
| LESLIE, ELIJAH LAWRENCE | | 3920 236TH ST SW | | | BRIER | WA | 98036 | |
| LESLIE, FRANCESCA | | 1213 NW WILLOW DR | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, FRANCESCA | | ADDRESS REDACTED | | | | | | |
| LESLIE, FRIENDS OF SENATOR TIM | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| LESLIE, FULLER | | 859 BRISTOL WAY | | | LITHONIA | GA | 30058-8254 | |
| LESLIE, GEORGE | | 3218 GRANADA DR | | | MESQUITE | TX | 75181 | |
| LESLIE, HOOVER | | 3741 SW COQUJIN CORE WAY | | | PALM CITY | FL | 34990-0000 | |
| LESLIE, J | | 368 PRAIRIE LN | | | AZLE | TX | 76020-8860 | |
| LESLIE, JAMES | | 3110 WATTOVA DR N W | | | MASSILLON | OH | 44646 | |
| LESLIE, JAMES | | ADDRESS REDACTED | | | | | | |
| LESLIE, JANETHA CHERRELLE | | 1441 BOXWOOD BLVD | D11 | | COLUMBUS | GA | 31906 | |
| LESLIE, JANETHA CHERRELLE | | ADDRESS REDACTED | | | | | | |
| LESLIE, JESSICA | | 21 FARRAGUT ST | | | ROCHESTER | NY | 14611 | |
| LESLIE, KAREN DENISE | | 1014 SOUTH MAIN ST | | | BLACKSTONE | VA | 23824 | |
| LESLIE, KAREN DENISE | | ADDRESS REDACTED | | | | | | |
| LESLIE, KATIE LAUREN | | ADDRESS REDACTED | | | | | | |
| LESLIE, KEVIN EARL | | 332 SILVER SPUR DR | | | NEW BRAUNFELS | TX | 78130 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE, KHALIA SHADEEN | | ADDRESS REDACTED | | | | | | |
| LESLIE, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| LESLIE, MARCOTT E | | PO BOX 11031 | | | CHAMPAIGN | IL | 61826-1031 | |
| LESLIE, MARK C | | 1213 NW WILLOW DR | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, MARK CHARLES | | 1213 NW WILLOW DR | | | GRAIN VALLEY | MO | 64029 | |
| LESLIE, MARK CHARLES | | ADDRESS REDACTED | | | | | | |
| LESLIE, RONALD | | ADDRESS REDACTED | | | | | | |
| LESLIE, RYAN PATRICK | | 15888 VAN METER | | | MACOMB | MI | 48044 | |
| LESLIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LESLIE, SHADE JR | | PO BOX 15894 | | | CLEARWATER | FL | 33762-0000 | |
| LESLIE, STEVEN ERVING | | ADDRESS REDACTED | | | | | | |
| LESLIE, TERRELL | | 2123 ROBERTSON RD | | | BEL AIR | MD | 21015-0000 | |
| LESLIE, TYLER LEE | | 3000 NATIONAL PARKS DR | NO 3607 | | ORLANDO | FL | 32837 | |
| LESLIE, TYLER LEE | | ADDRESS REDACTED | | | | | | |
| LESLIE, WALTER | | 28924 JASMINE CREEK LANE | | | HIGHLAND | CA | 92346 | |
| LESLIE, WALTER R | | ADDRESS REDACTED | | | | | | |
| LESLIES POOLMART | | 20222 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LESLIES POOLMART | | 20630 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | |
| LESLY, ZUMBADO | | 356 GEMINI DR | | | HILLSBOROUGH | NJ | 08844-0000 | |
| LESMAN, NORMAN | | 7314 21ST AVE | | | BROOKLYN | NY | 11204-5956 | |
| LESMERISES, ANDREW JAMES | | 445 KENNARD RD | 20 | | MANCHESTER | NH | 03104 | |
| LESMERISES, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| LESMERISES, ZACHARY | | 4424 GREENFIELD AVE | | | SARASOTA | FL | 34233-0000 | |
| LESMERISES, ZACHARY R | | ADDRESS REDACTED | | | | | | |
| LESNAK, THERESA MARIE | | 1371 OXFORD LANE APT NO 203 | | | ROUND LAKE | IL | 60073 | |
| LESNAK, THERESA MARIE | | ADDRESS REDACTED | | | | | | |
| LESNIAK, ROBERT C | | ADDRESS REDACTED | | | | | | |
| LESNICK, JOHN GABRIEL | | ADDRESS REDACTED | | | | | | |
| LESNIEWSKI, IAN | | ADDRESS REDACTED | | | | | | |
| LESO, CASEY | | 2309 PATTERSON RD | | | ESCONDIDO | CA | 92027-0000 | |
| LESO, CASEY N | | ADDRESS REDACTED | | | | | | |
| LESPERANCE, RICHARD A | | ADDRESS REDACTED | | | | | | |
| LESPI, STEVEN | | ADDRESS REDACTED | | | | | | |
| LESSARD, MICHAEL | | 44 DAVIS ST | | | TYNGSBORO | MA | 01879-1626 | |
| LESSARD, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LESSARD, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| LESSNER, ERIN | | 16305 MCGREGOR DR | | | HAGERSOTWN | MD | 21740 | |
| LESSNER, ERIN | | ADDRESS REDACTED | | | | | | |
| LESSON, ARTHUR | | 16726 E RIRIE HWY | | | RIRIE | ID | 83443-5016 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 405221874 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 40522-1874 | |
| LESSONS IN LEADERSHIP | | PO BOX 22233 | | | LEXINGTON | KY | 40522 | |
| LESSONS IN LEADERSHIP | | PO BOX 22779 | | | LEXINGTON | KY | 40522-2779 | |
| LESSONS IN LEADERSHIP | | PO BOX 55083 | | | LEXINGTON | KY | 40555-5083 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | LOUISVILLE | KY | 40289 | |
| LESTAGE, WILL EDWARD | | 347 FARRELL ST | 207 | | SOUTH BURLINGTON | VT | 05403 | |
| LESTER DEVELOPMENT CORP | | 14 LIBERTY ST | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORP | | PO DRAWER 4991 | 14 LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN  GEORGE W LESTER  II | 14 E  LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LESTER EARL | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | |
| LESTER III, CLARENCE L | | ADDRESS REDACTED | | | | | | |
| LESTER JR , MICHAEL ALAN | | 5300 RUSSULL COURT | C2 | | WHITEHALL | PA | 18052 | |
| LESTER JR, WILLIAM C | | 2609 HILLGATE CT | | | RICHMOND | VA | 23233 | |
| LESTER JR, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| LESTER PAINTING INC | | PO BOX 1143 | | | WIERSDALE | FL | 32195 | |
| LESTER, ADAM D | | 518 VALLEYVIEW DR | | | DOWNERS GROVE | IL | 60516 | |
| LESTER, ADAM D | | ADDRESS REDACTED | | | | | | |
| LESTER, AMON DENZEL | | ADDRESS REDACTED | | | | | | |
| LESTER, ARI | | 37 LENNOX | 3RD FLR | | EAST ORANGE | NJ | 07018-0000 | |
| LESTER, ARI | | ADDRESS REDACTED | | | | | | |
| LESTER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LESTER, BRIAN C | | 104 E GITTINGS ST | | | BALTIMORE | MD | 21230 | |
| LESTER, BRIAN C | | ADDRESS REDACTED | | | | | | |
| LESTER, BRITTNEE | | 2021 HANCOCK DR | | | LARGO | MD | 20774-0000 | |
| LESTER, BRITTNEE NICOLE | | ADDRESS REDACTED | | | | | | |
| LESTER, CAMERON J | | 26303 BUCKTHORN RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| LESTER, CAMERON J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER, CHRIS | | 184 FAIRVIEW AVE | | | YEADON | PA | 19050 | |
| LESTER, CHRIS | | ADDRESS REDACTED | | | | | | |
| LESTER, COREY | | 2274 MAIN ST | | | BUFFALO | NY | 14214 | |
| LESTER, CURTIS J | | ADDRESS REDACTED | | | | | | |
| LESTER, DANIELLE | | 10685 ALPINE AVE | | | SPARTA | MI | 49345 | |
| LESTER, DESIREE | | 3505 CHAMBERLAYNE AVE E 4 | | | RICHMOND | VA | 23227 | |
| LESTER, DESIREE | | ADDRESS REDACTED | | | | | | |
| LESTER, DIANNA | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | |
| LESTER, DIANNA LYNN | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | |
| LESTER, DIANNA LYNN | | ADDRESS REDACTED | | | | | | |
| LESTER, DONNIE | | 1614 JOE ST | | | OXFORD | AL | 36203-0000 | |
| LESTER, DONNIE LYNN | | ADDRESS REDACTED | | | | | | |
| LESTER, EZIDORE | | 6824 SEAGULL LN D | | | NEW ORLEANS | LA | 70126-3214 | |
| LESTER, GREGORY | | 8553 S 78TH CT | | | JUSTICE | IL | 60458 | |
| LESTER, GREGORY W | | ADDRESS REDACTED | | | | | | |
| LESTER, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| LESTER, JANICE | | 1858 KELVIN DR | | | LAWRENCEVILLE | GA | 30043 | |
| LESTER, JONATHAN CALEB | | ADDRESS REDACTED | | | | | | |
| LESTER, JONATHON LLOYD | | 4324 ASHMORE DR | | | NRH | TX | 76180 | |
| LESTER, JONATHON LLOYD | | ADDRESS REDACTED | | | | | | |
| LESTER, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| LESTER, JUNGBLUTH | | 436 SE 13TH CT G108 | | | DEERFIELD BEACH | FL | 33441-0000 | |
| LESTER, KEVIN | | 277 OLD EMBREEVILLE RD | | | JONESBOROUGH | TN | 37659 | |
| LESTER, KEVIN D | | ADDRESS REDACTED | | | | | | |
| LESTER, KIM DENISE | | ADDRESS REDACTED | | | | | | |
| LESTER, LEVI JAMES | | ADDRESS REDACTED | | | | | | |
| LESTER, MACKENZIE STEWART | | 3850 COLEMAN RD | APT 832 | | JACKSON | MI | 48835 | |
| LESTER, MACKENZIE STEWART | | ADDRESS REDACTED | | | | | | |
| LESTER, MARK | | 184 WASHINGTON AVE | | | BROOKLYN | NY | 11205 | |
| LESTER, MELISSA | | 1717 MARYLAND AVE | | | SHADY SIDE | MD | 20764-9748 | |
| LESTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LESTER, MICHAEL W | | 108 LITTLE OAKS RD | | | ENCINITAS | CA | 92024 | |
| LESTER, MICHELLE | | 1293 KENT | | | WHEATON | IL | 60187 | |
| LESTER, NINO VALDEZ | | ADDRESS REDACTED | | | | | | |
| LESTER, RICHARD | | ADDRESS REDACTED | | | | | | |
| LESTER, ROBERT | | ADDRESS REDACTED | | | | | | |
| LESTER, SHANNON MARIE | | 411 JEFFERSON ST | | | EAST LIVERPOOL | OH | 43920 | |
| LESTER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| LESTER, SHAUN | | ADDRESS REDACTED | | | | | | |
| LESTER, STEVEN | | 8829 LINDA VISTA DR | | | ROWLETT | TX | 75088-0000 | |
| LESTER, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| LESTER, STEVEN JOSHUA | | ADDRESS REDACTED | | | | | | |
| LESTER, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | |
| LESTER, THOMAS | | PO BOX 524 | | | COUSHATTA | LA | 71019-0524 | |
| LESTER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LESTER, TODD | | 7471 ELEANOR DR | | | MECHANICSVILLE | VA | 23111 | |
| LESTER, TODD A | | ADDRESS REDACTED | | | | | | |
| LESTER, TYSHAUN JANUS | | ADDRESS REDACTED | | | | | | |
| LESTON, JOHN | | 1520 PARMA CT | | | IRVING | TX | 75060-3742 | |
| LESURE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LESURE, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | |
| LESURE, MELINDA CHER | | ADDRESS REDACTED | | | | | | |
| LESURE, MONIQUE TERESA ANN | | ADDRESS REDACTED | | | | | | |
| LESUSKY, GARRETT CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LESZCZYNSKI, MARK | | ADDRESS REDACTED | | | | | | |
| LESZCZYNSKI, PATRICK JOHN | | 1543 BAYVIEW DR | | | LAKE ZURICH | IL | 60047 | |
| LESZCZYNSKI, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| LETA, BARNER | | 1111 CARRINGTON AVE | | | CAPITOL HEIGHTS | MD | 20743-0000 | |
| LETANG, NIAHSON JEHIEL | | 53 BONNER ST | 1 | | STAMFORD | CT | 06902 | |
| LETANG, NIAHSON JEHIEL | | ADDRESS REDACTED | | | | | | |
| LETAVEC, CHASE EDWARD | | ADDRESS REDACTED | | | | | | |
| LETCHER, JARROD C | | 24163 MYERS AVE | | | MORENO VALLEY | CA | 92553 | |
| LETENDRE II, JOHN L | | ADDRESS REDACTED | | | | | | |
| LETENDRE, DIEDRE LOUISE | | ADDRESS REDACTED | | | | | | |
| LETENDRE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| LETH, MICHAEL J | | 10691 S E JUPITER NARROW | | | HOBE SOUND | FL | 33455 | |
| LETH, MICHAEL JOHN | | 10691 S E JUPITER NARROW | | | HOBE SOUND | FL | 33455 | |
| LETH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LETHA I KLUMPP TR | KLUMPP LETHA I | UA 09 25 92 | LETHA I KLUMPP TRUST | 5294 THORNBURN ST | LOS ANGELES | CA | 90045-2258 | |
| LETICIA, GARCIA | | PO BOX 1085 | | | EMPIRE | CA | 95319-0000 | |
| LETICIA, GONZALEZ | | 3105 E WASHINGTON | | | FRESNO | CA | 93702-0000 | |
| LETKOWSKI, ALAN JOHN | | 12080 SOBIESKI | | | HAMTRAMCK | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETKOWSKI, ALAN JOHN | | ADDRESS REDACTED | | | | | | |
| LETNER, EVAN J | | ADDRESS REDACTED | | | | | | |
| LETO PLUMBING INC | | 8519 GIBSONTON DR | | | GIBSONTON | FL | 33534 | |
| LETO, ALISA | | 22 SCHOOL ST | | | WOBURN | MA | 01801 | |
| LETO, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| LETO, LAUREN JADE | | ADDRESS REDACTED | | | | | | |
| LETONA, ANTHONY JOSHUA | | ADDRESS REDACTED | | | | | | |
| LETONA, FRANCISCO DANIEL | | ADDRESS REDACTED | | | | | | |
| LETOURNEAU, ANTHONY | | 4813 WILDWOOD DR | | | MCHENRY | IL | 60051 | |
| LETOURNEAU, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LETOURNEAU, DIANE | | 2387 SHAWNEE DR | | | MAPLEWOOD | MN | 55109-1549 | |
| LETOURNEAU, ERIC | | 47 BROAD ST | A12 | | WESTFIELD | MA | 01085 | |
| LETOURNEAU, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| LETOURNEAU, JACQUELINE H | | ADDRESS REDACTED | | | | | | |
| LETOURNEAU, JESSICA | | 528 HIGH ST | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JESSICA | | 6 BRIAR RD | | | WINDHAM | NH | 03087 | |
| LETOURNEAU, JESSICA | | ADDRESS REDACTED | | | | | | |
| LETOURNEAU, JESSICA A | | ADDRESS REDACTED | | | | | | |
| LETOURNEAU, JONATHAN | | 528 HIGH ST | | | CUMBERLAND | RI | 02864 | |
| LETOURNEAU, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| LETSINGER REALTY | | 1 WEST MORTON | | | PORTERVILLE | CA | 93257 | |
| LETSINGER REALTY | | R S WARNER | 1 WEST MORTON | | PORTERVILLE | CA | 93257 | |
| LETSINGER, JULIAN DEREK | | ADDRESS REDACTED | | | | | | |
| LETSON, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LETSON, MARK | | ADDRESS REDACTED | | | | | | |
| LETT, DWAINE W | | ADDRESS REDACTED | | | | | | |
| LETTENMAIER, CODY | | 904 TONY DR | | | JONESBORO | AR | 72401-0000 | |
| LETTENMAIER, CODY LYNN | | ADDRESS REDACTED | | | | | | |
| LETTER PERFECT | | PO BOX 2592 | | | LARGO | FL | 33779-2592 | |
| LETTER PERFECT SIGNS INC | | 114 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | |
| LETTERMAN EXPRESSIGNS | | 2002 WOODSON RD | | | ST LOUIS | MO | 63114 | |
| LETTERMAN EXPRESSIGNS | | BILL YOUNT SIGNS | 2002 WOODSON RD | | ST LOUIS | MO | 63114 | |
| LETTERS BY DAVE | | 4220 CO RD 2 | | | SWANTON | OH | 43558 | |
| LETTHAND, LATOYA | | ADDRESS REDACTED | | | | | | |
| LETTIERI, JOSEPH | | 36 NORTH RHETT | | | STATEN ISLAND | NY | 10308-0000 | |
| LETTMAN, DANIQUA RACHELL | | ADDRESS REDACTED | | | | | | |
| LETTO, ANISSA L | | ADDRESS REDACTED | | | | | | |
| LETTON, FRANCES NICOLE | | ADDRESS REDACTED | | | | | | |
| LETTRE, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| LETTRE, JOSEPH | | 2661 FEATHER SOUND DR | | | CLEARWATER | FL | 33762 | |
| LETTS JR, DENNIS R | | 30 SHORELINE DR | | | COLUMBIA | SC | 29229 | |
| LETTS JR, DENNIS R | | ADDRESS REDACTED | | | | | | |
| LETTSOME, OCTAVIUS T | | 5740 AGAWAM DR | C 2 | | INDIANAPOLIS | IN | 46226 | |
| LETTSOME, OCTAVIUS THADDEAUS | | 5740 AGAWAM DR | C 2 | | INDIANAPOLIS | IN | 46226 | |
| LETTSOME, OCTAVIUS THADDEAUS | | ADDRESS REDACTED | | | | | | |
| LETTSOME, TYNIA | | ADDRESS REDACTED | | | | | | |
| LETTUS, BRIAN PHILIP | | ADDRESS REDACTED | | | | | | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST | BEAUMONT | TX | 77701 | |
| LEU JR , ROBERT A | | 326 ELDRED | NA | | TOLEDO | OH | 43609 | |
| LEU JR , ROBERT A | | ADDRESS REDACTED | | | | | | |
| LEU ROBERT | | N 5921 ASH | | | SPOKANE | WA | 99205 | |
| LEU, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | |
| LEUCHTENMACHER, JEREMY JOHN | | ADDRESS REDACTED | | | | | | |
| LEUCHTER, JOHN | | 19 WINDOM ST | | | SOMERVILLE | MA | 02144-3118 | |
| LEUCHTMANN JR, ROBERT | | 166 NORTHFIELD LANE | | | KING WILLIAM | VA | 23086 | |
| LEUCK, DALE | | 12402 W 120TH TER APT 1612 | | | SHAWNEE MISSION | KS | 66213-4873 | |
| LEUCUTA, TOM | | 1216 GILBERT AVE | | | DOWNERS GROVE | IL | 60515-4540 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9143 PHILLIPS HWY STE 130 | | | JACKSONVILLE | FL | 32256 | |
| LEUNG, CHI HANG | | ADDRESS REDACTED | | | | | | |
| LEUNG, CINDY | | 29864 BALTIC COURT | | | HAYWARD | CA | 94544-0000 | |
| LEUNG, CINDY ANN | | ADDRESS REDACTED | | | | | | |
| LEUNG, JEFFREY ARTHUR | | ADDRESS REDACTED | | | | | | |
| LEUNG, KI K | | ADDRESS REDACTED | | | | | | |
| LEUNG, KIN | | 5600 STONE LAKE DR | | | GLEN ALLEN | VA | 23060 | |
| LEUNG, KIN T | | ADDRESS REDACTED | | | | | | |
| LEUNG, PHILLIP KAICHUNG | | ADDRESS REDACTED | | | | | | |
| LEUNG, RICKY | | 4530 TREASURE TRAIL | | | SUGARLAND | TX | 77479 | |
| LEUNG, TING SH L | | 1028 SPRING ST NO A | | | PHILADELPHIA | PA | 19107-1807 | |
| LEUNG, VIVIAN | | ADDRESS REDACTED | | | | | | |
| LEUNIS, GARY | | 6131 WRIGHT ST | | | WOLCOTT | NY | 14590 | |
| LEUNIS, GARY | | ADDRESS REDACTED | | | | | | |
| LEUPP, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEUPP, DANIEL EDWARD | | N 10 STONEHEDGE DR | | | SOUTH BURLINGTON | VT | 05403 | |
| LEUPP, JACKIE | | 454 SILMAN ST | | | FERNDALE | MI | 48220 | |
| LEURQUIN, NIC R | | ADDRESS REDACTED | | | | | | |
| LEUSCHNER, ZACHARY ERIC | | 226 VENETIAN DR | | | EASTON | PA | 18040 | |
| LEUSCHNER, ZACHARY ERIC | | ADDRESS REDACTED | | | | | | |
| LEUTHOLD, JASON TRAVIS | | ADDRESS REDACTED | | | | | | |
| LEUTZ, JUSTIN BRIAN | | 4256 LIDO DR | | | RIVERSIDE | CA | 92503 | |
| LEUTZ, JUSTIN BRIAN | | ADDRESS REDACTED | | | | | | |
| LEUTZE, MICHAEL | | 6 BRACKLEY CIRCLE | | | FAIRPORT | NY | 14450-0000 | |
| LEUTZE, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| LEUZE, JESSICA KATHRYN | | 107 SHERWOOD ST | 4 | | GREENVILLE | SC | 29601 | |
| LEUZE, JESSICA KATHRYN | | ADDRESS REDACTED | | | | | | |
| LEUZINGER, KEVIN BARRETT | | ADDRESS REDACTED | | | | | | |
| LEV, GUY | | ADDRESS REDACTED | | | | | | |
| LEVACK, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEVADA, FABIO | | AVENIDA DO GUACA 63 | | | SANTANA SAO PAUL BR | | 02435-0010 | |
| LEVAK, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| LEVALLY, CASE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEVAN GEORGE T | | 5425 AEGEAN WAY | | | LAS VEGAS | NV | 89149 | |
| LEVAN MC KAY | MCKAY LEVAN | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | |
| LEVAN, JASON | | ADDRESS REDACTED | | | | | | |
| LEVAN, KERRY | | 2738 BELMONT CANYON RD | | | BELMONT | CA | 94002-1248 | |
| LEVAN, STEVEN | | 139 SOUTH 3RD ST | | | HAMBURG | PA | 19526-0000 | |
| LEVAN, STEVEN ASHLEY | | ADDRESS REDACTED | | | | | | |
| LEVANDOWSKI III, FRANCIS EDWARD | | 8026 W MESCAL ST | | | PEORIA | AZ | 85345 | |
| LEVANDOWSKI III, FRANCIS EDWARD | | ADDRESS REDACTED | | | | | | |
| LEVANDOWSKI, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | 8026 W MESCAL ST | NONE | | PEORIA | AZ | 85345 | |
| LEVANDOWSKI, SAMANTHA MARLEY | | ADDRESS REDACTED | | | | | | |
| LEVANO, JOSEPH | | 68 43 BURNS ST | | | FOREST HILLS | NY | 11375-0000 | |
| LEVANO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEVANT, DAVON JODY | | 362 STONYBROOK RD | | | STRATFORD | CT | 06614 | |
| LEVANT, DAVON JODY | | ADDRESS REDACTED | | | | | | |
| LEVAR CONSTRUCTION COMPANY | | 7309 YORK RD | | | TOWSON | MD | 21204 | |
| LEVAS, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEVASSEUR, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| LEVATO, ROSS F | | ADDRESS REDACTED | | | | | | |
| LEVAY, MICHAEL WILLIAM | | 5000 SUNRISE DR | | | WINTER HAVEN | FL | 33880 | |
| LEVAY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEVCHENKO, MISHA N | | 2601 UNIVERSITY AVE SE | 325 | | MINNEAPOLIS | MN | 55414 | |
| LEVCHENKO, MISHA N | | ADDRESS REDACTED | | | | | | |
| LEVEE LIFT INC | | 922 DIVISION ST | | | EVANSVILLE | IN | 47711 | |
| LEVEE LIFT INC | | PO BOX 660228 | | | INDIANAPOLIS | IN | 46266-0228 | |
| LEVEILLE, GUYMARA | | 4112 HEATH CIRCLE N | | | WEAT PALM BEACH | FL | 33407 | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPT 1782 | | | DENVER | CO | 80291-1782 | |
| LEVEL 8 SYSTEMS | | PO BOX 751616 | | | CHARLOTTE | NC | 28275-1572 | |
| LEVEL 8 SYSTEMS | | SUITE 3401 | | | NEW YORK | NY | 10119 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY STE 201 | | | RICHMOND | BC | V7A 5E3 | CAN |
| LEVELL, CHAY | | ADDRESS REDACTED | | | | | | |
| LEVEN, JAMES K | | 155 REVERE DR NO 13 | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JAMES K | | ATTORNEY FOR PLAINTIFF | 155 REVERE DR NO 13 | | NORTHBROOK | IL | 60062 | |
| LEVEN, JOSHUA ABRAHAM | | ADDRESS REDACTED | | | | | | |
| LEVENDUSKY, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| LEVENGER | | 420 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445-4696 | |
| LEVENREICH, DAVID C | | 406 S PROSPECT AVE | | | CLEARWATER | FL | 33756 | |
| LEVENSALER, ALEXANDER TIMOTHY | | 1505 W THARPE ST | 3434 | | TALLAHASSE | FL | 32303 | |
| LEVENSALER, ALEXANDER TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LEVENSON, DANIEL | | 5393 RED LEARF COURT | | | OVIEDO | FL | 32765 | |
| LEVENSON, JARRED A | | 1008 SCARBOROUGH DR | | | EGG HAROR TWP | NJ | 08234 | |
| LEVENSON, JARRED A | | ADDRESS REDACTED | | | | | | |
| LEVENSON, MARK | | 21911 SW 97TH CT | | | MIAMI | FL | 33190-1513 | |
| LEVENSTEIN, ALAN | | 7515 ANNAPOLIS RD 206 | | | NEW CARROLLTON | MD | 20784 | |
| LEVENTHAL LTD | | RM 1513 1515 15/FL HEWLETT | 52 54 HOI YEN RD | | HONG KONG | | | HKG |
| LEVENTHAL, EUGENE | | ADDRESS REDACTED | | | | | | |
| LEVENTRY, LORI ANN | | 235 S ACACIA ST | | | SAN DIMAS | CA | 91773 | |
| LEVENTRY, LORI ANN | | ADDRESS REDACTED | | | | | | |
| LEVENTRY, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| LEVENZON, STEVEN | | 2825 W12 ST | 8J | | BROOKLYN | NY | 11224 | |
| LEVENZON, STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVEQUE, FRANK | | ADDRESS REDACTED | | | | | | |
| LEVEQUE, JAMES F | | ADDRESS REDACTED | | | | | | |
| LEVEQUE, JUSTIN | | 806 BEECH ST | | | LAKE ODESSA | MI | 48849 | |
| LEVEQUE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LEVER, DEANTE | | 6502 S 93RD E AVE | | | TULSA | OK | 74133 | |
| LEVER, DEANTE M | | ADDRESS REDACTED | | | | | | |
| LEVER, TIMOTHY J | | 29 WESTCHESTER DR | | | LAWRENCE | MA | 01843 | |
| LEVER, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| LEVERE BUSINESS PRODUCTS | | 502 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| LEVERENZ, GREGORY EDWARD | | ADDRESS REDACTED | | | | | | |
| LEVERETT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LEVERETT, BENNIE | | 1095 MAGNOLIA ST | | | BARTOW | FL | 33830 | |
| LEVERETT, BILL | | 1718 STANLEY ST SW | | | ARDMORE | OK | 73401-3240 | |
| LEVERETT, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| LEVERETT, LINDA MICHELE | | ADDRESS REDACTED | | | | | | |
| LEVERETT, LINDELL | | 440 CROSS PARK DR | APT 902 | | PEARL | MS | 39208 | |
| LEVERETT, RASHARD J | | 6617 ENGLISH OAK RD NO L | | | BALTIMORE | MD | 21234 | |
| LEVERETT, RASHARD J | | ADDRESS REDACTED | | | | | | |
| LEVERETTE, AMBER MARIE | | 173 BELMONT LANE | | | WHITMORE LAKE | MI | 48189 | |
| LEVERETTE, GABRIEL D | | ADDRESS REDACTED | | | | | | |
| LEVERETTE, JASON | | 14291 CORBETT | | | DETROIT | MI | 48213-2072 | |
| LEVERETTE, LEE | | 260 LONG RD | | | MACEDONIA | OH | 44056 | |
| LEVERETTE, LEE M | | ADDRESS REDACTED | | | | | | |
| LEVERING SRA CRP, BRADFORD T | | 138 ARIELLE DR WESTOVER WOODS | | | NEWARK | DE | 19702 | |
| LEVERONE, FRANK RICHARD | | 24 MAYNARD ST | | | ARLINGTON | MA | 02474 | |
| LEVERONE, FRANK RICHARD | | ADDRESS REDACTED | | | | | | |
| LEVERS, OMARI J | | 1360 EAST 55 ST | | | BROOKLYN | NY | 11234 | |
| LEVERS, OMARI J | | ADDRESS REDACTED | | | | | | |
| LEVESQUE II, PAUL DUANE | | 3540 6TH AVE SE | | | LARGO | FL | 33771 | |
| LEVESQUE II, PAUL DUANE | | ADDRESS REDACTED | | | | | | |
| LEVESQUE JR, GARY PAUL | | 136 HAZARD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| LEVESQUE JR, GARY PAUL | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, ADAM R | | UNCSB JSA UNIT 15162 | | | APO | AP | 96251-5162 | |
| LEVESQUE, BRIAN LEE | | 7765 SW 86 ST | 303 | | MIAMI | FL | 33143 | |
| LEVESQUE, CAROLYN K | | 605 EAST REEVES ST | | | MARION | IL | 62959 | |
| LEVESQUE, CAROLYN K | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, DAVID MAURICE | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, ERIN LEIGH | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, JASON P | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, JEAN PIERRE DURAN | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, KYLE | | 249 PROSPECT ST | | | LUDLOW | MA | 01056-0000 | |
| LEVESQUE, KYLE D | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, MATTHEW R | | 135 COOLIDGE ST | | | SWANSEA | MA | 02777 | |
| LEVESQUE, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, PETER EDWARD | | 3 HIGHLAND RIDGE RD | | | ASSONET | MA | 02702 | |
| LEVESQUE, PETER EDWARD | | ADDRESS REDACTED | | | | | | |
| LEVESQUE, WAYNE | | 8 LYMAN RD | | | FRAMINGHAM | MA | 01701 | |
| LEVESTON, KAIMARI JAMAAL | | ADDRESS REDACTED | | | | | | |
| LEVETT, DANIEL J | | 148 SAND RD | | | NORTH SYRACUSE | NY | 13212 | |
| LEVETT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| LEVETT, TERESA L | | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | |
| LEVETT, TERESA L | | 456 S 18TH ST | | | NEWARK | NJ | 07103 | |
| LEVETT, TERESA L | | ADDRESS REDACTED | | | | | | |
| LEVEY, SCOTT | | 39501 HAWTHORNE ST | | | PALMDALE | CA | 93551 | |
| LEVEY, SCOTT C | | ADDRESS REDACTED | | | | | | |
| LEVI PAINTING, JACK M | | 4761 MARLBOROUGH DR | | | VIRGINIA BEACH | VA | 23464 | |
| LEVI SYSTEMS INC | | 2510 ELECTRONIC LN STE 910 | | | DALLAS | TX | 75220 | |
| LEVI SYSTEMS INC | | SUITE 910 | | | DALLAS | TX | 75220 | |
| LEVI TV SATELLITE | | 27 LIBERTY ST | | | BATH | NY | 14810 | |
| LEVI, MAURICE JASON | | ADDRESS REDACTED | | | | | | |
| LEVICK, MARC ESLEY | | ADDRESS REDACTED | | | | | | |
| LEVICK, SCOTT | | 166 REGENCY CIRCLE | | | BALA CYNWYD | PA | 19004 | |
| LEVICK, SCOTT | | ADDRESS REDACTED | | | | | | |
| LEVIEGE, DARIUS NIGEL | | ADDRESS REDACTED | | | | | | |
| LEVIEN, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | |
| LEVIEN, SPENSER COLE | | ADDRESS REDACTED | | | | | | |
| LEVIN ABBE & ROBERT, ALAN J | | 11151 VIEW MILL RD | | | WHEATON | MD | 20902 | |
| LEVIN TRUSTEE, DAVID R | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, DAVID | | 2905 YOUTH MONROE RD | | | LOGANVILLE | GA | 300524352 | |
| LEVIN, DR FRANKLIN L | | PO BOX 47 | GOOCHLAND GENERAL DIST CT | | GOOCHLAND | VA | 23063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVIN, JESSICA BROOK | | 36 ROBERT RD | | | STOUGHTON | MA | 02072 | |
| LEVIN, JONAS | | 431 DEWAY ST | | | WEST SPRINGFIELD | MA | 01089 | |
| LEVIN, JOSHUA | | 1620 NORWOOD AV APT 204 | | | ITASCA | IL | 60143 | |
| LEVIN, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| LEVIN, LESTER GERARDO | | ADDRESS REDACTED | | | | | | |
| LEVIN, MARSHALL EDWARD | | 17705 TROPICAL COVE DR | | | TAMPA | FL | 33647 | |
| LEVIN, MICHAEL | | 37 THORNBURY AVE | | | GLEN ROCK | NJ | 07452 | |
| LEVIN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEVIN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 336010707 | |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 33601-0707 | |
| LEVINE PAUL | | 705 PAINTERS CROSSING | | | CHADDS FORD | PA | 19317 | |
| LEVINE RAYMOND J | | 10465 E OVERLAND RIDGE | | | TUCSON | AZ | 85730 | |
| LEVINE, ALAN EDWARD | | 8532 HAWKVIEW DR | | | FORT WORTH | TX | 76179 | |
| LEVINE, ALAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LEVINE, ALEX | | 2 E 8TH ST | 2106 | | CHICAGO | IL | 60605-0000 | |
| LEVINE, ALEX JACOB | | ADDRESS REDACTED | | | | | | |
| LEVINE, AMBER ROCHELLE | | ADDRESS REDACTED | | | | | | |
| LEVINE, ANDREA | | 1900 S MEADOW ST | | | RICHMOND | VA | 23220 | |
| LEVINE, ANDREW | | 11205 MAINE COVE DR | | | NORTH POTOMAC | MD | 20878 | |
| LEVINE, ANDREW | | ADDRESS REDACTED | | | | | | |
| LEVINE, ANDREW MARC | | 2930 RIKKARD DR | | | THOUSAND OAKS | CA | 91362 | |
| LEVINE, ANDREW MARC | | ADDRESS REDACTED | | | | | | |
| LEVINE, ASHER LOUIS | | ADDRESS REDACTED | | | | | | |
| LEVINE, CASEY JOYCE | | 1350 E FLAMINGO RD NO 294 | | | LAS VEGAS | NV | 89119 | |
| LEVINE, CASEY JOYCE | | ADDRESS REDACTED | | | | | | |
| LEVINE, CORY JUSTIN | | ADDRESS REDACTED | | | | | | |
| LEVINE, CRYSTAL MCKEE | | ADDRESS REDACTED | | | | | | |
| LEVINE, DAN | | 5 ROBERT RD | | | MARBLEHEAD | MA | 01945 | |
| LEVINE, DAN | | ADDRESS REDACTED | | | | | | |
| LEVINE, DANIEL PAYSON | | ADDRESS REDACTED | | | | | | |
| LEVINE, DENISE | | 4628 N FISHER ST | | | FRESNO | CA | 93727 | |
| LEVINE, ETHAN | | 9302 W 150TH ST | | | OVERLAND PARK | KS | 66221 | |
| LEVINE, ETHAN | | ADDRESS REDACTED | | | | | | |
| LEVINE, IANN | | 4411 SHADY TERACE LANE APT 306 | | | TAMPA | FL | 33613 | |
| LEVINE, IANN | | ADDRESS REDACTED | | | | | | |
| LEVINE, JAMIE | | 20301 NE 30TH AVE APT 316B | | | AVENTURA | FL | 33180-1517 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AVE | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF N | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741 | |
| LEVINE, JEFF N | | ADDRESS REDACTED | | | | | | |
| LEVINE, JEFFN | | 516 SPRINGFIELD AV | | | PINE BEACH | NJ | 08741-0000 | |
| LEVINE, JOEL | | 7198 CABOT DR | | | NASHVILLE | TN | 37209 4345 | |
| LEVINE, JORDAN HAROLD | | ADDRESS REDACTED | | | | | | |
| LEVINE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEVINE, LEON | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| LEVINE, LEWIS | | ADDRESS REDACTED | | | | | | |
| LEVINE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| LEVINE, MICHAEL HUDES | | ADDRESS REDACTED | | | | | | |
| LEVINE, MICHAEL LAWERENCE | | 338 TRAVIS AVE | | | STATEN ISLAND | NY | 10314 | |
| LEVINE, MICHAEL LAWERENCE | | ADDRESS REDACTED | | | | | | |
| LEVINE, PAUL | | ADDRESS REDACTED | | | | | | |
| LEVINE, ROBERT | | 8219 MINORS LANE NO 214 | | | LOUISVILLE | KY | 40219 | |
| LEVINE, ROBERT B | | ADDRESS REDACTED | | | | | | |
| LEVINE, ROBERT MAXX | | ADDRESS REDACTED | | | | | | |
| LEVINE, SCOTT | | 5720 SANDSTONE RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| LEVINE, STUART | | 15 HELEN DR | | | WAPPINGERS FALLS | NY | 12590-1705 | |
| LEVINE, STUART | | 7745 SW 86TH ST | | | MIAMI | FL | 33143-7286 | |
| LEVINE, VIVIAN BETH | | ADDRESS REDACTED | | | | | | |
| LEVINER ELECTRIC | | 7804 PEMBROKE AVE | | | BAKERSFIELD | CA | 93308 | |
| LEVINGSTON, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| LEVINGSTON, MELISSA ANN BARCINAS | | 112 NORTH AVE | | | JACKSONVILLE | AR | 72076 | |
| LEVINGSTON, MELISSA ANN BARCINAS | | ADDRESS REDACTED | | | | | | |
| LEVINSON, ANDREW JOSEPH | | 23039 BROOK FOREST | | | NOVI | MI | 48375 | |
| LEVINSON, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEVINSON, BRADLEY D | | ADDRESS REDACTED | | | | | | |
| LEVINSON, CHAD | | ADDRESS REDACTED | | | | | | |
| LEVINSON, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| LEVINSON, JOSH R | | ADDRESS REDACTED | | | | | | |
| LEVINSTEIN, GENE | | 202 TREE TOP CT | | | WARMINSTER | PA | 18974-3823 | |
| LEVISAY, PETER | | 911 E LYON ST | | | MILWAUKEE | WI | 53202-2183 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVISON, JON | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, JONATHAN H | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, MOISHE | | ADDRESS REDACTED | | | | | | |
| LEVISON, PHILLIP ALBERT | | ADDRESS REDACTED | | | | | | |
| LEVIT, MICHAEL | | 502 FOREST | | | ROYAL OAK | MI | 48067 | |
| LEVITIN DDS, FREDERIC R | | JUDICIAL CNETER | | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN DDS, FREDERIC R | | VIRGINIA BEACH GEN DISTRICT | JUDICIAL CNETER | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN, BARRY M | | 923 PLEASANT RIDGE AVE | | | COLUMBUS | OH | 43209 | |
| LEVITIN, BARRY MARK | | 923 PLEASANT RIDGE AVE | | | COLUMBUS | OH | 43209 | |
| LEVITIN, BARRY MARK | | ADDRESS REDACTED | | | | | | |
| LEVITSKY CUST, DAN | | DAVID LEVITSKY UND | | | MICHIGAN UNIF GIFT MIN ACT | MI | | |
| LEVITSKY ESQUIRE, NEAL | | 824 N MARKET ST | | | WILMINGTON | DE | 19899 | |
| LEVITSKY, VIKTOR | | ADDRESS REDACTED | | | | | | |
| LEVITSKY, VLADIMIR | | 730 THICKET LANE | | | HOUSTON | TX | 77079 | |
| LEVITT, DAVID | | 9603 108TH AVE N | | | LARGO | FL | 32608-0000 | |
| LEVITT, JAMIE RYAN | | ADDRESS REDACTED | | | | | | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LEVKIV, IRINA | | 3935 WILLOWBEND TR | | | CLEVELAND | TN | 37312-0000 | |
| LEVKIV, IRINA | | ADDRESS REDACTED | | | | | | |
| LEVKIV, SVETLANA | | ADDRESS REDACTED | | | | | | |
| LEVON, MAKDESSIAN | | 349 MANNING AVE | | | CHEEKTOWAGA | NY | 14225-0000 | |
| LEVOYER, THOMAS MICHAEL | | 18 EVA AVE | | | STATEN ISLAND | NY | 10306 | |
| LEVOYER, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEVSTIK, JOE | | 9866 CHILLICOTHE RD | | | KIRTLAND | OH | 44094 | |
| LEVSTIK, JOE | | ADDRESS REDACTED | | | | | | |
| LEVY & ASSOCIATES | | PO BOX 10046 | | | OAKLAND | CA | 94610 | |
| LEVY COUNTY COURT CLERK | | PO BOX 610 | | | BRONSON | FL | 32621 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 34111-1913 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 941111913 | |
| LEVY STOPOL & CAMELO LLP | ATTN LARRY N STOPOL | 1425 REXCORP PLAZA | | | UNIONDALE | NY | 11556 | |
| LEVY TRUSTEE, GEOFFREY | | PO BOX 2066 | | | COLUMBIA | SC | 29202 | |
| LEVY&ADAMS | | 5115 NEW PEACHTREE RD | SUTE 101 | | CHAMBLEE | GA | 30341 | |
| LEVY&ADAMS | | SUTE 101 | | | CHAMBLEE | GA | 30341 | |
| LEVY, ADAM | | 5140 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712-4821 | |
| LEVY, ALEXANDER | | 108 DUCK POND RD | | | COLUMBIA | SC | 29223-0000 | |
| LEVY, ALEXANDER FREDERICK | | ADDRESS REDACTED | | | | | | |
| LEVY, BRETT M | | 888 JASON DR | | | BENSALEM | PA | 19020 | |
| LEVY, BRETT MARK | | ADDRESS REDACTED | | | | | | |
| LEVY, CHAD | | 245 BIRCH DR | | | LAFAYETTE HILL | PA | 19444 | |
| LEVY, CHAD | | ADDRESS REDACTED | | | | | | |
| LEVY, DARIUS | | 11888 OLD HAMAN HIGHWAY | APT 44 | | BATON ROUGE | LA | 70816 | |
| LEVY, DE OCA | | 18821 NW 84TH CT | | | HIALEAH | FL | 33015-0000 | |
| LEVY, ELIZABETH LAUREN | | ADDRESS REDACTED | | | | | | |
| LEVY, HABIB | | 10225 COLLINS AVE | 2002 | | BAL HARBOUR | FL | 33154 | |
| LEVY, JACOB J | | 1013 BROOKSIDE DR | | | NORMAN | OK | 73072 | |
| LEVY, JACOB J | | ADDRESS REDACTED | | | | | | |
| LEVY, JEFFREY | | 50 COTTONWOOD DR | | | HOLLAND | PA | 18966-0000 | |
| LEVY, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| LEVY, JERMAINE DESHAWN | | ADDRESS REDACTED | | | | | | |
| LEVY, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEVY, JIMMY | | 19333 COLLINS AVE | | | MIAMI | FL | 33160-2336 | |
| LEVY, JOSEPH | | 14869 ASH DR | | | CHINO HILLS | CA | 91709 | |
| LEVY, JULES NICK | | 4330 E DEVONSHIRE AVE | | | PHOENIX | AZ | 85018 | |
| LEVY, JULES NICK | | ADDRESS REDACTED | | | | | | |
| LEVY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| LEVY, M | | 18821 NW 84TH CT | | | HIALEAH | FL | 33015-0000 | |
| LEVY, RACHEL | | 25 PEQUOT ST | | | NEW HAVEN | CT | 06513-0000 | |
| LEVY, RICHARD | | 510 KINGSWOOD AVE | | | EUGENE | OR | 97405 | |
| LEVY, ROBERT RAPHAEL | | 5212 DUNSTER DR | | | MCKINNEY | TX | 75070 | |
| LEVY, ROBERT RAPHAEL | | ADDRESS REDACTED | | | | | | |
| LEVY, SHERRY | | 800 FIFTH AVE 22B | | | NEW YORK | NY | 10021 | |
| LEVY, SHOMARI HOWARD | | 89 THOMPSON ST | | | SPRINGFIELD | MA | 01109 | |
| LEVY, SHOMARI HOWARD | | ADDRESS REDACTED | | | | | | |
| LEVY, SOLOMON | | ADDRESS REDACTED | | | | | | |
| LEVY, STEVEN | | 808 NW FORK RD | | | STUART | FL | 34994 | |
| LEVY, TIMOTHY DESHAWN | | ADDRESS REDACTED | | | | | | |
| LEVY, YEHUDA | | ADDRESS REDACTED | | | | | | |
| LEW, PAUL LOUIS | | ADDRESS REDACTED | | | | | | |
| LEW, RYAN | | 474 7TH AVE FL 6 | | | NEW YORK | NY | 10018-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEW, RYAN | | ADDRESS REDACTED | | | | | | |
| LEWALD, STEPHEN EDWARD | | 168 BOG RD | | | GOFFSTOWN | NH | 03045 | |
| LEWALLEN, AARON | | PO BOX 83222 | | | PHOENIX | AZ | 85071 | |
| LEWALLEN, AARON T | | ADDRESS REDACTED | | | | | | |
| LEWALLEN, COURTNEY ELIZABETH | | 2575 GRANT RD | | | HUDSON | NC | 28638 | |
| LEWALLEN, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEWALLEN, GARY SCOTT | | 1515 PAPAGO DR | | | MEDFORD | OR | 97504 | |
| LEWALLEN, GARY SCOTT | | ADDRESS REDACTED | | | | | | |
| LEWANDOSKI, EDWARD ALFRED | | 30 MORRIS CT | | | EAST HARTFORD | CT | 06108 | |
| LEWANDOSKI, EDWARD ALFRED | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI BARBARA | | 1260 PINE CREEK WY | NO D | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, BARBARA | | 1260 PINE CREEK WAY NO D | | | CONCORD | CA | 94520 | |
| LEWANDOWSKI, BARBARA | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, ELIJAH | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, JULIE NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, LISA NICHOLE | | 20722 LAKE PARK TRAIL | | | KINGWOOD | TX | 77346 | |
| LEWANDOWSKI, LISA NICHOLE | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, PHILIP JAMES | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | |
| LEWANDOWSKI, THOMAS | | 1202 W BEHREND DR | | | PHOENIX | AZ | 85027 | |
| LEWANDOWSKI, THOMAS J | | ADDRESS REDACTED | | | | | | |
| LEWAY, OCBAZGI ABRAHA | | ADDRESS REDACTED | | | | | | |
| LEWELLEN APPRAISAL CO | | 5160 E 65TH ST | | | INDIANAPOLIS | IN | 46220 | |
| LEWELLEN, CHERYL NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWELLEN, GREG | | ADDRESS REDACTED | | | | | | |
| LEWELLEN, KENNETH CHARLES | | 3349 RIEGELWOOD COURT | | | COLUMBUS | OH | 43204 | |
| LEWELLEN, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| LEWICKI, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| LEWILL GROUP, THE | | 3543 S COBB DR | | | SMYRNA | GA | 30080 | |
| LEWILL GROUP, THE | | 6340 ALLEN RD | | | MABLETON | GA | 30126 | |
| LEWIN, BRITNEY ANIQUE | | ADDRESS REDACTED | | | | | | |
| LEWIN, ROHAN A | | ADDRESS REDACTED | | | | | | |
| LEWINSON, DERRICK | | 420 WEST PRUETT RD | | | SEFFNER | FL | 33584 | |
| LEWINSON, DERRICK | | ADDRESS REDACTED | | | | | | |
| LEWINSON, GERALD | | 5131 EAST KING AVE | | | SCOTTSDALE | AZ | 85254 | |
| LEWIS & ALEXANDER LTD | | 2120 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| LEWIS & APPRAISERS, S T | | 202 LEGION AVE/UNIT 5 | PO BOX 6684 | | ANNAPOLIS | MD | 21401 | |
| LEWIS & APPRAISERS, S T | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & ASSOCIATES, MB | | PO BOX 4782 | | | AKRON | OH | 44310 | |
| LEWIS & ASSOCIATES, PAUL | | 1160 N ARM DR | | | ORONO | MN | 55364 | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 245060728 | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 24506-0728 | |
| LEWIS & ROCA LLP | | 201 THIRD ST NW STE 1950 | | | ALBUQUERQUE | NM | 87102 | |
| LEWIS & ROCA LLP | | 40 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| LEWIS & WAGNER | | 501 INDIANA AVE STE 200 | | | INDIANAPOLIS | IN | 46202 | |
| LEWIS ADVERTISING INC | | PO DRAWER L | 1050 COUNTRY CLUB DR | | ROCKY MOUNT | NC | 27802 | |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART RD | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1606 N MILLER RD | | | SCOTTSDALE | AZ | 85257 | |
| LEWIS APPLIANCE SERVICE | | 2141 VT RTE 18 | | | WATERFORD | VT | 05819 | |
| LEWIS APPLIANCE, CE | | 904 MAIN | | | TILLAMOOK | OR | 97141 | |
| LEWIS APPRAISAL SERVICE | | PO BOX 607 | | | BLAKELY | GA | 31723 | |
| LEWIS ARLET, JEREMY | | ADDRESS REDACTED | | | | | | |
| LEWIS BOYLE INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | |
| LEWIS C MILLER | MILLER LEWIS C | 117 COUNTRY ACRES CT | | | MCDONOUGH | GA | 30253-7759 | |
| LEWIS CLARK METROPOLITAN SVC | | 740 1/2 21ST ST | | | LEWISTON | ID | 83501 | |
| LEWIS COUNTY DISTRICT COURT | | P O BOX 336 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY ECONOMIC DEV CNCL | | PO BOX 916 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 985320239 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 98532-0239 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH ST | | | CHEHALIS | WA | 985321900 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH ST | | | CHEHALIS | WA | 98532-1900 | |
| LEWIS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 351 NW NORTH ST | MS TRSO1 | CHEHALIS | WA | | |
| LEWIS COUNTY TREASURER | | 351 NW NORTH ST | MS TRS01 | | CHEHALIS | WA | 98532-1926 | |
| LEWIS COUNTY TREASURER | | MS TRS01 | | | CHEHALIS | WA | 985321900 | |
| LEWIS CREATIVE TECHNOLOGIES | | PO BOX 27122 | | | RICHMOND | VA | 23261 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 266810387 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 26681-0387 | |
| LEWIS ERNEST L | | 3113 LONDONDERRY RD | | | MODESTO | CA | 95350 | |
| LEWIS FORD INC | | 5299 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| LEWIS GALE CLINIC INC | | 1802 BRAEBURN DR | | | SALEM | VA | 24153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS GALE CLINIC INC | | PO BOX 12767 | | | ROANOKE | VA | 24028-2767 | |
| LEWIS GALE HOSPITAL INC | | 2 E CALHOUN ST | COURTHOUSE | | SALEM | VA | 24153 | |
| LEWIS GALE HOSPITAL INC | | PO BOX 205 | 20 E BACK ST | | FINCASTLE | VA | 24090 | |
| LEWIS GINTER BOTANICAL GARDEN | | 1800 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LEWIS GOODEN, BRIDGET O | | ADDRESS REDACTED | | | | | | |
| LEWIS II, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS II, TIMOTHY MAURICE | | 20292 FAUST | | | DETROIT | MI | 48219 | |
| LEWIS II, TIMOTHY MAURICE | | ADDRESS REDACTED | | | | | | |
| LEWIS III, JOHN K | | ADDRESS REDACTED | | | | | | |
| LEWIS INC, EDWARD J | | 103 W MARKET ST | | | WARREN | OH | 44481 | |
| LEWIS JOSEPH | | 3836 ADAMSVILLE DR SW | | | ATLANTA | GA | 30331 | |
| LEWIS JR, BILL | | ADDRESS REDACTED | | | | | | |
| LEWIS JR, BILL | | SANTA ROSA HALL UCSB | RM 1174 | | SANTA BARBARA | CA | 93107 | |
| LEWIS JR, BURTON KARL | | ADDRESS REDACTED | | | | | | |
| LEWIS JR, CARL | | ADDRESS REDACTED | | | | | | |
| LEWIS JR, CHARLES R | | 4809 FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |
| LEWIS JR, CHARLES R | | ADDRESS REDACTED | | | | | | |
| LEWIS JR, LOIS | | 92 BLAIRTON RD NO 30 | | | MARTINSBURG | WV | 25404-1387 | |
| LEWIS JR, RICKY | | ADDRESS REDACTED | | | | | | |
| LEWIS JR, WALTER | | 1515 ACTA GLEN 3 | | | SAN JOSE | CA | 95125 | |
| LEWIS JR, WALTER EUGENE | | ADDRESS REDACTED | | | | | | |
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | |
| LEWIS LTD, RB | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| LEWIS SALDANA, GEORGE A | | 5510 N HIMES AVE | 803 | | TAMPA | FL | 33614 | |
| LEWIS SALDANA, GEORGE A | | ADDRESS REDACTED | | | | | | |
| LEWIS SR, WALTER | | ADDRESS REDACTED | | | | | | |
| LEWIS STREET GLASS CO INC | | 515 SOUTH WATER | | | WICHITA | KS | 67202 | |
| LEWIS SUPPLY COMPANY INC | | PO BOX 24268 | | | RICHMOND | VA | 23224 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | SANTA CLARA | CA | 95050 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | | | SANTA CLARA | CA | 95050 | |
| LEWIS TV | | PO BOX 234 | | | PALMYRA | VA | 22963 | |
| LEWIS V, CHARLES EARL | | ADDRESS REDACTED | | | | | | |
| LEWIS W SIEGEL | | 355 LEXINGTON AVE | SUITE 1400 | | NEW YORK | NY | 10017 | |
| LEWIS, AARON A | | ADDRESS REDACTED | | | | | | |
| LEWIS, AARON EDDIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ABEGUNDE T | | 945 AUTUMN AVE | | | BROOKLYN | NY | 11208 | |
| LEWIS, ABEGUNDE T | | 945 AUTUMN AVE | | | BROOKLYN | NY | 11208 | |
| LEWIS, ABEGUNDE T | | ADDRESS REDACTED | | | | | | |
| LEWIS, ADRIAN LBRYANT | | 2012 MARSHALL PLACE | | | JACKSON | MS | 39213 | |
| LEWIS, AJA | | 24 POTTERVILLE LN | | | PALM COAST | FL | 32164 | |
| LEWIS, ALAN SCHURVAUGHN | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALBERT BERNARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALBERT KINGSLEY | | 815 HENDRIX ST | | | BROOKLYN | NY | 11207 | |
| LEWIS, ALBERT KINGSLEY | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALBY WARREN | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALEXANDE | | 2549 FRANCIS ST | | | BALTIMORE | MD | 21217-1835 | |
| LEWIS, ALEXANDER F | | 7409 LINWOOD AVE | | | BALTIMORE | MD | 21219 | |
| LEWIS, ALEXANDER F | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALICIA G | | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111 | |
| LEWIS, ALICIA G | | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | |
| LEWIS, ALICIA G | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALICIA RUTH | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALISHA LETTRICE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALLISON MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALLISON RENEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ALVA AUSTIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, AMOS | | 7328 S ARIZONA MADERA DR | | | TUCSON | AZ | 85747-0000 | |
| LEWIS, AMYE L | | 905 N BELMONT APT 6 | | | RICHMOND | VA | 23221 | |
| LEWIS, ANDREA | | 306 HILLTOP RD | | | LETOHATCHEE | AL | 36047 | |
| LEWIS, ANDREA N | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANDREW JAMES | | 4675 GOODPASTURE LP | 31 | | EUGENE | OR | 97401 | |
| LEWIS, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANGELA LOUISE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANTOINE | | 4685 N 4TH ST | | | FRESNO | CA | 93726 | |
| LEWIS, ANTOINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANTONIA | | ADDRESS REDACTED | | | | | | |
| LEWIS, ANTONIO LEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, AREL KERRY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, ARLAND | | 10525 TOELLE LANE | | | BELLFONTAINE NEIGHBORS | MO | 63137 | |
| LEWIS, ARLAND W | | ADDRESS REDACTED | | | | | | |
| LEWIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, AYRRIA LATRICE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BARBARA A | | 10234 SNAP DRAGON RD | | | MECHANICSVILLE | VA | 23116 | |
| LEWIS, BARBARA A | | ADDRESS REDACTED | | | | | | |
| LEWIS, BEAU MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, BENJAMIN WAYNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BERNARD L | | 2021 NORTH AVE APT E | | | RICHMOND | VA | 23222 | |
| LEWIS, BETHANY ROSE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON DEWAYNE | | 1213 SW 133RD ST | | | OKLAHOMA CITY | OK | 73170 | |
| LEWIS, BRANDON DEWAYNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON K | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON LYDELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRENT EDWARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRENTON | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | RICHMOND | VA | 23227 | |
| LEWIS, BRIAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRIAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRITTANY ROCHELLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRITTANY SHANTA | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRITTNEY MARSHA | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRUCE DAVID | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRYAN | | 281 W 40TH AVE | | | SAN MATEO | CA | 94403 | |
| LEWIS, BRYAN DELANO | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRYAN M | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRYANT M | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRYON TERRELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, BYRON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEWIS, CAI JAMAINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, CALEB | | 7129 SAN FRANSISCO RD NE | | | ALBUQUERQUE | NM | 87109 | |
| LEWIS, CALEB | | ADDRESS REDACTED | | | | | | |
| LEWIS, CEDRIC ORLANDO | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHAD WAYNE | | 17 HERON POINTE | | | MARLTON | NJ | 08053 | |
| LEWIS, CHANEL LYNETTE | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHAR | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHARICE L | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHARLES | | PO BOX 455 707BARNHILL ST | | | BETHEL | NC | 27812 | |
| LEWIS, CHARLES R | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHARLOTTE MARINDA | | 203 REGENCY DR | 636 | | BLOOMINGDALE | IL | 60108 | |
| LEWIS, CHASERE S | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHESIA J | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| LEWIS, CHRIS | | 418 WHITEFRIARS LN | | | MATHEWS | NC | 28105 | |
| LEWIS, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTAPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTINA NICOLE | | 10118 HIDDENKNOLL DR | | | INDEPENDENCE | KY | 41051 | |
| LEWIS, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTINA RACHELL | | 9811 BENT SPUR LN | | | HOUSTON | TX | 77064 | |
| LEWIS, CHRISTINA RACHELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER | | 202 PINE BARK RD | | | ANDERSON | SC | 29625 | |
| LEWIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER ALLEN | | 10094 JASPER DR | | | GREENCASTLE | PA | 17225 | |
| LEWIS, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER GLENN | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER LOGAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, CLAUDE ALEX | | ADDRESS REDACTED | | | | | | |
| LEWIS, CLINTON | | 3316 RAWLINS ST | | | CHEYENNE | WY | 82001-0000 | |
| LEWIS, CLINTON MATTHEW | | 5457 W BAYSHORE DR | | | PORT ORANGE | FL | 32127 | |
| LEWIS, COLIN RICKIE | | 3815 W 58TH PLACE | | | LOS ANGELES | CA | 90043 | |
| LEWIS, COLIN RICKIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, CONRAD | | 83 EASY ST | | | COLUMBIA | SC | 29205-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, CONRAD FITZGERALD | | ADDRESS REDACTED | | | | | | |
| LEWIS, COREY TERRELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, CORY MICHAEL | | 4418 PEBBLE BEACH DR | | | GROVE CITY | OH | 43123 | |
| LEWIS, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| LEWIS, CRYSTAL B | | ADDRESS REDACTED | | | | | | |
| LEWIS, CURTIS A | | ADDRESS REDACTED | | | | | | |
| LEWIS, CURTIS JAMAL | | ADDRESS REDACTED | | | | | | |
| LEWIS, DALLAS | | 311 IRIS GLEN | | | LITITZ | PA | 17543-0000 | |
| LEWIS, DALLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| LEWIS, DAMONE DEXTER | | 5501 DAVEY ST | | | CAPITOL HEIGHTS | MD | 20743 | |
| LEWIS, DAMONE DEXTER | | ADDRESS REDACTED | | | | | | |
| LEWIS, DANA LEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DANIEL B | | ADDRESS REDACTED | | | | | | |
| LEWIS, DANIEL VALENTINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DARCIE NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DARNELL ANTOINE | | 106 BLUE JAY COURT | | | FAYETTEVILLE | NC | 28306 | |
| LEWIS, DARNELL ANTOINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DARRELL LADONTA | | ADDRESS REDACTED | | | | | | |
| LEWIS, DARREN DOUGLAS | | 1824 TULANE ST | | | UNION CITY | CA | 94587 | |
| LEWIS, DARRYL | | 12710 JEAN WAY | | | CLITON | MD | 20735 | |
| LEWIS, DAVID | | 1350 DAHLIA ST | | | DENVER | CO | 80220-2451 | |
| LEWIS, DAVID | | 42 MONTICELLO DR | | | ERIAL | NJ | 08081 | |
| LEWIS, DAVID A | | 3220 YALE BLVD | | | ST CHARLES | MO | 63301 | |
| LEWIS, DAVID A | | ADDRESS REDACTED | | | | | | |
| LEWIS, DAVID BARCLAY | | ADDRESS REDACTED | | | | | | |
| LEWIS, DAVID MICHAEL | | 14111 ZINNIA DR | | | HAGERSTOWN | MD | 21742 | |
| LEWIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, DAVID NATHINEL | | 10415 NYLA LN SE | | | OLYMPIA | WA | 98501 | |
| LEWIS, DAVID NATHINEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, DAVID PAUL | | 13 DREXEL RD | | | CLAYMONT | DE | 19703 | |
| LEWIS, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEALZA | | 113 29 FARMERS BLVD | | | QUEENS | NY | 11412 | |
| LEWIS, DEALZA | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEANGELA JEANAE | | 5420 EASTON DR | | | SPRINGFIELD | VA | 22151 | |
| LEWIS, DEANGELA JEANAE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEBORAH | | 14001 BRIDGETOWN CIRCLE | | | CHESTER | VA | 23831 | |
| LEWIS, DELILAH | | 16102 E LAKE SHORE DR S | | | HOPE | IN | 47246-9796 | |
| LEWIS, DELONTE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEMETRIUS ADRIEL | | 300 N BOOTH CALLOWAY | | | HURST | TX | 76053 | |
| LEWIS, DEMETRIUS ADRIEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEMYRUS DANTE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DENEEN | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEREK | | 9 PRESTON RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| LEWIS, DEREK | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEREK JAVONE | | 4219 CHAMBERLAYNE AVE APT 3 | | | RICHMOND | VA | 23227 | |
| LEWIS, DEREK JAVONE | | ADDRESS REDACTED | | | | | | |
| LEWIS, DEREK S | | ADDRESS REDACTED | | | | | | |
| LEWIS, DERRICK | | 2602 CLAYBROOK DR | 2A | | TUSCALOOSA | AL | 35404 | |
| LEWIS, DERRICK CARLTON | | ADDRESS REDACTED | | | | | | |
| LEWIS, DERRICK MARTIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, DOMINIC JONATHAN | | 42 RUNNING BROOKE | | | WINDSOR MILLS | MD | 21244 | |
| LEWIS, DOMINIC JONATHAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, DOMINIQUE M | | ADDRESS REDACTED | | | | | | |
| LEWIS, DOMONIQUE PEQUET | | 8620 CASTLE COURT | | | NEW ORLEANS | LA | 70127 | |
| LEWIS, DOMONIQUE PEQUET | | ADDRESS REDACTED | | | | | | |
| LEWIS, DONALD | | 1092 VIRGINIA AVE | | | CULPEPER | VA | 22701-2003 | |
| LEWIS, DONALVON RAMOND | | ADDRESS REDACTED | | | | | | |
| LEWIS, DONNESHA C | | 224 E 14TH ST | | | RICHMOND | VA | 23224 | |
| LEWIS, DONNESHA C | | ADDRESS REDACTED | | | | | | |
| LEWIS, EARNEST G | | ADDRESS REDACTED | | | | | | |
| LEWIS, EARSALINE SALINE | | 5400 S ABERDEEN ST | | | CHICAGO | IL | 60609-6042 | |
| LEWIS, EBONI LOTTIE | | 21 KEEGAN ST | | | BOSTON | MA | 02119 | |
| LEWIS, EBONI LOTTIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, EBONY C | | ADDRESS REDACTED | | | | | | |
| LEWIS, EBONY KENYEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, EBONY KRISANNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, EDWARD | | 1160 POMBER CIRCLE | | | WEST DUNDEE | IL | 60118 | |
| LEWIS, EDWARD | | 519 PARKWAY BLVD | | | ELIZABETHTON | TN | 37643 | |
| LEWIS, EDWARD E | | ADDRESS REDACTED | | | | | | |
| LEWIS, EDWARD WILEY | | ADDRESS REDACTED | | | | | | |
| LEWIS, ELI JOHN | | 2304 SHARON CT | | | CONYERS | GA | 30012 | |
| LEWIS, ELI JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP  APT  31 | | | EUGENE | OR | 97401 | |
| LEWIS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEWIS, EMILY NICOLE | | 7180 SHAWN CT | | | GLADSTONE | OR | 97027 | |
| LEWIS, EMILY NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, EMMA | | 7737 BLOCKHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| LEWIS, EMMA J | | ADDRESS REDACTED | | | | | | |
| LEWIS, ENOS | | ADDRESS REDACTED | | | | | | |
| LEWIS, ERIC ADRAIN | | 2301 S 96TH ST | 109 | | TACOMA | WA | 98444 | |
| LEWIS, ERIC ADRAIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, ERIC JEROME | | 39249 NICOLE DR | | | PALMDALE | CA | 93551 | |
| LEWIS, ERIC JEROME | | ADDRESS REDACTED | | | | | | |
| LEWIS, ERIC ROBERT | | ADDRESS REDACTED | | | | | | |
| LEWIS, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, ERIN NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, FRANK | | 1571 MISTY WOOD DR | | | ROSEVILLE | CA | 95747-7911 | |
| LEWIS, FRANK | | ADDRESS REDACTED | | | | | | |
| LEWIS, GARRETT JAMES | | 215 NORTH 32ND ST | | | CAMP HILL | PA | 17011 | |
| LEWIS, GARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, GARRETT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LEWIS, GAVIN N | | ATTORNEY FOR TOOTN TOTUM | 1612 RAVENWOOD CT | | ALEDO | TX | 76008 | |
| LEWIS, GENE WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEWIS, GEORGE | | 885 CATHERINE CT | | | GRAYSLAKE | IL | 60030 | |
| LEWIS, GERARD | | 1055 EAST 55TH ST | | | BROOKLYN | NY | 11234 | |
| LEWIS, GERARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, GLEN E | | 7777 SOUTHWEST FRWY NO 534 | | | HOUSTON | TX | 77074 | |
| LEWIS, GRAFTON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, GREG | | 40 MEADOW CREEK LANE | | | GLENMOORE | PA | 19343-0000 | |
| LEWIS, GREG DANIEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, GREG JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, GREGORY | | 1053 STOWELL DR APT 5 | | | ROCHESTER | NY | 14616-1857 | |
| LEWIS, GREGORY J | | ADDRESS REDACTED | | | | | | |
| LEWIS, GRESHAN | | 1560 E 102ND ST | | | BROOKLYN | NY | 11236-5904 | |
| LEWIS, HERSCHEL LEGRANT | | ADDRESS REDACTED | | | | | | |
| LEWIS, INDIA JANELLE | | 107 NEWBERRY ST | | | JACKSONVILLE | NC | 28540 | |
| LEWIS, INDIA JANELLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, IVORY MICHELE | | 429 SURREY CIRCLE | | | BESSEMER | AL | 35022 | |
| LEWIS, IVORY MICHELE | | ADDRESS REDACTED | | | | | | |
| LEWIS, J | | 1937 SANDPIPER WAY | | | PERRIS | CA | 92571 | |
| LEWIS, J E | | ADDRESS REDACTED | | | | | | |
| LEWIS, JACOB | | 1102 CHELSHURST WAY | | | SPRING | TX | 77379 | |
| LEWIS, JACOB REID | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAHIRA SHALONNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMAAL RUSSELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMEIL | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMEL LAMAR | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMERSON DUANE | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMES | | 10485 EAST PARK LAKE DR | | | ORLANDO | FL | 32832 | |
| LEWIS, JAMES | | PO BOX 62 | | | BELVIDERE | IL | 61008 | |
| LEWIS, JAMES C | | PSC 72 BOX 95 | | | APO | AE | 09709-0001 | |
| LEWIS, JAMES MICHAEL | | 1307 16TH AVE APT 6 | | | ALTOONA | PA | 16601 | |
| LEWIS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMES R | | 1655 BRANDYWINE RD | 8221 | | WEST PALM BEACH | FL | 33409 | |
| LEWIS, JAMES R | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMES W | | 2981 PINEY POINT | | | SAINT LOUIS | MO | 63129 | |
| LEWIS, JAMES W | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAQUASIA SHANELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAREL | | 116 13 QUEENS | | | QUEENS | NY | 11436-0000 | |
| LEWIS, JARRED JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, JASON | | 350 TONNE RD | | | ELK GRV VLG | IL | 60007-4746 | |
| LEWIS, JASON | | 3802 PARKWOOD ST | | | COTTAGE CITY | MD | 20722-0000 | |
| LEWIS, JASON ALLAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JASON JERMAINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JASON T | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAY | | 14178 MANZANO RD | | | VICTORVILLE | CA | 92392 | |
| LEWIS, JEAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEWIS, JEANETTE L | | ADDRESS REDACTED | | | | | | |
| LEWIS, JEANNIE | | PO BOX 68508 | | | INDIANAPLIS | IN | 46268- | |
| LEWIS, JECORY M | | ADDRESS REDACTED | | | | | | |
| LEWIS, JENNIFER C | | 5300 GLENSIDE DR | APT 1701 | | RICHMOND | VA | 23228 | |
| LEWIS, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| LEWIS, JEREMY JOHN | | 1930 WEIGL RD | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, JEREMY JOHN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JEREMY R | | ADDRESS REDACTED | | | | | | |
| LEWIS, JERMAINE | | 2355 AIRLINE DR | | | BATON ROUGE | LA | 70815 | |
| LEWIS, JERROLD EVAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JESSICA FAITH | | ADDRESS REDACTED | | | | | | |
| LEWIS, JESSICA FAWN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JESSICA S M E | | ADDRESS REDACTED | | | | | | |
| LEWIS, JEVON J | | 5214 S 44TH PL | | | PHOENIX | AZ | 85040-4020 | |
| LEWIS, JOENGLISH LATOYA | | 1032 LINDEN | | | BELLWOOD | IL | 60104 | |
| LEWIS, JOENGLISH LATOYA | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOHN HERBERT | | 2641 RAVEN AVE SE | | | PALM BAY | FL | 32909 | |
| LEWIS, JOHN HERBERT | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOHN JEROME | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOHN L | | P O BOX 181 | | | LANDRUM | SC | 29356 | |
| LEWIS, JOHN THOMAS | | 150 STURGES RD | | | MANSFIELD | OH | 44903 | |
| LEWIS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, JON JERRELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, JONATHAN | | 64 PARK RIDGE | | | MT VERNON | IN | 47620 | |
| LEWIS, JONATHAN ALAN | | 4317 EMBUR TERRACE | | | EASTON | PA | 18045 | |
| LEWIS, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JONATHAN MAURICE | | 13001 TWIN VIEW CT | | | UPPER MARLBORO | MD | 20772 | |
| LEWIS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, JONATHAN ROGER | | 4995 APT 3D LAMBS RD | | | NORTH CHARLESTON | SC | 29418 | |
| LEWIS, JONATHAN ROGER | | ADDRESS REDACTED | | | | | | |
| LEWIS, JORDAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| LEWIS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOSH | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOSHUA S | | 3416 SUFFOLK DR | | | CERES | CA | 95307 | |
| LEWIS, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOVAN TODD | | ADDRESS REDACTED | | | | | | |
| LEWIS, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, JUSTIN DAVID | | 26 CASEY LANE | | | MT SINAI | NY | 11766 | |
| LEWIS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| LEWIS, JUSTIN TAYLOR | | 62 NORWAY DR | | | ROCHESTER | NY | 14616 | |
| LEWIS, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| LEWIS, KALINA LENORA | | 2991 PONTIAC ST | | | DENVER | CO | 80207 | |
| LEWIS, KAREEM J | | ADDRESS REDACTED | | | | | | |
| LEWIS, KAREN | | 966 MESA DR | | | LAKE IN THE HILLS | IL | 60156 | |
| LEWIS, KATHERINE J | | 34 58 90TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| LEWIS, KATHERINE J | | ADDRESS REDACTED | | | | | | |
| LEWIS, KATRINAH | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | |
| LEWIS, KAYLA ALICEA | | ADDRESS REDACTED | | | | | | |
| LEWIS, KAYLA J | | ADDRESS REDACTED | | | | | | |
| LEWIS, KELLI | | 441 N EVANSDALE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEWIS, KELLIE DAWN | | ADDRESS REDACTED | | | | | | |
| LEWIS, KENDRA | | 1120 31ST ST | | | KENNER | LA | 70065 | |
| LEWIS, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KERA NANETTE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KEVIN | | 7591 MORNING CREST | | | RANCHO CUCAMONGA | CA | 91739 | |
| LEWIS, KEVIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, KEVIN W | | ADDRESS REDACTED | | | | | | |
| LEWIS, KEVRIC D | | ADDRESS REDACTED | | | | | | |
| LEWIS, KIANDRA CHARLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KIAWA LELYN | | ADDRESS REDACTED | | | | | | |
| LEWIS, KIRK WILLIAM | | 913 LINCOLN AVE | | | NORTHAMPTON | PA | 18067 | |
| LEWIS, KIRK WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEWIS, KOREKIA LANETTE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KYLE ANTONIO | | 3233 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| LEWIS, KYLE ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEWIS, LAKIA | | 4419 HOWARD RD | | | BOARDMAN | OH | 44512-1507 | |
| LEWIS, LAMONE MARSHALL | | 7700 JENNIFER SCOTT CT | | | RICHMOND | VA | 23227 | |
| LEWIS, LAMONE MARSHALL | | ADDRESS REDACTED | | | | | | |
| LEWIS, LAMONT | | 1524 CLEARLAKE RD APT 71 | | | COCOA | FL | 32922 | |
| LEWIS, LANDON H | | 5818 CHOPTAW DR | | | OXON HILL | MD | 20745 | |
| LEWIS, LANDON H | | ADDRESS REDACTED | | | | | | |
| LEWIS, LAQUINTA DEVONSHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, LAQUISHA D | | ADDRESS REDACTED | | | | | | |
| LEWIS, LARRY L | | 5940 DOROTHY BOLTON CT | | | ALEXANDRIA | VA | 22310-1629 | |
| LEWIS, LATRICE | | ADDRESS REDACTED | | | | | | |
| LEWIS, LAUREEN JESENIA | | ADDRESS REDACTED | | | | | | |
| LEWIS, LAUREN LYNN | | ADDRESS REDACTED | | | | | | |
| LEWIS, LEE JOHN | | ADDRESS REDACTED | | | | | | |
| LEWIS, LEONARD | | 266 S BUSH ST | | | ORANGE | CA | 92868-0000 | |
| LEWIS, LEONARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, LINDA | | 984 LONG BEACH DR | | | CLARKSVILLE | TN | 37042-3235 | |
| LEWIS, LINDSEY REBECCA | | ADDRESS REDACTED | | | | | | |
| LEWIS, LISA JEANA | | 8432 WATER POPPY WAY | | | ELK GROVE | CA | 95624 | |
| LEWIS, LISA JEANA | | ADDRESS REDACTED | | | | | | |
| LEWIS, LIVINGSTON | | 1519 BAYSDALE LANE | | | RICHMOND | VA | 23229 | |
| LEWIS, LONDU | | ADDRESS REDACTED | | | | | | |
| LEWIS, LORETTA | | 21 KEEGAN ST | | | ROXBURY | MA | 02119 | |
| LEWIS, LORETTA | | ADDRESS REDACTED | | | | | | |
| LEWIS, LUCIEN LENARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, MADISON B | | ADDRESS REDACTED | | | | | | |
| LEWIS, MAJIED | | ADDRESS REDACTED | | | | | | |
| LEWIS, MAMIE | | 2616 33RD ST SE | P O BOX 30783 | | WASHINGTON | DC | 20020 | |
| LEWIS, MARCUS | | 5820 73RD AVE N | | | BROOKLYN PARK | MN | 55429 | |
| LEWIS, MARCUS | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARCUS DUVON | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARK | | 4065 WHISTLER DR | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, MARK | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARK E | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARK T | | 4900 LIPPINGHAM LN | | | CHESTER | VA | 23831 | |
| LEWIS, MARLIN BRAD | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARSHALL | | 5204 WHETSEL AVE | | | CINCINNATI | OH | 45227 | |
| LEWIS, MARTHA | | 6414 KENSINGTON AVE | | | RICHMOND | VA | 23226 | |
| LEWIS, MARY | | 105 GREGORY DR | | | HARTSVILLE | TN | 37074 1337 | |
| LEWIS, MARY | | 1990 GARDEN RD | | | BALL GROUND | GA | 30107-0000 | |
| LEWIS, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARYKAY MARIA | | ADDRESS REDACTED | | | | | | |
| LEWIS, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| LEWIS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, MATTHEW JASON | | 1863 FERRY RD | | | CHARLOTTE | VT | 05445 | |
| LEWIS, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| LEWIS, MATTHEW JONATHAN | | 1000 EVERMONT AVE | 2105 | | MCALLEN | TX | 78503 | |
| LEWIS, MATTHEW JONATHAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| LEWIS, MAVIS TERRELL | | 703 BROOKHILL RD | | | RICHMOND | VA | 23227 | |
| LEWIS, MAVIS TERRELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL | | 3333 SW RANDOLPH AVE | | | TOPEKA | KS | 66811-1722 | |
| LEWIS, MICHAEL | | 8912 CHALK KNOLL DR | | | AUSTIN | TX | 78735-1731 | |
| LEWIS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL DON | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL JOSHUA | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL JOSHUA | | PO BOX 142 | | | WALLAND | TN | 37886 | |
| LEWIS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHAEL WESTON | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHELLE LEE | | 2015 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| LEWIS, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHELLE STACIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, MILTON ALAN | | 1312 1/2 THIRD AVE | | | ASBURY PARK | NJ | 07712 | |
| LEWIS, MILTON ALAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, MISTY A | | ADDRESS REDACTED | | | | | | |
| LEWIS, NAISSEA AMANDA | | ADDRESS REDACTED | | | | | | |
| LEWIS, NATASHA | | 638 EAST 96TH ST | APT 1 | | BROOKLYN | NY | 11236 | |
| LEWIS, NATASHA | | ADDRESS REDACTED | | | | | | |
| LEWIS, NATASHA LIDAYA | | 411 GARRETT ST | APARTMENT D | | CHARLOTTESVILLE | VA | 22902 | |
| LEWIS, NATAYA UNIQUE | | ADDRESS REDACTED | | | | | | |
| LEWIS, NATHAN CARL | | 2928 CONSTANCE RD | | | JESUP | GA | 31545 | |
| LEWIS, NATHAN CARL | | ADDRESS REDACTED | | | | | | |
| LEWIS, NATHANIE | | 2406 HWY1 | | | THIBODAUX | LA | 70301 | |
| LEWIS, NICOLE | | 15789 SWATHORNE | | | LIVONIA | MI | 48154 | |
| LEWIS, NICOLE | | 4495 CAMPUS AVE | | | SAN DIEGO | CA | 92116-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, NIKKION ANNMARIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, NORETTHA DANIELLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, OSCAR | | 20573 N KENNETH DR | | | LAKE VILLA | IL | 60046-8424 | |
| LEWIS, OTIS R | | 1653 FRANKLIN AVE | | | WILLOW GROVE | PA | 19090 | |
| LEWIS, OTIS R | | ADDRESS REDACTED | | | | | | |
| LEWIS, PATRICIA | | 2575 GILBERTS BRANCH | | | DOUGLASVILLE | GA | 30135 | |
| LEWIS, PATRICIA | | 4030 SW 110 AVE | | | MIAMI | FL | 33165-0000 | |
| LEWIS, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| LEWIS, PATRICK SAMUEL | | 1030 HANOVER BLVD | | | BROWNS MILLS | NJ | 08015 | |
| LEWIS, PAUL URIAH | | ADDRESS REDACTED | | | | | | |
| LEWIS, PETER ARDEN | | ADDRESS REDACTED | | | | | | |
| LEWIS, PETER AUSTIN | | 110 16TH ST | 2205 | | KNOXVILLE | TN | 37916 | |
| LEWIS, PETER AUSTIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, PHILLIP | | 1818 CEDAR  BROAE | | | MESQUITE | TX | 75181 | |
| LEWIS, PHYLISHA HELENA | | 334 GARDNER AVE | | | TRENTON | NJ | 08618 | |
| LEWIS, PHYLISHA HELENA | | ADDRESS REDACTED | | | | | | |
| LEWIS, QUALINA JANEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, RANDY CHARLES | | ADDRESS REDACTED | | | | | | |
| LEWIS, REBECCA | | 6446 HAYWARD WAY | | | SAN DIEGO | CA | 92139-0000 | |
| LEWIS, REBECCA RENEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, REGINALD DARNEIL | | 1811 SERENATA LN | | | HUMBLE | TX | 77396 | |
| LEWIS, REGINALD DARNEIL | | ADDRESS REDACTED | | | | | | |
| LEWIS, REGINALD E | | 804 ILAWOOD CT | | | NASHVILLE | TN | 37211-6662 | |
| LEWIS, REGINALD GERARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, RENEE ERIN | | 65 CENTURY CIRCLE APT NO 1600F | | | GREENVILLE | SC | 29607 | |
| LEWIS, RENEE ERIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, RHONDA M | | 12813 DOYLE RD | | | DEWITT | VA | 23840 | |
| LEWIS, RHONDA M | | ADDRESS REDACTED | | | | | | |
| LEWIS, RICARDO MARKESE | | 21 KEEGAN ST | | | BOSTON | MA | 02119 | |
| LEWIS, RICARDO MARKESE | | ADDRESS REDACTED | | | | | | |
| LEWIS, RICHARD | | 2515 OLINVILLE AVE | | | BRONX | NY | 10467-7419 | |
| LEWIS, RICHARD | | ADDRESS REDACTED | | | | | | |
| LEWIS, RICHARD L | | 9238 S MERRILL AVE | | | CHICAGO | IL | 60617-3925 | |
| LEWIS, RICHARD MCCOY | | ADDRESS REDACTED | | | | | | |
| LEWIS, RICHARD OWEN | | 108 WAVERLY CIRCLE | | | SALISBURY | NC | 28144 | |
| LEWIS, RICKY TRAVON | | ADDRESS REDACTED | | | | | | |
| LEWIS, RICKY WAYNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROBERT | | 2918 EMERALD LAKE DR | | | HARLINGEN | TX | 00007-8550 | |
| LEWIS, ROBERT A | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROBERT D | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROBERT EDWARD LEE | | 1955 DRISKILL | | | BEAUMONT | TX | 77706 | |
| LEWIS, ROBERT M | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROBIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LEWIS, RODERICK DARNELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, RODNEY | | ADDRESS REDACTED | | | | | | |
| LEWIS, RODNEY A | | 6409 BALFOUR DR | | | HYATTSVILLE | MD | 20782 | |
| LEWIS, ROGER CLAYTON | | ADDRESS REDACTED | | | | | | |
| LEWIS, RONALD | | 102 MACDONOUGH ST | 4 | | BROOKLYN | NY | 11216 | |
| LEWIS, RONALD GARY | | 1038 EISENHOWER WAY | | | WINTERS | CA | 95694 | |
| LEWIS, RONALD L | | 4425 HIGHWAY E | | | NEW HAVEN | MO | 63068-2322 | |
| LEWIS, RONALD PAUL | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROOSEVELT | | 15538 E ANTONE CIR | | | HOUSTON | TX | 77071 | |
| LEWIS, ROOSEVELT NED | | 1251 N ARDENWOOD | 211 | | BATON ROUGE | LA | 70806 | |
| LEWIS, ROOSEVELT NED | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROY H | | ADDRESS REDACTED | | | | | | |
| LEWIS, ROY KADEEM | | ADDRESS REDACTED | | | | | | |
| LEWIS, RYAN DAVID | | 240 BURT ST | 239 | | SANTA ROSA | CA | 95407 | |
| LEWIS, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| LEWIS, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, RYAN S | | 334335 GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | |
| LEWIS, RYAN W | | 1201 NOAH AVE | | | JOHNSTON CITY | IL | 62951 | |
| LEWIS, RYAN W | | ADDRESS REDACTED | | | | | | |
| LEWIS, SAMANTHA KAY | | 200 BIRCH DR | | | PAINESVILLE | OH | 44077 | |
| LEWIS, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | |
| LEWIS, SAMUEL ALLEN | | ADDRESS REDACTED | | | | | | |
| LEWIS, SAMUEL ELIJAH | | ADDRESS REDACTED | | | | | | |
| LEWIS, SAMUEL MARTIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, SARA | | 8 GREEN ST | APT 3 | | AUGUSTA | ME | 04330-0000 | |
| LEWIS, SARA JANINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, SARAH A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, SCOTT | | LOC NO 9039 PETTY CASH | WESTMORELAND | | | | | |
| LEWIS, SCOTT C | | 21113 W SHIRLEY RD | | | PALATINE | IL | 60074 | |
| LEWIS, SCOTT C | | ADDRESS REDACTED | | | | | | |
| LEWIS, SCOTT L | | 5244 CHAPPELL RIDGE PLACE | | | GLENN ALLEN | VA | 23059 | |
| LEWIS, SCOTT L | | ADDRESS REDACTED | | | | | | |
| LEWIS, SEAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, SEAN L | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHAMAINE AUSTIN | | 8454 KIRBY LIONSDALE DR | | | LORTON | VA | 22079 | |
| LEWIS, SHANIQUA CHANTAR | | 205 CEDAR ST | | | SOMERVILLE | MA | 02145 | |
| LEWIS, SHANIQUA CHANTAR | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHAWN | | 11201 LANCASTER DR | | | DISPUTANTA | VA | 23842 | |
| LEWIS, SHAWN | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHEILA R | | 128 N BEECH AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| LEWIS, SHEILA R | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHELDON | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHERMAN | | 1012 GALA TEA ST | | | AZUSA | CA | 91702 | |
| LEWIS, SHEROD D | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHERRELL HELENE | | ADDRESS REDACTED | | | | | | |
| LEWIS, SHIRETTE DAPHINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, SONJA LATOYA | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEPHAN | | P O  BOX 503 | | | GERMANTOWN | MD | 20875 | |
| LEWIS, STEPHANIE NICOLE | | 1584 RED LEAF LANE | | | COLUMBUS | OH | 43223 | |
| LEWIS, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEPHEN A | | 1505 EAST MAIN ST APT | B | | RICHMOND | VA | 23219 | |
| LEWIS, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEPHEN M | | 80 JESSE HILL JR DR | | | ATLANTA | GA | 30303 | |
| LEWIS, STEPHEN WILLIAM | | 646 LENORE LANE | | | ELMONT | NY | 11003 | |
| LEWIS, STEPHEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LEWIS, STERLING | | 1197 FRANCINE DR | | | VINELAND | NJ | 08360 | |
| LEWIS, STERLING | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEVE | | 44 WILLIAMS ST | | | EDWARDSVILLE | PA | 18704 | |
| LEWIS, STEVE B | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEVEN | | 12337 STANWOOD COURT | | | GLEN ALLEN | VA | 23059 | |
| LEWIS, STEVEN J | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEVIE BETH | | 821 GREEN VALLEY CIRCLE E | | | BURLESON | TX | 76028 | |
| LEWIS, STEVIE BETH | | ADDRESS REDACTED | | | | | | |
| LEWIS, TAMYRA LATRECE | | ADDRESS REDACTED | | | | | | |
| LEWIS, TASHELL AMOY | | 2430 SW 87 WAY | | | MIRAMAR | FL | 33025 | |
| LEWIS, TEDARIUS CARDA | | ADDRESS REDACTED | | | | | | |
| LEWIS, TERRANCE | | 610 1/2 W  HORATIO ST | | | TAMPA | FL | 33606 | |
| LEWIS, TERRI | | 6308 WEST VINEYARD | | | PHOENIX | AZ | 85033 | |
| LEWIS, TERRY | | 4246 OHIO ST | | | GARY | IN | 46409-2006 | |
| LEWIS, TERRY | | 85 GEMINI CT | | | MARTINSBURG | WV | 25401 | |
| LEWIS, TERRY A | | ADDRESS REDACTED | | | | | | |
| LEWIS, THAXTON | | 704 STERLING ST | | | PLAINFIELD | NJ | 07062 | |
| LEWIS, THAXTON A | | ADDRESS REDACTED | | | | | | |
| LEWIS, THERON MARK | | 197 32 CARPENTER AVE | | | HOLLIS | NY | 11423 | |
| LEWIS, THERON MARK | | ADDRESS REDACTED | | | | | | |
| LEWIS, TIFFANY | | ADDRESS REDACTED | | | | | | |
| LEWIS, TIFFANY S | | ADDRESS REDACTED | | | | | | |
| LEWIS, TIM DAVID | | 1260 SUMMIT DR | | | BELLEFONTE | PA | 16823 | |
| LEWIS, TIM DAVID | | ADDRESS REDACTED | | | | | | |
| LEWIS, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | |
| LEWIS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, TOD DAVID | | 11010 POWELL RD | | | AUBREY | TX | 75227 | |
| LEWIS, TOM | | 5962 EAGLE LN | | | OLIVE BRANCH | MS | 38654 | |
| LEWIS, TONY | | 4 TALLON CT | | | MANSFIELD | TX | 76063 | |
| LEWIS, TONY | | ADDRESS REDACTED | | | | | | |
| LEWIS, TORREY | | ADDRESS REDACTED | | | | | | |
| LEWIS, TORREY DARRELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, TRACY | | ADDRESS REDACTED | | | | | | |
| LEWIS, TRACY M | | ADDRESS REDACTED | | | | | | |
| LEWIS, TRAVIS WENTON | | ADDRESS REDACTED | | | | | | |
| LEWIS, TREVELL DIONTE | | ADDRESS REDACTED | | | | | | |
| LEWIS, TRINELL | | 7745 EL CAJON NO 5 | | | LA MESA | CA | 91141 | |
| LEWIS, TRINELL M | | ADDRESS REDACTED | | | | | | |
| LEWIS, TRINITY MAE | | ADDRESS REDACTED | | | | | | |
| LEWIS, TROISHONDA DEQUITA | | ADDRESS REDACTED | | | | | | |
| LEWIS, TYKIARA CHANISE | | 7519 FENIXSTOWE DR | | | RICHMOND | VA | 23225 | |
| LEWIS, TYKIARA CHANISE | | ADDRESS REDACTED | | | | | | |
| LEWIS, TYRONE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, VANESSA LYNNE | | 2800 E RIVERSIDE DR NO 74 | | | ONTARIO | CA | 01761 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, VANESSA LYNNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, VINCENT D | | ADDRESS REDACTED | | | | | | |
| LEWIS, WANDA | | 5646 LONGACRE AVE | | | BARTLETT | TN | 38134-3431 | |
| LEWIS, WARREN K | | 7304 COUNT ST | | | RICHMOND | VA | 23228 | |
| LEWIS, WARREN K | | ADDRESS REDACTED | | | | | | |
| LEWIS, WILLIAM | | 4624 LEISURE LANE | N/A | | TYLER | TX | 75703-0000 | |
| LEWIS, WILLIAM BENTON | | ADDRESS REDACTED | | | | | | |
| LEWIS, WILLIAM J | | 3925 ROSEWOOD DR | | | COLUMBIA | SC | 29205-3535 | |
| LEWIS, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| LEWIS, WILLIAM PERRY | | ADDRESS REDACTED | | | | | | |
| LEWIS, WILLIAM ROSCOE | | 1212 VERSANT DR | 303 | | BRANDON | FL | 33511 | |
| LEWIS, WILLIAM ROSCOE | | ADDRESS REDACTED | | | | | | |
| LEWIS, WILLIE | | ADDRESS REDACTED | | | | | | |
| LEWIS, WYNDELL | | 931 FOX HUNT LANE | | | FAYETTEVILLE | NC | 28314 | |
| LEWIS, ZACH RYAN | | ADDRESS REDACTED | | | | | | |
| LEWISARLET, JEREMY | | 2207 ACTON ST | | | BERKELEY | CA | 94702-0000 | |
| LEWISJR, CARL | | 5645 WOODCREST AVE | | | PHILADELPHIA | PA | 19131-0000 | |
| LEWISTON SUN JOURNAL | | 104 PARK ST | | | LEWISTON | ME | 04240 | |
| LEWISVILLE COUNTRY INN & SUITES | | 7558 VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE COUNTRY INN & SUITES | | PO BOX 9118 | | | FARGO | ND | 58106 | |
| LEWISVILLE FLOWER SHOP | | 1168A W MAIN | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | PO BOX 277 | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE, CITY OF | | 151 WEST CHURCH | | | LEWISVILLE | TX | 75075 | |
| LEWISVILLE, CITY OF | | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | |
| LEWISVILLE, CITY OF | | PO BOX 650568 | | | DALLAS | TX | 75265-0568 | |
| LEWISYSTEMS MENASHA CORP | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | |
| LEWKOWICZ, DAVE | | 5916 ROYAL CLUB DR | | | BOYNTON BEACH | FL | 33437 | |
| LEWKOWICZ, DAVE | | ADDRESS REDACTED | | | | | | |
| LEWMANN MILLER APPRAISAL CO | | 125 CHENOWETH LANE | SUITE 300 | | LOUISVILLE | KY | 40207 | |
| LEWMANN MILLER APPRAISAL CO | | SUITE 300 | | | LOUISVILLE | KY | 40207 | |
| LEWSADDER, JAMES | | 14402 MARTHA | | | VAN NUYS | CA | 91401 | |
| LEWSADDER, JAMES B | | 14402 MARTHA | | | VAN NUYS | CA | 91401 | |
| LEWSADDER, JAMES B | | ADDRESS REDACTED | | | | | | |
| LEWSADER, NATHAN OLIVER | | ADDRESS REDACTED | | | | | | |
| LEX TERRAE LTD | | 331 MADISON AVE | | | NEW YORK | NY | 10017 | |
| LEX, JACK DAVID | | ADDRESS REDACTED | | | | | | |
| LEX, RYAN PATRICK | | 1113 POST RD | | | SPRINGFIELD | IL | 62712 | |
| LEXAM INTERNATIONAL CORP | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LEXAR MEDIA INC | | C/O AB&T | 3614 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXAR MEDIA INC | | 47421 BAYSIDE PKY | | | FREMONT | CA | 94538 | |
| LEXAR MEDIA INC | | PO BOX 201458 | | | DALLAS | TX | 75320-1458 | |
| LEXAR MICRON CONSIGNMENT | | PO BOX 201458 | | | DALLAS | TX | 75320 | |
| LEXAR MICRON CONSIGNMENT | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXIE, JAHANNES ANTONIO | | ADDRESS REDACTED | | | | | | |
| LEXIE, JASMAINE S | | 3525 S SAM HOUSTON PKWY E 734 | | | HOUSTON | TX | 77047 | |
| LEXIE, JASMAINE S | | ADDRESS REDACTED | | | | | | |
| LEXIMA, ADAM RENE | | ADDRESS REDACTED | | | | | | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN ST STE 107 | LEXINGTON COUNTY | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO CLERK OF COURT | | LEXINGTON COUNTY | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COMMONS RICHMOND | | PO BOX 631605 | | | BALTIMORE | MD | 21263 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | TRUST PROP DEPT/ATTN K POLASKO | | | NEW YORK | NY | 10286 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES, INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA  SUITE 4015 | ATTN  CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY TREASURER | | LEXINGTON COUNTY TREASURER | C/O BB&T PROCESSING CTR | PO BOX 580265 | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 580265 | C/O BB&T PROCESSING CENTER | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON FAYETTE | | DIVISION OF REVENUE | P O BOX 14058 | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | FALSE ALARM REDUCTION UNIT | PO BOX 1333 | | LEXINGTON | KY | 40588-1333 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 13057 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 14078 | DIVISION OF REVENUE | | LEXINGTON | KY | 40512-4078 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON FAYETTE URBAN COUNTY | | LEXINGTON FAYETTE URBAN COUNTY | | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON GLASS CO | | 1096 W HIGH ST | | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | CATHY SINKHORN | 100 MIDLAND AVE | | LEXINGTON | KY | 40508 | |
| LEXINGTON HERALD LEADER | | 100 MIDLAND AVE | | | LEXINGTON | KY | 40508-1999 | |
| LEXINGTON HERALD LEADER | | PO BOX 14730 | | | LEXINGTON | KY | 40512-4730 | |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | CINCINNATI | OH | 45263-0495 | |
| LEXINGTON HOTEL LLC | | RADISSON LEXINGTON HOTEL NY | 511 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| LEXINGTON HOTEL SUITES | | 1607 N WATSON RD | | | ARLINGTON | TX | 76006 | |
| LEXINGTON HOTEL SUITES | | 5401 28TH ST CT SE | | | GRAND RAPIDS | MI | 49546 | |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 731081706 | |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 73108-1706 | |
| LEXINGTON HOTEL SUITES & INNS | | 4150 INDEPENDENCE | | | DALLAS | TX | 75237 | |
| LEXINGTON HOTEL SUITES & INNS | | 8525 E 41 ST | | | TULSA | OK | 74145 | |
| LEXINGTON INN | | 8709 AIRPORT FREEWAY | | | FORT WORTH | TX | 76180 | |
| LEXINGTON INSURANCE COMPANY | | 100 SUMMER ST | | | BOSTON | MA | 02110-2103 | |
| LEXINGTON JANITOR SERVICES | | 1155 COMMERCIAL DR | | | LEXINGTON | KY | 40505 | |
| LEXINGTON LAW GROUP | | 1627 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| LEXINGTON LION WESTON I  LP | JONATHAN KAY | C/O MD HODGES  AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LEXINGTON LION WESTON I LP | | PO BOX 533330 | | | ATLANTA | GA | 30310-3330 | |
| LEXINGTON RELOCATION SERVICES | | 3131 CUSTER DR 6 | | | LEXINGTON | KY | 40517 | |
| LEXINGTON, COUNTY OF | | LEXINGTON, COUNTY OF | PO BOX 3000 | WILLIAM O ROWELL TREASURER | LEXINGTON | SC | 29071-3000 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 191700353 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 19170-0353 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS CONCORDANCE | | 13427 NE 16TH ST STE 200 | | | BELLEVUE | WA | 98005 | |
| LEXISNEXIS CONCORDANCE | | PO BOX 7247 7222 | | | PHILADELPHIA | PA | 19170-7222 | |
| LEXISNEXIS COURTLINK INC | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL | | PO BOX 402285 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL | | PO BOX 631692 | | | CINCINNATI | OH | 45263-1692 | |
| LEXMARK INTERNATIONAL | | PO BOX 7247 8248 | | | PHILADELPHIA | PA | 19170 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE RD | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | | RUSS BOOKER | | | | | | |
| LEXTRONICS | | 2252 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| LEXTRONIX CROWN USA | | 1015 CORPORATION WAY | | | PALO ALTO | CA | 94303 | |
| LEXTRONIX INC | | 3520 HAVEN AVE UNIT L | | | REDWOOD CITY | CA | 94063 | |
| LEXXION CO | | 1310 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19111 | |
| LEY, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| LEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEYBA, EARNSWELL | | 2914 CANADA BLVD | | | GLENDALE | CA | 91208 | |
| LEYBA, EARNSWELL | | ADDRESS REDACTED | | | | | | |
| LEYBA, JENNA LEE | | ADDRESS REDACTED | | | | | | |
| LEYBA, LARRY A | | ADDRESS REDACTED | | | | | | |
| LEYBA, LARRYA | | 4500 THE WOODS DR | | | SAN JOSE | CA | 95135-0000 | |
| LEYDEN, MARGARET AILEEN | | 812 OAK RESERVE LANE | | | WINTER PARK | FL | 32792 | |
| LEYDEN, MARGARET AILEEN | | ADDRESS REDACTED | | | | | | |
| LEYENDECKER, ERICH | | 36 DRAYTON AVE | | | BAY SHORE | NY | 11706 | |
| LEYKAUF, STEVE | | 52396 LIBERTY MILLS CT | | | GRANGER | IN | 46530 | |
| LEYLAND, RYAN THOMAS | | 744 BURWICK TERRACE | | | MANCHESTER | MO | 63021 | |
| LEYLAND, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LEYMASTER, DAN WADE | | ADDRESS REDACTED | | | | | | |
| LEYRITZ, BRYON CHRIS | | ADDRESS REDACTED | | | | | | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 316439520 | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 31643-9520 | |
| LEYSATH, SIDNEY A | | 2615 A CONFEDERATE DR | | | WILMINGTON | NC | 28403 | |
| LEYSATH, SIDNEY A | | ADDRESS REDACTED | | | | | | |
| LEYSER, DAVE ALLEN | | ADDRESS REDACTED | | | | | | |
| LEYSER, STEVEN SHAN | | ADDRESS REDACTED | | | | | | |
| LEYTON, KEVIN JACOB | | 22572 TULIP CT | | | SANTA CLARITA | CA | 91390 | |
| LEYTON, KEVIN JACOB | | ADDRESS REDACTED | | | | | | |
| LEYVA, ALVIN | | ADDRESS REDACTED | | | | | | |
| LEYVA, ANA KARINA | | ADDRESS REDACTED | | | | | | |
| LEYVA, CAMERON LAINE | | 605 BARRINGTON WAY | | | ROSWELL | GA | 30076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEYVA, CAMERON LAINE | | ADDRESS REDACTED | | | | | | |
| LEYVA, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| LEYVA, ERNESTO ANGEL | | ADDRESS REDACTED | | | | | | |
| LEYVA, ERNESTO ELI | | 4909 WOODSTONE DR | 401 1 | | SAN ANTONIO | TX | 78230 | |
| LEYVA, ERNESTO ELI | | ADDRESS REDACTED | | | | | | |
| LEYVA, FRANCISCO | | 897 CRINELLA DR | | | PETALUMA | CA | 94954 | |
| LEYVA, FRANCISCO S | | ADDRESS REDACTED | | | | | | |
| LEYVA, GUILMER YOSBEL | | 5728 SW 3RD ST | | | MIAMI | FL | 33144 | |
| LEYVA, GUILMER YOSBEL | | ADDRESS REDACTED | | | | | | |
| LEYVA, IGNACIO LOUIS | | ADDRESS REDACTED | | | | | | |
| LEYVA, LORAINT | | ADDRESS REDACTED | | | | | | |
| LEYVA, MARIA V | | 8811 WOODMAN AVE APT NO 21 | | | ARLETA | CA | 91331 | |
| LEYVA, ROSEMARY VANESSA | | 1564 S MONTEREY AVE | | | ONTARIO | CA | 91761 | |
| LEYVA, ROSEMARY VANESSA | | ADDRESS REDACTED | | | | | | |
| LEYVA, RUTH | | 11030 DAVENRICH ST | | | SANTA FE SPRINGS | CA | 90670 | |
| LEYVA, RUTH J | | ADDRESS REDACTED | | | | | | |
| LEYVA, VICTOR M | | 925 N CLAUDINA ST NO C | | | ANAHEIM | CA | 92805 | |
| LEYVA, VICTOR M | | ADDRESS REDACTED | | | | | | |
| LEZADA, EDWARD | | 1605 CRYSTAL CREEK DR | | | DURHAM | NC | 27712 | |
| LEZADA, EDWARD D | | ADDRESS REDACTED | | | | | | |
| LEZAIC, NICHOLAS GLENN | | ADDRESS REDACTED | | | | | | |
| LEZAMA, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| LEZAMA, TERESA | | ADDRESS REDACTED | | | | | | |
| LEZASSEUR, DEBBIE | | 5341 DELMAR DR | | | CLIFTON HEIGHTS | PA | 19018 | |
| LEZCANO, ALLAN MANUEL | | ADDRESS REDACTED | | | | | | |
| LEZCANO, CATHERINE CAMILA | | ADDRESS REDACTED | | | | | | |
| LEZCANO, DIEGO | | 147 GIBBS RD | | | CENTRAL ISLIP | NY | 11722-2624 | |
| LEZCANO, MICHAEL ANGEL | | 10910 CARROLLWOOD DR | | | TAMPA | FL | 33618 | |
| LEZCANO, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | |
| LEZLIE FINE CUST | FINE LEZLIE | LIZA JACOBS FINE | UNIF TRF MIN ACT VA | 12621 AMBER TER | RICHMOND | VA | 23233-7029 | |
| LF MACHINE CO INC | | 413 PINE AVE | | | FREDERICK | MD | 21701 | |
| LFC CORP | | PO BOX 265 | | | LA MIRADA | CA | 90637 | |
| LFD HOME FURNISHINGS | | 1602 S 23RD | | | MCALLEN | TX | 78501 | |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS | | 6133 N RIVER RD | SUITE 1100 | | ROSEMONT | IL | 60018 | |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA | ACCOUNTS RECEIVABLE DEPT | | | | HUNTSVILLE | AL | 35824 | |
| LG ELECTRONICS USA | | 100 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| LG ELECTRONICS USA | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG ENTERPRISES INC | | 468 SILVERTON RD | | | BRICK | NJ | 08723 | |
| LG SOFT INDIA PRIVATE LIMITED | | 150 E BROKAW RD | | | SAN JOSE | CA | 95112 | |
| LG&E  LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | |
| LGE CONSTRUCTION & DEVELOPMENT | | PO BOX 5496 | | | HUNTINGTON | WV | 25703 | |
| LGE PERFORMANCE SYSTEMS INC | | 9757 LAKE NONA RD | | | ORLANDO | FL | 32827 | |
| LGL ENTERPRISES | | 1120 NORTH LASALLE SUITE 18C | | | CHICAGO | IL | 60610 | |
| LGR EXAMINATIONS | SAPACC | 1315 SOUTH ALLEN ST | | | STATE COLLEGE | PA | 16801-5992 | |
| LGR EXAMINATIONS | | 1315 SOUTH ALLEN ST | | | STATE COLLEGE | PA | 168015992 | |
| LHB TRUCKING INC | | 4223 INDEPENDENCE AVE | | | SOUTH GATE | CA | 90280-2559 | |
| LHEUREUX, THOMAS ARTHUR | | ADDRESS REDACTED | | | | | | |
| LHOTE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LI NEON CO | | 810 PENDALE RD | | | EL PASO | TX | 79836 | |
| LI SIU, SERGIO OVIDIO | | ADDRESS REDACTED | | | | | | |
| LI, DANIEL | | 10871 GRAND AVE | | | TEMPLE CITY | CA | 91780 | |
| LI, GARTURE | | ADDRESS REDACTED | | | | | | |
| LI, HONGQIN | | ADDRESS REDACTED | | | | | | |
| LI, HUA | | ADDRESS REDACTED | | | | | | |
| LI, JAMES | | ADDRESS REDACTED | | | | | | |
| LI, JEFF | | 3732 E MEADOWBROOK | | | PHOENIX | AZ | 85018 | |
| LI, JUAN FERNANDO | | 26 NORTH FREMONT | | | SAN MATEO | CA | 94401 | |
| LI, JUAN FERNANDO | | ADDRESS REDACTED | | | | | | |
| LI, PING | | 5015 HILLSWICK DR | | | SUGAR LAND | TX | 77479 | |
| LI, QUANZHAN | | 12340 BRIDGEHEAD PLACE | | | GLEN ALLEN | VA | 23059 | |
| LI, QUANZHAN | | ADDRESS REDACTED | | | | | | |
| LI, RUICONG | | 10 KAYLA DR | | | WESTFORD | MA | 01886-1166 | |
| LI, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| LI, TAO | | ADDRESS REDACTED | | | | | | |
| LI, WEI BIN | | 419 FAXON AVE | | | SAN FRANCISCO | CA | 94112 | |
| LI, WEI BIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI, WENDY | | ADDRESS REDACTED | | | | | | |
| LI, WILLIAM | | 3958 PARKVIEW COURT | | | WINSTON SALEM | NC | 27127 | |
| LI, WILLIAM | | ADDRESS REDACTED | | | | | | |
| LI, YANG | | 5252 COBBLERS STONE COURT | | | GLEN ALLEN | VA | 23059 | |
| LI, YANG | | ADDRESS REDACTED | | | | | | |
| LI, YIFEI | | ADDRESS REDACTED | | | | | | |
| LI, YING YUAN | | 1ST HOSPITAL OF YINCHUAN | NINGXIA | | YINCHUAN | | 750001 | CHN |
| LI, YVONNE W | | ADDRESS REDACTED | | | | | | |
| LIADI, RAHMAN O | | ADDRESS REDACTED | | | | | | |
| LIAM, GUAN | | PO BOX | | | DURHAM | NC | 27708-0000 | |
| LIANA, MAYO | | PO BOX 265 265 | | | DRAKE | CO | 80515-0265 | |
| LIANETTA, MCCLURE | | 1348 E 72ND PL 3RD FL | | | CHICAGO | IL | 60619-1408 | |
| LIANG, CUIYU | | 10 DORIC ALY | | | SAN FRANCISCO | CA | 94133-4807 | |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | |
| LIANG, RAYMOND | | ADDRESS REDACTED | | | | | | |
| LIANG, ZHU | | PO BOX 403 | | | HANGZHOU ZHEJIANG | | 310004 | CHN |
| LIANG, ZHUO QI | | 33 BEECH ST | | | BILLERICA | MA | 01821 | |
| LIAO, DAVID | | ADDRESS REDACTED | | | | | | |
| LIAO, FRED J | | ADDRESS REDACTED | | | | | | |
| LIAO, HUI | | 402 SWAN ST | | | POTSDAM | NY | 13676-1144 | |
| LIAO, HUI | | 402 SWAN ST | | | POTSDAM | NY | 13676 | |
| LIAO, TSUNG STEVE H | | ADDRESS REDACTED | | | | | | |
| LIAPPIS, NIKOLAOS | | ADDRESS REDACTED | | | | | | |
| LIAS, SAMUEL LEON | | ADDRESS REDACTED | | | | | | |
| LIASZENIK, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| LIAU, TUNGFAN | | 5 PALOMA DR | | | MISSION VIEJO | CA | 92692 | |
| LIAU, TUNGFAN | | ADDRESS REDACTED | | | | | | |
| LIBAN, KYLE D | | ADDRESS REDACTED | | | | | | |
| LIBARDO, ARVIN SORNITO | | 2720 HYACINTH DR | | | MESQUITE | TX | 75181 | |
| LIBARDO, ARVIN SORNITO | | ADDRESS REDACTED | | | | | | |
| LIBASTE, ANDREW | | 27963 MIAMI AVE | | | HAYWARD | CA | 94545 | |
| LIBASTE, ANDREW | | ADDRESS REDACTED | | | | | | |
| LIBBE, BRIAN | | 438 PENNSYLVANIA AVE | | | SANTA CRUZ | CA | 95062 | |
| LIBBE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LIBBERT, EVAN | | 430 N PENINSULA DR | | | LITTLE ELM | TX | 75068 | |
| LIBBERT, EVAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LIBBEY HEYWOOD INC | | 210 WARD AVE | STE 122 | | HONOLULU | HI | 96814 | |
| LIBBEY HEYWOOD INC | | STE 122 | | | HONOLULU | HI | 96814 | |
| LIBBY, DENNIS | | 216 W BROADWAY APT 2 | | | BOSTON | MA | 02127 | |
| LIBBY, DIANE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LIBBY, JANET LEIGH | | ADDRESS REDACTED | | | | | | |
| LIBBY, KRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| LIBBY, MICHAEL | | 116 BROADWAY | | | PORTLAND | ME | 04103 | |
| LIBBY, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| LIBBY, ZACK WAYNE | | ADDRESS REDACTED | | | | | | |
| LIBED CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | BELLINGHAM | WA | 98226 | |
| LIBED, CONNIE | | 4225 WINTERGREEN CIRCLE | APT 256 | | BELLINGHAM | WA | 98226 | |
| LIBER, MARK LOUIS | | ADDRESS REDACTED | | | | | | |
| LIBERAL, JUNIOR K | | ADDRESS REDACTED | | | | | | |
| LIBERATO, ARVIN | | ADDRESS REDACTED | | | | | | |
| LIBERATORE & SON PLUMBING, A | | 7B WINTHROP ST | | | FRAMINGHAM | MA | 01702 | |
| LIBERATORE, ALEXANDRA ELIZABETH | | 8295 GLENMILL COURT | | | CINCINNATI | OH | 45249 | |
| LIBERATORE, ALEXANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LIBERATORE, DINA MARIE | | ADDRESS REDACTED | | | | | | |
| LIBERATORE, ERIK | | ADDRESS REDACTED | | | | | | |
| LIBERATORE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIBERATORE, MICHELLE | | 1179 PEGWOOD DR | | | ELGIN | IL | 60120 | |
| LIBERATORE, MICHELLE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | |
| LIBERATORE, NANCY | | ADDRESS REDACTED | | | | | | |
| LIBERIS, JERMAINE PIERCE | | ADDRESS REDACTED | | | | | | |
| LIBERMAN, ZACHARY | | 1578 BRANDYWYN LN | | | BUFFALO GROVE | IL | 60089-0000 | |
| LIBERMAN, ZACHARY BEN | | ADDRESS REDACTED | | | | | | |
| LIBERSAT, ANDREW C | | ADDRESS REDACTED | | | | | | |
| LIBERTINE, FRANK J | | 44 SULLY LN | ATTLEBORO MA 02703 1076 | | | | MA | | |
| LIBERTINO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| LIBERTINY, ANTHONY | | 1616 OSAGE AVE | | | SCHERTZ | TX | 78154-0000 | |
| LIBERTINY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LIBERTO, MELISSA A | | 6349 WALNUT ST APT 10B | | | PITTSBURGH | PA | 15206-4370 | |
| LIBERTON, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | |
| LIBERTOSKI, ADAM | | ADDRESS REDACTED | | | | | | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | LIBERTYVILLE | IL | 60048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 772911092 | |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 77291-1092 | |
| LIBERTY CHAMPION, THE | | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CHAMPION, THE | | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | | LYNCHBURG | VA | 24502 | |
| LIBERTY CITY BATTERY LLC | | PO BOX 5379 | | | DEPTFORD | NJ | 08096 | |
| LIBERTY COLLECTION BUREAU | | 499 N SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COLLECTION BUREAU | | 499 NORTH SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COPIES ETC INC | | 1015 E MAIN ST | | | RICHMOND | VA | 23219 | |
| LIBERTY COUNTY CLERK | | PO BOX 369 | | | LIBERTY | TX | 77575 | |
| LIBERTY CREDIT COUNSELING INC | | 10211 S DOLFIELD RD | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY CREDIT COUNSELING INC | | 9722 GROFFS MILL DR | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| LIBERTY GLOVE INC | | 433 CHERYL LN | | | CITY OF INDUSTRY | CA | 91789 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | 38 E RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| LIBERTY MUTUAL INS CO | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY OFFICE SYSTEMS | | 1500 MAINLINE DR | | | CINNAMINSON | NJ | 08077 | |
| LIBERTY PATROL SERVICES | | PO BOX 5421 | | | VACAVILLE | CA | 95696 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 8500 5100 | FIRST UNION NATIONAL BANK | | PHILADELPHIA | PA | 19178-5100 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1390 | |
| LIBERTY POWER CORP | | 12410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LIBERTY PRESS | | 4510 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PRESS | | 4512 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | ACCT NO 1173 0000014 | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | | | PHILADELPHIA | PA | 191828438 | |
| LIBERTY RECYCLING INC | | PO BOX 1014 | | | ALLENTOWN | PA | 18105-1014 | |
| LIBERTY RUBBER STAMP CO | | 2373 NW 185TH AVE STE 289 | | | HILLSBORO | OR | 97124-7076 | |
| LIBERTY SERVICES INC | | 4848 TIDWELL DR | | | TYLER | TX | 75708 | |
| LIBERTY SUBURBAN CHICAGO NWPS | | 709 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| LIBERTY WIRE & CABLE INC | | 3187 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LIBERTY, ROBERT ANDREW | | 30 COVENTRY RD | | | WORCESTER | MA | 01606 | |
| LIBERTY, STRATTON | | 6 LEWIS ST | | | BAINBRIDGE | NY | 13733 | |
| LIBLICK, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| LIBON, IRINA | | ADDRESS REDACTED | | | | | | |
| LIBOON, DINDO | | 1635 HAZELHURST DR | | | FAYETTEVILLE | NC | 28314 | |
| LIBOW, GREGORY | | 759 LEEWARD AVE | | | SAN MARCOS | CA | 92078-0000 | |
| LIBOW, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| LIBOWSKI, JEFFREY | | 806 ST BENEDICT COURT | | | CORPUS CHRISTI | TX | 78418 | |
| LIBRANDI, CATHERINE | | 61 CREEPING HEMLOCK DR | | | NORWALK | CT | 6851 | |
| LIBRARY STORE, THE | | 7720 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| LIBRETTO, ALEXANDRA MARIE | | 4495 HIDDEN STREAM DR | | | LOGANVILLE | GA | 30052 | |
| LIBRETTO, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| LIBRI JR, ANTHONY | | CLERK OF THE CIRCUIT COURT | | | SPRINGFIELD | IL | 62705 | |
| LIBRI JR, ANTHONY | | PO BOX 1299 | CLERK OF THE CIRCUIT COURT | | SPRINGFIELD | IL | 62705 | |
| LIBROJO, GILBERT | | ADDRESS REDACTED | | | | | | |
| LICARDI, ANDY | | 9649 CRESTFIELD DR | | | WEST CHESTER | OH | 45069-0000 | |
| LICARDI, ANDY | | ADDRESS REDACTED | | | | | | |
| LICARI, ANDREW JOSEPH | | 2051 SHEFFIELD DR | | | LA HABRA | CA | 90631 | |
| LICARI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LICARI, JASON A | | ADDRESS REDACTED | | | | | | |
| LICARI, JOHN | | ADDRESS REDACTED | | | | | | |
| LICARI, MARTHA | | 8610 KIMBLE WAY | | | BOCA RATON | FL | 33433 | |
| LICARI, MARTHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LICASTRO, BRIAN T | | 737 HARDEN DR | 15 TH FLOOR | | PITTSBURGH | PA | 15229-1106 | |
| LICATA, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| LICAUSI, CHRISTOPHER JAMES | | 10583 WHISPERING PINES WA | | | ROCKFORD | IL | 61114 | |
| LICAUSI, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LICCIARDO, KOBY DANIEL | | ADDRESS REDACTED | | | | | | |
| LICCION, RICH | | 5969 W  LAKE RD | | | AUBURN | NY | 13021 | |
| LICEA, EDMUNDO | | ADDRESS REDACTED | | | | | | |
| LICEA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LICEA, JORGE | | 7516 PARKWAY DR APT 1D | | | LA MESA | CA | 91942 | |
| LICEA, JORGE | | ADDRESS REDACTED | | | | | | |
| LICEA, MELISSA | | 409 BEACH 51ST ST | NO 5C | | FAR ROCKAWAY | NY | 11691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICEA, MELISSA | | ADDRESS REDACTED | | | | | | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | |
| LICENSELOGIC LLC | | 1090 VERMONT AVE NW 6TH FL | | | WASHINGTON | VA | 20005-4095 | |
| LICENSING ASSISTANCE OFFICE | | 102 E MIDDLE ST | | | GETTYSBURG | PA | 17325 | |
| LICHAA, ADAM S | | ADDRESS REDACTED | | | | | | |
| LICHKUS, RICHARD PETER | | ADDRESS REDACTED | | | | | | |
| LICHLYTER, BRIELLE JILLEEN | | 11446 N 39TH DR | | | PHOENIX | AZ | 85029 | |
| LICHTE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LICHTENBERGER, PAUL A | | 558 N HILLCREST BLVD | | | DECATUR | IL | 62522-1214 | |
| LICHTENBERGER, PAUL JACOB | | ADDRESS REDACTED | | | | | | |
| LICHTENFELS, CHARLES EUGENE | | 1695 SOLOMON RUN RD | 2 | | JOHNSTOWN | PA | 15904 | |
| LICHTENWALNER, RUSS | | 53 W  GOEPP ST | | | BETHLEHEM | PA | 18018 | |
| LICHTERMAN, BRIAN | | 8205 SNOWY EGRET PLACE | | | BRADENTON | FL | 34202 | |
| LICHTERMAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| LICHTY, RICHARD | | 1661 WATAUGA AVE | | | ORLANDO | FL | 32812-0000 | |
| LICKERS LAWSON, ALEX JAMES | | 378 5 SOAPWEED CT | | | GRAND JUNCTION | CO | 81503 | |
| LICKERS LAWSON, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 430580338 | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 43058-0338 | |
| LICON FLORES, ANDREA SAMANTHA | | 6745 SW 4TH ST | | | MIAMI | FL | 33144 | |
| LICON FLORES, ANDREA SAMANTHA | | ADDRESS REDACTED | | | | | | |
| LICON, ANDREW | | 11167 ARCHWAY DR | | | WHITTIER | CA | 90604-0000 | |
| LICON, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| LICON, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LICON, EDMUNDO | | 6712 AMPOSTA | | | EL PASO | TX | 79912 | |
| LICON, EDMUNDO | | ADDRESS REDACTED | | | | | | |
| LICON, JOEL ANTONIO | | 4601 SHEA PARKWAY SOUTH | | | CORPUS CHRISTI | TX | 78413 | |
| LICON, MICHELLE | | 3247 MCBRYDE AVE | | | RICHMOND | CA | 94804-0000 | |
| LICON, MICHELLE RANEE | | ADDRESS REDACTED | | | | | | |
| LICON, SALVATORE MARTE | | 9231 AERO DR | | | PICO RIVERA | CA | 90660 | |
| LICON, SALVATORE MARTE | | ADDRESS REDACTED | | | | | | |
| LICONA, JOSEPH | | 1018 SANDSPRINGS DR | | | LA PUENTE | CA | 91746-0000 | |
| LICONA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LICONA, JUAN CARLOS | | 271 E PAYSON ST | | | AZUSA | CA | 91702 | |
| LICONA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| LICORISH II, MAURICE E | | 5913 GLENKIRK RD | | | BALTIMORE | MD | 21239 | |
| LICORISH II, MAURICE E | | ADDRESS REDACTED | | | | | | |
| LICORISH, DWANE M | | ADDRESS REDACTED | | | | | | |
| LIDA LOCKE | | | | | | GA | | |
| LIDA, BREEZY | | 1621 TERESA ST | | | MODESTO | CA | 00009-5350 | |
| LIDA, BREEZY D | | ADDRESS REDACTED | | | | | | |
| LIDBERG, DANIEL | | 637 MONARCH CT | | | CLIFTON | CO | 81520-0000 | |
| LIDDELL, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| LIDDELL, CHARLES FINLY | | ADDRESS REDACTED | | | | | | |
| LIDDELL, JUSTIN FLINT | | ADDRESS REDACTED | | | | | | |
| LIDDELL, PEARSON JACKSON | | ADDRESS REDACTED | | | | | | |
| LIDDELL, STACEY D | | ADDRESS REDACTED | | | | | | |
| LIDDELL, TAYLOR DANIELLE | | ADDRESS REDACTED | | | | | | |
| LIDDIC, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| LIDDICK, MARK | | 48R WINTER LANE | | | ENOLA | PA | 17025 | |
| LIDDICK, MARK | | ADDRESS REDACTED | | | | | | |
| LIDDICOAT, DAVID | | 83 SUMMER ST | | | WOONSOCKET | RI | 02895 | |
| LIDDICOAT, GINNY T | | ADDRESS REDACTED | | | | | | |
| LIDDIE, EDWIN A | | ADDRESS REDACTED | | | | | | |
| LIDDINGTON, BRANDON | | ADDRESS REDACTED | | | | | | |
| LIDDLE, KAREN A | | 2317 BROADWAY AVE | | | ROANOKE | VA | 24014 | |
| LIDDLE, KAREN A | | ADDRESS REDACTED | | | | | | |
| LIDDLE, RICHARD | | 4805 SILVER LEAF DR | | | CUMMING | GA | 30040 | |
| LIDDLE, RICHARD | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| LIDDY, CYNTHIA MICHELLE | | 3457 SUGARCREEK COURT | | | SAN JOSE | CA | 95121 | |
| LIDDY, CYNTHIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LIDDY, RYAN LOUIS | | ADDRESS REDACTED | | | | | | |
| LIDEN, CRAIG | | 37 SANFORD ST | | | BARRIE ONTARIO | ON | L4N3C | |
| LIDEN, CRAIG | | ADDRESS REDACTED | | | | | | CAN |
| LIDIA, VILORIA | | 4350 MALTA ST | | | PHILADELPHIA | PA | 19124-4345 | |
| LIEB, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LIEB, JASON RICHARD | | 2503 W WINNEMAC AVE | NO 4B | | CHICAGO | IL | 60625 | |
| LIEB, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| LIEB, KYLE EDWARD | | 249 HARBOUR POINT | | | WILDWOOD | MO | 63040 | |
| LIEB, KYLE EDWARD | | ADDRESS REDACTED | | | | | | |
| LIEBAU, CHRISTOPHER GREGORY | | ADDRESS REDACTED | | | | | | |
| LIEBAU, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIEBER, MICHAEL B | | 1350 W VAN BUREN ST APT 2006 | | | PHOENIX | AZ | 85007 | |
| LIEBER, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| LIEBERAN, DAVID | | 33019 NORTH JOHN MAST | | | GRAYSLAKE | IL | 60030 | |
| LIEBERMAN ENTERPRISES | | D B A NAVARRE CORP | PO BOX A 9292 | | MINNEAPOLIS | MN | 55486 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE OF THE STARS | STE 1500 | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE 2007 | | 1900 AVE OF THE STARS | 15TH FLOOR | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN, CODY M | | ADDRESS REDACTED | | | | | | |
| LIEBERMAN, RYAN WILLIAM | | 19 FREEDOM TERRACE | | | EASTON | PA | 18045 | |
| LIEBERS, JOSEPH SAMUEL | | 1007 PHILIP DREW DR | | | JOHNSON CITY | TN | 37604 | |
| LIEBERS, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| LIEBERT GLOBAL SERVICES INC | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| LIEBERT, ANGELA | | ADDRESS REDACTED | | | | | | |
| LIEBERT, JEFFERY | | 27 DEBBIE RD | | | NORTHAMPTON | PA | 18067 | |
| LIEBERT, JEFFERY A | | ADDRESS REDACTED | | | | | | |
| LIEBERTHAL, ANDREW | | ADDRESS REDACTED | | | | | | |
| LIEBGOTT, JAY | | ADDRESS REDACTED | | | | | | |
| LIEBGOTT, VALERIE S | | 12525 BEACH RD | | | CHESTERFIELD | VA | 23838 | |
| LIEBGOTT, VALERIE S | | ADDRESS REDACTED | | | | | | |
| LIEBHERR, CHARLIE HENRY | | ADDRESS REDACTED | | | | | | |
| LIEBHERR, JON GILBERT | | ADDRESS REDACTED | | | | | | |
| LIEBHERR, ROBERT | | 2120 SOUTHWOOD DR | | | COLUMBIA | MO | 65201 | |
| LIEBHERR, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIEBIG, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIEBKE, MEGAN | | 1320 KINGSBURY DR | 3 | | HANOVER PARK | IL | 60133 | |
| LIEBLEIN, LESLIE | | ADDRESS REDACTED | | | | | | |
| LIEBLING, ADAM HARRIS | | 3222 W VIA CAMPANA DE OR | | | TUCSON | AZ | 85745 | |
| LIEBLING, ADAM HARRIS | | ADDRESS REDACTED | | | | | | |
| LIEBMAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LIEBMANN & ASSOCIATES INC, S | | 351 EAST 84 ST | | | NEW YORK | NY | 10028 | |
| LIEBOLD, ALLAN JASON | | 1741 PARK AVE | 2 | | LONG BEACH | CA | 90815 | |
| LIEBOLD, JOSHUA | | 998 HAMPTONS COURT | | | MUSKEGON | MI | 49441-0000 | |
| LIEBOLD, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| LIEBOWITZ, BARRY | | 2765 14TH AVE NE | | | NAPLES | FL | 34120-3502 | |
| LIEBRANDT, DART | | 675 E OAK MNR | | | COLUMBUS | IN | 47203-9788 | |
| LIEBRO, DEVIN | | ADDRESS REDACTED | | | | | | |
| LIEDER, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | BAY SHORE | NY | 11706 | |
| LIEDTKE, BRIAN | | 404 S PARK ST | | | WESTMONT | IL | 60559 | |
| LIEN, ADAM | | 6025 ATLANTIC DR | | | CHEYENNE | WY | 82001 | |
| LIEN, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| LIEN, CHRISTOPHER MORGAN | | ADDRESS REDACTED | | | | | | |
| LIEN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIEN, SAMUEL C | | ADDRESS REDACTED | | | | | | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | |
| LIENDO, ERLIAN DANIEL | | 7980 NW 10ST | 1 | | MIAMI | FL | 33126 | |
| LIENDO, ERLIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| LIENESCH, CHRISTOPHER | | 6316 COMMANCHE DR | | | WEST CHESTER | OH | 45069 | |
| LIENHARDT, TYLER THOMAS | | ADDRESS REDACTED | | | | | | |
| LIERA, ROGELIO | | 4417 N POLE ST | | | PHOENIX | AZ | 85014 | |
| LIERA, ROGELIO | | 4417 N POLE ST | APT 13 | | PHOENIX | AZ | 85014 | |
| LIERSCH, PETER | | 3931 ROBINDALE DR | | | DOUGLASVILLE | GA | 30135 | |
| LIERSCH, PETER J | | ADDRESS REDACTED | | | | | | |
| LIES, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| LIESCH, LISA | | 2524 NE 27TH ST | | | LIGHTHOUSE POINT | FL | 33064 | |
| LIESCH, LISA | | ADDRESS REDACTED | | | | | | |
| LIETEAU, GERALD | | 7836 ALMA ST | | | WESTWEGO | LA | 70094 | |
| LIETEAU, GERALD DALTON | | ADDRESS REDACTED | | | | | | |
| LIETO, ROBERT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LIETWILER, NATHAN EDWARD | | 500 STENNING DR | | | HOCKESSIN | DE | 19707 | |
| LIETWILER, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LIETZ, ANDREW FERNANDEZ | | 2342 S CANNON DR | 306 | | MOUNT PROSPECT | IL | 60056 | |
| LIETZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LIETZ, MATTHEW | | 2142 WEST OAK RIDGE RD APT H | | | ORLANDO | FL | 00003-2809 | |
| LIETZ, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| LIEU, MARISSA MARGARET | | ADDRESS REDACTED | | | | | | |
| LIEVING, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| LIFE & SAFETY SERVICE | | PO BOX 13768 | | | EDWARDSVILLE | KS | 66113 | |
| LIFE & SAFETY SERVICE | | PO BOX 667548 | | | CHARLOTTE | NC | 28266 | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | PLACERVILLE | CA | 95667 | |
| LIFE SAFETY DESIGNS INC | | 3139 WALLER ST | | | JACKSONVILLE | FL | 32205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFE SAFETY ENGINEERED SYSTEMS | | 25 TYROL DR | | | BUFFALO | NY | 14227 | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 917187700 | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 91718-7700 | |
| LIFE, MARK A | | ADDRESS REDACTED | | | | | | |
| LIFERIDGE ND, WALLACE EUGENE | | ADDRESS REDACTED | | | | | | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 454340398 | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 45434-0398 | |
| LIFESTYLE NETWORKS | | 905 HARRISON ST STE 125 | | | ALLENTOWN | PA | 18103 | |
| LIFESTYLE SOFTWARE GROUP | | 2155 OLD MOULTRIE RD | SUITE A | | ST AUGUSTINE | FL | 32086 | |
| LIFETIME LAWN SPRINKLER CO | | PO BOX 1881 | | | MIDLAND | TX | 79702 | |
| LIFETIME SERVICE CENTER | | 52 S UNION RD | | | AMHERST | NY | 14221 | |
| LIFETIME TELEVISION | | 309 W 49TH ST 16TH FL | WORLDWIDE PLAZA | | NEW YORK | NY | 10019 | |
| LIFETIME TELEVISION | | 309 W 49TH ST WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | |
| LIFETIPS COM INC | | ONE FIRST AVE STE 200 | | | CHARLESTOWN | MA | 02129 | |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFFORD, DUSTIN NORMAN | | ADDRESS REDACTED | | | | | | |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | SAN ANTONIO | TX | 78254 | |
| LIFSCHULTZ, SIDNEY R | | ADDRESS REDACTED | | | | | | |
| LIFT DISPLAY | | 115 RIVER RD | | | EDGEWATER | NJ | 07020 | |
| LIFT INC | | 2969 OLD TREE DR | SYCAMORE INDUSTRIAL PARK | | LANCASTER | PA | 17603 | |
| LIFT INC | | SYCAMORE INDUSTRIAL PARK | | | LANCASTER | PA | 17603 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 300270845 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 30027-0845 | |
| LIFT POWER INC | | PO BOX 6548 | | | JACKSONVILLE | FL | 32236-6548 | |
| LIFT STAK & STOR | | 860 VANDALIA ST | | | ST PAUL | MN | 55114 | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 330133397 | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 33013-3397 | |
| LIFT TECH INC | | 1169 RUGGLES | | | GRAND PRAIRIE | TX | 75050 | |
| LIFTCHILD, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | LAGO VISTA | TX | 78645 | |
| LIFTRONICS INC | | 7625 HIGH MEADOW CIRCLE | | | ORLANDO | FL | 32822 | |
| LIFTRUCK SERVICE CO INC | | PO BOX 3336 | | | DAVENPORT | IA | 52808 | |
| LIGAS, FRANK | | 104 QUAIL FOREST BLVD | | | NAPLES | FL | 34105 | |
| LIGEIRO, DANIEL TORRES | | ADDRESS REDACTED | | | | | | |
| LIGGETT, ELIZABETH JUANITA | | 255 EAST DUVAL ST | | | PHILADELPHIA | PA | 19144 | |
| LIGGETT, ELIZABETH JUANITA | | ADDRESS REDACTED | | | | | | |
| LIGGETT, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIGGINS, ERNEST | | 1608 19TH AVE W | | | PALMETTO | FL | 34221 | |
| LIGGINS, LAMAR F | | ADDRESS REDACTED | | | | | | |
| LIGGINS, MICHAEL | | 5336 KNOLLWOOD PARKWAY CT | | | HAZELWOOD | MO | 63042-3691 | |
| LIGGINS, PHILIP T | | ADDRESS REDACTED | | | | | | |
| LIGGINS, RONALD H | | 4200 E COMMERCE WAY | 522 | | SACRAMENTO | CA | 95834 | |
| LIGGINS, RONALD H | | ADDRESS REDACTED | | | | | | |
| LIGGINS, TESIA GLORIA | | ADDRESS REDACTED | | | | | | |
| LIGGONS, GWEN | | 14170 GLASTONBURY | | | DETROIT | MI | 48223 | |
| LIGHT & SOUND UNLIMITED | | 1415 FULTON RD STE 205 C23 | | | SANTA ROSA | CA | 95403 | |
| LIGHT ELECTRIC CO INC | | PO BOX 717 | | | STANLEYTOWN | VA | 24168 | |
| LIGHT FLIGHT BALLOONS | | PO BOX 837 | | | BEL AIR | MD | 21014 | |
| LIGHT II, MICHAEL DOUGLASS | | 6022 TAFT PLACE | | | MERRILLVILLE | IN | 46410 | |
| LIGHT II, MICHAEL DOUGLASS | | ADDRESS REDACTED | | | | | | |
| LIGHT IMPRESSIONS CORP | | PO BOX 2376 | | | BREA | CA | 92822-2376 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 940 | | | ROCHESTER | NY | 14603-0940 | |
| LIGHT IMPRESSIONS CORP | | PO OBX 940 | | | ROCHESTER | NY | 146030940 | |
| LIGHT INCORPORATED | | 510 CAVE RD P O BOX 100965 | | | NASHVILLE | TN | 37224 | |
| LIGHT INCORPORATED | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | |
| LIGHT SATELLITE SYSTEM | | 586 PENN AVE | | | SINKING SPRINGS | PA | 19608 | |
| LIGHT, ANDREA | | 812 W 49TH ST | | | RICHMOND | VA | 23225 | |
| LIGHT, ANDREA | | ADDRESS REDACTED | | | | | | |
| LIGHT, BILL F | | PO BOX 116 | | | HANALEI | HI | 96714-0116 | |
| LIGHT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIGHT, COREY ALLEN | | 224 WOODBERRY LANE | APT 157 | | WINCHESTER | VA | 22601 | |
| LIGHT, DAVID | | 1037 NE 32ND ST | | | FT LAUDERDALE | FL | 33334-0000 | |
| LIGHT, DAVID | | ADDRESS REDACTED | | | | | | |
| LIGHT, JEREMIAH S | | 3822 GREENRIDGE DR | | | MONROVIA | MD | 21770 | |
| LIGHT, JEREMIAH S | | ADDRESS REDACTED | | | | | | |
| LIGHT, MARVEL REVIS | | 5406 LIVINGSTON TERR 302 | | | OXON HILL | MD | 20745 | |
| LIGHT, MARVEL REVIS | | ADDRESS REDACTED | | | | | | |
| LIGHT, MATT EUGINE | | 2448 CLEMATIS ST | | | SARASOTA | FL | 34239 | |
| LIGHT, MATT EUGINE | | ADDRESS REDACTED | | | | | | |
| LIGHT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHT, RANDY ADOLPHAS | | ADDRESS REDACTED | | | | | | |
| LIGHT, RICHARD MATT | | 1912 SAINT ST NE | | | ALBUQUERQUE | NM | 87112 | |
| LIGHT, RICHARD MATT | | ADDRESS REDACTED | | | | | | |
| LIGHT, TIMOTHY JOHN | | 4197 RIVER BANK WAY | | | PORT CHARLOTTE | FL | 33980 | |
| LIGHT, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| LIGHTBODY, COURTNEY JEROME | | ADDRESS REDACTED | | | | | | |
| LIGHTBODY, JAMES | | 164 HARROW LANE | | | YOUNGSTOWN | OH | 44511 | |
| LIGHTBODY, JAMES W | | ADDRESS REDACTED | | | | | | |
| LIGHTCAP, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| LIGHTCSY, DERRICK JONATHAN | | 2416 RANCHO DR | | | RIVERSIDE | CA | 92507 | |
| LIGHTCSY, DERRICK JONATHAN | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT, AARION | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT, ALICIA DENINE | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT, CADE LEE | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT, CLINT JAMES | | 19220 SPACE CENTER BLVD | APT 321 | | HOUSTON | TX | 77058 | |
| LIGHTFOOT, CLINTON OWEN | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT, DANIEL LANCE | | 6808 TULANE DR | | | HIGH POINT | NC | 27263 | |
| LIGHTFOOT, DIANA LYNN | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT, JEREMY | | 1715 CHAMOIS KNOLL | | | ROUND ROCK | TX | 78664-0000 | |
| LIGHTFOOT, JEREMY D | | ADDRESS REDACTED | | | | | | |
| LIGHTFOOT, LARRY | | 329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | |
| LIGHTFOOT, MAURICE | | 7401 PHOENIX AVE APT 1811 | | | EL PASO | TX | 79915-1940 | |
| LIGHTFOOT, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LIGHTHOUSE APPLIANCE REPAIR | | 43375 N RD | | | SOUTHOLD | NY | 11971 | |
| LIGHTHOUSE CLEANING | | 266 S PAW PAW APT A1 | | | COLOMA | MI | 49038 | |
| LIGHTHOUSE CLEANING | | 5325A GLENN VALLEY DR | | | BATTLE CREEK | MI | 49015 | |
| LIGHTHOUSE CREDIT | | 10500 ULMERTON RD STE 726 | | | LARGO | FL | 33771 | |
| LIGHTHOUSE ELECTRIC INC | | 419 PERRYSWITCH RD | | | JACKSON | TN | 38301 | |
| LIGHTHOUSE ELECTRIC INC | | PO BOX 9148 | | | JACKSON | TN | 38314 | |
| LIGHTING & DECORATING INC | | 171 GOULD AVE | | | PATERSON | NJ | 07503-2209 | |
| LIGHTING & PRODUCTION | | 1379 LOGAN CIR NW | | | ATLANTA | GA | 30318 | |
| LIGHTING COMPANY INC, THE | | PO BOX 65687 | | | SALT LAKE CITY | UT | 84165 | |
| LIGHTING DESIGN ALLIANCE | | 1234 E BURNETT ST | | | SIGNAL HILL | CA | 90755-3510 | |
| LIGHTING MANAGEMENT CO INC | | PO BOX 23690 | | | FT LAUDERDALE | FL | 33307 | |
| LIGHTING MANAGEMENT INC | | 670 DART HILL RD | | | VERNON | CT | 06066 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| LIGHTING SERVICES INC | | 136 COMMISSIONER DR | | | MERIDIANVILLE | AL | 35759 | |
| LIGHTING SERVICES INC | | 150 BROOKSIDE RD | | | WATERBURY | CT | 06708 | |
| LIGHTING SUPPLY CO | | PO BOX 32006 | | | CHARLOTTE | NC | 28232 | |
| LIGHTNER, ANTONIO LANORRIS | | ADDRESS REDACTED | | | | | | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 850116733 | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 85011-6733 | |
| LIGHTNING EXPRESS | | PO BOX 276845 | | | SACRAMENTO | CA | 95827 | |
| LIGHTNING EXPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIGHTNING GRAPHICS | | 3093 HULL ST | | | RICHMOND | VA | 23224 | |
| LIGHTNING INC | | 4706 CENTER AVE | | | LISLE | IL | 60532 | |
| LIGHTNING INC | | 801 E OGDEN AVE STE 1146 | | | NAPERVILLE | IL | 60563 | |
| LIGHTNING LIMOUSINE INC | | PO BOX 8866 | | | ASPEN | CO | 81611 | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIGHTSEY, AARON WALLACE | | ADDRESS REDACTED | | | | | | |
| LIGHTSEY, TRAVIS W | | 2021 4TH AVE NW NO 94 | | | ARDMORE | OK | 73401 | |
| LIGHTSEY, TRAVIS W | | ADDRESS REDACTED | | | | | | |
| LIGHTSPEED ENGINEERING LLC | | 1855 WEST 13550 SOUTH | | | RIVERTON | UT | 84065 | |
| LIGHTSPEED NET INC | | 1800 19TH ST | | | BAKERSFIELD | CA | 93301 | |
| LIGHTWAVE COMMUNICATIONS INC | | 261 PEPES FARM RD | | | MILFORD | CT | 06460 | |
| LIGHTWORLD ENTERPRISES | | 2460 FAIRMOUNT BLVD STE 324 | | | CLEVELAND HEIGHTS | OH | 44106 | |
| LIGHTY, NICKELOUS | | 1473 ISLEWORTH CIRCLE | | | COLLEGE PARK | GA | 30349 | |
| LIGI, WILLIAM A | | 220 PENN AVE | | | SOUDERTON | PA | 18964-1850 | |
| LIGON, JOHN | | 2309 ENGLEWOOD | | | TUPELO | MS | 38801 | |
| LIGON, JOHN B | | 2309 ENGLEWOOD DR | | | TUPELO | MS | 38801 | |
| LIGON, JOHN BRADLEY | | 2309 ENGLEWOOD DR | | | TUPELO | MS | 38801 | |
| LIGON, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | |
| LIGON, KYLE JOSEPH | | 4560 13TH ST | 209 | | BOULDER | CO | 80304 | |
| LIGON, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| LIGON, LARRY | | 427 BENTON RD | | | BELTON | SC | 29627 | |
| LIGON, LAWRENCE | | 6211 BAYSIDE KEY DR | | | TAMPA | FL | 33615-0000 | |
| LIGON, NATHANAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| LIGU, BLEDAR | | 9908 NEARBROOK LN | | | BALTIMORE | MD | 21234 | |
| LIGU, BLEDAR | | ADDRESS REDACTED | | | | | | |
| LIGUM, SHAI ASHER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIIMAKKA, MATTHEW | | 454 ARBOR RD | | | CINNAMINSON | NJ | 08077 | |
| LIIMAKKA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LIIPFERT ASSOCIATES INC, NANCY | | 3709 WESTRIDGE CIR D | | | ROCKY MOUNT | NC | 27804 | |
| LIIVAK, ANDRES | | 2268 MILLSTONE RIVER RD | | | HILLSBOROUGH | NJ | 08844 | |
| LIKEN, JOANN | | 45600 NAVAJO RD | | | INDIAN WELLS | CA | 92210 | |
| LIKENS, KAREN | | 2801 SUNRISE CT | | | RICHMOND | VA | 23233 | |
| LIKOWSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| LIKOWSKI, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | |
| LIL JOE RECORDS INC | | 6157 NW 167TH ST F 17 | | | MIAMI | FL | 33015 | |
| LILAC CITY DECORATORS INC | | 220 E AUGUSTA | | | SPOKANE | WA | 99202 | |
| LILAC CITY DECORATORS INC | | PO BOX 4487 | 220 E AUGUSTA | | SPOKANE | WA | 99202 | |
| LILAC DELAWARE LLC | | PO BOX 8500 1946 | C/O KRAMONT OPERATING PARTNERSHIP LP | | PHILADELPHIA | PA | 19178-1946 | |
| LILAC DELAWARE LLC | | PO BOX 978 | | | PLYMOUTH MEETING | PA | 19462 | |
| LILAC NEW YORK CORP | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| LILAC NEW YORK CORP | | C/O KRANZCO REALTY TRUST | 128 FAYETTE ST | | CONSHOHOCKEN | PA | 19428 | |
| LILAJ, SPARTAK | | 47394 JUNIPER RD | | | MACOMB | MI | 48044-2433 | |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 118150001 | |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 11815-0001 | |
| LILE, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| LILE, DWAYNE | | 5860 WILLOW PARK RD | APT  NO 103 | | CLARKSTON | MI | 48346 | |
| LILES, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| LILES, JAYMES TRENTIN | | ADDRESS REDACTED | | | | | | |
| LILES, SCOTT M | | ADDRESS REDACTED | | | | | | |
| LILES, THOMAS | | ADDRESS REDACTED | | | | | | |
| LILGEBERG, RICHARD C | | ADDRESS REDACTED | | | | | | |
| LILHOLT, DENNIS DAVID | | ADDRESS REDACTED | | | | | | |
| LILIA, Q | | 11371 LAKE ERIE DR | | | EL PASO | TX | 79936-3841 | |
| LILIA, WININGS | | 91 588 KUILIOLOA PL | | | EWA BEACH | HI | 96706-0000 | |
| LILIAH, RAJENDRANAUTH K | | 4635 DEER RUN RD | | | ST CLOUD | FL | 34772 | |
| LILIAH, RAJENDRANAUTH K | | ADDRESS REDACTED | | | | | | |
| LILIANA, A | | 121 CENTENNIAL PL | | | CROWLEY | TX | 76036-4031 | |
| LILIANA, GORELIC | | 812 SW 24TH CT | | | MIAMI | FL | 33125-0000 | |
| LILIANSTROM, SHAWN | | 1006 MANOR DR | | | STREAMWOOD | IL | 60107 | |
| LILIC, SANEL | | 3809 VILLAGE RD SOUTH | J | | COLORADO SPRINGS | CO | 80917 | |
| LILIC, SANEL | | ADDRESS REDACTED | | | | | | |
| LILIENTHAL, BRIAN ERICH | | ADDRESS REDACTED | | | | | | |
| LILIENTHAL, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LILJA, BRANDON SCOTT | | 2402 E 145TH CT | | | THORNTON | CO | 80602 | |
| LILJA, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| LILJEKVIST, BRITTNEY KATHLEEN | | 240 S CANDLESTICK DR | | | TUCSON | AZ | 85748 | |
| LILJEKVIST, BRITTNEY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LILJENQUIST, THOMAS REDFORD | | ADDRESS REDACTED | | | | | | |
| LILLA, PATRICK | | 4745 SWEETWOOD CT | | | VIRGINIA BEACH | VA | 23462 | |
| LILLA, PATRICK J | | ADDRESS REDACTED | | | | | | |
| LILLARD, BRYAN EUGENE | | ADDRESS REDACTED | | | | | | |
| LILLEMON, SARAH C | | ADDRESS REDACTED | | | | | | |
| LILLEY, BRIAN D | | 16 HERON COVE DR | | | MERRIMACK | NH | 03054 | |
| LILLEY, BRIAN D | | ADDRESS REDACTED | | | | | | |
| LILLEY, DOROTHY E | | 478 BOUNDARY BLVD | | | ROTONDA WEST | FL | 33947-2001 | |
| LILLEY, EMMANUEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| LILLEY, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| LILLEY, RYAN | | 342 RIVERVIEW AVE | | | ATHOL | MA | 01331-0000 | |
| LILLEY, RYAN | | ADDRESS REDACTED | | | | | | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | A LOUISE LAURENCE LINDEMANN UNIF GIFT MIN ACT | | | EAGLE | ID | 83616-6838 | |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | LILLIAN MARSH LINDEMANN UNIF GIFT MIN ACT VA | C/O LILLIAN MARSH DAVIS | 2391 BOAD ST RD | MAIDENS | VA | 23102-2111 | |
| LILLIAN E COE | COE LILLIAN E | 1107 WILLIAMSBURG DR | | | NORTHBROOK | IL | 60062-1538 | |
| LILLIAN, MATIAS | | 237 WEST WISTER ST | | | PHILADELPHIA | PA | 19134-2215 | |
| LILLICH II, FRANK THOMAS | | ADDRESS REDACTED | | | | | | |
| LILLICH, FRANK | | 3907 COOK ST | | | ALEXANDRIA | VA | 22311 | |
| LILLICH, FRANK | | ADDRESS REDACTED | | | | | | |
| LILLIE SUBURBAN NEWSPAPERS INC | | 2515 EAST SEVENTH AVE | | | NORTH ST PAUL | MN | 55109 | |
| LILLIE, NANCI | | PO BOX 26063 | | | CHRISTIANSTED | VI | 00824 2063 | |
| LILLIEDAHL, CRAIG DRAPER | | 2233 LOUCKS RD | | | YORK | PA | 17408 | |
| LILLIEDAHL, CRAIG DRAPER | | ADDRESS REDACTED | | | | | | |
| LILLIEFORS, KELSEA RACHAEL | | 5231 DAVIS RD | | | NORTON SHORES | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLIEFORS, KELSEA RACHAEL | | ADDRESS REDACTED | | | | | | |
| LILLISTON, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| LILLO, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LILLO, BENN RYAN | | ADDRESS REDACTED | | | | | | |
| LILLY COMPANY, THE | | DEPT 184 | | | MEMPHIS | TN | 381480184 | |
| LILLY COMPANY, THE | | PO BOX 1000 | DEPT 184 | | MEMPHIS | TN | 38148-0184 | |
| LILLY, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LILLY, BETTY | | 8515 OAK POINT | | | FAIRFAX STATION | VA | 22039 | |
| LILLY, CHARRIE NADINE | | ADDRESS REDACTED | | | | | | |
| LILLY, CLAYTON ARTHUR | | ADDRESS REDACTED | | | | | | |
| LILLY, EDWARD | | 7632 NICOLETT CT | | | CHARLOTTE | NC | 28215 | |
| LILLY, GENTRI DAMAR | | 4720 20 ST NW | | | CANTON | OH | 44708 | |
| LILLY, JEREMY J | | ADDRESS REDACTED | | | | | | |
| LILLY, JOHN | | 2450 NW 39TH ST | | | BOCA RATON | FL | 33431-5441 | |
| LILLY, JOSEPH D | | 607 EAST HUDSON AVE | | | ALTOONA | PA | 16602 | |
| LILLY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LILLY, KOBIE | | 2200 W PALMYRA AVE | 30 | | ORANGE | CA | 92868 | |
| LILLY, KOBIE | | ADDRESS REDACTED | | | | | | |
| LILLY, ROBERT | | ADDRESS REDACTED | | | | | | |
| LILLY, ROBERT BRANDON | | ADDRESS REDACTED | | | | | | |
| LILLY, ROLAND | | 319 1/2 W 62ND ST | | | LOS ANGELES | CA | 90003 | |
| LILLY, SARAH CATHERINE | | 715 VASSAR CT | UNIT A | | COLLEGE STATION | TX | 77840 | |
| LILLY, SARAH CATHERINE | | ADDRESS REDACTED | | | | | | |
| LILLY, STEVEN SAMUEL | | ADDRESS REDACTED | | | | | | |
| LILLY, TIMOTHY | | 3006 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| LILLY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LILO, LEMI | | ADDRESS REDACTED | | | | | | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02194 | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02494 | |
| LILY, A | | 2727 OLD ALICE RD APT 104 | | | BROWNSVILLE | TX | 78521-1603 | |
| LILY, A | | 5455 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78521-5868 | |
| LIM ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | |
| LIM DY, ERIKA | | ADDRESS REDACTED | | | | | | |
| LIM RUGER & KIM LLP | | 1055 W 7TH ST STE 2800 | | | LOS ANGELES | CA | 90017 | |
| LIM, ANDRES | | 3317 E LA VETA AVE | | | ORANGE | CA | 92869 | |
| LIM, ANGELA DIANA | | ADDRESS REDACTED | | | | | | |
| LIM, ANTHONY F | | ADDRESS REDACTED | | | | | | |
| LIM, ATHENA L | | ADDRESS REDACTED | | | | | | |
| LIM, BEVERLY PIMENTEL | | ADDRESS REDACTED | | | | | | |
| LIM, CHHENG KY | | ADDRESS REDACTED | | | | | | |
| LIM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LIM, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| LIM, DANIEL | | ADDRESS REDACTED | | | | | | |
| LIM, ERICK PRATAMA | | ADDRESS REDACTED | | | | | | |
| LIM, JASON | | 18505 RIO SECO DR | | | ROWLAND HEIGHTS | CA | 91748-2000 | |
| LIM, JEVAN DAVIS | | ADDRESS REDACTED | | | | | | |
| LIM, JEVAN DAVIS | | PO BOX 65668 | | | LUBBOCK | TX | 79464 | |
| LIM, JOHN | | 4130 CONCORD PIKE | | | WILMINGTON | DE | 19803-1402 | |
| LIM, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| LIM, JOHNNY | | ADDRESS REDACTED | | | | | | |
| LIM, JUDEO | | ADDRESS REDACTED | | | | | | |
| LIM, JULIE LY | | ADDRESS REDACTED | | | | | | |
| LIM, JUNG | | 8546 WESTOWN WAY | | | VIENNA | VA | 22182 | |
| LIM, KARA MARIE P | | 1525 CAPITOL DR | 215 | | GREEN BAY | WI | 54303 | |
| LIM, KARA MARIE P | | ADDRESS REDACTED | | | | | | |
| LIM, KENNETH | | 10442 GATLON AVE | | | GRANADA HILLS | CA | 91344-0000 | |
| LIM, KEVIN | | ADDRESS REDACTED | | | | | | |
| LIM, KRISTIE KIMERY | | ADDRESS REDACTED | | | | | | |
| LIM, MAKARA | | ADDRESS REDACTED | | | | | | |
| LIM, MELVYN L | | 2A 21ST AVE | | | BAYSHORE | NY | 11706 | |
| LIM, MELVYN L | | ADDRESS REDACTED | | | | | | |
| LIM, NGUYEN TAN | | 1741 ROYAL ST | | | BEAUMONT | TX | 77701 | |
| LIM, NGUYEN TAN | | ADDRESS REDACTED | | | | | | |
| LIM, NYMUL | | 6423 RUBICON WAY | | | LIVERMORE | CA | 94551 | |
| LIM, NYMUL | | ADDRESS REDACTED | | | | | | |
| LIM, PETER TEK | | ADDRESS REDACTED | | | | | | |
| LIM, PHILIP | | ADDRESS REDACTED | | | | | | |
| LIM, RANDY | | 904 7TH ST SOUTH | | | HOPKINS | MN | 55343 | |
| LIM, RANDY | | ADDRESS REDACTED | | | | | | |
| LIM, YOUNG C | | ADDRESS REDACTED | | | | | | |
| LIMA, AMETHYST ROSE | | 221 HOLLAND DR | | | VA BEACH | VA | 23462 | |
| LIMA, ANGEL R | | 9211 SW 12TH ST | | | MIAMI | FL | 33174-3107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA, CESAR DARIO | | 82 CEDAR ST | 1 | | FRAMINGHAM | MA | 01702 | |
| LIMA, CESAR DARIO | | ADDRESS REDACTED | | | | | | |
| LIMA, CLEBER | | 66 POLK ST | | | BRIDGEPORT | CT | 06606-3979 | |
| LIMA, DAVI D | | ADDRESS REDACTED | | | | | | |
| LIMA, DESIREE N | | ADDRESS REDACTED | | | | | | |
| LIMA, FELIPE COSTA | | ADDRESS REDACTED | | | | | | |
| LIMA, FRANKIE BRINA | | ADDRESS REDACTED | | | | | | |
| LIMA, HANS FERNANDO | | 82 CEDAR ST | | | FRAMINGHAM | MA | 01702 | |
| LIMA, HANS FERNANDO | | ADDRESS REDACTED | | | | | | |
| LIMA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| LIMA, JESSE HENRY | | ADDRESS REDACTED | | | | | | |
| LIMA, JOHN | | 25 DOUGLAS ST | | | NEW BEDFORD | MA | 02744 | |
| LIMA, JOHN | | ADDRESS REDACTED | | | | | | |
| LIMA, JOHN JOSEPH | | 6924 WAIAUAU COURT | | | PEARL CITY | HI | 96782 | |
| LIMA, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| LIMA, MARGARIDA | | 17 LINDEN ST | | | SOMERVILLE | MA | 02143 | |
| LIMA, MARGARIDA | | ADDRESS REDACTED | | | | | | |
| LIMA, PRISCILLA BANDEIRA | | 7 WELD ST | 20 | | FRAMINGHAM | MA | 01702 | |
| LIMA, PRISCILLA BANDEIRA | | ADDRESS REDACTED | | | | | | |
| LIMA, RYAN JOSE | | ADDRESS REDACTED | | | | | | |
| LIMA, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| LIMAGE, JOSUE | | 4525 RATCLIFF PL | | | WALDORF | MD | 20602 | |
| LIMAGE, JOSUE | | ADDRESS REDACTED | | | | | | |
| LIMAGE, RALPH J | | ADDRESS REDACTED | | | | | | |
| LIMARDO, JESSICA | | 3742 W DIVERSEY | 2 | | CHICAGO | IL | 60647-0000 | |
| LIMARDO, JESSICA CHANNEL | | ADDRESS REDACTED | | | | | | |
| LIMAS, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LIMASA, KRISTINA RENEE | | ADDRESS REDACTED | | | | | | |
| LIMATE CORPORATION | | 5F NO 46 ZHOU Z ST | NEI HU | TAIPEI | TAIWAN ROC | | | TWN |
| LIMAX ELECTRONICS CO LTD | | 5F NO 176 | SEC 1 KEELUNG RD | TAIWAN ROC | TAIWAN ROC | | | TWN |
| LIMB, JONG K | | 5824 WILLOW OAKS DR APT C | | | RICHMOND | VA | 23225 | |
| LIMB, JONG K | | ADDRESS REDACTED | | | | | | |
| LIMB, JOSH | | 5013 W 5360 S | | | KEARNS | UT | 84118-0000 | |
| LIMB, JOSHUA N | | ADDRESS REDACTED | | | | | | |
| LIMB, MINDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| LIMBACH, DAVID C | | ADDRESS REDACTED | | | | | | |
| LIMBACH, DESIREE VAUGHN | | ADDRESS REDACTED | | | | | | |
| LIMBACH, NEAL EDWARD | | ADDRESS REDACTED | | | | | | |
| LIMBACH, SHANE MARCUS | | ADDRESS REDACTED | | | | | | |
| LIMBACHER, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| LIMBAUGH, AMANDA | | 1235 TALL OAKS CIR | | | PIEDMONT | SC | 29673-7720 | |
| LIMBAUGH, JENNIFER | | 340 GENERAL MARSHALL ST | | | ALBUQUERQUE | NM | 87123 | |
| LIMBAUGH, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| LIMBERG, DAVID | | 2932 WAR PARTY CT | | | DOUGLASVILLE | GA | 30135 | |
| LIMBERGER, TIMOTHY | | 19 PENNY LANE | | | PERRYVILLE | MD | 21903 | |
| LIMBRICK, ADRIAN LEJON | | 3932SW MULTNOMAH BLVD | | | PORTLAND | OR | 97217 | |
| LIMBRICK, ADRIAN LEJON | | ADDRESS REDACTED | | | | | | |
| LIMBRICK, LEON TOBIAS | | ADDRESS REDACTED | | | | | | |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | NEW YORK | NY | 10013 | |
| LIME PUBLIC RELATIONS & PROMO | | PO BOX 5613 GPO | | | NEW YORK | NY | 10087-5613 | |
| LIMEHOUSE, MICHAEL | | 1877 MONTCLAIR DR B | | | MOUNT PLEASANT | SC | 29464-7549 | |
| LIMEHOUSE, NATASHA | | 8725 DEL REY CT | | | TAMPA | FL | 33617-6101 | |
| LIMENTANI, JACOB DAVID | | ADDRESS REDACTED | | | | | | |
| LIMERO, RACHEL ANN | | ADDRESS REDACTED | | | | | | |
| LIMESTALL, BEVERLY | | 6500 NW 115TH ST | | | OKLAHOMA CITY | OK | 73162-2931 | |
| LIMESTALL, DAVID O | | 753 KINGSTON DR | | | YUKON | OK | 73099-3858 | |
| LIMESTONE COUNTY | | DEPT OF HUMAN RESOURCES | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY | | PO BOX 830 | DEPT OF HUMAN RESOURCES | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY CIRCUIT COURT | | PO BOX 964 | CIRCUIT COURT CLERK | | ATHENS | AL | 35612 | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 708094255 | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 70809-4255 | |
| LIMM, JAKE C | | ADDRESS REDACTED | | | | | | |
| LIMMER, JENICA ANN | | ADDRESS REDACTED | | | | | | |
| LIMO CENTER, THE | | 800 SOUTH WELLS SUITE 506 | | | CHICAGO | IL | 60607 | |
| LIMO INC, THE | | 11901 30TH COURT N | | | ST PETERSBURG | FL | 33716 | |
| LIMOGE & SONS GARAGE DOORS | | 81 PARK AVE | | | WILLISTON | VT | 05495 | |
| LIMON SALCEDA, HECTOR | | ADDRESS REDACTED | | | | | | |
| LIMON, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | |
| LIMON, ESTELA PEREZ | | ADDRESS REDACTED | | | | | | |
| LIMON, GRACIE TRINA | | ADDRESS REDACTED | | | | | | |
| LIMON, ISMAEL | | 2003 OGLETHORPE ST | | | HYATTSVILLE | MD | 20782-2716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMON, JAMES EVAN | | 45310 SUNBROOK LN | | | LAQUINTA | CA | 92253 | |
| LIMON, JAMES EVAN | | ADDRESS REDACTED | | | | | | |
| LIMON, JONATHAN | | 7248 TOLER AVE 3 | 3 | | BELL GARDENS | CA | 90201 | |
| LIMON, MELISSA | | ADDRESS REDACTED | | | | | | |
| LIMON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIMON, MOISES | | ADDRESS REDACTED | | | | | | |
| LIMON, PATRICK R | | ADDRESS REDACTED | | | | | | |
| LIMONE, LEAH E | | 9 MAPLE ST | 1 | | DERRY | NH | 03038 | |
| LIMONES, EDISON | | ADDRESS REDACTED | | | | | | |
| LIMOS OF THE STARS | | 2137 KINGSTON CT STE 105 | | | MARIETTA | GA | 30067 | |
| LIMOS, JASMIN A | | ADDRESS REDACTED | | | | | | |
| LIMOUSINE CONNECTION | | PO BOX 270726 | DBA CAREY OF NASHVILLE | | NASHVILLE | TN | 37227-0726 | |
| LIMPEDE, TAMMIE SUE | | 5401 NEWTON AVE SOUTH | | | GULFPORT | FL | 33707 | |
| LIMUN, JEREMY | | 3670 DURANT RIVER DR | | | LAS VEGAS | NV | 89122-0000 | |
| LIMUN, JEREMY PINACHOS | | ADDRESS REDACTED | | | | | | |
| LIN TV VCR SERVICE CO | | 1515 MARKET ST | | | LITTLE ROCK | AR | 72211 | |
| LIN, ALLAN | | 618 6TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| LIN, ALLAN | | ADDRESS REDACTED | | | | | | |
| LIN, CHRISTOPHER ZEN WU | | ADDRESS REDACTED | | | | | | |
| LIN, ERIC | | ADDRESS REDACTED | | | | | | |
| LIN, FRANK | | 1883 AGNEW RD | UNIT 248 | | SANTA CLARA | CA | 95054 | |
| LIN, JACKY WANG | | ADDRESS REDACTED | | | | | | |
| LIN, JASON | | 20 ROBIN HOOD RD | | | MORRIS PLAINS | NJ | 07950 | |
| LIN, JASON | | ADDRESS REDACTED | | | | | | |
| LIN, JIAN | | ADDRESS REDACTED | | | | | | |
| LIN, KIMBERLY | | 1535 22ND AVE | | | SAN FRANCISCO | CA | 94122 | |
| LIN, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| LIN, MEI HUA | | ADDRESS REDACTED | | | | | | |
| LIN, MINYI | | 38 SHADOW LANE | | | BEAR | DE | 19701 | |
| LIN, MONGCHI | | ADDRESS REDACTED | | | | | | |
| LIN, PHILIP | | ADDRESS REDACTED | | | | | | |
| LIN, RICKY WANG | | ADDRESS REDACTED | | | | | | |
| LIN, TED | | ADDRESS REDACTED | | | | | | |
| LIN, THOMAS LINDSAY | | 5967 FISH COURT | | | ORLANDO | FL | 32807 | |
| LIN, THOMAS LINDSAY | | ADDRESS REDACTED | | | | | | |
| LIN, TONY | | ADDRESS REDACTED | | | | | | |
| LIN, VIVIAN | | ADDRESS REDACTED | | | | | | |
| LIN, WEI CHUN | | ADDRESS REDACTED | | | | | | |
| LIN, WEILING | | 85 E 10TH ST | | | NEW YORK | NY | 10003-5448 | |
| LIN, YACHEN | | 19119 FERN MEADOW LOOP | | | LUTZ | FL | 33558 | |
| LINA I MORALES | MORALES LINA I | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193-5272 | |
| LINA, BONNEN | | 16015 45TH AVE | | | FLUSHING | NY | 11358-3135 | |
| LINA, ERICK | | 3822 EL CAMINITO | | | LA CRESENTA | CA | 91214 | |
| LINA, JEFFREY ALFONSO | | 3822 EL CAMINITO ST | | | LA CRESCENTA | CA | 91214 | |
| LINAMEN, JOSHUA W | | ADDRESS REDACTED | | | | | | |
| LINAN, ERIC M | | ADDRESS REDACTED | | | | | | |
| LINARDI, VICTOR | | 1710 NW EMBER TERRACE | | | CAPE CORAL | FL | 33993 | |
| LINARES DELGADO, ERSIDIA | | ADDRESS REDACTED | | | | | | |
| LINARES, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| LINARES, ALVARO LUIS | | 7053 VANALDEN AVE | | | RESEDA | CA | 91335 | |
| LINARES, ALVARO LUIS | | ADDRESS REDACTED | | | | | | |
| LINARES, ARTHUR | | 3236 WEST 60TH ST | 9 | | LOS ANGELES | CA | 90043-0000 | |
| LINARES, ARTHUR IGNACIO | | ADDRESS REDACTED | | | | | | |
| LINARES, CHARLIE | | ADDRESS REDACTED | | | | | | |
| LINARES, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LINARES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LINARES, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| LINARES, ESTUARDO | | ADDRESS REDACTED | | | | | | |
| LINARES, FRANCISCO JAVIER | | 14940 S SPUR | | | MIAMI | FL | 33161 | |
| LINARES, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| LINARES, GADIEL | | ADDRESS REDACTED | | | | | | |
| LINARES, GILBER | | 389 MANKA CIRCLE | | | SANTA ROSA | CA | 95403 | |
| LINARES, GILBER E | | ADDRESS REDACTED | | | | | | |
| LINARES, JASMINE BRIAHNA | | 1816 REGAL | | | BOISE | ID | 83704 | |
| LINARES, MANUEL | | ADDRESS REDACTED | | | | | | |
| LINARES, MARIA L | | 1525 NW 19TH TER APT 9 | | | MIAMI | FL | 33125-1540 | |
| LINARES, MARISELA | | ADDRESS REDACTED | | | | | | |
| LINARES, SONIA | | ADDRESS REDACTED | | | | | | |
| LINARES, TANIA YAMILETH | | ADDRESS REDACTED | | | | | | |
| LINARES, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| LINARES, WILLIAM RENE | | ADDRESS REDACTED | | | | | | |
| LINARES, ZIOMAHARA | | 12881 SW 60TH TER | | | MIAMI | FL | 33183-5409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINBORG, KEN | | 127 HOLBROOK RD | | | CENTEREACH | NY | 11720-0000 | |
| LINBORG, KEN CHARLES | | ADDRESS REDACTED | | | | | | |
| LINCH, BRADLEY AARON | | 1637 1/2 19TH ST | APT 7 | | PARKERSBURG | WV | 26101 | |
| LINCH, BRANDEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINCH, TRACY ALLEN | | ADDRESS REDACTED | | | | | | |
| LINCH, WILLIAMS | | 100 VIRGINIA DR | | | CENTERVILLE | GA | 31028-1126 | |
| LINCHES, CAROLE | | 148230CUMBERLAND DR NO M103 | | | DELRAY BEACH | FL | 33446-3507 | |
| LINCHON, MONA G | | 7000 PARADISE RD APT 20 | 82 | | LAS VEGAS | NV | 89119 | |
| LINCHUK, BOGDAN B | | 631 107TH PL SE | | | EVERETT | WA | 98208 | |
| LINCHUK, BOGDAN B | | ADDRESS REDACTED | | | | | | |
| LINCK, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| LINCKS & ASSOCIATES INC | | 5023 W LAUREL ST | | | TAMPA | FL | 33607 | |
| LINCLAU SCOTT, ANNEMARIE JULIA | | ADDRESS REDACTED | | | | | | |
| LINCOLN & ASSOC | | 2100 STANDIFORD E 7 | | | MODESTO | CA | 95350 | |
| LINCOLN & ASSOC | | PMB 114 | 2100 STANDIFORD E 7 | | MODESTO | CA | 95350 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 203 | 17TH JUDICIAL DIST & GEN SESS | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 17 JUDICIAL DISTRICT CIRCUIT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 0578 | 17 JUDICIAL DISTRICT CIRCUIT | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 357 | CIRCUIT COURT | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CLERK DIST CRT | | 3RD JUDICIAL DISTRICT COURT | PO DRAWER 510 | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK DIST CRT | | PO DRAWER 510 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK OF COURT | | COURT CLERK CRIMINAL RECORDS | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 78 | CIRCUIT & GENERAL SESSIONS CT | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | COURT CLERK CRIMINAL RECORDS | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY PROBATE | | PO BOX 497 | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX DEPARTMENT | | PO BOX 938 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN ELECTRIC SYSTEM | | P O  BOX 80869 | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 685010869 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN ELECTRONICS CO LTD | | PO BOX 10199 CHURCH ST STA | HSBC BANK USA NY | | NEW YORK | NY | 10259-0199 | |
| LINCOLN FINANCIAL RECVRY GROUP | | 20300 W 12 MILE RD STE 201 | C/O GOODMAN & POESZAT PLLC | | SOUTHFIELD | MI | 48076 | |
| LINCOLN HIGHLAND APTS | | 10334 GODDARD | | | OVERLAND PARK | KS | 66714 | |
| LINCOLN II, DANFORTH FORBES | | 6867 GOLFCREST DR | 37 | | SAN DIEGO | CA | 92119 | |
| LINCOLN II, DANFORTH FORBES | | ADDRESS REDACTED | | | | | | |
| LINCOLN INDUSTRIAL CENTER | | 400 MONTGOMERY ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| LINCOLN INDUSTRIAL CENTER | | FONTANA BRISTOL GROUP INC | 400 MONTGOMERY ST STE 400 | | SAN FRANCISCO | CA | 94104 | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 45263 | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 45263-0133 | |
| LINCOLN JOURNAL STAR | | BETH CORRICK | 926 P ST | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 68501 0528 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 68508 | |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | LINCOLN | NE | 68501-0528 | |
| LINCOLN LAND TITLE CO INC | | 3256 S FREMONT | | | SPRINGFIELD | MO | 65804 | |
| LINCOLN MANOR APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| LINCOLN MEDICAL CENTER LTD | | 15643 LINCOLN AVE | | | HARVEY | IL | 60426 | |
| LINCOLN NATL LIFE INS CO INC | | C/O COBBLEWOOD PLAZA | PO BOX 640270 | | CINCINNATI | OH | 45264-0270 | |
| LINCOLN NATL LIFE INS CO INC | | PO BOX 640270 | | | CINCINNATI | OH | 452640270 | |
| LINCOLN PARISH | | 3RD DISTRICT COURT | | | RUSTON | LA | 712730924 | |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | RUSTON | LA | 71273 | |
| LINCOLN PARISH | | PO BOX 924 | 3RD DISTRICT COURT | | RUSTON | LA | 71273-0924 | |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 TENANT 31 64905 | | | PHILADELPHIA | PA | 191829431 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | LANGHORNE | IN | 46204 | |
| LINCOLN POLICE DEPARTMENT | | 233 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN POLICE DEPARTMENT | | 575 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN PROPERTY CO CSE INC | G JONES | | | | DALLAS | TX | 752013394 | |
| LINCOLN PROPERTY CO CSE INC | | 500 N AKARD STE 3300 | ATTN RETAIL ACCOUNTING | | DALLAS | TX | 75201-3394 | |
| LINCOLN PROPERTY CO NC INC | | 101 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | |
| LINCOLN SERVICE & EQUIPMENT | | 9 COMMERCE CIR | | | DURHAM | CT | 06422 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 752013394 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 75201-3394 | |
| LINCOLN UNIVERSITY | MS RHONDA MORRIS | | | | LINCOLN UNIVERSY | PA | 19352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN UNIVERSITY | | JOHN MILLER DICKEY HALL STE241 | ATTN MS RHONDA MORRIS | | LINCOLN UNIVERSY | PA | 19352 | |
| LINCOLN, BRETT ALLAN | | ADDRESS REDACTED | | | | | | |
| LINCOLN, CALEB VICTOR | | ADDRESS REDACTED | | | | | | |
| LINCOLN, CHASE | | 10608 WITHIN HEIGHTS DR | | | BAKERSFIELD | CA | 00009-3311 | |
| LINCOLN, CHASE | | ADDRESS REDACTED | | | | | | |
| LINCOLN, COURTNEY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LINCOLN, DAVID C | | ADDRESS REDACTED | | | | | | |
| LINCOLN, EDDIE | | 3000 MORWORTH ST | 1706 | | HOUSTON | TX | 77025-0000 | |
| LINCOLN, EDDIE BERNARD | | ADDRESS REDACTED | | | | | | |
| LINCOLN, ETHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| LINCOLN, JEREMY IAN | | ADDRESS REDACTED | | | | | | |
| LINCOLN, JESSICA D | | ADDRESS REDACTED | | | | | | |
| LINCOLN, JESSICA MAIRE | | ADDRESS REDACTED | | | | | | |
| LINCOLN, KYLE T | | ADDRESS REDACTED | | | | | | |
| LINCOLN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| LINCOLN, MELISSA DIPAOLO | | 115 CARESWELL ST | | | MARSHFIELD | MA | 02050 | |
| LINCOLN, MELISSA DIPAOLO | | ADDRESS REDACTED | | | | | | |
| LINCOLN, MICHAEL DOUGLAS | | 52 PHILLIPS RD | | | PEMBROKE | MA | 02359 | |
| LINCOLN, SCOTT FITZGERALD | | 219 SPENCER HILL RD | | | WINSTED | CT | 06098 | |
| LINCOLN, ZACHARY TODD | | ADDRESS REDACTED | | | | | | |
| LINCOURT, COREY A | | 172 HASKINS LANE N | | | HILTON | NY | 14468 | |
| LINCOURT, COREY A | | ADDRESS REDACTED | | | | | | |
| LIND, JENNIFER M | | PO BOX 1465 | | | KUWAIT | | | KWT |
| LIND, KIRT OWEN | | ADDRESS REDACTED | | | | | | |
| LIND, NICHOLAS E | | 3276 AMBERFIELD CIR | | | STOCKTON | CA | 95219 | |
| LIND, NICHOLAS E | | ADDRESS REDACTED | | | | | | |
| LIND, PETER OLDHAM | | ADDRESS REDACTED | | | | | | |
| LIND, RUTH | LIND  RUTH | 665 SOUTH ALTON WAY | APT  NO 6C | | DENVER | CO | 80247 | |
| LIND, STEVE CARL | | ADDRESS REDACTED | | | | | | |
| LIND, TARA | | 1365 FANSHAWE ST | | | PHILADELPHIA | PA | 19111 | |
| LIND, TARA | | ADDRESS REDACTED | | | | | | |
| LIND, THEA | | 410B NAZERETH PIKE | | | BETHLEHEM | PA | 18020 | |
| LINDA A CRENSHAW CUST | CRENSHAW LINDA A | JAZMINE L KING | UNIF TRF MIN ACT VA | 3619 VIRGINIA ST | HOPEWELL | VA | 23860-5627 | |
| LINDA CLAY STAFFING | | 6800 PARAGON PLACE | SUITE 133 | | RICHMOND | VA | 23230 | |
| LINDA CLAY STAFFING | | SUITE 133 | | | RICHMOND | VA | 23230 | |
| LINDA D WILSON | WILSON LINDA D | 16 MAXWELL RD | | | RICHMOND | VA | 23226-1653 | |
| LINDA G WOMBLE | WOMBLE LINDA G | 7750 JAFFA CT | | | ORLANDO | FL | 32835-5306 | |
| LINDA J MCDONALD | MCDONALD LINDA J | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | |
| LINDA MARY VIDETTI | VIDETTI LINDA MARY | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| LINDA N ENGLISH | ENGLISH LINDA N | 10052 PEBBLEBROOK DR | | | MECHANICSVILLE | VA | 23116-4760 | |
| LINDA P HARRIS | HARRIS LINDA P | 2629 MAPLEWOOD RD | | | RICHMOND | VA | 23228-5519 | |
| LINDA S WILMOTH | WILMOTH LINDA S | 840 S GRAND HWY | APT 84A | | CLERMONT | FL | 34711-2766 | |
| LINDA SENETTE ABSTRACTOR | | 709 MAIN ST P O BOX 582 | | | FRANKLIN | LA | 70538 | |
| LINDA SENETTE ABSTRACTOR | | ALLEN J BORNE & ASSOC | 709 MAIN ST P O BOX 582 | | FRANKLIN | LA | 70538 | |
| LINDA SINGER | OFFICE OF THE ATTORNEY GENERAL | DISTRICT OF COLUMBIA | JOHN A  WILSON BUILDING | 1350 PA AVE  NW  SUITE 409 | WASHINGTON | DC | 20009 | |
| LINDA WILLIAMS | | 5614 WALNUT AVE | | | DOWNER GROVE | IL | | |
| LINDA, ACOSTA | | 309 E FAIRWAY BLVD | | | BIG BEAR LAKE | CA | 92315-0000 | |
| LINDA, BANKS | | 2819 BUNKERWOOD LN | | | HOUSTON | TX | 77086-0000 | |
| LINDA, CAMP | | 1210 SW 119TH ST | | | KENT | WA | 98042-0000 | |
| LINDA, CLAY | | 14212 EAST 35TH ST | | | INDEPENDENCE | MO | 64055 | |
| LINDA, DAVIS | | PO BOX 1074 | | | BELTON | TX | 76513-5074 | |
| LINDA, FULLER | | 1380 COOPER RD | | | HOFFMAN ESTATES | IL | 60195-0000 | |
| LINDA, J | | 7280 AVE C | | | BEAUMONT | TX | 77705-6878 | |
| LINDA, M | | 7202 HARDESTY | | | SAN ANTONIO | TX | 78250-3330 | |
| LINDA, OLIVAS | | 2860 MONTCLAIR WAY | | | FAIRFIELD | CA | 94534 | |
| LINDA, OLIVAS | | ADDRESS REDACTED | | | | | | |
| LINDA, PIEMONTE MARIE | | ADDRESS REDACTED | | | | | | |
| LINDA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINDA, TRUONG | | 2247 DALLAS DR | | | CARROLLTON | TX | 75006-2645 | |
| LINDA, WRIGHT | | 3380 FM 107 | | | GATESVILLE | TX | 76528-4015 | |
| LINDAHL, JEFF | | 563 LIBERTY ST | | | ROCKLAND | MA | 02370-1254 | |
| LINDAIN, JAMES | | 34772 POTOMAC RIVER PLACE | | | FREMONT | CA | 94555 | |
| LINDALE, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| LINDAMOOD, JEFFREY NEIL | | 3301 WEST FRONT ST | | | BUCHANAN | MI | 49107 | |
| LINDAMOOD, JEFFREY NEIL | | ADDRESS REDACTED | | | | | | |
| LINDAUER, CHARLES SCOTT | | 14237 SHILOH WOODS CT | UNIT 102 | | TAMPA | FL | 33613-6506 | |
| LINDAUER, CHARLES SCOTT | | ADDRESS REDACTED | | | | | | |
| LINDAUER, NORM | | 2703 SKYLINE DR | | | GRAND JUNCTION | CO | 81506 | |
| LINDBACK, MACKENZIE DIANNE | | ADDRESS REDACTED | | | | | | |
| LINDBERG, ANDREW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDBERG, ANDREW GEORGE | | ADDRESS REDACTED | | | | | | |
| LINDBERG, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| LINDBERGH, AARON VICTOR | | ADDRESS REDACTED | | | | | | |
| LINDBERT, DAVID | | 226 ADELE COURT | | | WILMINGTON | NC | 28412 | |
| LINDBLAD, TIFFANY ROSE | | 2725 W 24TH ST | | | GREELEY | CO | 80634 | |
| LINDBLAD, TIFFANY ROSE | | ADDRESS REDACTED | | | | | | |
| LINDBLOOM, CHRISTOPHER J | | 2901 E RHODE ISLAND | | | MILWAUKEE | WI | 53207 | |
| LINDBLOOM, CHRISTOPHER JOHN | | 2901 E RHODE ISLAND | | | MILWAUKEE | WI | 53207 | |
| LINDBLOOM, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| LINDE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LINDEEN, RONALD | | ADDRESS REDACTED | | | | | | |
| LINDELL A CRENSHAW | CRENSHAW GRIFFIN A | C/O LINETTE A CRENSHAW | 5124 CROFT CROSSING DR | | RICHMOND | VA | 23237-3193 | |
| LINDELL A CRENSHAW | CRENSHAW LINDELL A | 2317 DELLROSE DR | | | HOPEWELL | VA | 23860-7207 | |
| LINDELL, DARRYL G | | ADDRESS REDACTED | | | | | | |
| LINDEM, ERIC M | | 5906 CHIPMUNK DR | | | GREENSBORO | NC | 27407 | |
| LINDEM, ERIC M | | ADDRESS REDACTED | | | | | | |
| LINDEMANN, ANTHONY OMAR | | ADDRESS REDACTED | | | | | | |
| LINDEMANN, DERRICK | | 2766 IRONGATE PLACE | | | THOUSAND OAKS | CA | 91362-0000 | |
| LINDEMANN, DERRICK MARTIN | | ADDRESS REDACTED | | | | | | |
| LINDEMANN, DREW S | | ADDRESS REDACTED | | | | | | |
| LINDEMANN, ERIC ANTHONY | | 1109 ONONDAGA WAY | | | FRIDLEY | MN | 55432 | |
| LINDEMANN, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| LINDEMANN, LAUREN KELSEY | | 3505 DEER TR | | | TEMPLE | TX | 76504 | |
| LINDEMANN, LAUREN KELSEY | | ADDRESS REDACTED | | | | | | |
| LINDEMEYER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| LINDEMULDER, TRAVIS STEVEN | | 5915 22ND AVE | | | HUDSONVILLE | MI | 49426 | |
| LINDEMULDER, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | |
| LINDEN BUSINESS CENTER ASSOC | | 11781 LEE JACKSON HWY STE 320 | CHALMERS PROP CO SHANNON PERKINS | | FAIRFAX | VA | 22033 | |
| LINDEN BUSINESS CENTER ASSOC | | 9317 GRANT AVE | | | MANASSAS | VA | 20110 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LINDEN GATE FLOWERS AND | | 573 HOPE ST | | | BRISTOL | RI | 02809 | |
| LINDEN GATE FLOWERS AND | | COMPLEMENTS INC | 573 HOPE ST | | BRISTOL | RI | 02809 | |
| LINDEN LAB | | 945 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LINDEN LAB | | DEPT 34109 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| LINDEN ROW INN, THE | | 100 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| LINDEN, BARBARA A | | 308 N SALISBURY AVE | | | DELAND | FL | 32720-4055 | |
| LINDEN, BETHANY | | 308 ORANGE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| LINDEN, BETHANY B | | ADDRESS REDACTED | | | | | | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | LINDEN | AL | 36748 | |
| LINDEN, CITY OF | | LINDEN CITY OF | 211 NORTH MAIN ST | | LINDEN | AL | 36748 | |
| LINDEN, FRED E | | ADDRESS REDACTED | | | | | | |
| LINDEN, JORDAN | | ADDRESS REDACTED | | | | | | |
| LINDEN, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| LINDEN, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| LINDENBAUM, DAVID MICHAEL | | 15162 ENDICOTT ST | | | PHILADELPHIA | PA | 19116 | |
| LINDENBAUM, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINDENBAUM, KIMBERLY ANN | | 15162 ENDICOTT ST | | | PHILADELPHIA | PA | 19116 | |
| LINDENBAUM, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| LINDENBAUM, WILLIAM | | 25 PARKSIDE TRAIL | | | BALLSTONE LAKE | NY | 12019 | |
| LINDENBERG, ALISA MARIE | | ADDRESS REDACTED | | | | | | |
| LINDENBERGER, DEANNA MARIE | | 412 N DIAMOND ST | | | CENTRALIA | WA | 98531 | |
| LINDENBERGER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | |
| LINDENEAU, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINDENFELD, JOEL AARON | | ADDRESS REDACTED | | | | | | |
| LINDENMEYR MUNROE | | PO BOX 32202 | | | HARTFORD | CT | 06150-2202 | |
| LINDER ESQ, MARK | | 633 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| LINDER, AARON ROBERT | | ADDRESS REDACTED | | | | | | |
| LINDER, BRANDY LEE | | ADDRESS REDACTED | | | | | | |
| LINDER, CHARLES CRAIG | | ADDRESS REDACTED | | | | | | |
| LINDER, CORY RICHARD | | 766 PASEO MONTECITO | | | NEWBURY PARK | CA | 91320 | |
| LINDER, CORY RICHARD | | ADDRESS REDACTED | | | | | | |
| LINDER, DYRELL ANTJUAN | | ADDRESS REDACTED | | | | | | |
| LINDER, DYRELLANT | | 8716 W BROAD ST | 14 | | RICHMOND | VA | 23294-0000 | |
| LINDER, MATTHEW | | 33 N GRANT ST | | | MANHEIM | PA | 17545 | |
| LINDER, MATTHEW KYLE | | 7 KENSICO RD | | | CARMEL | NY | 10512 | |
| LINDER, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | |
| LINDER, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| LINDER, MELISSA RENEE | | ADDRESS REDACTED | | | | | | |
| LINDER, RICHARD | | 411 LIVE OAK | | | GLADEWATER | TX | 75647 | |
| LINDER, STEVEN A | | 5000 NORWEST CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402-4121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDER, STEVEN A | | 90 SOUTH SEVENTH ST | | | MINNEAPOLIS | MN | 554024121 | |
| LINDER, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| LINDERMAN, ALONZO ROSS | | ADDRESS REDACTED | | | | | | |
| LINDERMAN, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LINDERMAN, BRANDON JOSEPH | | PO BOX 1334 | | | WHITE PLAINS | MD | 20695 | |
| LINDERMAN, DEAN | | 660 BLUEBERRYHILL DR | | | CANFIELD | OH | 44406-0000 | |
| LINDERMAN, DEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LINDERMAN, EDWARD A | | ADDRESS REDACTED | | | | | | |
| LINDERMAN, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| LINDERMAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| LINDFIELD, DREW SCOTT | | 78605 BOTTLEBRUSH DR | | | LA QUINTA | CA | 92253 | |
| LINDFIELD, DREW SCOTT | | ADDRESS REDACTED | | | | | | |
| LINDGREN, ERIC WADE | | ADDRESS REDACTED | | | | | | |
| LINDGREN, RANDY | | ADDRESS REDACTED | | | | | | |
| LINDGREN, SCOTT MYRON | | 22 TURF LN | | | LOUDONVILLE | NY | 12211 | |
| LINDGREN, SCOTT MYRON | | ADDRESS REDACTED | | | | | | |
| LINDHE, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | |
| LINDHOLM, BRIAN | | 6478 ALEXANDRI CIRCLE | | | CARLSBAD | CA | 00009-2011 | |
| LINDHOLM, BRIAN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LINDHOLM, LANCE RYAN | | 8300 NORTH SHERIDAN BLVD | 27C | | ARVADA | CO | 80003 | |
| LINDHOLM, LANCE RYAN | | ADDRESS REDACTED | | | | | | |
| LINDHOME, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| LINDHORST, JESSE DANIEL | | ADDRESS REDACTED | | | | | | |
| LINDIG, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| LINDLEY, ALICA ANN | | ADDRESS REDACTED | | | | | | |
| LINDLEY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| LINDLEY, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| LINDLEY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| LINDLEY, RICHARD MATTHEW | | 1511 STUART ST APT C | | | BERKELEY | CA | 94703 | |
| LINDLEY, RICHARD MATTHEW | | ADDRESS REDACTED | | | | | | |
| LINDLEY, ROBERT | | 16143 SHOOTING STAR | | | SAN ANTONIO | TX | 78255 | |
| LINDLEY, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| LINDLY, JAY C | | ADDRESS REDACTED | | | | | | |
| LINDMON, GERALD D | | 11383 E JENAN DR | | | SCOTTSDALE | AZ | 85259-3121 | |
| LINDNER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| LINDNER, JOHN | | 891 ELKRIDGE LANDING RD | STE 220 | | LINTHICUM | MD | 21090 | |
| LINDNER, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| LINDO JR , EMROL | | 11111 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| LINDO JR , EMROL | | ADDRESS REDACTED | | | | | | |
| LINDO, CARL D | | ADDRESS REDACTED | | | | | | |
| LINDO, MARK A | | 2655 PROSPERITY AVE | 136 | | FAIRFAX | VA | 22031 | |
| LINDOR, CHRISTOPHER OTHMAR | | 9524 AVE B | | | BROOKLYN | NY | 11236 | |
| LINDOR, CHRISTOPHER OTHMAR | | ADDRESS REDACTED | | | | | | |
| LINDOW, AMY ELISSA | | ADDRESS REDACTED | | | | | | |
| LINDQUIST, CHRISTOPHER SCOTT | | 613 FAIRVIEW ST | | | KANNAPOLIS | NC | 28083 | |
| LINDQUIST, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| LINDQUIST, DARRELL NONE | | 13501 FINDLAY AVE | | | APPLE VALLEY | MN | 55124 | |
| LINDQUIST, JASON | | ADDRESS REDACTED | | | | | | |
| LINDQUIST, MOLLI | | 320 ELMWOOD DR | | | ST CHARLES | MO | 63301 | |
| LINDQUIST, MOLLI A | | ADDRESS REDACTED | | | | | | |
| LINDQUIST, PHILIP | | ADDRESS REDACTED | | | | | | |
| LINDQUIST, STEVEN TROY | | 2156 DELPHOS DR | | | ERIE | PA | 16509 | |
| LINDQUIST, STEVEN TROY | | ADDRESS REDACTED | | | | | | |
| LINDROOS, DENNIS | | P O BOX 7496 | | | MENLO PARK | CA | 94026 | |
| LINDROS, DENNIS P | | ADDRESS REDACTED | | | | | | |
| LINDROS, GABRIEL | | ADDRESS REDACTED | | | | | | |
| LINDSAY, BRENNA KRISTEN | | ADDRESS REDACTED | | | | | | |
| LINDSAY, BRUCE | | 54 OLD ELM ST | | | NORTH BILLERICA | MA | 01862 | |
| LINDSAY, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| LINDSAY, CHRISTAAN BARRETTE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, CHRISTINE | | 43 CRAIG DR | | | WEST SPRINGFIELD | MA | 01089 | |
| LINDSAY, COURTNEY | | 6060 BENT PINE DR | | | ORLANDO | FL | 32832-0000 | |
| LINDSAY, DAN K | | ADDRESS REDACTED | | | | | | |
| LINDSAY, DANIEL RAY | | 1395 W TAYLOR RD | | | ROMEOVILLE | IL | 60446 | |
| LINDSAY, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| LINDSAY, DEDREK | | ADDRESS REDACTED | | | | | | |
| LINDSAY, DEERINGER | | 1305 PASEO DEL ORO | | | TEMPLE | TX | 76502-3431 | |
| LINDSAY, DELVIN RAYVOND | | 1504 DELK DR | | | HIGH POINT | NC | 27265 | |
| LINDSAY, DELVIN RAYVOND | | ADDRESS REDACTED | | | | | | |
| LINDSAY, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, ERIK | | 1000 WEXBURY RD 1 | | | LOUISVILLE | KY | 40222-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSAY, ERIK B | | ADDRESS REDACTED | | | | | | |
| LINDSAY, ERIN P | | ADDRESS REDACTED | | | | | | |
| LINDSAY, ERROL S | | 6775 NW 108TH AVE | | | PARKLAND | FL | 33076-3824 | |
| LINDSAY, JAMAINE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, JOSHUA | | 11224 PARK CENTRAL PLACE | | | DALLAS | TX | 75230 | |
| LINDSAY, KENNARD RAY | | ADDRESS REDACTED | | | | | | |
| LINDSAY, KEVIN MARCUS | | 1799 NORTH HIGHLAND APT 1 | | | CLEARWATER | FL | 33755 | |
| LINDSAY, KEVIN MARCUS | | ADDRESS REDACTED | | | | | | |
| LINDSAY, KIMBERLY A | | 289 DAVIDSON DR | | | CHARLEROI | PA | 15022-1058 | |
| LINDSAY, LAURA LEE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, LEE ANN MICHELLE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, LEVI BARTON | | 6372 W MOUNT SHASTA COURT | | | WEST VALLEY CITY | UT | 84118 | |
| LINDSAY, LEVI BARTON | | ADDRESS REDACTED | | | | | | |
| LINDSAY, LOUIS A SR | | 9039 PROSPERITY LAKE DR | | | JACKSONVILLE | FL | 32244-7485 | |
| LINDSAY, MARCIA ELAINE | | ADDRESS REDACTED | | | | | | |
| LINDSAY, PAUL | | 43 SOUTH RD | | | BEDFORD | MA | 01730-0000 | |
| LINDSAY, RICO VANDARRO | | ADDRESS REDACTED | | | | | | |
| LINDSAY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| LINDSAY, SEAN | | ADDRESS REDACTED | | | | | | |
| LINDSAY, SHIRLEY | | 1310 N SEDGWICKRD | | | CHICAGO | IL | 60610-0000 | |
| LINDSAY, STAN | | 200 ANASTASIA DR | | | MODESTO | CA | 95357 | |
| LINDSAY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| LINDSEY & ASSOCIATES | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY PHOTOGRAPHY INC, STAN | | 4995 12TH AVE SOUTH WEST | | | NAPLES | FL | 34116 | |
| LINDSEY, AMBER DESIREE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ANEIT M | | 2416 88 THE AVE 1 | | | OAKLAND | CA | 94605 | |
| LINDSEY, ANEIT M | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ANTHONY ROLAN JONAR | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ARIANA JUNE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ARTEIA | | ADDRESS REDACTED | | | | | | |
| LINDSEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| LINDSEY, BRENT | | ADDRESS REDACTED | | | | | | |
| LINDSEY, BRENTLEY ADAM | | 8217 NW 121ST | | | OKLAHOMA CITY | OK | 73162 | |
| LINDSEY, BRENTLEY ADAM | | ADDRESS REDACTED | | | | | | |
| LINDSEY, BRYAN WADE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CHARLES LAMAR | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CHARLES M SR | | 2755 ELMWOOD RD | | | JACKSONVILLE | FL | 32210-5328 | |
| LINDSEY, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CLARENCE | | 4195 KINGS TROOP RD | | | STONE MOUNTAIN | GA | 30083-4724 | |
| LINDSEY, COREY MICHEAL | | 12091 APPLETON | | | PARMA HEIGHTS | OH | 44130 | |
| LINDSEY, COREY MICHEAL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CORY C | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CORY MITCHELL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, CYNTHIA DARLENE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, DAKOTA JAMES | | ADDRESS REDACTED | | | | | | |
| LINDSEY, DANIELLE | | 275 N OAKHURST DR | | | AURORA | IL | 60504 | |
| LINDSEY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, DAVID MICHAEL | | 200 LANDVIEW AVE | | | PADUCAH | KY | 42003 | |
| LINDSEY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, DEREK G | | ADDRESS REDACTED | | | | | | |
| LINDSEY, DWIGHT | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ERIN LEIGH | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ERIN M | | ADDRESS REDACTED | | | | | | |
| LINDSEY, FRANKLIN | | 5113 DURANGO DR | | | ABILENE | TX | 79605-1310 | |
| LINDSEY, FRED | DOL  DISCRIMINATION UNIT | 2031 HOWE AVE  SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| LINDSEY, FRED LEE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, FUCHS | | ADDRESS REDACTED | | | | | | |
| LINDSEY, GEORGE TRAVIS | | 1424 NW 73 ST | | | MIAMI | FL | 33147 | |
| LINDSEY, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JERRY | | 1519 MCTAVISH | | | CLARKSVILLE | IN | 47129 | |
| LINDSEY, JERRY R | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JOEL | | 3251 CORSA AVE | PH | | BRONX | NY | 10469 | |
| LINDSEY, JOEL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JOHANN MALCOLM | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JOHN | | 2012 WEST ASH L 11 | | | COLUMBIA | MO | 65203 | |
| LINDSEY, JOHN | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JOLONDA | | 807 MAIN ST | 3H | | PEEKSKILL | NY | 10566-0000 | |
| LINDSEY, JOLONDA | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JONATHAN | | 3505 MONAIR DR | B | | SAN DIEGO | CA | 92117-0000 | |
| LINDSEY, JONATHAN MALCOLM | | ADDRESS REDACTED | | | | | | |
| LINDSEY, JONTEE DOMINIQUE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY, KAMAAL J | | ADDRESS REDACTED | | | | | | |
| LINDSEY, KEVIN MICHAEL | | 8878 WOODSIDE DR | | | TEMPERANCE | MI | 48182 | |
| LINDSEY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, MARIE HOPE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, MARK A | | ADDRESS REDACTED | | | | | | |
| LINDSEY, MARKA | | 1110 SHELLY AVE | | | MAUMEE | OH | 43537-0000 | |
| LINDSEY, MICHELE LAUREN | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ROBERT EARL | | 76 SOWELL | | | MOUNT PLEASANT | SC | 29464 | |
| LINDSEY, ROBERT EARL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, ROSE | | 6704 PANNELL RD | | | BUFORD | GA | 30518-5530 | |
| LINDSEY, SAMUEL EARL | | ADDRESS REDACTED | | | | | | |
| LINDSEY, SHELIA | | 210 HUGHES RD | | | HENDERSON | TN | 38340-7301 | |
| LINDSEY, SHERMAINE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, TIFFANY LOUISE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, WALTER LEE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, WILLIE CHARLES | | ADDRESS REDACTED | | | | | | |
| LINDSEYS | | 4451 N SHERWOOD FOREST | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS | | SPACEWALK AND AMUSEMENTS | 4451 N SHERWOOD FOREST | | BATON ROUGE | LA | 70814 | |
| LINDSEYS PROFESSIONAL HOOD | | 4907 N WOODVIEW | | | PEORIA | IL | 61614 | |
| LINDSLEY, CARON | | 1660 KNOB RD | | | SPRINGTOWN | TX | 76082 | |
| LINDSLEY, JEREMY | | ADDRESS REDACTED | | | | | | |
| LINDSLEY, TYLER ALAN | | 1608 W MARIE ST | | | PASCO | WA | 99301 | |
| LINDSTEN, GAGE ALAN | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, CHAD | | 619 E JENSEN ST UNIT 79 | | | MESA | AZ | 85203-2588 | |
| LINDSTROM, GEO | | 23 MEADOW DR | | | SAN RAFAEL | CA | 94901 | |
| LINDSTROM, JOHN H | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, MITCHELL S | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, NICKLAS EVAN | | 117 SANOMA DR | | | MADISON | AL | 35758 | |
| LINDSTROM, PAUL | | P O  BOX 2702 | | | SALINAS | CA | 93901 | |
| LINDSTROM, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, RYAN T | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, STAFFAN NILS | | ADDRESS REDACTED | | | | | | |
| LINDUFF, KATHY | | 527 S 138TH ST | | | BONNER SPRINGS | KS | 66012 | |
| LINDUFF, KATHY L | | ADDRESS REDACTED | | | | | | |
| LINDY, DAVIS | | 1701 ALBEMARLE RD A8 | | | BROOKLYN | NY | 11226-4674 | |
| LINE, JACOB RICHARD | | ADDRESS REDACTED | | | | | | |
| LINE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LINE, KAREN L | | 2027 OWENS AVE | | | GROVES | TX | 77619 | |
| LINE, KAREN LOUISE | | 2027 OWENS AVE | | | GROVES | TX | 77619 | |
| LINE, KAREN LOUISE | | ADDRESS REDACTED | | | | | | |
| LINEAR ELECTRIC INC | | 5346 S 70TH COURT | | | ORLAND PARK | IL | 60462 | |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 919440431 | |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 91944-0431 | |
| LINEAR TECHNOLOGY | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| LINEARX SYSTEMS INC | | 9500 SW TUALATIN RD | | | TUALATIN | OR | 97062 | |
| LINEBERGER, EDWIN DIOR | | ADDRESS REDACTED | | | | | | |
| LINEHAN, AMANDA | | 17 BUCKWALTER RD | | | SPRING CITY | PA | 19475-0000 | |
| LINEHAN, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| LINEHAN, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LINEHAN, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| LINENFELSER CONTRACTING | | 5259 AVIATION DR NW | | | ROANOKE | VA | 24012 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 070155108 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 07015-5108 | |
| LINER, BRENDON LOUIS | | ADDRESS REDACTED | | | | | | |
| LINER, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| LINER, ROSE MARIE | | ADDRESS REDACTED | | | | | | |
| LINES, BRAD DEAN | | ADDRESS REDACTED | | | | | | |
| LINES, CHRIS | | 4013 ELLWOOD AVE | | | BERKLEY | MI | 48072-1133 | |
| LINES, STEPHEN LANCE | | ADDRESS REDACTED | | | | | | |
| LINFERNAL, KETI J | | 9000 HAWKINSVILLE RD | | | MACON | GA | 31216 | |
| LINFERNAL, KETI J | | ADDRESS REDACTED | | | | | | |
| LINFERNAL, KIRA SARAI | | 9000 HAWKINSVILLE RD | | | MACON | GA | 31216 | |
| LINFERNAL, KIRA SARAI | | ADDRESS REDACTED | | | | | | |
| LINFOR, JON | | 14221 HAYCOCK ST | | | SLOUGHHOUSE | CA | 95683 | |
| LINFORD SERVICE CO | | PO BOX 449 | | | OAKLAND | CA | 94604 | |
| LINFORD, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LING, ANDREW | | ADDRESS REDACTED | | | | | | |
| LING, CHARLES NICHOLAS | | 929 MARSH FIELD CIRCLE | 308 | | MYRTLE BEACH | SC | 29579 | |
| LING, CHARLES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LING, JAMES DANIEL | | ADDRESS REDACTED | | | | | | |
| LING, JERRY H | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINGAMFELTER DELEGATE, SCOTT | | PO BOX 7175 | | | WOODBRIDGE | VA | 22195-7175 | |
| LINGARD, JACOB | | 1210 PHOEBE LN | | | GARLAND | TX | 75042-0000 | |
| LINGARD, JACOB NIELSEN | | 1210 PHOEBE LN | | | GARLAND | TX | 75042 | |
| LINGARD, JACOB NIELSEN | | ADDRESS REDACTED | | | | | | |
| LINGEMAN, JESSE | | 514 WHEATON AVE | | | KALAMAZOO | MI | 49008 | |
| LINGEMAN, JESSE | | ADDRESS REDACTED | | | | | | |
| LINGENFELTER, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | |
| LINGENFELTER, KRISTY MARIE | | 126 GARNER AVE | | | WALDORF | MD | 20602 | |
| LINGENFELTER, KRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| LINGENFIELD RD, DARRELL ELMER | | 1688 APPLE WAY | | | ST THOMAS | PA | 17252 | |
| LINGENFIELD RD, DARRELL ELMER | | ADDRESS REDACTED | | | | | | |
| LINGER JR , JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| LINGER, BRIAN A | | ADDRESS REDACTED | | | | | | |
| LINGER, DUSTIN M | | ADDRESS REDACTED | | | | | | |
| LINGERFELT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| LINGERFELT, JOHN JR | | 1705 HAVENWOOD DR | | | RICHMOND | VA | 23233-4011 | |
| LINGERFERT, DANNY | | 5814 RIMERTON DR | | | CHARLOTTE | NC | 28226-8225 | |
| LINGKAPO, CHARLES | | 4288 WITT AV | | | RIVERSIDE | CA | 92501 | |
| LINGLE TV | | 718 ELK AVE | | | CLEARFIELD | PA | 16830 | |
| LINGLE, ANDREW | | 1824 GILDENBOROUGH COURT | | | MIDLOTHIAN | VA | 23113-5121 | |
| LINGLE, CALEB THEODORE | | ADDRESS REDACTED | | | | | | |
| LINGO, SCOTTY E | | ADDRESS REDACTED | | | | | | |
| LINGUS, MICHELLE | | 2424 SUNSET HILLS TERRACE | | | RICHMOND | VA | 23236 | |
| LINGUS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LINH T LAM | | 3912 GALLOWS RD | | | ANNANDALE | VA | 22003 | |
| LINHARDT, JASON W | | ADDRESS REDACTED | | | | | | |
| LINHART ESQ, JACOB | | 3111 UNIVERSITY DR STE 608 | | | CORAL SPRINGS | FL | 33065 | |
| LINHART, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| LINICK, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LINIHAN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LINIK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LINK APPRAISAL CO LLC | | 6165 LEHMAN DR STE 207B | | | COLORADO SPRINGS | CO | 80918 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | |
| LINK STAFFING SERVICES | | PO BOX 203072 | | | HOUSTON | TX | 77216 | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | |
| LINK UP COMMUNICATIONS | | 2326 N 89TH ST | | | MILWAUKEE | WI | 53226 | |
| LINK, ADAM SCOTT | | ADDRESS REDACTED | | | | | | |
| LINK, CHUCK | | 8803 STILLWATERS LANDING DR | | | RIVERVIEW | FL | 33569 | |
| LINK, ESTHER | | 4828 PEARCE AVE | | | LONG BEACH | CA | 90808-1141 | |
| LINK, ETHAN DAVID | | 4722 N ALBANY AVE | A2 | | CHICAGO | IL | 60625 | |
| LINK, JEFFREY KENNETH | | ADDRESS REDACTED | | | | | | |
| LINK, JEREMIAH SHANE | | 145 ROSEDALE AVE | | | GOOSE CREEK | SC | 29445 | |
| LINK, JEREMIAH SHANE | | ADDRESS REDACTED | | | | | | |
| LINK, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LINK, SEAN | | 537 ELMVIEW DR | | | ELIZABETH | PA | 15037-0000 | |
| LINK, SEAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| LINK, TRACI LESLIE | | ADDRESS REDACTED | | | | | | |
| LINK, WAYNE | | 27031 LA PAJA LANE | | | MISSION VIEJO | CA | 92691 | |
| LINKA, MARTY E | | ADDRESS REDACTED | | | | | | |
| LINKAGE INC | | 200 WHEELER RD | | | BURLINGTON | MA | 01803 | |
| LINKAGE INC | | PO BOX 3661 | | | BOSTON | MA | 022413661 | |
| LINKAMERICA TRANSPORTATION INC | | PO BOX 26485 | | | OKLAHOMA CITY | OK | 73126-0485 | |
| LINKAMERICA TRANSPORTATION INC | | LINKAMERICA CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 2627 EAST 21ST ST | TULSA | OK | 74114 | |
| LINKCELL CORP | | PO BOX 700636 | | | DALLAS | TX | 75370 | |
| LINKE, DIANE L | | ADDRESS REDACTED | | | | | | |
| LINKE, PAUL | | ADDRESS REDACTED | | | | | | |
| LINKE, PAUL | | P O BOX 475 | | | ELDORADO | IL | 62930 | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | |
| LINKED COMMUNICATIONS | | 365 FOXDALE RD | | | MILLBROOK | AL | 36054 | |
| LINKER, AMANDA ELISE | | ADDRESS REDACTED | | | | | | |
| LINKOUS, CHRISTOPHER RYAN | | 529 MILL CREEK COURT | D | | WILMINGTON | NC | 28403 | |
| LINKOUS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| LINKOUS, JOHN | | P O BOX 2077 E MAIN ST | | | CLINTWOOD | VA | 24228 | |
| LINKOUS, RHENDA RENE | | ADDRESS REDACTED | | | | | | |
| LINKS AUDIO & VIDEO | | 7525 AUBURN BLVD NO 9C | | | CITRUS HEIGHTS | CA | 95610 | |
| LINKSMAN, LEEZA | | 5031 FILLMORE AVE | APT 203 | | ALEXANDRIA | VA | 22311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINKSMAN, LEEZA | | ADDRESS REDACTED | | | | | | |
| LINKSYS | | 1426 KINROSS ST | | | FLOSSMOOR | IL | 60422 | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | |
| LINKSYS | ROBERTO MARQUEZ | | | | | CA | | |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | CHICAGO | IL | 60693 | |
| LINKSYS | | PO BOX 18558 | | | IRVINE | CA | 92623 | |
| LINLEY, JOE | | ADDRESS REDACTED | | | | | | |
| LINLEY, LEEANN KAY | | ADDRESS REDACTED | | | | | | |
| LINLY, MARQUES GRANT | | ADDRESS REDACTED | | | | | | |
| LINN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 930 FIRST ST S W | | CEDAR RAPIDS | IA | | |
| LINN COUNTY TREASURERS OFFICE | | 930 1ST ST SW | LINN COUNTY ADMIN BLDG | | CEDAR RAPIDS | IA | 52404 | |
| LINN, ELIZABETH | | 8045 VICTORIA ST | | | HAYSVILLE | KS | 67060-2250 | |
| LINN, HERBERT S | | 7844 CHATHAM AVE NW | | | NORTH CANTON | OH | 44720 | |
| LINN, HERBERT STEVEN | | 7844 CHATHAM AVE NW | | | NORTH CANTON | OH | 44720 | |
| LINN, HERBERT STEVEN | | ADDRESS REDACTED | | | | | | |
| LINN, KELLY | | 51 SPRING GARDEN ST | | | WARWICK | RI | 02888-1652 | |
| LINN, KENNETH RUFFNER | | ADDRESS REDACTED | | | | | | |
| LINN, SCOTT P | | 2005 TIBURON | | | REDDING | CA | 96003 | |
| LINN, SCOTT P | | ADDRESS REDACTED | | | | | | |
| LINN, STEPHEN | | 2175 MOHAWK TRL | | | SNEADS | FL | 32460-0000 | |
| LINN, TARA NICOLE | | 590 SW FAIRVIEW AVE | | | PORT ST LUCIE | FL | 34983 | |
| LINN, TARA NICOLE | | ADDRESS REDACTED | | | | | | |
| LINN, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| LINNANE, BRANDEN J | | ADDRESS REDACTED | | | | | | |
| LINNANE, JOSEPH | | 329 TYLER BRIDGE RD | | | HINESBURG | VT | 05461 | |
| LINNEA D L A SALLE & | LASALLE LINNEA D | RALPH M LA SALLE | JT TEN | 2204 STONEWALL DR | MACUNGIE | PA | 18062-9040 | |
| LINNEBUR, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LINNELL, JOSEPH EARL | | ADDRESS REDACTED | | | | | | |
| LINNERT II, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LINNERT, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LINNING, PATRICK | | 6642 MAN O WAR TRAIL | | | TALLAHASSEE | FL | 32309 | |
| LINO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINO, EDWIN EDGARDO | | ADDRESS REDACTED | | | | | | |
| LINO, MICHELE E | | 7968 85TH LANE N | | | SEMINOLE | FL | 33777 | |
| LINO, MICHELE E | | ADDRESS REDACTED | | | | | | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| LINOMA SOFTWARE | | 1811 I ST | | | OMAHA | NE | 68137 | |
| LINOWES & BLOCHER | | 1010 WAYNE AVE | TENTH FLOOR | | SILVER SPRING | MD | 20910-5600 | |
| LINOWES & BLOCHER | | TENTH FLOOR | | | SILVER SPRING | MD | 209105600 | |
| LINS III, WILLIAM | | 805 DIANE COURT | | | FOREST HILL | MD | 21050 | |
| LINS SEW & VAC | | 432 N MAIN ST | | | DUNCANVILLE | TX | 75116 | |
| LINS TV & VCR SERVICE | | 4660 RAYMOND STOTZER PKY | | | COLLEGE STATION | TX | 77845 | |
| LINS, DAVID JOSPEH | | ADDRESS REDACTED | | | | | | |
| LINS, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| LINS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| LINSINBIGLER, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| LINSLEY, BRIAN KEITH | | 60223 PHILLIPS SCHOOL HOU | | | AMORY | MS | 38821 | |
| LINSLEY, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| LINSTROM, AMY | | ADDRESS REDACTED | | | | | | |
| LINSTROM, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| LINSTROM, SAMANTHA CLAUDETTE | | ADDRESS REDACTED | | | | | | |
| LINT, LESLEY A | | ADDRESS REDACTED | | | | | | |
| LINT, NICHOLAS SCOTT | | 13081 SCHOOL LANE RD | | | CROTON | OH | 43013 | |
| LINT, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| LINT, REX ALLEN | | ADDRESS REDACTED | | | | | | |
| LINTAG, DAN ARVIN | | 14200 GRAND PRE RD | A2 | | SILVER SPRING | MD | 20906 | |
| LINTAG, DAN ARVIN | | ADDRESS REDACTED | | | | | | |
| LINTEL CORPORATION | | 801 EVANS ST | | | CINCINNATI | OH | 45204 | |
| LINTHICUM PLUMBING | | P O BOX 511 | | | LINTHICUM | MO | 210900511 | |
| LINTHICUM PLUMBING | | PO BOX 511 | | | LINTHICUM | MD | 21090 | |
| LINTHICUM, CODY A | | ADDRESS REDACTED | | | | | | |
| LINTHICUM, JAMONTE LATWAIN | | ADDRESS REDACTED | | | | | | |
| LINTHICUM, TODD B | | ADDRESS REDACTED | | | | | | |
| LINTNER, MATTHEW PAUL | | 18 DOUGLAS RD | | | EAST BRUNSWICK | NJ | 08816 | |
| LINTNER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| LINTON FURNITURE SHOP | | PO BOX 1259 | | | HOLLY SPRINGS | GA | 30142 | |
| LINTON, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| LINTON, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| LINTON, AVERY LEE | | ADDRESS REDACTED | | | | | | |
| LINTON, BRIAN | | ADDRESS REDACTED | | | | | | |
| LINTON, EDWARD A | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINTON, JASON A | | ADDRESS REDACTED | | | | | | |
| LINTON, JENNIFER G | | 5232 WHEAT RIDGE PLACE | | | GLEN ALLEN | VA | 23059 | |
| LINTON, JENNIFER G | | ADDRESS REDACTED | | | | | | |
| LINTON, KEVIN PAUL | | 267 STILLWATER DR | | | OVIEDO | FL | 32765 | |
| LINTON, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| LINTON, MEGHAN LAURA | | 8 OAK ST | APT 1 | | SMITHFIELD | RI | 02917 | |
| LINTON, MEGHAN LAURA | | ADDRESS REDACTED | | | | | | |
| LINTON, MICHAEL L | | 334 ALBERCA ST NW | | | PALM BAY | FL | 32907 | |
| LINTON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| LINTON, RONALD | | 3932 HARRISVILLE RD | | | MOUNT AIRY | MD | 21771 | |
| LINTZ, MONA LEKIA | | ADDRESS REDACTED | | | | | | |
| LINTZEN, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| LINUS, PATRICK C | | 11 ARDMORE AVE | | | LANSDOWNE | PA | 19050-1803 | |
| LINVILL ELECTRONICS | | 1734 POCOMOKE BELTWAY | | | POCOMOKE CITY | MD | 21851 | |
| LINVILLE, BRIAN TODD | | ADDRESS REDACTED | | | | | | |
| LINVILLE, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| LINVILLE, DEBORAH | | 5304 N SAPULPA AVE | | | OKLAHOMA CITY | OK | 73112-2040 | |
| LINVILLE, DONNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LINWOOD E JENKINS | JENKINS LINWOOD E | 778 MELROSE TER | | | NEWPORT NEWS | VA | 23608-9358 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 190614594 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 19061-4594 | |
| LINWOOD, ADRIAN CHASE | | ADDRESS REDACTED | | | | | | |
| LINX TECHNOLOGIES | | 575 SE ASHLEY PL | | | GRANTS PASS | OR | 97526 | |
| LINYARD, JESSICA | | ADDRESS REDACTED | | | | | | |
| LINYEAR, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | |
| LINZA, BUDDY | | 5282 W MOUNTAIN VISTA DR | | | WEST JORDAN | UT | 84088 | |
| LION CLEANING CO | | 8915 WORMER | | | REDFORD | MI | 48239 | |
| LION LABELS INC | | PO BOX 820 | 15 HAMPDEN DR | | SOUTH EASTON | MA | 02375 | |
| LION LABELS INC | | PO BOX 820 | | | SOUTH EASTON | MA | 02375 | |
| LION RECORDING SERVICES INC | | PO BOX 11013 | | | ALEXANDRIA | VA | 22312 | |
| LION, SARAH L | | 6651 ASHLEY AVE | BOX 113 | | FT BENNING | GA | 31905 | |
| LIONBERGER, TROY | | 4651 IDLEWILDE LANE | | | ALBUQUERQUE | NM | 87108 | |
| LIONEL, DANIEL | | CMR 470 BOX 7321 | | | APO | AE | 09165-7321 | |
| LIONEL, HUNTER | | 5501 TULLIS DR 204 | | | NEW ORLEANS | LA | 70131-8907 | |
| LIONETTI, PAUL | | 9 KYLE DR | | | PHILLIPSBURG | NJ | 08865-7309 | |
| LIONS GATE TOWNHOUSE | | C/O COMA | PO BOX 3637 | | CROFTON | MD | 21114 | |
| LIONS GATE TOWNHOUSE | | PO BOX 3637 | | | CROFTON | MD | 21114 | |
| LIOTINO, JOSEPH VITO | | 281 MULBERY AVE | 4 | | ELMIRA HEIGHTS | NY | 14903 | |
| LIOTINO, JOSEPH VITO | | ADDRESS REDACTED | | | | | | |
| LIOTTI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LIPA | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| LIPATS, AGATHA | | ADDRESS REDACTED | | | | | | |
| LIPE, JEIGH TYLER | | ADDRESS REDACTED | | | | | | |
| LIPE, TREY SCOTT | | ADDRESS REDACTED | | | | | | |
| LIPETRI, ANTHONY | | 162 STARLIGHT WALK | | | HOLBROOK | NY | 11741-4962 | |
| LIPETRI, LEN | | 125 W  WOOD | | | PALATINE | IL | 60067 | |
| LIPFORD, GEORGIA | | 6020 INDIGO RD | | | RICHMOND | VA | 23230 | |
| LIPFORD, LUCY | | 2226 LAKESIDE DR | | | LYNCHBURG | VA | 24501-6702 | |
| LIPFORD, MARK RANDEL | | ADDRESS REDACTED | | | | | | |
| LIPFORD, MATTHEW | | 370 GLENWOOD DR NO 306 | | | BLOOMINGDALE | IL | 60108 | |
| LIPFORD, PAUL A | | ADDRESS REDACTED | | | | | | |
| LIPHAM, JOSHUA OWEN | | ADDRESS REDACTED | | | | | | |
| LIPIEC, MICHAEL | | 8416 OCONNOR CT NO 903 | | | RICHMOND | VA | 23228 | |
| LIPINSKI, CYNDI LYNNE | | ADDRESS REDACTED | | | | | | |
| LIPINSKI, WALTER J | | ADDRESS REDACTED | | | | | | |
| LIPKE, MARK | | 7802 BIG SKY DR APT 230 | | | MADISON | WI | 53719- | |
| LIPKIN, DAVID | | ADDRESS REDACTED | | | | | | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | | | LUTHERVILLE | MD | 21093-5331 | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | LF&M PROFESSIONAL CTR | | LUTHERVILLE | MD | 210935331 | |
| LIPMAN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| LIPMAN, JONAH | | 45217 18TH ST EAST | | | LANCASTER | CA | 93535 | |
| LIPMAN, STEWART | | 842 OAKSIDE LANE | | | UNIVERSITY PARK | IL | 60466 | |
| LIPMAN, STEWART J | | ADDRESS REDACTED | | | | | | |
| LIPOFSKY, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| LIPON, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| LIPOWSKI, MATTHEW STANLEY | | ADDRESS REDACTED | | | | | | |
| LIPP, ERICA MICHELLE | | 2511 E ARROWHEAD TRAIL | | | GILBERT | AZ | 85297 | |
| LIPP, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LIPP, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| LIPP, JOSHUA JEREMIAH | | ADDRESS REDACTED | | | | | | |
| LIPP, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| LIPPARELLI, ANTONIO GIOVANNI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | ADDISON | TX | 75001 | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | DALLAS | TX | 75244 | |
| LIPPENS, MARTIN | | 629 E INTERSTATE 30 NO 203 | | | GARLAND | TX | 75043 | |
| LIPPERT, DAVID | | 1409 POWDER RIDGE CT | | | VIRGINIA BEACH | VA | 23453-1809 | |
| LIPPERT, DAVID A | | 1409 POWDER RIDGE CT | | | VIRGINIA BEACH | VA | 23453 | |
| LIPPERT, JORDAN ROBERT | | 160 NUZUM AVE | | | PITTSBURGH | PA | 15210 | |
| LIPPERT, JORDAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LIPPERT, NICHOLAS WILLIAM | | 160 NUZUM AVE | | | PITTSBURGH | PA | 15210 | |
| LIPPERT, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| LIPPIATT, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | BOSTON | MA | 02241 | |
| LIPPINCOTT, BRANDON TREY | | 8310 HILLARY DR | | | WEST HILLS | CA | 91304 | |
| LIPPINCOTT, BRANDON TREY | | ADDRESS REDACTED | | | | | | |
| LIPPINCOTT, JEREMIAH W | | ADDRESS REDACTED | | | | | | |
| LIPPINCOTT, TROY L | | ADDRESS REDACTED | | | | | | |
| LIPPITT, RICHARD I | | 425 WEST HURON STE 220 | CASE 04 C05835 SC | | MILFORD | MI | 48381 | |
| LIPPMAN COMPANY, THE | | 2727 S E GRAND | | | PORTLAND | OR | 97202 | |
| LIPPMAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LIPPMANN, JONATHAN EDWIN | | 1010 HARVEST HOME CIRCLE | | | ST CHARLES | MO | 63304 | |
| LIPPMANN, JONATHAN EDWIN | | ADDRESS REDACTED | | | | | | |
| LIPOLD III, JOSEPH HOMER | | ADDRESS REDACTED | | | | | | |
| LIPOLT RIOS, JACOB MICHAEL | | 647 E COTTONWOOD DR | | | BREA | CA | 92821 | |
| LIPOLT RIOS, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIPONEUR, KYLE MATHEW | | ADDRESS REDACTED | | | | | | |
| LIPPS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| LIPPS, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | |
| LIPS, MATTHEW A | | 213 SARATOGA COURT | | | WARMINSTER | PA | 18974 | |
| LIPS, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| LIPSCHITZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, BRIAN BRADLY | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, GORDON | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, JAMES BYRON | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, MCKENZIE DEAN | | 449 N BRADDOCK ST | | | WINCHESTER | VA | 22601 | |
| LIPSCOMB, MCKENZIE DEAN | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, TERRY P | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, TRISTAN JOREL | | 6813 IRONHORSE CT | | | RICHMOND | VA | 23234 | |
| LIPSCOMB, TRISTAN JOREL | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, TYREE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB, WILLIAM E | | 417 WEST 13TH AVE | | | DENVER | CO | 80204 | |
| LIPSEY BILLIE | | 12 MACARTHUR DR | | | AMELIA | OH | 45102 | |
| LIPSEY, LANIER | | ADDRESS REDACTED | | | | | | |
| LIPSKI, CHARLES JOSEPH | | 5536 DONA ANA LOOP NE | | | RIO RANCHO | NM | 87144 | |
| LIPSKI, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| LIPSKI, KEN | | ADDRESS REDACTED | | | | | | |
| LIPSON, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| LIPSON, MICHAEL | | 1414 MISSOURI AVE | | | DELAWARE | OH | 43015 | |
| LIPSTEIN, SHANE LUCAS | | ADDRESS REDACTED | | | | | | |
| LIPTAK, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIPTON, DAVID LEO | | ADDRESS REDACTED | | | | | | |
| LIPTRAP, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| LIPUT JR, JAMES A | | ADDRESS REDACTED | | | | | | |
| LIPUT, ELIZABET | | 6735 RAVINIA DR | | | TINLEY PARK | IL | 60477-2824 | |
| LIPUT, SCOTT S | | 3862 SW COQUINA COVE WAY APT 1 | | | PALM CITY | FL | 34990-8182 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 323146100 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| LIQUET, YVETTE | | ADDRESS REDACTED | | | | | | |
| LIQUORI, JACLYN LORRAINE | | ADDRESS REDACTED | | | | | | |
| LIQUORI, ROBERT CHAD | | ADDRESS REDACTED | | | | | | |
| LIRA, ABLE | | 1850 MAIN ST | | | FERNDALE | WA | 98248 | |
| LIRA, CHRISTOPHER | | 8829 CROYDON AVE | | | LOS ANGELES | CA | 90045 | |
| LIRA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LIRA, MATTHEW RAY | | 94 068 PUANANE LP | | | MILILANI | HI | 96789 | |
| LIRA, MATTHEW RAY | | ADDRESS REDACTED | | | | | | |
| LIRAN, BARUCH | | 4125 CENTER ST NE APT 106 | | | SALEM | OR | 97301-6938 | |
| LIRANZO, GABYJUDY | | ADDRESS REDACTED | | | | | | |
| LIRANZO, JOEL | | ADDRESS REDACTED | | | | | | |
| LIRETTE, MARGUERITE LANDER | | 1300 LABAN AVE | 132 | | HOUMA | LA | 70363 | |
| LIRETTE, MARGUERITE LANDER | | ADDRESS REDACTED | | | | | | |
| LIRIANO, ARTURO R | | 1932 LAKE FOUNTAIN DR APT 634 | | | ORLANDO | FL | 32839-2289 | |
| LIRIANO, MICHELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIRIANO, RAYMUNDO | | 60 W 162ND ST | | | BRONX | NY | 10452-5466 | |
| LIRIO, DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | |
| LIRLEY, TODD JAMES | | 10368 TRINIDAD RD | | | PHELAN | CA | 92371 | |
| LIRLEY, TODD JAMES | | ADDRESS REDACTED | | | | | | |
| LIROLA, RONNIE | | 3617 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85051-0000 | |
| LIROLA, RONNIE ALBERTO | | ADDRESS REDACTED | | | | | | |
| LIRON, STUART M | | ADDRESS REDACTED | | | | | | |
| LIS IRRIGATION SYSTEMS INC | | 207 HILLSTONE DR | | | JAMESTOWN | NC | 27282 | |
| LIS, JENNIFER ERIN | | ADDRESS REDACTED | | | | | | |
| LISA A KNADLE | KNADLE LISA A | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | |
| LISA A SANDY | SANDY LISA A | 4905 DARROWBY RD | | | GLEN ALLEN | VA | 23060-3517 | |
| LISA B NICHOLS | NICHOLS LISA B | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | |
| LISA COHEN CUST | COHEN LISA | ALLYSON COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | JOSHUA COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA COHEN CUST | COHEN LISA | MARNI COHEN | UNDER THE MD UNIF TRAN MIN ACT | 1005 JOHNSVILLE RD | SYKESVILLE | MD | 21784-8429 | |
| LISA DESOUSA | DESOUSA LISA A | 189 WENDELL ST | | | PROVIDENCE | RI | 02909-2113 | |
| LISA I ZESKE | | 11249 SW 11TH ST | | | PEMBROKE PINES | FL | 33025-4378 | |
| LISA J NORRIS CUST | NORRIS LISA J | EMILY MARIE NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | |
| LISA J NORRIS CUST | NORRIS LISA J | WILLIAM JUNGHANS NORRIS | UNIF TRF MIN ACT MD | 68 BELFAST RD | TIMONIUM | MD | 21093-4205 | |
| LISA K OQUINN | OQUINN LISA K | 5245 BEACON DR | | | BIRMINGHAM | AL | 35210-2817 | |
| LISA LORMAND & HER ATTORNEY | | 4 EDGEWATER | | | SAN ANTONIO | TX | 78260 | |
| LISA LORMAND & HER ATTORNEY | | BRIAN COOPER GUEQUIERRE | 4 EDGEWATER | | SAN ANTONIO | TX | 78260 | |
| LISA M KRUPINSKI | | 1 JACQUELINE DR | | | WEST CHESTER | PA | 19382-7138 | |
| LISA MADIGAN | OFFICE OF THE ATTORNEY GENERAL | STATE OF ILLINOIS | JAMES R  THOMPSON CENTER | 100 W  RANDOLPH ST | SPRINGFIELD | IL | 62706 | |
| LISA MOORE | | | | | | LA | | |
| LISA O BRYANT QUISENBERRY | QUISENBERRY LISA O B | 11314 W ABBEY CT | | | GLEN ALLEN | VA | 23059-1852 | |
| LISA PYBURN | PYBURN LISA | 7613 BARRON CT | | | COLUMBUS | GA | 31904-1705 | |
| LISA UNK | | | | | THE WOODLANDS | TX | | |
| LISA WALKO | WALKO LISA | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060-6357 | |
| LISA, ASEVEDO | | PO BOX 143 | | | AGUA DULCE | TX | 78330-0143 | |
| LISA, CARROLL | | 118 IDLEWELL BLVD | | | WEYMOUTH | MA | 02188-0000 | |
| LISA, DOOLLITTLE | | 6171 200ST CT E | | | SPANAWAY | WA | 98387-0000 | |
| LISA, GEBROSKY | | 15555 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-0000 | |
| LISA, M | | 423 PINEHURST BLVD | | | SAN ANTONIO | TX | 78221-4139 | |
| LISA, MCHARDY | | 93 MYRTLE ST | | | LAWRENCE | MA | 01843-0000 | |
| LISA, RODRIGUEZ | | 11 VALCIRCLE | | | SPRINGFIELD | MA | 01119-0000 | |
| LISA, SAVIR | | 111 S WACKER | | | CHICAGO | IL | 60415-0000 | |
| LISA, SILVA | | 1724 WENDY DR | | | EDINBURG | TX | 78539-5310 | |
| LISA, STEBBINS | | 2653 TRINITY CIR NW | | | LAKELAND | FL | 33809-0000 | |
| LISA, TORREZ | | 15438 MOBILE ST | | | HOUSTON | TX | 77015-0000 | |
| LISA, VINCENT J | | ADDRESS REDACTED | | | | | | |
| LISAGOR, MICHAEL HOWARD | | ADDRESS REDACTED | | | | | | |
| LISASUIN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| LISBOA, ANTHONY ANGELO | | ADDRESS REDACTED | | | | | | |
| LISBON CLEANING INC | | 350 ADAMS ST | PO BOX 5040 | | NEWARK | NJ | 07105 | |
| LISBON CLEANING INC | | PO BOX 5040 | | | NEWARK | NJ | 07105 | |
| LISBY, AARON I | | 22 DAISEY LN | | | MALVERN | PA | 19355-2544 | |
| LISCANO, RONALD | | 436 44TH ST | | | COPIAGUE | NY | 11726 | |
| LISCANO, RONALD | | ADDRESS REDACTED | | | | | | |
| LISCHIN, ETHAN | | ADDRESS REDACTED | | | | | | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD STE 3 | | | NORTH ROYALTON | OH | 44133-4312 | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD | | | NORTH ROYALTON | OH | 441334312 | |
| LISCO, ANGELA | | 13324 LITEWOOD DR | | | HUDSON | FL | 34669 | |
| LISCOVITZ, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| LISEK, JON | | ADDRESS REDACTED | | | | | | |
| LISEK, RYAN CARL | | ADDRESS REDACTED | | | | | | |
| LISENBY JR, JOHN | | ADDRESS REDACTED | | | | | | |
| LISENBY JR, JOHNNY | | 4908 WALNUT DR | | | FAYETTEVILLE | NC | 28304-2248 | |
| LISENBY, DAVEON SETH | | ADDRESS REDACTED | | | | | | |
| LISEWSKI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LISHEBA, ALEX O | | 4421 EDSON RD APT C | | | KENT | OH | 44240 | |
| LISHEBA, ALEX O | | ADDRESS REDACTED | | | | | | |
| LISI, ANDREW | | ADDRESS REDACTED | | | | | | |
| LISI, ANDREW JOSEPH | | 11 BULGER ST | | | BABYLON | NY | 11702 | |
| LISI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LISI, CHRIS T | | ADDRESS REDACTED | | | | | | |
| LISI, JOHN F | | ADDRESS REDACTED | | | | | | |
| LISI, KEVIN ANDRE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISI, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| LISI, PAUL EUGENE | | ADDRESS REDACTED | | | | | | |
| LISI, STEPHEN JOSEPH | | 211 WEST WEYMOUTH RD | | | VINELAND | NJ | 08360 | |
| LISIECKI, JOSEPH | | 18917 QUERCUS DR | | | HUDSON | FL | 34667-0000 | |
| LISIECKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| LISIKIEWICZ, ADAM PHILIP | | 1918 CAPITAL COURT | | | SCHAUMBURG | IL | 60193 | |
| LISIKIEWICZ, ADAM PHILIP | | ADDRESS REDACTED | | | | | | |
| LISK, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LISK, CAREY LADONNA | | ADDRESS REDACTED | | | | | | |
| LISK, JOSHUA E | | 708 ARBOR CHASE | | | DUNDEE | MI | 48131 | |
| LISK, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| LISK, TYLER DAVID | | ADDRESS REDACTED | | | | | | |
| LISKE, AARON DANIEL | | 4407 CENTER 2ND ST | | | LUNA PIER | MI | 48157 | |
| LISKOVEC, STEPHEN FRANCIS | | ADDRESS REDACTED | | | | | | |
| LISLE, ANDREW G | | 15 PERUVIAN LANE | | | ORMOND BEACH | FL | 32174 | |
| LISLE, ANDREW GEORGE | | 15 PERUVIAN LANE | | | ORMOND BEACH | FL | 32174 | |
| LISLE, ANDREW GEORGE | | ADDRESS REDACTED | | | | | | |
| LISONBEE, BRETT MICHAEL | | 23243 VISTA DELGADO | | | VALENCIA | CA | 91354 | |
| LISONBEE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LISOVICH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| LISOVITCH, MATTHEW EDWARD | | 9848 DELTONA DR | | | NEW MIDDLETOWN | OH | 44442 | |
| LISOVITCH, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| LISOWSKI JR, JAMES MICHAEL | | 5951 SE MAPLE ST | | | MILWUKIE | OR | 97222 | |
| LISOWSKI JR, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| LISOWSKI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LISS, ANDREW | | ADDRESS REDACTED | | | | | | |
| LISS, ERIC | | 30158 S SPRAGUE RD | | | MOLALLA | OR | 97038-9444 | |
| LISS, ERIC M | | ADDRESS REDACTED | | | | | | |
| LISS, EVAN HOWARD | | ADDRESS REDACTED | | | | | | |
| LISS, GREGORY | | ADDRESS REDACTED | | | | | | |
| LISS, MATT A | | 3337 AUSTIN ST | | | SARASOTA | FL | 34231 | |
| LISS, MATT A | | ADDRESS REDACTED | | | | | | |
| LISSARRAGUE, JOSH RENEE | | ADDRESS REDACTED | | | | | | |
| LISSOW, SHAUN T | | 3218 NEWFOUND LN | | | CHESTER | VA | 23831 | |
| LIST, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| LIST, LUCIA | | 633 MT CLAIR DR | | | LEXINGTON | KY | 40502 | |
| LIST, NATHAN FREDERICK | | ADDRESS REDACTED | | | | | | |
| LIST, SCOTT | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | |
| LIST, SCOTT C | | ADDRESS REDACTED | | | | | | |
| LISTANSKI, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| LISTELLO, LINDA | | 305 LAKESIDE DR | | | VALPARAISO | IN | 46383-2440 | |
| LISTER, CATHERINE | | 724 W ZARRAGOSSA ST | | | PENSACOLA | FL | 32502 | |
| LISTER, CATHERINE D | | ADDRESS REDACTED | | | | | | |
| LISTER, DANIEL PERRY | | ADDRESS REDACTED | | | | | | |
| LISTER, HEATHER ANN | | 5008 MEADOWLARK | | | DICKINSON | TX | 77539 | |
| LISTER, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| LISTER, KIM GINA | | ADDRESS REDACTED | | | | | | |
| LISTER, LESLIE | | ADDRESS REDACTED | | | | | | |
| LISTERMANN, KURT RICHARD | | ADDRESS REDACTED | | | | | | |
| LISTON, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| LISTON, RICHARD L | | ADDRESS REDACTED | | | | | | |
| LISWELL, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | |
| LISZEWSKI, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| LISZEWSKI, TERENCE STEPHEN | | 485 OCONNOR WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| LISZEWSKI, TERENCE STEPHEN | | ADDRESS REDACTED | | | | | | |
| LITAKER, MICHAEL | | 7938 W OAKLEAF | | | ELMWOOD PARK | IL | 60707-2033 | |
| LITARDO, FLAVIO ERNESTO | | 167STOCKHOLMST APT2A | | | BROOKLYN | NY | 11237 | |
| LITARDO, FLAVIO ERNESTO | | ADDRESS REDACTED | | | | | | |
| LITBERG, JEREMY JACOB | | 20406 LITTLE BEAR CK RD | 195 | | WOODINVILLE | WA | 98072 | |
| LITBERG, JEREMY JACOB | | ADDRESS REDACTED | | | | | | |
| LITCH, BRIAN REED | | ADDRESS REDACTED | | | | | | |
| LITCHFIELD COUNTY TIMES | | 32 MAIN ST | | | NEW MILFORD | CT | 06776 | |
| LITCHFIELD, KRISTEN | | 16228 PLACID DR | | | WHITTIER | CA | 90604 | |
| LITCHFIELD, KRISTEN | | ADDRESS REDACTED | | | | | | |
| LITCHFIELD, STEPHEN LAMONT | | ADDRESS REDACTED | | | | | | |
| LITCHFIELD, TERESA | | 7838 HOLIDAY VALLEY DR NW | | | OLYMPIA | WA | 98502 | |
| LITCHFORD GLORIA G | | 2418 SWARTMORE AVE | | | RICHMOND | VA | 23228 | |
| LITCHFORD, GLORIA G | | ADDRESS REDACTED | | | | | | |
| LITCHFORD, MITCHELL | | 5830 B RAIFORD CIRCLE | | | LYNCHBURG | VA | 24503 | |
| LITCHMORE, RUDOLPH | | 10856 155TH ST | | | JAMAICA | NY | 11433-2743 | |
| LITCO INTERNATIONAL INC | | PO BOX 931478 | | | CLEVELAND | OH | 44193-0499 | |
| LITE A RAMA | | PO BOX 208 | | | ROSEBUD | MO | 63091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITE A RAMA | | SEARCHLIGHTS & SIGNS | PO BOX 208 | | ROSEBUD | MO | 63091 | |
| LITE BRITE SIGNS | | 51 MONTGOMERY ST | | | MIDDLETOWN | NY | 10940 | |
| LITE SPEED COMMUNICATIONS INC | | 3355 MYRTLE AVE NO 200 | | | NORTH HIGHLANDS | CA | 95660 | |
| LITE, GLENN | | 19 BARLEY SHEAF DR | | | NORRISTOWN | PA | 19403 | |
| LITECH LIGHTING MANAGEMENT SERVICES | | 3549 JOHNNY APPLESEED CT | | | COLUMBUS | OH | 43213 | |
| LITEGLOW INDUSTRIES INC | | 2301 N W 33RD COURT | | | POMPANO BEACH | FL | 33069 | |
| LITEGLOW INDUSTRIES INC | | UNIT 104 | 2301 N W 33RD COURT | | POMPANO BEACH | FL | 33069 | |
| LITEON IT CORP | | 726 HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| LITES, ROBERT RAY | | ADDRESS REDACTED | | | | | | |
| LITFIN, STEVEN WAYNE | | 2670 BRAEBURN CT | APT K | | GASTONIA | NC | 28054 | |
| LITFIN, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| LITHEREDGE JR , ROBERT CARL | | ADDRESS REDACTED | | | | | | |
| LITHIA SPRINGS COMPREHENSIVE | | 632 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLORIST | | 6595 G ROSWELL RD NO 829 | | | ATLANTA | GA | 30328 | |
| LITHIA SPRINGS FLOWER & HALLMK | | 632 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER & HALLMK | | PO BOX 569 | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER GIFT | | PO BOX 13526 | | | ATLANTA | GA | 30324 | |
| LITHIA SPRINGS HS DUG OUT CLUB | | PO BOX 44011 | | | ATLANTA | GA | 30336 | |
| LITHO PLATE MAKING CO INC | | 1705 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| LITHO PLATE MAKING CO INC | | PO BOX 9667 | | | RICHMOND | VA | 23228 | |
| LITHOGRAPHIX INC | | PO BOX 512266 | | | LOS ANGELES | CA | 90051-0266 | |
| LITI, SABRINA | | 35036 MUSTANG DR | | | STERLING HEIGHTS | MI | 48312 | |
| LITI, SABRINA | | ADDRESS REDACTED | | | | | | |
| LITIGATION COMMUNICATIONS INC | | 1009 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| LITKE, EDWARD | | 260 DELORES ST | | | SAN FRANCISCO | CA | 94102 | |
| LITKE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| LITL INC | | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| LITLE, FRANCIS M | | 61 EDGEWATER AVE | | | WESTVILLE | NJ | 08093 | |
| LITLE, FRANCIS M | | ADDRESS REDACTED | | | | | | |
| LITMAN, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LITMAN, SAMUEL LAURANCE | | ADDRESS REDACTED | | | | | | |
| LITMOR PUBLICATIONS | | 821 FRANKLIN AVE | | | GARDEN CITY | NY | 11530 | |
| LITOLFF, ERIC | | 123 WEST ROSSVIEW RD | | | CLARKSVILLE | TN | 37040 | |
| LITOLFF, ERIC JAMES | | 123 W ROSSVIEW RD | | | CLARKSVILLE | TN | 37040 | |
| LITOS, CHAD DAVID | | ADDRESS REDACTED | | | | | | |
| LITOSTANSKY, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LITRAS, BIJOUX MICHELLE | | ADDRESS REDACTED | | | | | | |
| LITSCHER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LITT, BRETT | | ADDRESS REDACTED | | | | | | |
| LITTELL INDUSTRIES INC | | 13006 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| LITTELL, HARRINGTON | | 1797 HAMILTON DAM TRL | | | DACULA | GA | 30019 | |
| LITTELL, HARRINGTON | | ADDRESS REDACTED | | | | | | |
| LITTELL, PHILLIP R | | ADDRESS REDACTED | | | | | | |
| LITTER PATROL | | 348 CONKLINTOWN RD | | | RINGWOOD | NJ | 07456 | |
| LITTERAL, AARON M | | 25095 CREST PEAK CT | | | MENIFEE | CA | 92584 | |
| LITTERAL, AARON M | | ADDRESS REDACTED | | | | | | |
| LITTERELLO, MICHAEL CARMINE | | ADDRESS REDACTED | | | | | | |
| LITTERER, ANDREW C | | ADDRESS REDACTED | | | | | | |
| LITTERIO, NICHOLAS ANTONIO | | ADDRESS REDACTED | | | | | | |
| LITTLE & LITTLE | | PO BOX 1448 | | | RALEIGH | NC | 27602 | |
| LITTLE APPLIANCE | | 3706 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| LITTLE BAY REALTY | | 25A & WADING RIVER RD | | | WADING RIVER | NY | 11792 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDING, LLC | NO NAME SPECIFIED | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDING, LLC | | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BROWN & COMPANY | | 3 CENTER PLAZA | ATTN STEVEN TURNER | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | | | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | PO BOX 8828 | JFK STATION | | BOSTON | MA | 02114 | |
| LITTLE CAESARS | | 1220 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| LITTLE CAESARS | | 9203 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| LITTLE CAESARS PIZZA | | 2001 LOY LAKE RD | | | SHERMAN | TX | 75090 | |
| LITTLE COUPON BOOK, THE | | 136 W BELMONT ST STE 11 152 | | | CALHOUN | GA | 30701 | |
| LITTLE DIVERSIFIED | | 5815 WESTPARK DR | ARCHITECTURAL CONSULTING | | CHARLOTTE | NC | 28217 | |
| LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | SALEM | IL | 62881 | |
| LITTLE HILLS RANCH, THE | | 5757 A SONOMA DR | | | PLEASANTON | CA | 94566 | |
| LITTLE III, RUSH CALVIN | | 260 PELHAM RD | I 13 | | GREENVILLE | SC | 29615 | |
| LITTLE III, RUSH CALVIN | | ADDRESS REDACTED | | | | | | |
| LITTLE JOES AUTOS | | 307 ALBEMARLE DR STE 200B | CIVIL DIVISION COURTROOM A | | CHESAPEAKE | VA | 23322-5578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE JOES AUTOS | | 308 SHEA DR CIVIL DIV | CHEASPEAKE GENERAL DIST COURT | | CHEASPEAKE | VA | 23320-5598 | |
| LITTLE JOES AUTOS | | CHEASPEAKE GENERAL DIST COURT | | | CHEASPEAKE | VA | 233205598 | |
| LITTLE JOES PLUMBING | | 1904 SW THIRD ST | | | ANKENY | IA | 50021 | |
| LITTLE MANAGEMENT INC, GEORGE | | 10 BANK ST DEPT ICFF | | | WHITE PLAINS | NY | 10606-1954 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | | | ALAMO | GA | 30411 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | RAILROAD AVE | | ALAMO | GA | 30411 | |
| LITTLE ROCK DEMOCRAT GAZETTE | | DONNA COOK | P O BOX 2221 | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK POLICE DEPT | | 700 W MARKHAM ST | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM RM 100 | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM ST 100 CITY HALL | TREASURY MANAGEMENT DIVISION | | LITTLE ROCK | AR | 72201-1497 | |
| LITTLE ROCK, CITY OF | | 723 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72201-1334 | |
| LITTLE ROCK, CITY OF | | LITTLE ROCK CITY OF | REVENUE OFFICE 100 CITY HALL | 500 W MARKHAM | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | REVENUE COLLECTION DIV | 500 W MARKHAM RM 100 | | LITTLE ROCK | AR | 72201 | |
| LITTLE SAIGON NEWS, THE | | PO BOX 740248 | | | NEW ORLEANS | LA | 70174 | |
| LITTLE TIKES | | PO BOX 75290 | | | CHICAGO | IL | 60675-5290 | |
| LITTLE TV SHOPPE | | 51125 W ARKANSAS LANE | | | ARLINGTON | TX | 76016 | |
| LITTLE, AARON G | | ADDRESS REDACTED | | | | | | |
| LITTLE, AISHA RENEE | | ADDRESS REDACTED | | | | | | |
| LITTLE, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| LITTLE, ANDREW CHARLES | | 3322 NW 48TH TERRACE | | | GAINESVILLE | FL | 32606 | |
| LITTLE, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| LITTLE, ARTHUR D | | 15 ACORN PARK | | | CAMBRIDGE | MA | 02140-2390 | |
| LITTLE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| LITTLE, ASHLEY SHANAE | | ADDRESS REDACTED | | | | | | |
| LITTLE, BARRY | | 720 W GORDON TER | | | CHICAGO | IL | 60613-2269 | |
| LITTLE, BENJAMIN HUNTER | | ADDRESS REDACTED | | | | | | |
| LITTLE, BRENNAN J | | ADDRESS REDACTED | | | | | | |
| LITTLE, BRIAN C | | 2067 176TH AVE NE | | | HAM LAKE | MN | 55304 | |
| LITTLE, BRIAN C | | 5212 DORCHESTER RD | | | RICHMOND | VA | 23225 | |
| LITTLE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| LITTLE, BRITTANY M | | 528 RUBEN KEHRER RD LOT | | | MUNCY | PA | 17756 | |
| LITTLE, BRITTANY M | | ADDRESS REDACTED | | | | | | |
| LITTLE, CARL R JR | | 113 N LINGLE AVE | | | HERSHEY | PA | 17033-1146 | |
| LITTLE, CHARLES M | | 6916 WEST GRACE ST | | | RICHMOND | VA | 23226 | |
| LITTLE, DANIELLE DEVETTE | | ADDRESS REDACTED | | | | | | |
| LITTLE, DEMETHIS | | 201 PLANTATION CLUB DR 1009 | | | MELBOURNE | FL | 32940 | |
| LITTLE, DEMETHIS | | ADDRESS REDACTED | | | | | | |
| LITTLE, DON A | | 850 TICONDEROGA ST | | | PEARL HARBOR | HI | 96860-5117 | |
| LITTLE, FRANK | | 6502 KEYSTONE ST | | | PHILADELPHIA | PA | 19135-0000 | |
| LITTLE, FREDRICK TESHAUNE | | 4747 W WATERS AVE APT 1901 | | | TAMPA | FL | 33614 | |
| LITTLE, FREDRICK TESHAUNE | | ADDRESS REDACTED | | | | | | |
| LITTLE, GARY | | ADDRESS REDACTED | | | | | | |
| LITTLE, GARY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LITTLE, HEYWOOD K | | 209 PATRICIA AVE | | | CLEARWATER | FL | 33765 | |
| LITTLE, HEYWOOD K | | ADDRESS REDACTED | | | | | | |
| LITTLE, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| LITTLE, JAMIE LYNNE | | 28 GREENKNOLL BLVD | | | HANOVER | MD | 21076 | |
| LITTLE, JAMIE LYNNE | | ADDRESS REDACTED | | | | | | |
| LITTLE, JANAE AMBER | | ADDRESS REDACTED | | | | | | |
| LITTLE, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| LITTLE, JASON | | ADDRESS REDACTED | | | | | | |
| LITTLE, JASON MITCHELL | | 1705 SHERINGTON PLACE | X202 | | NEWPORT BEACH | CA | 92663 | |
| LITTLE, JASON MITCHELL | | ADDRESS REDACTED | | | | | | |
| LITTLE, JASON WESLEY | | 801 READING AVE | | | ROCKVILLE | MD | 20850 | |
| LITTLE, JASON WESLEY | | ADDRESS REDACTED | | | | | | |
| LITTLE, JIM | | 1080 WHITE HAWK DR | | | CUBA | MO | 65453-9612 | |
| LITTLE, JOHN S | | ADDRESS REDACTED | | | | | | |
| LITTLE, JOHNATHAN E | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| LITTLE, JOHNNY RAY | | 11725 W TIERRA GRANDE | | | SUN CITY | AZ | 85373 | |
| LITTLE, JOHNNY RAY | | ADDRESS REDACTED | | | | | | |
| LITTLE, JOSEPH | | 1542 WYOMING CT | | | RENO | NV | 89503 | |
| LITTLE, JOSEPH TAYLOR | | ADDRESS REDACTED | | | | | | |
| LITTLE, JOSHUA ROBERT | | 1836 127TH LN NW | | | COON RAPIDS | MN | 55448 | |
| LITTLE, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| LITTLE, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| LITTLE, KALE JOSEPH | | 313 ORANGE | | | LUDLOW | IL | 60949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE, KALE JOSEPH | | ADDRESS REDACTED | | | | | | |
| LITTLE, KAMARI RAYMOND | | ADDRESS REDACTED | | | | | | |
| LITTLE, KANDICE CHANEL | | 1704 WALTON WAY | 1704 | | SMYRNA | GA | 30082 | |
| LITTLE, KANE M | | 605 CRESTSTONE | | | FLORISSANT | MO | 63033 | |
| LITTLE, KANE M | | ADDRESS REDACTED | | | | | | |
| LITTLE, KELLEE | | 22 SPRINGBROOK RD | | | NANUET | NY | 10954-0000 | |
| LITTLE, KELLEE ROBERTA | | ADDRESS REDACTED | | | | | | |
| LITTLE, KELLI | | 1410 N 17TH ST | | | MEMPHIS | TX | 79245-2006 | |
| LITTLE, KELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| LITTLE, LAUREN G | | ADDRESS REDACTED | | | | | | |
| LITTLE, LEON | | ADDRESS REDACTED | | | | | | |
| LITTLE, LISA VICTORIA | | ADDRESS REDACTED | | | | | | |
| LITTLE, MALCOLM JAMAR | | ADDRESS REDACTED | | | | | | |
| LITTLE, MATTHEW | | 440 ROSARIO DR | | | SANTA BARBARA | CA | 93110-0000 | |
| LITTLE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LITTLE, MATTHEW THORNTON | | ADDRESS REDACTED | | | | | | |
| LITTLE, MICHAEL | | 2400 CORNING AVE APT 202 | | | FORT WASHINGTON | MD | 20744 | |
| LITTLE, MICHAEL | | 908 WESTWOOD AVE | | | HAMPTON | VA | 23661 | |
| LITTLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LITTLE, MIKALAH ALIECE | | 608 LINDEN ST | | | READING | PA | 19604 | |
| LITTLE, NAQUITA SHENEE | | ADDRESS REDACTED | | | | | | |
| LITTLE, PAUL | | 916 NW 20TH ST | | | MOORE | OK | 73160 | |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | IDAHO FALLS | ID | 83402 | |
| LITTLE, ROBERT A | | ADDRESS REDACTED | | | | | | |
| LITTLE, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| LITTLE, RODNEY STEVEN | | ADDRESS REDACTED | | | | | | |
| LITTLE, ROGER | | 2902 3RD ST EAST | | | BRADENTON | FL | 34208 | |
| LITTLE, ROGER E IV | | 2558 CR 420 UNIT A 2 | | | LAKE PANASOFFREE | FL | 33538 | |
| LITTLE, SCOTT ANDREW | | 3549 CARNES AVE | | | MEMPHIS | TN | 38111 | |
| LITTLE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| LITTLE, SEAN THOMAS | | 10500 KETTERING DR APT 415 | | | CHARLOTTE | NC | 28226 | |
| LITTLE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LITTLE, SHEENA M | | 416 WYNDHAM AVE | | | HIGH POINT | NC | 27265 | |
| LITTLE, SHEENA M | | ADDRESS REDACTED | | | | | | |
| LITTLE, STACEY ALANA | | ADDRESS REDACTED | | | | | | |
| LITTLE, STEPHEN KURTIS | | ADDRESS REDACTED | | | | | | |
| LITTLE, STEPHEN M | | 278 BATEAU CIRCLE | | | BRUNSWICK | GA | 31523 | |
| LITTLE, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| LITTLE, THOMAS | | 8371 COBB RD | | | MANASSAS | VA | 20112 | |
| LITTLE, TINISHA | | 6761 OAKLEIGH TRAIL | | | REX | GA | 30273 | |
| LITTLE, TINISHA S | | ADDRESS REDACTED | | | | | | |
| LITTLE, VERNON | | ADDRESS REDACTED | | | | | | |
| LITTLE, WAYNE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LITTLE, WYKENYA LASHON | | ADDRESS REDACTED | | | | | | |
| LITTLE, XAVIER DJUAN | | ADDRESS REDACTED | | | | | | |
| LITTLEFIELD, CRYSTAL | | 113 EASTERN AVE | | | AUGUSTA | ME | 04330-5815 | |
| LITTLEFIELD, DREW J | | 3560 HILDON CIR | | | ATLANTA | GA | 30341-2631 | |
| LITTLEFIELD, JOHN | | 917 WEST FLORENCE | | | BURBANK | CA | 91505 | |
| LITTLEFIELD, NICOLE RAE | | ADDRESS REDACTED | | | | | | |
| LITTLEFIELD, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LITTLEFIELD, TAMARA LEANNE | | 4049 YOUNG ST | | | PASADENA | TX | 77504 | |
| LITTLEFIELD, TAMARA LEANNE | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN ASSOCIATES | | PO BOX 09626 | | | COLUMBUS | OH | 43209 | |
| LITTLEJOHN II, VARSI LAMONT | | 3970 THE WOODS DR | 610 | | SAN JOSE | CA | 95136 | |
| LITTLEJOHN II, VARSI LAMONT | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN III, FRED WILLIAM | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, CAMERON WAYNE | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, CRISTON | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, DAVID W | | 47 BROAD ST | APT A12 | | WESTFIELD | MA | 01085 | |
| LITTLEJOHN, DAVID W | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, JAMES | | 1977 NE 119TH PL | | | MIAMI | FL | 33181-0000 | |
| LITTLEJOHN, JARED DWAYNE | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, JELANI JAHI | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, KERRI L | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, LEONARD | | 4081 DORIS ST | | | DETROIT | MI | 48238-2647 | |
| LITTLEJOHN, MARK | | 80 CRAIWELL AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| LITTLEJOHN, MARK A | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, NICHOLAS P | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, WOODROW CHARLES | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHNS CATERING | | 1940 BLUE RIDGE RD | | | CHARLOTTESVILLE | VA | 22903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLEPAGE, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 941082693 | |
| LITTLER MENDELSON FASTIFF TICH | | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLES VENDING SPRING WATER CO | | 6228 YELLOSTONE DR | | | ALEXANDRIA | VA | 22312 | |
| LITTLES VENDING SPRING WATER CO | | PO BOX 213 | | | NEWINGTON | VA | 22122-0213 | |
| LITTLES, DALTON LEE | | ADDRESS REDACTED | | | | | | |
| LITTLES, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LITTLES, DEMARKUS D | | ADDRESS REDACTED | | | | | | |
| LITTLES, EDWARD J | | 805 W 52ND ST | | | SAVANNAH | GA | 31405 | |
| LITTLES, EDWARD JAMES | | 805 W 52ND ST | | | SAVANNAH | GA | 31405 | |
| LITTLES, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| LITTLES, IRWIN K | | 5655 6TH AVE N APT68 | | | ST PETERSBURG | FL | 33710 | |
| LITTLES, IRWIN K | | ADDRESS REDACTED | | | | | | |
| LITTLES, JAMILA | | 2902 CAMBRIDGE DR SW | | | ATLANTA | GA | 30331 | |
| LITTLES, JAMILA | | ADDRESS REDACTED | | | | | | |
| LITTLES, ROMEON JOSHUA | | ADDRESS REDACTED | | | | | | |
| LITTLES, WILLIE JASON | | ADDRESS REDACTED | | | | | | |
| LITTLESON, ANTHONY DAVID | | 13408 SPRING GATE LN | 102 A | | NEW PORT RICHEY | FL | 34654 | |
| LITTLESON, LOUIS MICHAEL | | 8325 APPLE ORCHARD RD | | | SPRING HILL | FL | 34608 | |
| LITTLESON, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LITTLETON CLERK OF COUNTY CT | | 1790 WEST LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| LITTLETON, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| LITTLETON, DEBORAH SUE | | 1109 16TH ST NW | | | CANTON | OH | 44703 | |
| LITTLETON, DEBORAH SUE | | ADDRESS REDACTED | | | | | | |
| LITTLETON, EUGENE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LITTLETON, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | |
| LITTLETON, KRISTY M | | ADDRESS REDACTED | | | | | | |
| LITTLETON, LARAE L | | 5340 SAN MATEO BLVD NE | A 20 | | ALBUQUERQUE | NM | 87109 | |
| LITTLETON, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| LITTLETON, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LITTMAN, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| LITTMAN, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| LITTMAN, DAVID | | 1500 PLANTATION OAKS DR APT 404 | | | ROANOKE | TX | 76262-5553 | |
| LITTO, ANTONIO FRANCIS | | ADDRESS REDACTED | | | | | | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | SUITE 200 | | MT PLEASANT | SC | 29464 | |
| LITTON SYSTEMS INC | | PO BOX 26707 | VEAM DIVISION | | NEW YORK | NY | 10087-6707 | |
| LITTON, HENRY | | 919 NE 27TH ST | | | MOORE | OK | 73160-8903 | |
| LITTON, JUSTIN CALEB | | 115 VILLANOVA RD | | | OAK RIDGE | TN | 37830 | |
| LITTON, JUSTIN CALEB | | ADDRESS REDACTED | | | | | | |
| LITTON, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| LITTON, SUSAN E | | 13030 GLENSHADE DR | | | MIDLOTHIAN | VA | 23114 | |
| LITTON, SUSAN EMILY | | 13030 GLENSHADE DR | | | MIDLOTHIAN | VA | 23114 | |
| LITTON, SUSAN EMILY | | ADDRESS REDACTED | | | | | | |
| LITTRELO, STEVE | | 309 RAY AVE | | | CRESTVIEW | FL | 32536 | |
| LITUMA, JAIME | | 7649 85TH DR | | | WOODHAVEN | NY | 11421 | |
| LITVIN, TARA | | 25 STELLA DR | | | HOLLAND | PA | 18966-1157 | |
| LITVINSKIY, ROMAN | | 37 16 GARDENVIEW TERR | | | FAIR LAWN | NJ | 07410 | |
| LITVINSKIY, ROMAN | | ADDRESS REDACTED | | | | | | |
| LITWAK, HOWARD | | 3001 TENTH AVE | | | SEATTLE | WA | 98119 | |
| LITWIN, JOHN FREDERIC | | ADDRESS REDACTED | | | | | | |
| LITYMA, PAMELA | | 18408 E UNION SCHOOL RD | | | INDEPENDENCE | MO | 64058-1980 | |
| LIU, ANNIE | | ADDRESS REDACTED | | | | | | |
| LIU, CHIAO KATHERINE | | 2100 W TEXAS ST | NO 66 | | FAIRFIELD | CA | 94533 | |
| LIU, CHIAO KATHERINE | | ADDRESS REDACTED | | | | | | |
| LIU, CHIH HSIEN DANNY | | ADDRESS REDACTED | | | | | | |
| LIU, CHIHHSIEN | | 41 WHISPERING PINE | | | IRVINE | CA | 92620-0000 | |
| LIU, DAVID | | ADDRESS REDACTED | | | | | | |
| LIU, DEMING | | ADDRESS REDACTED | | | | | | |
| LIU, EDDIE | | 1386 ABERFORD DR | | | SAN JOSE | CA | 95131 | |
| LIU, EV | | 240 EAST 13TH ST | NO 14 | | NEW YORK | NY | 10003 | |
| LIU, HUA | | 10048 BROOME WAY | | | HIGHLANDS RANCH | CO | 80130 | |
| LIU, JEFF BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LIU, KENRICK L | | ADDRESS REDACTED | | | | | | |
| LIU, MAYNE | | 127 EAST HAMILTON AVE | APT 6 | | STATE COLLEGE | PA | 16801 | |
| LIU, WAYNE | | 127 EAST HAMILTON AVE | APT  6 | | STATE COLLEGE | PA | 16801 | |
| LIU, WILLY | | ADDRESS REDACTED | | | | | | |
| LIU, YONGZHAO | | ADDRESS REDACTED | | | | | | |
| LIVA, JOCELYNE | | 98 450 KOAUKA LOOP | | | AIEA | HI | 96701-4519 | |
| LIVARCHUK, DAVID CHARLES | | 6156 FOUR WOOD DR | | | MATTHEWS | NC | 28104 | |
| LIVARCHUK, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| LIVARCHUK, LESIA | | ADDRESS REDACTED | | | | | | |
| LIVAS, CARL JEROME | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVAS, ERIK JEROME | | ADDRESS REDACTED | | | | | | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | AURORA | IL | 60504 | |
| LIVE OAK, THE CITY OF | | POLICE DEPARTMENT | 8001 SHIN OAK | | LIVE OAK | TX | 78233 | |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | WENTZVILLE | MO | 63385 | |
| LIVE WIRE INSTALLATIONS | | PO BOX 15125 | | | SACRAMENTO | CA | 95851 | |
| LIVECCHI, JASON FRANCIS | | ADDRESS REDACTED | | | | | | |
| LIVELY, ASHLEY MARANDA | | ADDRESS REDACTED | | | | | | |
| LIVELY, ASHTON ALEXANDER | | 3334 KENNY RD | | | AUGUSTA | GA | 30906 | |
| LIVELY, CANDY | | 6233 ACORN DR | | | MEMPHIS | TN | 38134 4607 | |
| LIVELY, CLAIRISSA | | 1231 GREENBROOK DR | | | DESOTO | TX | 75154-0000 | |
| LIVELY, CLAIRISSA ANNE | | ADDRESS REDACTED | | | | | | |
| LIVELY, JOSHUA LEVI | | 208 NW 5TH AVE | | | MINERAL WELLS | TX | 76067 | |
| LIVELY, JOSHUA LEVI | | ADDRESS REDACTED | | | | | | |
| LIVELY, NICHOLAS ADAM | | 1802 W WATER OAK DR | | | TERRE HAUTE | IN | 47802 | |
| LIVELY, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| LIVELY, PAUL | | ADDRESS REDACTED | | | | | | |
| LIVELY, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LIVELY, SARAH JANE | | 1012 HARWOOD DR | | | COLUMBUS | OH | 43228 | |
| LIVELY, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| LIVEMORE, CITY OF | | LIVERMORE CITY OF | 1052 SOUTH LIVERMORE AVE | ATTN BUSINESS LICENSE COOR | LIVERMORE | CA | 94550 | |
| LIVENGOOD, COLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIVENGOOD, ERIC S | | ADDRESS REDACTED | | | | | | |
| LIVENGOOD, JAMES JOHN | | 4156 STATE ROUTE 167 | | | JEFFERSON | OH | 44047 | |
| LIVENGOOD, JAMES JOHN | | ADDRESS REDACTED | | | | | | |
| LIVENGOOD, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LIVEOAK, JON LIONEL | | 801 W LUTHER ST | 1508 | | COLLEGE STATION | TX | 77840 | |
| LIVEPERSON INC | | 462 7TH AVE 21ST FL | | | NEW YORK | NY | 10018 | |
| LIVER, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| LIVERMAN GEORGE | | 5026 SW 39TH DR | | | PORTLAND | OR | 97221 | |
| LIVERMAN, ANDREW R | | 145 S W 15TH ST | | | BOCA RATON | FL | 33432 | |
| LIVERMAN, GEORGE A | | 5026 SW 39TH DR | | | PORTLAND | OR | 97221 | |
| LIVERMORE CYCLERY | | 2288 FIRST ST | | | LIVERMORE | CA | 94550 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 66985 | | | CHICAGO | IL | 606660985 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 78848 | | | PHOENIX | AZ | 85062-8848 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 79168 | | | PHOENIX | AZ | 85062-9168 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | LIVERMORE PLEASANTON FIRE DEPT | | LIVERMORE | CA | 94550 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE GLASS CO | | 2136 RAILROAD AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE POLICE DEPT | | 1110 S LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE TROPHIES & TEES | | 4749 BENNETT DR STE I | | | LIVERMORE | CA | 94551-4858 | |
| LIVERMORE, CITY OF | | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, CITY OF | | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | |
| LIVERMORE, CITY OF | | FIRE PREVENTION BUREAU | 4550 EAST AVE | | LIVERMORE | CA | 94550 | |
| LIVERMORE, JEFF A | | 10019 SE 244TH CT | | | KENT | WA | 98030 | |
| LIVERMORE, JEFF A | | ADDRESS REDACTED | | | | | | |
| LIVERMORE, TALICIA LACHET | | ADDRESS REDACTED | | | | | | |
| LIVERMORE, TALICIA LACHET | | P O BOX 22 | | | LINDLEY | NY | 14858 | |
| LIVERNOIS, DAVID | | 301 FEATHER TREE DR | | | CLEARWATER | FL | 34625 | |
| LIVERNOIS, DAVID J | | ADDRESS REDACTED | | | | | | |
| LIVERPOOL, BRITTNE CHANCE | | 201 LINCOLN AVE | | | GLEN BURNIE | MD | 21061 | |
| LIVERPOOL, BRITTNE CHANCE | | ADDRESS REDACTED | | | | | | |
| LIVESAY, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| LIVESEY, KAITLYN MARIE | | 6613 TAEDA DR | | | SARASOTA | FL | 34241 | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | MORRISVILLE | NC | 27560 | |
| LIVICA, CALOY VALERA | | 4076 MCLAUGHLIN AVE | B | | LOS ANGELES | CA | 90066 | |
| LIVICA, CALOY VALERA | | ADDRESS REDACTED | | | | | | |
| LIVIDINI, MARC CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LIVIERATOS, ROBERT D | | 37231 TARA DR | | | NEW BALTIMORE | MI | 48047-5510 | |
| LIVING WORD MISSION, | | 8863 E 91ST | | | TULSA | OK | 74147-0000 | |
| LIVINGS, VINCE G | | 29 FARM HOUSE LN | | | CAMP HILL | PA | 17011-8303 | |
| LIVINGSTON & MATTESICH | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | |
| LIVINGSTON CO CLERK OF COURT | | LIVINGSTON COUNTY COURTHOUSE | | | GENESEO | NY | 14454 | |
| LIVINGSTON CO CLERK OF COURT | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY CIRCUIT CT | | 112 W MADISON ST | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY DAILY PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON FREIGHT/INTERNATIONAL | | LIVINGSTON/PBB GLOBAL LOGISTICS | ATTN DIRECTOR OF SALES | 150 C COURTNEYPARK DR WEST | MISSISSAUGA | ON | L5W1Y6 | |
| LIVINGSTON HOME SERVICES | | 550E 2200 N | | | PROVO | UT | 84604 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON IV, WALTER RALEIGH | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | LIVINGSTON | LA | 70754-1030 | |
| LIVINGSTON THE PLUMBER | | 138 HARSHBERGER ST | | | JOHNSTOWN | PA | 15905 | |
| LIVINGSTON TV & APPLIANCE INC | | 619 ELM ST | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON, AKEEM LEON | | 619 EAST 86TH ST | | | BROOKLYN | NY | 11236 | |
| LIVINGSTON, AKEEM LEON | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, ANTOIN D | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, BERNARD | | 1310 KING ST | | | FREDERICKSBURG | VA | 22401 | |
| LIVINGSTON, BLAKE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, BRIAN | | 1430 GOLDENLAKE RD | | | SAN JOSE | CA | 95131 | |
| LIVINGSTON, BRIAN | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, BRYAN CURTIS | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, BRYAN WAYNE | | 501 WESTOVER RD | | | COLUMBIA | SC | 29210 | |
| LIVINGSTON, BRYAN WAYNE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CAMERON DION | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CARL ROBERT | | 2160 87TH COURT | | | VERO BEACH | FL | 32966 | |
| LIVINGSTON, CARL ROBERT | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CHARLES WESLEY | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, COLE BANNON | | 2506 MARY NIBLACK | | | ARDMORE | OK | 73401 | |
| LIVINGSTON, COLE BANNON | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CORRIE | | 1949 HUNTERS BEND COURT | | | MARIETTA | GA | 30062 | |
| LIVINGSTON, CYNTHIA LYNNE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, J R | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JACOB MATTHEW | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JAMES CURTIS | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JASON | | 28 NORFOLK ST | 520 WINCHESTER AVE | | WEST HAVEN | CT | 06516 | |
| LIVINGSTON, JASON L | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JOHN J | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JONATHAN ARTHUR | | 327 W WILSON | NO 105 | | COSTA MESA | CA | 92627 | |
| LIVINGSTON, JONATHAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JONNA | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JORDON R | | 1863 KENSINGTON AVE | | | SALT LAKE CITY | UT | 84108 | |
| LIVINGSTON, JOSHUAH RAY | | 2040 N 1ST AV | 1B | | TUCSON | AZ | 85719 | |
| LIVINGSTON, JOSHUAH RAY | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, KEVIN D | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, KIMANA LEON | | 619 EAST 86TH ST | | | BROOKLYN | NY | 11236 | |
| LIVINGSTON, KIMANA LEON | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, LAURYN | | 52015 AVENIDA BERMUDAS | | | LA QUINTA | CA | 92253 | |
| LIVINGSTON, LAURYN | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, MARGARET A | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, RANDAL | | P O BOX 28 7922 UNIONVILLE RD | | | BROOKPORT | IL | 62910 | |
| LIVINGSTON, RANDAL C | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, REBECCA | | 110 RAY CLARK RD | | | ELIZABETHTON | TN | 37643 | |
| LIVINGSTON, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, SHANE T | | 893 WOODLAND DR | | | BRIDGEPORT | WV | 26330 | |
| LIVINGSTON, SHANE T | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, SHANNON | | 3217 PARK AVE | | | RICHMOND | VA | 23221 | |
| LIVINGSTON, SHARIA KATRICE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, SHERLYON | | 1704 BRANHAM LN APT 203 | | | SAN JOSE | CA | 95118 | |
| LIVINGSTON, STEVE PATRICK | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, TOWNSHIP OF | | 20 ROBERT H HARP DR | | | LIVINGSTON | NJ | 07039-3930 | |
| LIVINGSTON, TOWNSHIP OF | | 357 S LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, ZACH SCOTT | | ADDRESS REDACTED | | | | | | |
| LIVINGSTONE, BRANDON EDWARD | | 5422 WINDBRUSH DR | | | TAMPA | FL | 33625 | |
| LIVINGSTONE, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| LIVINGSTONE, DANIEL SONKO | | 2906 66TH AVE N | HOUSE | | BROOKLYN CENTER | MN | 55430 | |
| LIVINGSTONE, JAMES A | | 9700 PURCELL RD | | | RICHMOND | VA | 23228 | |
| LIVINGSTONE, JASMINE K | | ADDRESS REDACTED | | | | | | |
| LIVINGSTONE, REECE | | 3760 N PINE GROVE AVE | | | CHICAGO | IL | 60613-4103 | |
| LIVONIA CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | PO BOX 537928 | | LIVONIA | MI | | |
| LIVONIA DANISH BAKERY | | 27556 SCHOOLCRAFT | | | LIVONIA | MI | 48152 | |
| LIVONIA TROPHY & SCREENING INC | | 38065 ANN ARBOR RD | | | LIVONIA | MI | 48150 | |
| LIVONIA, CITY OF | | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| LIVONIA, CITY OF | | PO BOX 537928 | | | LIVONIA | MI | 48153-7928 | |
| LIVORSI, ERIC SCOTT | | 4260 MAC TAVISH ST | | | COCOA | FL | 32927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIWANAG, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LIWANAG, LENY Y | | 4682 WHITNEY DR | | | HANOVER PARK | IL | 60133-1411 | |
| LIWANAG, MARK ANTHONY | | 6205 111TH ST E | 10 201 | | PUYALLUP | WA | 98373 | |
| LIWANAG, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LIWEN, GREGORY DANTON | | 340 STRAEN | | | KYLE | TX | 78640 | |
| LIWEN, GREGORY DANTON | | ADDRESS REDACTED | | | | | | |
| LIYEW, BEFKADU | | ADDRESS REDACTED | | | | | | |
| LIZ, ANABIL | | ADDRESS REDACTED | | | | | | |
| LIZAMA, DOUGLAS ANTONIO | | 861 E 75TH ST | | | LOS ANGELES | CA | 90001 | |
| LIZAMA, DOUGLAS ANTONIO | | ADDRESS REDACTED | | | | | | |
| LIZAMA, FERNANDO O | | ADDRESS REDACTED | | | | | | |
| LIZAMA, WELMA ANN CAMACHO | | ADDRESS REDACTED | | | | | | |
| LIZANA, AARON | | 12202 COUNTY FARM RD | | | GULFPORT | MS | 39503 | |
| LIZANA, AARON LEE | | ADDRESS REDACTED | | | | | | |
| LIZANO, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LIZANO, HENRY | | ADDRESS REDACTED | | | | | | |
| LIZAOLA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LIZAOLA, FELICIA CHRISTINE | | PO BOX 1153 | | | MARINA | CA | 93933 | |
| LIZAOLA, FRANCESCA MARIE | | 2398 NORTH MAIN ST | A | | SALINAS | CA | 93906 | |
| LIZAOLA, FRANCESCA MARIE | | ADDRESS REDACTED | | | | | | |
| LIZARDI, CHRISTIAN ALEXANDER | | 6111 W NEWPORT AVE | | | CHICAGO | IL | 60634 | |
| LIZARDI, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LIZARDI, JONATHAN E | | 2724 N MCVICKER | 2 | | CHICAGO | IL | 60639 | |
| LIZARDI, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| LIZARDI, ROBERT LUIS | | ADDRESS REDACTED | | | | | | |
| LIZARDO, ARISTIDES | | ADDRESS REDACTED | | | | | | |
| LIZARDTECH | | 821 SECOND AVE 18TH FL | | | SEATTLE | WA | 98104 | |
| LIZARRAGA III, ARMANDO | | 1145 DAWSON DR | | | DIXON | CA | 95620 | |
| LIZARRAGA, SERGIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LIZBINSKI, TARA KAY | | ADDRESS REDACTED | | | | | | |
| LIZCANO, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| LIZON, CARLOS J | | 3177 COLCHESTER BROOKE LA | | | FAIRFAX | VA | 22031 | |
| LIZON, CARLOS JUAN | | 3177 COLCHESTER BROOKE LA | | | FAIRFAX | VA | 22031 | |
| LIZON, CARLOS JUAN | | ADDRESS REDACTED | | | | | | |
| LIZOTTE, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| LIZOTTE, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| LIZZA, JOHN | | 28 FORDCROFT ST | | | GROSSE POINTE | MI | 48236 | |
| LIZZETH, MELENDEZ | | 20 75 WALLACE AVE | | | BRONX | NY | 10462-0000 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | | | HOUSTON | TX | 77059 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | LARRY VICK | | HOUSTON | TX | 77059 | |
| LJ DICICCO BUILDERS | | 503 WHITEHORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| LJS ENTERPRISES INC | | 1003 N BERKLEY BLVD | | | GOLDBORO | NC | 27534 | |
| LJS ENTERPRISES INC | | PO BOX 11383 | | | GOLDBORO | NC | 27532 | |
| LJS GROUP LLC | | 455 E ILLINOIS ST STE 665 | | | CHICAGO | IL | 60611 | |
| LJUBIJANKIC, AMRA | | 1119 HOOVER AVE | | | UTICA | NY | 13501 | |
| LJUBIJANKIC, AMRA | | ADDRESS REDACTED | | | | | | |
| LJUBUNCIC, HUSEIN NONE | | ADDRESS REDACTED | | | | | | |
| LJUMANI, EMRI | | 13432 CHESTNUT LN | | | TAYLOR | MI | 48180-6349 | |
| LK ASSOCIATES | | 9555 SHORE DR | | | NORFOLK | VA | 23518-1711 | |
| LK SNOWPLOWING INC | | 102 MALLARD WAY | | | PEEKSKILL | NY | 10566 | |
| LKS ENTERPRISES INC | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| LL BEAN | CREDIT SEVICES DEPT | | | | FREEPORT | ME | 04033 | |
| LLABRE, PABLO | | ADDRESS REDACTED | | | | | | |
| LLAGAN GLORIA E | | 7690 DARLA WAY | | | SACRAMENTO | CA | 95828 | |
| LLAMAS JR, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| LLAMAS, ADOLFO | | ADDRESS REDACTED | | | | | | |
| LLAMAS, ANTONIO | | 61 BINGHAM RD | | | ASHEVILLE | NC | 28806-0000 | |
| LLAMAS, JUANA | | 4020 N WASHINGTON ST | | | WESTMONT | IL | 60559-1333 | |
| LLAMAS, LEONEL | | ADDRESS REDACTED | | | | | | |
| LLAMAS, RANDY | | 4591 N 17TH AVE | N/A | | PHOENIX | AZ | 85015-0000 | |
| LLAMAS, RANDY LAMAR | | ADDRESS REDACTED | | | | | | |
| LLAMAS, YOLANDA | | 1345 WEST F ST | | | ONTARIO | CA | 91762 | |
| LLAMBIA, MANUEL | | ADDRESS REDACTED | | | | | | |
| LLANES, JEFFREY DONALD | | 95 CIRCUIT ST | | | HANOVER | MA | 02339 | |
| LLANES, JEFFREY DONALD | | ADDRESS REDACTED | | | | | | |
| LLANES, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| LLANES, JONTHAN | | ADDRESS REDACTED | | | | | | |
| LLANES, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LLANES, MIGUEL | | 316 W 45TH ST | | | HIALEAH | FL | 33012-3943 | |
| LLANES, MONICA ELAINE | | ADDRESS REDACTED | | | | | | |
| LLANOS HINSON, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLANOS, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | |
| LLANOS, ERIKA MARIE | | ADDRESS REDACTED | | | | | | |
| LLANOS, ERIKA MARIE | | BOX 6202 | | | ALAMO | TX | 78516 | |
| LLANOS, JOSE | | 4559 W CARMEN | | | CHICAGO | IL | 60630 | |
| LLANOS, JOSE | | ADDRESS REDACTED | | | | | | |
| LLANOS, YEDALIZ NICOLE | | 279 CLAY HILL RD | | | SNEADS FERRY | NC | 28460 | |
| LLANOS, YEDALIZ NICOLE | | ADDRESS REDACTED | | | | | | |
| LLAUGER, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | |
| LLEDO, ELLEZMER | | 13016 CASTLEWIND LN | | | PEARLAND | TX | 77584 | |
| LLERA, IAN | | ADDRESS REDACTED | | | | | | |
| LLERANDI, KIMBERLY MICHELLE | | 4403 WEST M L K BLVD | | | TAMPA | FL | 33614 | |
| LLERENA, ANGEL | | ADDRESS REDACTED | | | | | | |
| LLERENA, HERIBERTO | | 15711 SW 304TH ST | | | HOMESTEAD | FL | 33033 | |
| LLERENA, LUIS ADAM | | ADDRESS REDACTED | | | | | | |
| LLERENA, NICOLE ELLA | | ADDRESS REDACTED | | | | | | |
| LLEWALLYN III, GARNETT | | ADDRESS REDACTED | | | | | | |
| LLEWELLYN, AARON KURT | | ADDRESS REDACTED | | | | | | |
| LLEWELLYN, CHAD T | | ADDRESS REDACTED | | | | | | |
| LLEWELLYN, MARK STEELE | | ADDRESS REDACTED | | | | | | |
| LLEWELLYN, TERESA G | | ADDRESS REDACTED | | | | | | |
| LLITERAS ISABEL | | 158 CARY LANE | | | POMONA | CA | 91767 | |
| LLOMPART, NORLAND | | ADDRESS REDACTED | | | | | | |
| LLOPIS, OMAR OCHOA | | ADDRESS REDACTED | | | | | | |
| LLOPIS, RONALD BRUCE | | 502 MIDLAND DR | | | NORMAN | OK | 73072 | |
| LLOPIS, RONALD BRUCE | | ADDRESS REDACTED | | | | | | |
| LLORAY, LINDSEY ANNE | | ADDRESS REDACTED | | | | | | |
| LLORENTE, BRYCE JUSTIN | | ADDRESS REDACTED | | | | | | |
| LLOSAS, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| LLOSAS, MANUEL ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LLOTD, WILCOX | | 128 S MACKENTIER | | | GOLDEN | CO | 80401-0000 | |
| LLOYD & MCDANIEL PLC | | PO BOX 23200 | | | LOUISVILLE | KY | 40223-0200 | |
| LLOYD & SON PLUMBING, KENNY | | PO BOX 2275 | | | SALISBURY | MD | 21802 | |
| LLOYD & SONS, BUDDY | | 114 SOUTH BLVD | | | SALISBURY | MD | 21804 | |
| LLOYD & SONS, BUDDY | | 816 ALBERT ST | | | SALISBURY | MD | 21804 | |
| LLOYD ALICE | | 8179 CASSIE RD | | | JACKSONVILLE | FL | 32221 | |
| LLOYD, ADAM | | 103 MOUNTAIN RD | | | SHERMANSDALE | PA | 00001-7090 | |
| LLOYD, ADAM | | 111 PECAN LANE | P O BOX 37 | | DAVIDSVILLE | PA | 15928 | |
| LLOYD, ADAM FRANKLIN | | ADDRESS REDACTED | | | | | | |
| LLOYD, ALICE | | 8179 CASSIE RD | | | JACKSONVILLE | FL | 32221 | |
| LLOYD, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| LLOYD, ALISA LLOYD MARIE | | ADDRESS REDACTED | | | | | | |
| LLOYD, ANDRE QUINCY | | 2211 N FERNWOOD COURT | | | SAVANNAH | GA | 31404 | |
| LLOYD, BENJAMIN DANIEL | | 918 CRESTVIEW RD E5 | | | EASLEY | SC | 29642 | |
| LLOYD, BENJAMIN DANIEL | | ADDRESS REDACTED | | | | | | |
| LLOYD, BONNIE | | 2155 WEST ST | APT  B | | REDDING | CA | 96001 | |
| LLOYD, BRAD | | 1039 N SAINT LOUIS AVE | | | TULSA | OK | 74106-5447 | |
| LLOYD, BRITTANY MARIE | | 47 PRINCETON ST | 324 | | LEOMINSTER | MA | 01453 | |
| LLOYD, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| LLOYD, CHET ANTHONY | | ADDRESS REDACTED | | | | | | |
| LLOYD, CHRISTOPHER CARTER | | ADDRESS REDACTED | | | | | | |
| LLOYD, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| LLOYD, CODY JUSTIN | | 920 BERRYTOWN RD | | | FELTON | DE | 19943 | |
| LLOYD, CODY JUSTIN | | ADDRESS REDACTED | | | | | | |
| LLOYD, CRAYTON DANIEL | | ADDRESS REDACTED | | | | | | |
| LLOYD, DAVID B | | ADDRESS REDACTED | | | | | | |
| LLOYD, DOUGLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| LLOYD, JAKE RYAN | | ADDRESS REDACTED | | | | | | |
| LLOYD, JAMAAL EDWARD | | 1334 SILVERTHORNE RD | | | BALTIMORE | MD | 21239 | |
| LLOYD, JAMAAL EDWARD | | ADDRESS REDACTED | | | | | | |
| LLOYD, JAMES ROBERT | | 300 COOT WAY | | | WASHOE VALLEY | NV | 89704 | |
| LLOYD, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| LLOYD, JEFF | | 557 HOOVER DR | | | APOLLO | PA | 15613 | |
| LLOYD, JEFF | | ADDRESS REDACTED | | | | | | |
| LLOYD, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| LLOYD, JEREMY BLAKE | | 10 TRESANTON CT | | | GREENVILLE | SC | 29607 | |
| LLOYD, JEREMY BLAKE | | ADDRESS REDACTED | | | | | | |
| LLOYD, JEREMY FRECH | | 9620 SW 142 CT | | | MIAMI | FL | 33186 | |
| LLOYD, JEREMY FRECH | | ADDRESS REDACTED | | | | | | |
| LLOYD, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| LLOYD, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| LLOYD, JOHN PATRICK | | 1047 7TH ST | | | GLEN BURNIE | MD | 21060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| LLOYD, JOSEPH | | 111 BRICK RD | | | AMHERST | VA | 24521 | |
| LLOYD, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LLOYD, KENNETH W | | 2405 CRYSTAL RIDGE RD | | | RICHMOND | VA | 23233 | |
| LLOYD, KEVIN D | | 30 W 215 ALLISTER LN | | | NAPERVILLE | IL | 60563 | |
| LLOYD, KEVIN D | | ADDRESS REDACTED | | | | | | |
| LLOYD, KRYSTAL | | 5 WINDVIEW TRACE | | | IRONDALE | AL | 35210 | |
| LLOYD, LATRICHA TC | | 11621 CAMINITO CORRENTE | | | SAN DIEGO | CA | 92128 | |
| LLOYD, LATRICHA TC | | ADDRESS REDACTED | | | | | | |
| LLOYD, LEONIE LAMAR | | ADDRESS REDACTED | | | | | | |
| LLOYD, LISA | | 7500 WINNING COLORS COURT | | | MIDLOTHIAN | VA | 23112 | |
| LLOYD, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| LLOYD, MATTHEW TRENT | | ADDRESS REDACTED | | | | | | |
| LLOYD, MICHAEL ALDEN | | 5784 OAKLAND BLVD | | | ROANOKE | VA | 24019 | |
| LLOYD, MICHAEL ALDEN | | ADDRESS REDACTED | | | | | | |
| LLOYD, MICHAEL CHANCEY | | 2007 LAUREL CREEK LN | | | MONROE | NC | 28110 | |
| LLOYD, MICHELLE | | 154 WEBER RD | | | JOHNSTOWN | PA | 15905 | |
| LLOYD, MICHELLE J | | ADDRESS REDACTED | | | | | | |
| LLOYD, PATRICIA | | 9234 SUSQEHANNA DR | | | ASHLAND | VA | 23005 | |
| LLOYD, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| LLOYD, ROBERT ADAM | | ADDRESS REDACTED | | | | | | |
| LLOYD, RYAN | | 12901 LONG RIDGE RD | | | KNOXVILLE | TN | 37922-0000 | |
| LLOYD, RYAN FOSTER | | ADDRESS REDACTED | | | | | | |
| LLOYD, STEPHEN | | 13 PECAN RUN RADIAL | | | OCALA | FL | 34472-0000 | |
| LLOYD, STEPHEN MONROE | | ADDRESS REDACTED | | | | | | |
| LLOYD, STEPHEN PAUL | | 8950 WAITES WAY | | | LORTON | VA | 22079 | |
| LLOYD, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| LLOYD, STEVE | | 82 FAIRWAY DR | | | HOWARD | OH | 43028 | |
| LLOYD, STEVEN | | ADDRESS REDACTED | | | | | | |
| LLOYD, SYLVIA | | 11616 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| LLOYD, THOMAS M | | 5130 COVENTRY CREEK DR | | | CUMMING | GA | 30040 | |
| LLOYD, THOMAS M | | ADDRESS REDACTED | | | | | | |
| LLOYD, TRINA SMITH | | 3800 GREENBRIAR LANE | | | HARVEY | LA | 70058 | |
| LLOYD, TRINA SMITH | | ADDRESS REDACTED | | | | | | |
| LLOYD, WAYLLON | | 3408 CLUB HOUSE CT | | | RICHMOND | VA | 23294-0000 | |
| LLOYD, ZACHARY T | | 1803 HIDDEN LANE | | | LANCASTER | PA | 17603 | |
| LLOYD, ZACHARY T | | ADDRESS REDACTED | | | | | | |
| LLOYDE, KIERRA ALEASE | | 3333 SPAULDING AVE | | | BALTIMORE | MD | 21215 | |
| LLOYDE, KIERRA ALEASE | | ADDRESS REDACTED | | | | | | |
| LLOYDS APPLIANCE SERVICE | | 3 LORRAINE AVE | | | BINGHAMTON | NY | 13905 | |
| LLOYDS FLORIST & NURSERY | | 8118 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| LLOYDS OF LONDON | | C/O AON LONDON | 8 DEVONSHIRE SQUARE | | LONDON EC2M 4PL | | | XXX |
| LLOYDS SERVICE CENTER | | W 225 INDIANA | | | SPOKANE | WA | 99205 | |
| LLUBERES, FRANKLYN IGNACIO | | 134 OLEY ST | | | READING | PA | 19601 | |
| LLUBERES, FRANKLYN IGNACIO | | ADDRESS REDACTED | | | | | | |
| LLUBERES, JENNIFER M | | 1500 41ST ST | 2ND FL | | NORTHBERGEN | NJ | 07047 | |
| LM INDUSTRIAL INC | | 144 W LANDSTREET RD | | | ORLANDO | FL | 32824 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 850133526 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 85013-35265 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | |
| LMR SILVERLAKE RETAIL PARTNERS | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | |
| LMS SATELLITE | | 2775 US RT 35 | | | SOUTHSIDE | WV | 25187 | |
| LNC TV | | 613 WOODIS AVE | | | NORFOLK | VA | 23510 | |
| LNL DISTRIBUTING CORP | | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | |
| LNR JEFFERSON LLC | | 1691 MICHIGAN AVE STE 130 | | | MIAMI BEACH | FL | 33139 | |
| LO BUE, GIOVANNI SALVATORE | | 60 CARUTH AVE | | | ELMWOOD PARK | NJ | 07407 | |
| LO BUE, GIOVANNI SALVATORE | | ADDRESS REDACTED | | | | | | |
| LO, ALEXANDER C | | ADDRESS REDACTED | | | | | | |
| LO, ANDY | | ADDRESS REDACTED | | | | | | |
| LO, DARRICK M | | ADDRESS REDACTED | | | | | | |
| LO, KINFONG MARIO | | ADDRESS REDACTED | | | | | | |
| LO, KINFONGMARIO | | 23 N EARL ST | | | SHIPPENSBURG | PA | 17257-0000 | |
| LO, LORZONE M | | ADDRESS REDACTED | | | | | | |
| LO, PA | | ADDRESS REDACTED | | | | | | |
| LO, RAY | | ADDRESS REDACTED | | | | | | |
| LO, VICTORIA KIN YING | | ADDRESS REDACTED | | | | | | |
| LO, YU YUEN | | ADDRESS REDACTED | | | | | | |
| LOADHOLT, AIRELL DAVID | | ADDRESS REDACTED | | | | | | |
| LOADHOLT, PETER C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOADHOLT, QUIANNA LYNETTE | | ADDRESS REDACTED | | | | | | |
| LOADING DOCK EQUIPMENT CO INC | | PO BOX 789 | | | MECHANICSVILLE | VA | 23111 | |
| LOAIZA, GRACIELA | | ADDRESS REDACTED | | | | | | |
| LOAIZA, LUIS DANIEL | | ADDRESS REDACTED | | | | | | |
| LOAIZA, MARIO | | 15474 SW 28 AVE RD | | | OCALA | FL | 34473 | |
| LOAIZA, NATALIE | | 10 STEARNS AVE | | | LAWRENCE | MA | 01841 | |
| LOAIZA, NATALIE | | ADDRESS REDACTED | | | | | | |
| LOAIZA, NATHAN BRETT | | ADDRESS REDACTED | | | | | | |
| LOAN PRICING CORPORATION | | 135 W 50TH ST 13TH FLR | | | NEW YORK | NY | 10020 | |
| LOAN, PATRICK RYAN | | 4106 E 107TH PLACE | | | THORNTON | CO | 80233 | |
| LOAN, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| LOATE, THATO | | ADDRESS REDACTED | | | | | | |
| LOAY F DEHNEH | | 1610 SHADY RIDGE CT | | | ORLANDO | FL | 32807-4265 | |
| LOAYZA, GREGORIO DARIO | | ADDRESS REDACTED | | | | | | |
| LOAYZA, JEANETTE SONIA | | 7831 BLUE GRAY CIR | | | MANASSAS | VA | 20109 | |
| LOAYZA, JEANETTE SONIA | | ADDRESS REDACTED | | | | | | |
| LOBAO, THOMAS JAY | | 620 SHERRI WAY | | | TURLOCK | CA | 95382 | |
| LOBAS, RONALD | | 2000 HASSELL RD APT 206 | | | HOFFMAN ESTATES | IL | 60195-2331 | |
| LOBATO, CHERIESA BRIANN | | ADDRESS REDACTED | | | | | | |
| LOBATO, MARVIN T | | 1204 FRANCES RD | | | SAN PABLO | CA | 94806 | |
| LOBATO, MARVIN TORIVIO | | 1204 FRANCES RD | | | SAN PABLO | CA | 94806 | |
| LOBATO, MARVIN TORIVIO | | ADDRESS REDACTED | | | | | | |
| LOBAZA, JAMESR R | | 2634 EDWIN | | | HAMTRACK | MI | 48212 | |
| LOBAZA, JAMESR R | | ADDRESS REDACTED | | | | | | |
| LOBB, GEORGE | | RD 3 BOX 198 9 | | | CLEARFIELD | PA | 16830 | |
| LOBB, RICHARD W | | 4230 DORNEY PARK RD APT 314 | | | ALLENTOWN | PA | 18104-5713 | |
| LOBB, TRISH | | 13160 WEXFORD HOLLOW RD | | | JACKSONVILLE | FL | 32224-0000 | |
| LOBDELL, GRANT DAVID | | 73 OXFORD ST N | APT 5 | | SAINT PAUL | MN | 55104 | |
| LOBDELL, GRANT DAVID | | ADDRESS REDACTED | | | | | | |
| LOBDELL, JESSICA ROSE | | ADDRESS REDACTED | | | | | | |
| LOBEL FINANCIAL CORP | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| LOBERTINI LANA | | 5815 E LA PALMA | NO 141 | | ANAHEIM | CA | 92807 | |
| LOBERTINI, LANA | | 5815 E LA PALMA NO 141 | | | ANAHEIM | CA | 92807 | |
| LOBETO, JOE | | 827 E DUVAL ST | | | LA VERNE | CA | 91750 | |
| LOBIANCO, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| LOBIANCO, LAUREN | | ADDRESS REDACTED | | | | | | |
| LOBIANCO, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | |
| LOBISCH, MICHAEL WALTER | | ADDRESS REDACTED | | | | | | |
| LOBISSER, JOEL RICHARD | | 8603 WOOD PEAK N/A | | | SAN ANTONIO | TX | 78251 | |
| LOBISSER, JOEL RICHARD | | ADDRESS REDACTED | | | | | | |
| LOBO, ABE J | | ADDRESS REDACTED | | | | | | |
| LOBO, JOHN M | | 55 DICKENSON AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| LOBO, JOHN M | | ADDRESS REDACTED | | | | | | |
| LOBO, LUIS EDUARDO | | 7461 ASPEN PARK RD | | | LORTON | VA | 22079 | |
| LOBO, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| LOBO, SHAUNN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOBO, STEVE | | 1639 N BELL AVE | 1 | | CHICAGO | IL | 60647 | |
| LOBOSCO, GINA | | 810 MORADA LN | | | STOCKTON | CA | 95210 | |
| LOBOSCO, GINA | | ADDRESS REDACTED | | | | | | |
| LOBOZZO, JOSH J | | ADDRESS REDACTED | | | | | | |
| LOBRANO JR, JOE T | | 5550 CHARLES CITY RD | | | HENRICO | VA | 23231 | |
| LOBRANO KINCAID & QUESADA | | SUITE 2100 76 S LAURA ST | | | JACKSONVILLE | FL | 32202 | |
| LOBSTER RECORDS | | PO BOX 1473 | | | SANTA BARBARA | CA | 93102 | |
| LOBUE, DAVIDE | | ADDRESS REDACTED | | | | | | |
| LOCADIA, CHRIS | | 8301 SW 44 PLACE | | | DAVIE | FL | 33328 | |
| LOCAL ACCESS INTERNET SVC CORP | | 1133 KRESKY AVE NO 102 | | | CENTRALIA | WA | 98531 | |
| LOCAL CONNECTION INC | | 209 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | | | AMELIA | VA | 23002 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | THOMAS C BAILEY | | AMELIA | VA | 23002 | |
| LOCAL MOVERS | | 840 S 39TH ST | | | LINCOLN | NE | 68510 | |
| LOCAL SCHOOL DISTRICT TAXES | | DEPT 827607 PO BOX 8590 | STATE OF DELAWARE | | PHILADELPHIA | PA | 19101-9761 | |
| LOCAL SCHOOL DISTRICT TAXES | | LOCAL SCHOOL DISTRICT TAXES | STATE OF DELAWARE | DEPT 827607 PO BOX 8590 | PHILADELPHIA | PA | | |
| LOCAL TV & ELECTRONICS INC | | PO BOX 238 | 106 W WALTON | | WILLARD | OH | 44890 | |
| LOCASCIO, ALFRED | | 120 WESTCHESER SQUARE | CITY MARSHAL | | BRONX | NY | 10461 | |
| LOCASCIO, GASPARE | | 133 GOLFVIEW DR | | | NORTHLAKE | IL | 60164-1616 | |
| LOCASTO, MATT | | 13 JENNINGS CT | | | HILLSBOROUGH | NJ | 08844 | |
| LOCASTRO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOCATELLI MOVING & STORAGE | | 1111 RIVER ST | | | SANTA CRUZ | CA | 95060 | |
| LOCH, MELANIE | | 5560 GLEN ERROL RD NW | | | ATLANTA | GA | 30327-4852 | |
| LOCHARD, JEAN Y | | ADDRESS REDACTED | | | | | | |
| LOCHARO, GREGORY | | 777 GRAND CANYON BLVD | | | RENO | NV | 39502-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCHER, JESSICA N | | ADDRESS REDACTED | | | | | | |
| LOCHMANN, JEFF LOWE | | ADDRESS REDACTED | | | | | | |
| LOCHMANN, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| LOCHNER, RICHARD STANLEY | | 3006 FREEBORN ST | | | DUARTE | CA | 91010 | |
| LOCHRIDGE PRIEST INC | | 225 LAKE AIR DR | | | WACO | TX | 76710 | |
| LOCHTE, TOM WILLIAM | | 7316 MASSACHUSETTS CT | | | RALEIGH | NC | 27615 | |
| LOCHTE, TOM WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOCICERO, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| LOCK & KEYS INC | | WOBURN MALL | | | WOBURN | MA | 01801 | |
| LOCK & SECURITY INC, A | | PO BOX 56588 | | | JACKSONVILLE | FL | 32241 | |
| LOCK DOC INC | | 110 N STANDARD ST | | | LONGVIEW | TX | 75604 | |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 381770164 | |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 381770164 | |
| LOCK DOCTOR, A | | 508 N MADISON | | | BLOOMINGTON | IL | 61701 | |
| LOCK DOCTOR, THE | | 1516 S GRAND AVE E | | | SPRINGFIELD | IL | 62703 | |
| LOCK JOCK | | PO BOX 2573 | | | COVINGTON | LA | 70434 | |
| LOCK JR , ALAN KENNETH | | ADDRESS REDACTED | | | | | | |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | KANSAS CITY | MO | 64105 | |
| LOCK LINE LLC | | 7400 STATE LINE RD | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOCK NET LLC | | 100 COURCHELLE DR | | | NICHOLASVILLE | KY | 40356 | |
| LOCK SHOP INC, THE | | 73 560 A HWY 111 | | | PALM DESERT | CA | 92260 | |
| LOCK SOUTH INC | | 1914 D BRASELTON HWY | | | BUFORD | GA | 30519 | |
| LOCK SPECIALTY INC | | 1780 E POPLAR RD | | | COLUMBIA CITY | IN | 46725-8942 | |
| LOCK STOCK N BARREL | | 319 MAIN ST NO 7 | | | SALINAS | CA | 93901 | |
| LOCK, A | | 4750 S COLONY BLVD STE 116 | | | THE COLONY | TX | 75056 | |
| LOCK, ARNETT | | ADDRESS REDACTED | | | | | | |
| LOCK, ASHLEY MARIE | | 5219 BRAZOS | | | MIDLAND | TX | 79707 | |
| LOCK, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| LOCK, COURTLAND JOHN | | 213 WHIPPOORWILL DR | | | ALTAMONTE SPG | FL | 32701 | |
| LOCK, COURTLAND JOHN | | ADDRESS REDACTED | | | | | | |
| LOCK, ERICA | | 6 AUTUMN LEAF LANE | | | DURHAM | NC | 27704-0000 | |
| LOCK, ERICA C | | ADDRESS REDACTED | | | | | | |
| LOCKABY, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| LOCKAMERICA | | 2891 NW 2ND TERR | | | POMPANO BEACH | FL | 33069 | |
| LOCKARD, ANTHONY | | 18611 BIRWOOD ST | | | DETROIT | MI | 48221-1905 | |
| LOCKARD, DONOVAN DEAN | | ADDRESS REDACTED | | | | | | |
| LOCKARD, QUAINA DARNETTE | | ADDRESS REDACTED | | | | | | |
| LOCKE JOHN R | | 6640 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | |
| LOCKE JR , MICHAEL L | | 8213 BERNARD DR N | | | MILLERSVILLE | MD | 21108 | |
| LOCKE JR , MICHAEL L | | ADDRESS REDACTED | | | | | | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST 1000 CAPITAL CTR S | | | INDIANAPOLIS | IN | 462040961 | |
| LOCKE REYNOLDS LLP | | PO BOX 7058 | | | INDIANAPOLIS | IN | 46207 | |
| LOCKE, ALEX LEE | | 8206 INDIAN TRAIL | | | AMARILLO | TX | 79110 | |
| LOCKE, ANTHONY DONNELL | | ADDRESS REDACTED | | | | | | |
| LOCKE, BRANDON MARTIN | | ADDRESS REDACTED | | | | | | |
| LOCKE, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| LOCKE, CHASITY | | 1804 HARRIER COURT | | | DURHAM | NC | 27713-0000 | |
| LOCKE, CHASITY A | | ADDRESS REDACTED | | | | | | |
| LOCKE, CURTIS GRANT | | ADDRESS REDACTED | | | | | | |
| LOCKE, DARRELL P | | ADDRESS REDACTED | | | | | | |
| LOCKE, DAVID EDWIN | | 211 WILSONS CROSSING RD | | | AUBURN | NH | 03032 | |
| LOCKE, DAVID EDWIN | | ADDRESS REDACTED | | | | | | |
| LOCKE, DAVID KIETH | | ADDRESS REDACTED | | | | | | |
| LOCKE, DORIS | | 1502 H AUTUMN HONEY CT | | | RICHMOND | VA | 23229 | |
| LOCKE, GARY | | 5291 GUTHRIE COURT | | | COLUMBUS | OH | 43207 | |
| LOCKE, GEORGE DARREL | | 1677 NW 91ST AVE APT 632 | | | CORAL SPRINGS | FL | 33065 | |
| LOCKE, GEORGE DARREL | | ADDRESS REDACTED | | | | | | |
| LOCKE, GOLDIE A | | 900 INDUSTRIAL RD APT 304 | | | OLD HICKORY | TN | 37138-3619 | |
| LOCKE, GREGORY | | A22 WELCHER AVE | | | PEEKSKILL | NY | 10566 | |
| LOCKE, JACQUELINE K | | 9221 STONY CREST CIRCLE | APT 318 | | RICHMOND | VA | 23235 | |
| LOCKE, JACQUELINE K | | ADDRESS REDACTED | | | | | | |
| LOCKE, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOCKE, KATHLEEN | | 2570 SOUTH SHORES DR | | | DECATUR | IL | 62521 | |
| LOCKE, KAYLA MARIE | | 4153 WINNERS CIRCLE | NO 323 | | SARASOTA | FL | 34238 | |
| LOCKE, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| LOCKE, LINDA JEAN | | ADDRESS REDACTED | | | | | | |
| LOCKE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LOCKE, MICAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOCKE, PRISCILLA ROSE | | ADDRESS REDACTED | | | | | | |
| LOCKE, ROBERT LYNDELL | | 408 BRANT ST | 211 C | | DURHAM | NC | 27707 | |
| LOCKE, ROBERT LYNDELL | | ADDRESS REDACTED | | | | | | |
| LOCKE, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKE, STEPHANIE | | 1088 W MCKINLEY AVE | | | SUNNYVALE | CA | 94086-0000 | |
| LOCKE, STEPHANIE KAREN | | ADDRESS REDACTED | | | | | | |
| LOCKE, TYLER | | 41 STANMORE RD | | | RICHMOND | VA | 23236 | |
| LOCKE, TYRONE KAVALLA | | ADDRESS REDACTED | | | | | | |
| LOCKE, VINCENT M | | ADDRESS REDACTED | | | | | | |
| LOCKE, WAYNE DAVID | | ADDRESS REDACTED | | | | | | |
| LOCKE, WES | | ADDRESS REDACTED | | | | | | |
| LOCKEE, JAKE W | | 1101 N 38TH ST | | | LINCOLN | NE | 68503 | |
| LOCKEN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOCKES | | 700 BLOUNTSTOWN HIGHWAY | | | TALLAHASSEE | FL | 32304 | |
| LOCKES | | HEATING AND AIR COND INC | 700 BLOUNTSTOWN HIGHWAY | | TALLAHASSEE | FL | 32304 | |
| LOCKETT, ARIELLE LORENE | | ADDRESS REDACTED | | | | | | |
| LOCKETT, CHERELLE NICOLE | | 108 FRASIER FIR LANE | | | COLUMBIA | SC | 29229 | |
| LOCKETT, CHERELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| LOCKETT, CLARENCE D | | ADDRESS REDACTED | | | | | | |
| LOCKETT, JAMAAL CURTIS | | ADDRESS REDACTED | | | | | | |
| LOCKETT, JERRY DON | | ADDRESS REDACTED | | | | | | |
| LOCKETT, KINDELL D | | ADDRESS REDACTED | | | | | | |
| LOCKETT, LITISHA M | | 4809 HACKNEY RD | | | RICHMOND | VA | 23234 | |
| LOCKETT, LITISHA M | | ADDRESS REDACTED | | | | | | |
| LOCKETT, MAURICE MARQUETT | | 505 BENTON DR | NO 9102 | | ALLEN | TX | 75013 | |
| LOCKETT, MAURICE MARQUETT | | ADDRESS REDACTED | | | | | | |
| LOCKETT, MICHAEL | | 3017 ROBIN HILL | | | GARLAND | TX | 75044-0000 | |
| LOCKETT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOCKETT, NADRAIA SHARAA | | ADDRESS REDACTED | | | | | | |
| LOCKETT, OMAR E | | 420 COLETA DR | | | ANNISTON | AL | 36201 | |
| LOCKETT, OMAR ENOS | | 420 COLETA DR | | | ANNISTON | AL | 36201 | |
| LOCKETT, OMAR ENOS | | ADDRESS REDACTED | | | | | | |
| LOCKETT, ROBB | | 1204 COLEMAN | | | LUBBOCK | TX | 79401-0000 | |
| LOCKETT, ROBB F | | ADDRESS REDACTED | | | | | | |
| LOCKETT, ROBINICA T | | ADDRESS REDACTED | | | | | | |
| LOCKETT, SEAN D | | ADDRESS REDACTED | | | | | | |
| LOCKETT, SHOTOIYA | | ADDRESS REDACTED | | | | | | |
| LOCKETT, TIA | | ADDRESS REDACTED | | | | | | |
| LOCKETT, ZEB SHAH YAMIN | | ADDRESS REDACTED | | | | | | |
| LOCKEY, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOCKEY, LAWRENCE E | | 9252 INLET CIR | | | MONTGOMERY | TX | 77356 | |
| LOCKEY, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| LOCKEY, VICKI | | 1294 SILVERLAKES BLVD | | | NAPLES | FL | 34114-0000 | |
| LOCKHART TIRE | | 507 LOCKHART ST | | | PITTSBURGH | PA | 15212 | |
| LOCKHART, BRANTLY TAYLOR | | 1429 CHURCHILL RD | | | EVANSVILLE | IN | 47725 | |
| LOCKHART, BRANTLY TAYLOR | | ADDRESS REDACTED | | | | | | |
| LOCKHART, BRIAN DAVID | | 1112 S CLIFTON | | | SPRINGFIELD | MO | 65803 | |
| LOCKHART, CHASE ALLEN | | 70 CANARY CIRCLE | | | RINGGOLD | GA | 30736 | |
| LOCKHART, CHRIS W | | ADDRESS REDACTED | | | | | | |
| LOCKHART, DANIELLE M | | 1058 ETTA AVE | | | MOBILE | AL | 36617 | |
| LOCKHART, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOCKHART, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| LOCKHART, FRANK | | 2762 E 45TH PLACE | | | TULSA | OK | 74105 | |
| LOCKHART, JAMES | | 5144 CORA ST | | | MILTON | FL | 32570 | |
| LOCKHART, JAMES HENRY | | 1203 N E FOREMAN RD | | | YUKON | OK | 73099 | |
| LOCKHART, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| LOCKHART, JAMES I | | ADDRESS REDACTED | | | | | | |
| LOCKHART, JAMES P | | ADDRESS REDACTED | | | | | | |
| LOCKHART, JAMES P | | BOX 14047 | | | SANTA BARBARA | CA | 93107 | |
| LOCKHART, JARED | | ADDRESS REDACTED | | | | | | |
| LOCKHART, JEREMY C | | ADDRESS REDACTED | | | | | | |
| LOCKHART, JONNY D | | ADDRESS REDACTED | | | | | | |
| LOCKHART, JUSTIN ANTHONY | | 1000 ROSEDALE AVE | | | BALTIMORE | MD | 21237 | |
| LOCKHART, JUSTIN LYNN | | ADDRESS REDACTED | | | | | | |
| LOCKHART, KEITH | | 1410 WENONA | | | BAY CITY | MI | 48706- | |
| LOCKHART, LONDON CHANTAL | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MARCUS ALAN | | 160 BROAD ST | 1 | | WEYMOUTH | MA | 02188 | |
| LOCKHART, MARCUS ALAN | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MICHAEL E | | 14200 CANDLEWICK COURT | | | MIDLOTHIAN | VA | 23112 | |
| LOCKHART, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MICHAEL PHILLIP | | 1368 CLARK RD | | | AUGUSTA | GA | 30906 | |
| LOCKHART, MICHAEL PHILLIP | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOCKHART, MISTY ROSE | | 519 E SANTA ANITA | B | | BURBANK | CA | 91501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKHART, OMEGA AARON | | ADDRESS REDACTED | | | | | | |
| LOCKHART, ROBIN J | | 3308 WATERLOO AVE | | | MUSKESON | MI | 49444 | |
| LOCKHART, TAYLOR STUART | | ADDRESS REDACTED | | | | | | |
| LOCKHART, THOMAS EARL | | ADDRESS REDACTED | | | | | | |
| LOCKHEART, TAMBRA LEEANN | | ADDRESS REDACTED | | | | | | |
| LOCKIE, JONATHAN V | | 423 CHATHAN PLACE | | | FLORENCE | SC | 29501 | |
| LOCKIE, JONATHAN V | | ADDRESS REDACTED | | | | | | |
| LOCKLAIR, RHONDA | | 223 JOHN AVE | | | GREENVILLE | NC | 27858-4113 | |
| LOCKLAND, REBECCA L | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, CRISTINA MARIE | | 4838 TIPPIT TRAIL | | | FAYETTEVILLE | NC | 28306 | |
| LOCKLEAR, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, DANIEL LEN | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, DAVID RANDALL | | 176 MCNEILL ST | | | HOPE MILLS | NC | 28348 | |
| LOCKLEAR, DAVID RANDALL | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, GORDEN | | 995 EL RANCHO DR | | | LIVERMORE | CA | 94550 | |
| LOCKLEAR, HEIDI NICOLE | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, JASON | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, JEREMY ELIAS | | 8304 PACES OAKS BLVD | 217 | | CHARLOTTE | NC | 28213 | |
| LOCKLEAR, JEREMY ELIAS | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, JESSICA LEANN | | 3933 NASHVILLE DR | | | FAYETTEVILLE | NC | 28306 | |
| LOCKLEAR, JESSICA LEANN | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, SHAMAR ANTON | | ADDRESS REDACTED | | | | | | |
| LOCKLEY, DESIREE KITTY | | ADDRESS REDACTED | | | | | | |
| LOCKLEY, EDWARD | | 8429 COTTINGHAM CRT | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD | | 8429 SCOTTINGHAM COURT | | | RICHMOND | VA | 23236 | |
| LOCKLEY, EDWARD A | | ADDRESS REDACTED | | | | | | |
| LOCKLEY, HENRY | | ADDRESS REDACTED | | | | | | |
| LOCKLEY, LASHAWN M | | 5108 GRAND OAKS FOREST CIR | | | CHESTER | VA | 23831 | |
| LOCKLEY, LASHAWN M | | ADDRESS REDACTED | | | | | | |
| LOCKLEY, MIRANDA J | | 215 N HIGH ST | | | NEWTON | KS | 67114-3515 | |
| LOCKLIN, KIMBERLY ALEXANDRIA | | 104 JAMES RD | | | ATHENS | GA | 30606 | |
| LOCKLIN, KIMBERLY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| LOCKLIN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| LOCKLY, RON | | 445 APPLEYARD DR | | | TALLAHASSEE | FL | 32304 | |
| LOCKMAN, ANZOR SAM | | GARRETSON AVE | 46 | | TOTOWA | NJ | 07512 | |
| LOCKMASTERS INC | | 810 SOUTH ST | | | PEEKSKILL | NY | 10566 | |
| LOCKMILLER, NICOLE | | 5900 ABLETTE AVE | | | LAS VEGAS | NV | 89122 | |
| LOCKMOBILE INC | | 1401A GREENBRIAR PKY | | | GULF BREEZE | FL | 32561 | |
| LOCKNER, KEITH ALLYN | | ADDRESS REDACTED | | | | | | |
| LOCKO, SEAN | | 1756 BURGUNDY RD | | | ENCINITAS | CA | 92024 | |
| LOCKO, SEAN | | ADDRESS REDACTED | | | | | | |
| LOCKREM, CHRIS | | ADDRESS REDACTED | | | | | | |
| LOCKREM, NATHANIEL | | 11410 MOONRIDGE DR | | | CHARLOTTE | NC | 28226 | |
| LOCKREY, JORDAN | | 45265 CAMINO MONZON | | | TEMECULA | CA | 92592 | |
| LOCKREY, JORDAN | | ADDRESS REDACTED | | | | | | |
| LOCKRIDGE, ANDREW JAMES | | 221 REGENTS BLVD | | | FIRCREST | WA | 98466 | |
| LOCKS PLUS | | 15219 E GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKS PLUS | | 15717 E GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKSAFE SYSTEMS | | 326 WALNUT | | | FORT COLLINS | CO | 80524 | |
| LOCKSLEY GROUP LTD, THE | | 1011 SWARTHMORE AVE STE 2 | | | PACIFIC PALISADES | CA | 90272 | |
| LOCKSMITH CENTRAL | | 1291 HAYS ST SUITE 242 | | | SAN LEANDRO | CA | 94577 | |
| LOCKSMITH CO | | PO BOX 1504 | | | WOODSTOCK | GA | 30188 | |
| LOCKSMITH EXPRESS | | 6755 MIRA MESA BLVD STE 123 102 | | | SAN DIEGO | CA | 92121 | |
| LOCKSMITH INC | | PO BOX 120273 | | | ARLINGTON | TX | 76012 | |
| LOCKSMITH SERVICES OF TYLER | | PO BOX 7397 | | | TYLER | TX | 75711 | |
| LOCKSMITHS INC, THE | | 501 W MT HOPE | | | LANSING | MI | 48910-9058 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | FL | 31707 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | GA | 31707 | |
| LOCKSMYTH SHOPPE, THE | | PO BOX 6746 | | | TALLAHASSEE | FL | 32314 | |
| LOCKSO, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOCKTRONIX FIRETRONIX | | 4110 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| LOCKWICH, RONALD P | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD CLERK, ROBERT E | | 201 SE 6TH ST | PARKING DIVISION | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD CLERK, ROBERT E | | PARKING DIVISION | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD ELECTRIC | | PO BOX 2866 | | | SAN ANSELMO | CA | 94979 | |
| LOCKWOOD, ALISHA D | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, BILLY M | | 1100 HURST RD N W | | | ARDMORE | OK | 73401 | |
| LOCKWOOD, BILLY M | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, CECIL DAVID | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, CHRISTIAN TYLER | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, DANA NICOLE | | 295 CREEKWOOD CT | | | BREA | CA | 92821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKWOOD, DANA NICOLE | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, DARIAN J | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, HEATHER | | 15901 CHAUMONT AVE | | | GREENWELL SPRINGS | LA | 70739 | |
| LOCKWOOD, HEATHER | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, JAMES | | 16931 BOULDER OAKS DR | | | RAMONA | CA | 92065 | |
| LOCKWOOD, JASON PERRY | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, PHILIP AARON | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, TALICIA | | 2265 POINSETTIA CIRCLE | | | BRUNSWICK | GA | 31520-0000 | |
| LOCKWOOD, TALICIA R | | ADDRESS REDACTED | | | | | | |
| LOCKWOOD, ZACHARY JOHN | | 102 LINTON ST | | | NASHUA | NH | 03060 | |
| LOCKWOOD, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| LOCOCO HOUSE II INC | | 1309 NORTH FIFTH ST | | | ST CHARLES | MO | 63301 | |
| LOCONSOLE, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| LOCONTE, RALPH | | 24532 CHRISTINA COURT | | | LAGUNA HILLS | CA | 92653 | |
| LOCUS ONE COMMUNICATIONS INC | | 4496 SOUTHSIDE BLVD | STE 101 | | JACKSONVILLE | FL | 32216 | |
| LOCUS ONE COMMUNICATIONS INC | | STE 101 | | | JACKSONVILLE | FL | 32216 | |
| LOCUST RUN PALLET | | RR 2 BOX 193A | | | THOMPSONTOWN | PA | 17094-9785 | |
| LOCUST RUN PALLET | | RR2 BOX 193A | | | THOMPSONTOWN | PA | 170949785 | |
| LOCY, JACOB | | ADDRESS REDACTED | | | | | | |
| LOCY, MATTHEW ALLAN | | 624 ALLENVIEW DR | | | MECHANICSBURG | PA | 17055 | |
| LOCY, MATTHEW ALLAN | | ADDRESS REDACTED | | | | | | |
| LODATI, ANGELO | | 21724 BUNKER HILL RD | | | UNION BRIDGE | MD | 21791 | |
| LODATI, ANGELO | | ADDRESS REDACTED | | | | | | |
| LODATO, DOMINIC | | 1810 N 72ND CT | | | ELMWOOD PARK | IL | 60707-3701 | |
| LODATO, GREG | | 20 SHARI DR | | | MARLBORO | NY | 12542-5619 | |
| LODATO, JANNETTE ASHLEY | | 119 02 20AVE | 2 | | COLLEGE POINT | NY | 11356 | |
| LODATO, JANNETTE ASHLEY | | ADDRESS REDACTED | | | | | | |
| LODEN, JAMES | | ADDRESS REDACTED | | | | | | |
| LODGE, DONALD | | 4639 S/ BECK AVE | | | TEMPE | AZ | 85282 | |
| LODGE, FRANK GEORGE | | ADDRESS REDACTED | | | | | | |
| LODGE, MERTRICE L | | 2585 WESTCHESTER DR | | | EAST POINT | GA | 30344-2055 | |
| LODGE, STEPHEN | | 2811 WELSH RD | | | PHILADELPHIA | PA | 19152-1605 | |
| LODGE, STEPHEN RAYMOND | | ADDRESS REDACTED | | | | | | |
| LODGING SOURCE LLC | | 1080 BLACK RUSH CR | | | MT PLEASANT | SC | 29466 | |
| LODI METALS INC | | PO BOX 67 | | | LODI | OH | 44254 | |
| LODIGKEIT, JUSTIN | | 5498 S GARRISON ST | | | LITTLETON | CO | 80123 | |
| LODIGKEIT, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LODING, JEFF | | 8856 GUESS ST | | | ROSEMEAD | CA | 91770 | |
| LODISPOTO, CHRISTOPHER D | | 71 BOGOTA ST | | | STATEN ISLAND | NY | 10314 | |
| LODOLA & SONS INC, PJ | | 373 S MAIN ST | | | WINDSOR LOCKS | CT | 06096-2839 | |
| LODUCA, SALVATOR | | 13567 CHESTNUT LN | | | TAYLOR | MI | 48180-6350 | |
| LOE, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| LOEB LIGHTING SERVICES INC | | 906 BURR AVE | | | COLUMBUS | OH | 43212 | |
| LOEB, STEVEN B | | 893 BAYRIDGE DR | | | GAITHERSBURG | MD | 20878 | |
| LOEBBECKE, HARRISON GEORGE | | 12724 104TH AVE CT E | 103J | | PUYALLUP | WA | 98374 | |
| LOEBE, GEOFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| LOEBE, MARK ISACC | | 3484 W QUAIL HAVEN CIRCL | | | TUCSON | AZ | 85745 | |
| LOEBLICH, KURT DIETER | | ADDRESS REDACTED | | | | | | |
| LOECHER, SUSAN | | 6429 CENTURY WAY NO 1 | | | NEW PORT RICHEY | FL | 34653-2661 | |
| LOEFFLER, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOEFFLER, DAVID | | PO BOX 841 | | | FALL CITY | WA | 98024 | |
| LOEFFLER, RICHARD JOSEPH | | 139 RUMONOSKI DR | | | NORTHBRIDGE | MA | 01534 | |
| LOEFFLER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOEHMAN, CHRISTOPHER | | 4106 N HAMLIN AVE NO 3 | | | CHICAGO | IL | 60618 | |
| LOEHMAN, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 232204633 | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 23220-4633 | |
| LOEHR, JASON C | | ADDRESS REDACTED | | | | | | |
| LOEPER, GEOFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| LOEPP, ROBERT | | 9333 N CHURCH DR | | | PARMA HEIGHTS | OH | 44130-4717 | |
| LOERA, ARLENE VANESSA | | ADDRESS REDACTED | | | | | | |
| LOERA, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| LOERA, CORRINA | | 3304 TEMPLE ST | | | MUSKEGON | MI | 49444-2736 | |
| LOERA, JESSIE | | ADDRESS REDACTED | | | | | | |
| LOERA, JESSIE LEE DEAN | | ADDRESS REDACTED | | | | | | |
| LOERA, JUAN | | 184 N FLORENCE AVE | | | TULSA | OK | 74110-5524 | |
| LOERA, JUAN D | | ADDRESS REDACTED | | | | | | |
| LOERAKKER, JOSH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOERZEL, DAVID W | | 547 S CHASE AVE | | | LOMBARD | IL | 60148-2930 | |
| LOESCH, CHRIS | | ADDRESS REDACTED | | | | | | |
| LOESCH, KENNETH CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LOESCH, NICHOLAS WILLIAM | | 5707 E 71 PLACE | 516 | | TULSA | OK | 74136 | |
| LOESCH, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOESCHE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| LOESCHE, MATTHEW TIMOTHY | | 10 EAST WASHINGTON AVE | 4 | | ATHENS | TN | 37303 | |
| LOESCHE, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LOEW, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| LOEWEN, ERIK | | ADDRESS REDACTED | | | | | | |
| LOEWEN, GABRIEL JACOB | | ADDRESS REDACTED | | | | | | |
| LOEWEN, RYAN J | | 320 LAGO CIRCLE NO 101 | | | MELBOURNE | FL | 32904 | |
| LOEWEN, RYAN J | | ADDRESS REDACTED | | | | | | |
| LOEWENS | | 225 E RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| LOEWENTHAL, JOE | | 18634 ARYSHIRE CIRCLE | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWENTHAL, JOE | | 18634 ARYSHIRE CIRCLE | | | PORT CHARLOTTE | FL | 33954-0000 | |
| LOEWS HOTELS | | 6800 LAKEWOOD PLAZA DR | | | ORLANDO | FL | 32819 | |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| LOFARO, JOSEPH ANTHONY | | 10717 CHERRY TREE CT | | | ADELPHI | MD | 20783 | |
| LOFARO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOFFTUS BROWN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | FAYETTEVILLE | NC | 28301 | |
| LOFGIN, TRAVIS | | 3209 NOVA DR | | | FAYETTEVILLE | NC | 28301 | |
| LOFGREN, CHRISTINE SANDRA | | ADDRESS REDACTED | | | | | | |
| LOFGREN, RACHEL HOPE | | ADDRESS REDACTED | | | | | | |
| LOFLAND APPRAISAL OFFICES | | 5245 TABOR ST | | | ARVADA | CO | 80002 | |
| LOFLAND APPRAISAL OFFICES | | 5440 WARD RD | SUITE 220 | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | SUITE 220 | | | ARVADA | CA | 80002 | |
| LOFLAND, BRAD C | | ADDRESS REDACTED | | | | | | |
| LOFORTE, SALVATORE | | ADDRESS REDACTED | | | | | | |
| LOFQUIST, IAN DEMIAN | | 9620 SYDNEY LANE | | | HIGHLANDS RANCH | CO | 80130 | |
| LOFQUIST, IAN DEMIAN | | ADDRESS REDACTED | | | | | | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW RD | | | FELTON | CA | 95018 | |
| LOFTHOUSE, ASHLEIGH MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOFTHOUSE, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| LOFTIN II, JOHN | | ADDRESS REDACTED | | | | | | |
| LOFTIN, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| LOFTINII, JOHN | | 4800 UNIVERSITY DR | | | DURHAM | NC | 27707-0000 | |
| LOFTIS, JAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| LOFTIS, JASON | | 1332 PALOS VERDES DR NO 6 | | | SAN MATEO | CA | 94403-3134 | |
| LOFTIS, JIM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LOFTIS, JIMMIE R | | 10617 LUMBERJACK CT | | | GLEN ALLEN | VA | 23060 | |
| LOFTIS, JOHN T | | 4A HOLLYWOOD LN | | | SIMPSONVILLE | SC | 29681 | |
| LOFTIS, JOHN T | | ADDRESS REDACTED | | | | | | |
| LOFTLAND, CHARLES LEE | | ADDRESS REDACTED | | | | | | |
| LOFTMAN, ADAM | | 154 TIMBER RIDGE DR | | | STATEN ISLAND | NY | 10306-0000 | |
| LOFTMAN, ADAM NATHAN | | ADDRESS REDACTED | | | | | | |
| LOFTON, BRYANT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOFTON, CHAD ALLEN | | 40501 NICHOLLS MELONCAN R | | | PRAIRIEVILLE | LA | 70769 | |
| LOFTON, CHAD ALLEN | | ADDRESS REDACTED | | | | | | |
| LOFTON, EZEKIEL | | ADDRESS REDACTED | | | | | | |
| LOFTON, JAKE MICHAEL | | 1655 HOWELL | | | BEAUMONT | TX | 77706 | |
| LOFTON, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| LOFTON, KIM | | 2109 HEATHER DOWNS LANE | | | CLAYTON | NC | 27520 | |
| LOFTON, KIM E | | ADDRESS REDACTED | | | | | | |
| LOFTON, NED EDWARD | | ADDRESS REDACTED | | | | | | |
| LOFTON, RODNEY LABAROB | | 932 CAROMWAY | | | DALLAS | TX | 75217 | |
| LOFTON, SPENCER CHRISTIAN | | 1812 RESERVOIR RD | 261 | | LITTLE ROCK | AR | 72227 | |
| LOFTON, TYIESHA C | | ADDRESS REDACTED | | | | | | |
| LOFTON, ZACHARY AARON | | ADDRESS REDACTED | | | | | | |
| LOFTSTROM, MARK V | | PO BOX 491084 | | | BLAINE | MN | 55449 | |
| LOFTUS, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | |
| LOFTUS, JEFFREY | | 398 MONUMENT AVE | | | WYOMING | PA | 18644-0000 | |
| LOFTUS, JEFFREY MICHAEL | | 398 MONUMENT AVE | | | WYOMING | PA | 18644 | |
| LOFTUS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOFTUS, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| LOFTUS, SCOTT | | ADDRESS REDACTED | | | | | | |
| LOFTUS, TIM | | 609 BONNYMEADE DR | | | CHAMPAIGN | IL | 61821 | |
| LOFTUS, TIM | | ADDRESS REDACTED | | | | | | |
| LOFTY, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | |
| LOGAGLIO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOGAN COLLEGE BOOK STORE, JOHN | | GREENBRIAR RD | | | CARTERVILLE | IL | 62918 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN COLLEGE, JOHN A | | 700 LOGAN COLLEGE RD | COORDINATOR BUSINESS SVCS | | CARTERVILLE | IL | 62918 | |
| LOGAN GERALDINE | | 2402 SHELIA DR | | | GREENSBORO | NC | 27406 | |
| LOGAN HEATING & AIR INC | | PO BOX 11064 | | | WINSTON SALEM | NC | 27116-1064 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | BETHABARA STATION | | CHARLOTTE | NC | 282601108 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | CHARLOTTE | NC | 28260-1108 | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420146 | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420-146 | |
| LOGAN NANCY L | | 12755 MILL RIDGE DR | NO 114 | | CYPRESS | TX | 77429-3000 | |
| LOGAN STEWART, CIARA | | 5417 BRADLEY PINES CT APT G | | | SANDSTON | VA | 23150 | |
| LOGAN STEWART, CIARA | | ADDRESS REDACTED | | | | | | |
| LOGAN, ALEA | | ADDRESS REDACTED | | | | | | |
| LOGAN, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| LOGAN, ANDREW | | 1081 ELLOREE COURT | | | VIRGINIA BEACH | VA | 23464-0000 | |
| LOGAN, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | |
| LOGAN, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| LOGAN, BRENT JUSTIN | | ADDRESS REDACTED | | | | | | |
| LOGAN, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | |
| LOGAN, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| LOGAN, CAMERON | | 20110 WILLOW DR | | | LYNWOOD | IL | 60411 | |
| LOGAN, CAMERON | | ADDRESS REDACTED | | | | | | |
| LOGAN, CHRISTINA MOZELLE | | ADDRESS REDACTED | | | | | | |
| LOGAN, CLARENCE | | ADDRESS REDACTED | | | | | | |
| LOGAN, COLLEEN | | ADDRESS REDACTED | | | | | | |
| LOGAN, COLLIN | | 744 WEST PHILADELPIA ST | | | YORK | PA | 17401 | |
| LOGAN, COLLIN P | | ADDRESS REDACTED | | | | | | |
| LOGAN, CULLEN ALLEN | | ADDRESS REDACTED | | | | | | |
| LOGAN, DAIJA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| LOGAN, DARRAH GERMAINE | | ADDRESS REDACTED | | | | | | |
| LOGAN, DESMOND WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOGAN, DIAMOND CHERIE | | ADDRESS REDACTED | | | | | | |
| LOGAN, DIANE | | ADDRESS REDACTED | | | | | | |
| LOGAN, DWAYNE L | | 4109 LAMPLIGHTER CT | | | RICHMOND | VA | 23234 | |
| LOGAN, DWAYNE L | | ADDRESS REDACTED | | | | | | |
| LOGAN, ERIC | | ADDRESS REDACTED | | | | | | |
| LOGAN, GARRETT | | ADDRESS REDACTED | | | | | | |
| LOGAN, GENISE DORA | | ADDRESS REDACTED | | | | | | |
| LOGAN, GERALD J | | 3600 S PIERCE ST APT 6 207 | | | LAKEWOOD | CO | 80235-2348 | |
| LOGAN, GERALDINE | | 2402 SHELIA DR | | | GREENSBORO | NC | 27406 | |
| LOGAN, GERALDINE O | | ADDRESS REDACTED | | | | | | |
| LOGAN, HUBERT LYNCOLN | | 62 B REGENT ST | | | ROXBURY | MA | 02119 | |
| LOGAN, HUBERT LYNCOLN | | ADDRESS REDACTED | | | | | | |
| LOGAN, JACK H | | 517 S CLARK ST | | | MOBERLY | MO | 65270-1757 | |
| LOGAN, JAMES | | 6640 AKERS MILL RD | 1021 | | ATLANTA | GA | 30339-0000 | |
| LOGAN, JAMES | | ADDRESS REDACTED | | | | | | |
| LOGAN, JAMES BRANDON | | ADDRESS REDACTED | | | | | | |
| LOGAN, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| LOGAN, JENNIFER L | | 4417 WATERMAN RD LN E | | | PORT ORCHARD | WA | 98366 | |
| LOGAN, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| LOGAN, JESSE | | P O BOX 390693 | | | KEAHOU | HI | 96739 | |
| LOGAN, JESSE K | | ADDRESS REDACTED | | | | | | |
| LOGAN, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| LOGAN, JONATHAN JAMAR | | 240 WORTMAN AVE | 8A | | BROOKLYN | NY | 11207 | |
| LOGAN, JONATHAN JAMAR | | ADDRESS REDACTED | | | | | | |
| LOGAN, JOSHUA | | 42 POPE HILL RD | | | MILTON | MA | 02186-0000 | |
| LOGAN, JOSHUA JORDAN | | ADDRESS REDACTED | | | | | | |
| LOGAN, KAYTRINA Y | | ADDRESS REDACTED | | | | | | |
| LOGAN, KEVIN ALLEN | | 755 40TH AVE | | | VERO BEACH | FL | 32968 | |
| LOGAN, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| LOGAN, KRIS | | ADDRESS REDACTED | | | | | | |
| LOGAN, LANCE ANTHONY | | 250 EPPS BRIDGE PKWY | 211 | | ATHENS | GA | 30606 | |
| LOGAN, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOGAN, MATTHEW R | | 19 NOTTINGHAM RD | | | GRAFTON | MA | 01519 | |
| LOGAN, MELISSA KAPRI | | ADDRESS REDACTED | | | | | | |
| LOGAN, MICHAEL MARZETTE | | ADDRESS REDACTED | | | | | | |
| LOGAN, MICHAEL PATRICK | | 23 THORNELL AVE | | | WALPOLE | MA | 02032 | |
| LOGAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| LOGAN, RANDAL | | 3801 N NORA | | | CHICAGO | IL | 60634-0000 | |
| LOGAN, RANDAL DAVID | | ADDRESS REDACTED | | | | | | |
| LOGAN, RENNKA DEVI | | ADDRESS REDACTED | | | | | | |
| LOGAN, RICARDO JORDAN | | ADDRESS REDACTED | | | | | | |
| LOGAN, ROBERT D SR | | 2 W HINCKLEY AVE | | | RIDLEY PARK | PA | 19078-2103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGAN, RON | | 1942 2ND ST NW | | | WASHINGTON | DC | 20001-1625 | |
| LOGAN, RONALD | | 11093 RAYMOND RD | | | MORENO VALLEY | CA | 92555-6588 | |
| LOGAN, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| LOGAN, SANDRA E | | 1200 WATERSIDE B DR 24 | | | RESTON | VA | 20194 | |
| LOGAN, SCOTT THOMAS | | 403 TYLER AVE | | | CLARKSBURG | WV | 26301 | |
| LOGAN, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| LOGAN, TERRI | | 3863 OVERLOOK DR | | | TALLAHASSEE | FL | 32311-7874 | |
| LOGAN, TIMM | | 2376 E WOLF VALLEY RD | | | CLINTON | TN | 37716 | |
| LOGAN, TOM EDWARD | | 579 MINDENVALE CT | | | SIMI VALLEY | CA | 93065 | |
| LOGAN, TOM EDWARD | | ADDRESS REDACTED | | | | | | |
| LOGAN, TONY LEE | | ADDRESS REDACTED | | | | | | |
| LOGAN, TRACY | | 702 INDIAN PAINT DR | | | MESQUITE | TX | 75149 | |
| LOGAN, ZACH W | | ADDRESS REDACTED | | | | | | |
| LOGANS REFRIG & APPLIANCE SVC | | 51 S GALLOWAY ST | | | XENIA | OH | 45385 | |
| LOGEL, BRIAN | | 4724 MCCLELLAND AVE | | | ERIE | PA | 16510 | |
| LOGEMAN, JOHN C | | 5615 MARION RD | | | METROPOLIS | IL | 62960 | |
| LOGEMAN, JOHN C | | ADDRESS REDACTED | | | | | | |
| LOGGIA, DENISE | | 155 EDWARD CT | | | TRACY | CA | 95376 | |
| LOGGINS, ALISHIA MICHELLE | | 1221 REDFORD ST | NO 306C | | HOUSTON | TX | 77034 | |
| LOGGINS, ALISHIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOGGINS, BRINTON KYLE | | ADDRESS REDACTED | | | | | | |
| LOGGINS, COREY EUGENE | | ADDRESS REDACTED | | | | | | |
| LOGGINS, DEWEY | | 1379 HERRINGTON RD | | | LAWRENCEVILLE | GA | 30044-2205 | |
| LOGGINS, EDWARD JR | | 1121 AMHERST LN | | | UNIVERSITY PARK | IL | 60466-3207 | |
| LOGGINS, LARRY W | | 5210 MERCEDES AVE | | | DALLAS | TX | 75206 | |
| LOGGINS, LAWTON D | | 6969 MCCULLUM BLVD | | | DALLAS | TX | 75252 | |
| LOGHRY, AARON C | | ADDRESS REDACTED | | | | | | |
| LOGIC INFORMATION SYSTEMS | | LOGIC INFORMATION SYSTEMS INC | 5814 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC RADIOLOGY PC | | PO BOX 309 | | | PICKENS | SC | 29671 | |
| LOGIC WORKS INC | | 111 CAMPUS DR | | | PRINCETON | NJ | 08540 | |
| LOGICA | | PO BOX 3500 19 | | | BOSTON | MA | 02241 | |
| LOGIER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOGINOV, SERGIY S | | ADDRESS REDACTED | | | | | | |
| LOGITECH | | 1025 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | |
| LOGITECH | | PO BOX 5523 | | | SAN CLEMENTE | CA | 92674 | |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 465561046 | |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 46556-1046 | |
| LOGISTICS HORIZONS | | 201 ROUTE 17 NORTH STE 300 | | | RUTHERFORD | NJ | 07070 | |
| LOGISTICS STAFFING | | 5155 HAMPTON PLACE | | | SAGINAW | MI | 48604 | |
| LOGISTICS TRAINING SYSTEMS | | 12850 SR84 NO 20 9 | | | DAVIE | FL | 33325 | |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | SAN JUAN | PR | 00920 | |
| LOGITECH INC | | 640 DUNKELD COURT | | | SEVERNA PARK | MD | 21146 | |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGIUDICE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOGIUDICE, STEVEN WILLIAM | | 3711 164TH ST SW | Y196 | | LYNNWOOD | WA | 98087 | |
| LOGIUDICE, TYLER R | | ADDRESS REDACTED | | | | | | |
| LOGNION, BRANDON | | ADDRESS REDACTED | | | | | | |
| LOGO APPAREL | | 5445 DESERT POINT DR A | | | LAS VEGAS | NV | 89118 | |
| LOGO SOLUTIONS | | 4520 56TH ST WEST | | | BRADENTON | FL | 34210 | |
| LOGOBUY INC | | PO BOX 422116 | | | ATLANTA | GA | 30342 | |
| LOGOMOTION INC | | 7300 PEARL ST STE 200 | | | BETHESDA | MD | 20814 | |
| LOGOTAEAO, MARCUS KEAUPONI | | ADDRESS REDACTED | | | | | | |
| LOGRONO, EMILIO DANIEL RAY | | 107 GLACIER DR | | | LIVERMORE | CA | 94551 | |
| LOGSDON, ERIK J | | ADDRESS REDACTED | | | | | | |
| LOGSDON, JEFFERY KENNETH | | ADDRESS REDACTED | | | | | | |
| LOGSDON, JIM | | ADDRESS REDACTED | | | | | | |
| LOGSDON, REBECCA | | 4600 ORLEANS CT | | | LOUISVILLE | KY | 40272 | |
| LOGSDON, REBECCA L | | ADDRESS REDACTED | | | | | | |
| LOGSTON, DANIAL KERRY | | 3630 BOBTOWN RD | 105 | | GARLAND | TX | 75189 | |
| LOGUE INC, GEORGE E | | 120 SOUTH ARCH ST | | | MONTOURSVILLE | PA | 17754 | |
| LOGUE, ALICE | | 2262 W RIVERVIEW AVE | | | DECATUR | IL | 62522 2619 | |
| LOGUE, CHADD HUNTER | | ADDRESS REDACTED | | | | | | |
| LOGUE, ERIC K | | ADDRESS REDACTED | | | | | | |
| LOGUE, JAMES | | 21071 GARY DR | | | HAYWARD | CA | 94546 | |
| LOGUE, JIM | | 5224 HARFORD RD | | | BALTIMORE | MD | 21214-2621 | |
| LOGUE, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| LOGUE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOGUE, MATTHEW | | 1805 GIHON RD | | | PARKERSBURG | WV | 26101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGUE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOGUE, MICHAEL | | 6300 EAST HAMPDEN AVE | 3102 | | DENVER | CO | 80222 | |
| LOGUE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LOGUZZO, JOSEPH RYAN | | 830 WALTERS LN | | | COLUMBIA | SC | 29206 | |
| LOGUZZO, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| LOGWOOD, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| LOH, BRYAN | | ADDRESS REDACTED | | | | | | |
| LOH, JESHUA | | ADDRESS REDACTED | | | | | | |
| LOHAUS CAROL | | 4270 JARVIS RD | | | HILLSBORO | MO | 63050 | |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | HILLSBORO | MO | 63050 | |
| LOHMAN, COREY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOHMAN, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOHMAN, RYAN CHASE | | ADDRESS REDACTED | | | | | | |
| LOHMAR, HANS WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOHR ELECTRIC | | 3291 PARSLEY MILL RD | | | MECHANICSVILLE | VA | 23111 | |
| LOHR, JAZMINE L | | ADDRESS REDACTED | | | | | | |
| LOHR, JESSI LIDA | | ADDRESS REDACTED | | | | | | |
| LOHR, MATTHEW W | | 6731 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| LOHR, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| LOHR, RONALD EVAN | | ADDRESS REDACTED | | | | | | |
| LOHR, SAMUEL PETER | | ADDRESS REDACTED | | | | | | |
| LOHRE, ASHLEY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LOHSL, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOHUIZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LOIACONO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOIACONO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| LOIEDERMAN ASSOCIATES INC | | 1390 PICCARD DR | | | ROCKVILLE | MD | 20850 | |
| LOIES, BRENT | | ADDRESS REDACTED | | | | | | |
| LOINES, JEFFREY CAMERON | | 12000 MERCER RD | | | JEROME | MI | 49249 | |
| LOINES, JEFFREY CAMERON | | ADDRESS REDACTED | | | | | | |
| LOIS GARDA | GARDA LOIS | 99 HORIZON VIEW DR | | | FARMINGVILLE | NY | 11738-3035 | |
| LOISEAU, DEREK J | | 4343 NW 80TH AVE | UNIT 2 | | OCALA | FL | 34482 | |
| LOISEAU, DEREK J | | ADDRESS REDACTED | | | | | | |
| LOISEAU, EMIL KEVIN | | ADDRESS REDACTED | | | | | | |
| LOISELE, MARK | | 15 VILLAGE CR WAY | | | MANCHESTER | NH | 03102-0000 | |
| LOISELLE, JHINELLE MARIE | | ADDRESS REDACTED | | | | | | |
| LOISELLE, TYLER MARK | | ADDRESS REDACTED | | | | | | |
| LOK PRO LOCKSMITH PROF SERVICES | | 822 S HARRISON ST | | | OLATHE | KS | 66061 | |
| LOK, LUCAS SEAN | | 5821 CAMELLIA AVE | | | TEMPLE CITY | CA | 91780 | |
| LOK, LUCAS SEAN | | ADDRESS REDACTED | | | | | | |
| LOKEN, BRYCE ALEXANDER | | 2423 MALMAISON | | | BELVIDERE | IL | 61008 | |
| LOKEN, BRYCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOKESAK, BRANDON DAVID | | ADDRESS REDACTED | | | | | | |
| LOKEY, PATRICK CARTER | | ADDRESS REDACTED | | | | | | |
| LOKHEE, KATHLEEN | | 1863 10TH ST | | | SANTA MONICA | CA | 90404-0000 | |
| LOKHEE, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LOKIS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| LOLAS BOX LUNCHES | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| LOLL, SHARLENE | | 12500 N BUDD RD | | | BURT | MI | 48417-9421 | |
| LOLLEY, JENICA NICOLE | | 989 HAMPTONS COURT | NO 8 | | NORTON SHORES | MI | 49441 | |
| LOLLEY, JENICA NICOLE | | ADDRESS REDACTED | | | | | | |
| LOLLEY, SETH E | | ADDRESS REDACTED | | | | | | |
| LOLLIE, LATRECIA JOLINE | | ADDRESS REDACTED | | | | | | |
| LOLLIS, EMORY THOMAS | | ADDRESS REDACTED | | | | | | |
| LOLLY JR , RONALD EVERETT | | ADDRESS REDACTED | | | | | | |
| LOLO, LESLIE | | 621 CROWN ST | | | BROOKLYN | NY | 11213 | |
| LOLO, LESLIE | | ADDRESS REDACTED | | | | | | |
| LOLOGO, JORDON | | 5 BARTON PLACE | | | PACIFICA | CA | 94044-0000 | |
| LOLOGO, JORDON POUTOA | | ADDRESS REDACTED | | | | | | |
| LOMA COMMERCE CENTER LLC | | 10509 VISTA SORRENTO PKY | STE 210 | | SAN DIEGO | CA | 92121 | |
| LOMA COMMERCE CENTER LLC | | PO BOX 4800 | UNIT NO 59 | | PORTLAND | OR | 97208-4800 | |
| LOMA VISTA JANITORIAL SUPPLY | | 2851 S PALMA DR NO M | | | VENTURA | CA | 93003 | |
| LOMAN, ERMA W | | 548 GLADE PARK LOOP | | | MONTGOMERY | AL | 36109 | |
| LOMAN, ERMA W | | ADDRESS REDACTED | | | | | | |
| LOMAN, THELMA | | 5956 LIEBERMAN | | | COVINGTON | KY | 41015 | |
| LOMAS, BRADLEY P | | 20817 WENDY DR | | | TORRANCE | CA | 90503 | |
| LOMAS, DARREN JAMES | | 125 AIKMAN PASS | | | CONWAY | AR | 72034 | |
| LOMAS, DARREN JAMES | | ADDRESS REDACTED | | | | | | |
| LOMAX SPELLER, TIRAND | | ADDRESS REDACTED | | | | | | |
| LOMAX, BRANFORD MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOMAX, CORNELIA NATASHA | | ADDRESS REDACTED | | | | | | |
| LOMAX, GEORGE L | | 269 JUNTION AVE | 20 | | LIVERMORE | CA | 94551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOMAX, JEROB TYLER | | ADDRESS REDACTED | | | | | | |
| LOMAX, JERRY | | 704 BAY POINT DR | | | GALLATIN | TN | 37066-4408 | |
| LOMAX, MICELI EDWARD | | ADDRESS REDACTED | | | | | | |
| LOMAX, ROBERT R | | PO BOX 2464 | | | COLUMBUS | GA | 31902 | |
| LOMAX, RYAN | | ADDRESS REDACTED | | | | | | |
| LOMAX, SARAH MAE | | ADDRESS REDACTED | | | | | | |
| LOMAX, SIMONE S | | ADDRESS REDACTED | | | | | | |
| LOMBA, RAFAEL ALEX | | ADDRESS REDACTED | | | | | | |
| LOMBA, TERRI R | | ADDRESS REDACTED | | | | | | |
| LOMBARD, JEFF | | ADDRESS REDACTED | | | | | | |
| LOMBARD, JOEL CRAIG | | 16 ORCHARD ST | | | TAUNTON | MA | 02780 | |
| LOMBARD, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, ANN | | 6692 SYLVAN WOODS DR | | | SANFORD | FL | 32771 | |
| LOMBARDI, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, ANTHONY | | PO BOX 5075 | | | ESSEX JUNCTION | VT | 00000-5453 | |
| LOMBARDI, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, BRYCE P | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, CHRISTOPHER MICHAEL | | 41850 BLUE RIDGE LN | | | WEIRSDALE | FL | 32159 | |
| LOMBARDI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, EDWARD | | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948 | |
| LOMBARDI, EDWARD L | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, LAUREN ANN | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, LUIS GIOVANNI | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, MELISSA J | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, SAMUEL FRANK | | 376 HIGHLAND AVE | | | NEWARK | NJ | 07104 | |
| LOMBARDI, SAMUEL FRANK | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOMBARDO & ASSOCIATES | | 6482 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| LOMBARDO, AARON VINCENT | | 1275 HIDEAWAY WOODS DR | B | | WESTERVILLE | OH | 43081 | |
| LOMBARDO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, ANTHONY | | 1525 N NIAGARA ST | | | BURBANK | CA | 91505 | |
| LOMBARDO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, FREDERICK FRANK | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, JERRY | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, PATRICIA | | 90 DUNDEE DR | | | ROCHESTER | NY | 14626 | |
| LOMBARDO, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, SALVATORE AMERICO | | ADDRESS REDACTED | | | | | | |
| LOMBARDO, SANTO | | 101 ISERNIA AVE | | | STATEN ISLAND | NY | 10306 | |
| LOMBARDOZZI, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| LOMBARDY OVERHEAD DOOR | | 734 BELLEVILLE AVE | | | BELLEVILLE | NJ | 07109 | |
| LOMBARDY, PATRICK J | | ADDRESS REDACTED | | | | | | |
| LOMBAS, LANIE G | | 644 COLONIAL LN APT 3 | | | DES PLAINES | IL | 60016-5650 | |
| LOMBNESS, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOMBRANA, JOSEPH | | 1950 W OCOTILLO RD | | | PHOENIX | AZ | 85015-0000 | |
| LOMBRANA, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | |
| LOMELI, ALEJANDRO | | 37352 BANKSIDE DR | | | CATHEDRAL CITY | CA | 92234-0000 | |
| LOMELI, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LOMELI, AXEL | | 4507 10TH ST | | | GUADALUPE | CA | 93434-1439 | |
| LOMELI, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LOMELI, JON P | | ADDRESS REDACTED | | | | | | |
| LOMELI, JON PETER | | 215 E CENTRAL AVE | | | SANTA ANA | CA | 92707 | |
| LOMELI, JULIA NICOLE | | ADDRESS REDACTED | | | | | | |
| LOMELI, MIRIAM | | ADDRESS REDACTED | | | | | | |
| LOMELINO, MELODY RAE | | ADDRESS REDACTED | | | | | | |
| LOMINGER LIMITED INC | | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1643 | |
| LOMITA, CITY OF | | 24300 NARBONNE AVE | | | LOMITA | CA | 90717 | |
| LOMMIE, BLACKMON | | 34014 DEER CREEK WAY | | | MAGNOLIA | TX | 77355-3322 | |
| LOMONACO, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| LOMORIELLO, SARA | | 27 DEBRAGGA AVE | | | EAST MORICHES | NY | 11940-1416 | |
| LOMPOC RECORD | | PAUL HOGUE | 3200 SKYWAY DR | | SANTA MARIA | CA | 93456 | |
| LON, DANIEL DINA | | 32 ARLINGTON ST | 2 | | LYNN | MA | 01902 | |
| LON, DANIEL DINA | | ADDRESS REDACTED | | | | | | |
| LONABERGER, JOSHUA GREGG | | 9 VIRGINIA AVE | | | SINKING SPRING | PA | 19608 | |
| LONCZKOWSKI, DANIELLE CRYSTAL | | 23371 LAKEWOOD | | | CLINTON TOWNSHIP | MI | 48035 | |
| LONDENBERG, JEREMY DAVID | | 123 SHERRY LYNN DR | | | CHINA SPRING | TX | 76633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONDENBERG, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| LONDER, DREW AUSTIN | | ADDRESS REDACTED | | | | | | |
| LONDON BRIDGE GROUP | | PO BOX 105515 | | | ATLANTA | GA | 303485515 | |
| LONDON BRIDGE GROUP | | PO BOX 530103 | DEPT G 0035 | | ATLANTA | GA | 30353-0103 | |
| LONDON CENTER SCHOOL | | 672 S LAFAYETTE PARK PL | STE 35 | | LOS ANGELES | CA | 90057 | |
| LONDON CITY TREASURER | | LONDON | | | ONTARIO | | N6A 56 | CAN |
| LONDON CITY TREASURER | | PO BOX 5256 | REALTY TAX SECTION | | LONDON | ON | N6A 5M6 | CAN |
| LONDON LIMOUSINES INC | | 4641 RATLIFF LANE | | | DALLAS | TX | 75248 | |
| LONDON TEMPORARY SERVICES | | 3250 WILSHIRE BLVD | STE 1503 | | LOS ANGELES | CA | 90010 | |
| LONDON TEMPORARY SERVICES | | STE 1503 | | | LOS ANGELES | CA | 90010 | |
| LONDON, A | | 8333 LAKE DR L407 | | | MIAMI | FL | 33166-7822 | |
| LONDON, APRIL | | 65 UNION BETHEL RD | | | HAMPSTEAD | NC | 28443-0000 | |
| LONDON, APRIL NASHELL | | ADDRESS REDACTED | | | | | | |
| LONDON, DAVID LEE | | 6438 RIVERSIDE DR | | | REDDING | CA | 96001 | |
| LONDON, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| LONDON, DONDRICK | | ADDRESS REDACTED | | | | | | |
| LONDON, ERIC KENTON | | ADDRESS REDACTED | | | | | | |
| LONDON, JACOB | | 5091 N ICE SPRINGS WAY | | | BOISE | ID | 83713 | |
| LONDON, JACOB | | ADDRESS REDACTED | | | | | | |
| LONDON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| LONDON, JOHN | | 2723 ROSCOMMON DR | | | MURFREESBORO | TN | 37128 | |
| LONDON, JULIA RICHELLE | | 424 PATRIOT DR EAST | | | WATERVILLE | OH | 43566 | |
| LONDON, JULIA RICHELLE | | ADDRESS REDACTED | | | | | | |
| LONDON, LATOYA S | | 4810 SNYDER AVE | | | BROOKLYN | NY | 11203 | |
| LONDON, LATOYA S | | ADDRESS REDACTED | | | | | | |
| LONDON, LAURENEE ANNETTE | | ADDRESS REDACTED | | | | | | |
| LONDON, MATTHEW CHARLES | | 120 RIDGELAND RD | | | WILMINGTON | DE | 19803 | |
| LONDON, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| LONDON, MELISSA ANNE | | 4624 COPPOLA CIR | | | ELK GROVE | CA | 95757 | |
| LONDON, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| LONDON, RYAN | | 4801 WATERFORD KNOLL DR | APT211 | | CHARLOTTE | NC | 00002-8226 | |
| LONDON, RYAN | | 5849 C CENTURY OAK DR | | | FAYETTEVILLE | NC | 28304 | |
| LONDON, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| LONDON, WENDELL ALVIN | | ADDRESS REDACTED | | | | | | |
| LONDONO, ALEJANDRA | | 12203 FULLER LN | | | NAPLES | FL | 34113 | |
| LONDONO, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| LONDONO, ANDRES FELIPE | | 202 BURNT PINE DR | | | NAPLES | FL | 34119 | |
| LONDONO, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | |
| LONDONO, CARLOS O | | ADDRESS REDACTED | | | | | | |
| LONDONO, EDWIN | | 9115 WHITEMONT DR | | | RICHMOND | VA | 23294 | |
| LONDONO, EDWIN | | ADDRESS REDACTED | | | | | | |
| LONDONO, GERMAN | | 50 MILDRED DR | UNIT B | | FORT MYERS | FL | 33901 | |
| LONDONO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LONDONO, MARIA I | | 9000 NEW DELHI PL | | | DULLES | VA | 20189-9000 | |
| LONDONO, NICHOLAS FERNANDO | | ADDRESS REDACTED | | | | | | |
| LONDONO, SHAWN L | | 104 BATES ST | | | PAWTUCKET | RI | 02861 | |
| LONDONO, SHAWN L | | ADDRESS REDACTED | | | | | | |
| LONDONO, VERONICA | | 9115 WHITEMONT DR | | | RICHMOND | VA | 23294 | |
| LONDONO, WALTER | | ADDRESS REDACTED | | | | | | |
| LONDREE, LAQUAWANNA NICHELLE | | 822 MALLSIDE FOREST CT | 103 | | CHARLOTTESVILLE | VA | 22901 | |
| LONDREE, LAQUAWANNA NICHELLE | | ADDRESS REDACTED | | | | | | |
| LONDRIGAN POTTER & RANDLE PC | | 1227 S SEVENTH ST PO BOX 399 | | | SPRINGFIELD | IL | 62705 | |
| LONDRIGAN POTTER & RANDLE PC | | PO BOX 399 | 1227 S SEVENTH ST | | SPRINGFIELD | IL | 62705 | |
| LONE GROVE BUILDING & FARM | | FT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | |
| LONE GROVE BUILDING & FARM | | RT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | |
| LONE PINE TELEVISION INC | | PO BOX 867 | | | LONE PINE | CA | 93545 | |
| LONE STAR AIR CONDITIONING | | 2618 E HWY 80 | | | ABILENE | TX | 79601 | |
| LONE STAR FIXTURES INC | | 2701 WEST 15TH ST SUITE 542 | | | PLANO | TX | 75075 | |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | PLANO | TX | 75075 | |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | | PLANO | TX | 75074 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 752620061 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 75262-0061 | |
| LONE TREE GOLF CLUB & HOTEL | | 6631 S UNIVERSITY BLVD | | | LITTLETON | CO | 80121 | |
| LONE TREE GOLF CLUB & HOTEL | | 9808 SUNNINGDALE BLVD | | | LITTLETON | CO | 80124 | |
| LONE WOLF | | BOX 2280 | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF | | SECURITY/INVESTIGATIONS | BOX 2280 | | LOS LUNAS | NM | 87031 | |
| LONE WOLF DETECTIVE AGENCY | | 147 JEFFERSON AVE STE 302 | | | MEMPHIS | TN | 38103 | |
| LONE, BETH | | 4120 S SONATA CIR | | | MILWAUKEE | WI | 53221-1974 | |
| LONE, SARA MELISA | | ADDRESS REDACTED | | | | | | |
| LONELY BULL ENTERTAINMENT LLC | | 5112 CHURCHILL AVE | | | WESTMINSTER | CA | 92683 | |
| LONERGAN & ASSOCIATES | | PO BOX 3181 | | | SPRINGFIELD | MA | 01101 | |
| LONERGAN, MICHAEL | | 344 DEAN ST | | | BROOKLYN | NY | 11217-1905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONERGAN, RAYMOND BURT | | ADDRESS REDACTED | | | | | | |
| LONES ELECTRIC CO INC | | PO BOX 11457 | | | HUNTSVILLE | AL | 35814 | |
| LONES, ELIZABETH LOUISE | | 21459 HWY 167 LOT NO 62 | | | DRY PRONG | LA | 71423 | |
| LONES, ELIZABETH LOUISE | | ADDRESS REDACTED | | | | | | |
| LONES, LENNY A | | ADDRESS REDACTED | | | | | | |
| LONES, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | |
| LONESTAR TECH SIGHT & SOUND | | 341 HILL TOP DR | | | ENNIS | TX | 75119 | |
| LONETTI, KELLY | | 136 CLAIRE LN APT 3 | | | MOORESVILLE | NC | 28117 | |
| LONEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| LONEY, DEVIN JILL | | 4841 CONCORD DR | | | EASTON | PA | 18045 | |
| LONEY, DEVIN JILL | | ADDRESS REDACTED | | | | | | |
| LONEY, KAMERON RYAN | | ADDRESS REDACTED | | | | | | |
| LONEY, SHAVONNE | | ADDRESS REDACTED | | | | | | |
| LONG & ASSOCIATES | | 7221 STONEWALL PKY | | | MECHANICSVILLE | VA | 23111 | |
| LONG & ASSOCIATES | | PO BOX 300 | | | AYLETT | VA | 23009 | |
| LONG & ASSOCIATES, BRAD | | 5036 DR PHILLIPS BLVD STE 320 | | | ORLANDO | FL | 32819 | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | RICHMOND | VA | 23236 | |
| LONG & FOSTER COMPANIES | THIRD PARTY ACCTG | | | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 11351 RANDOM HILLS RD | ATTN THIRD PARTY ACCTG | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 5801 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 908024664 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 90802-4664 | |
| LONG BEACH PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | |
| LONG BEACH SS | | 2180 BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | LONG BEACH | CA | 90802 | |
| LONG BEACH, CITY OF | | LONG BEACH CITY OF | PO BOX 630 | | LONG BEACH | CA | 90842-0001 | |
| LONG BEACH, CITY OF | | PO BOX 630 | | | LONG BEACH | CA | 908420001 | |
| LONG BEACH, CITY OF | | PO BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| LONG BRANCH MIDDLE SCHOOL | | 364 INDIANA AVE | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY ATTN KEN GAINES | COMM DEV DEPT | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY | | | LONG BEACH | NJ | 07740 | |
| LONG ELEVATOR & MACHINE CO INC | | PO BOX 21 | | | SPRINGFIELD | IL | 62705 | |
| LONG ELWOOD T | | 700 N TOWN EAST BLVD | NO 137 | | MESQUITE | TX | 75150 | |
| LONG FENCE | | 8545 EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 207433790 | |
| LONG FENCE | | 8545 EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743-3790 | |
| LONG HAUL TRUCKING INC | | PO BOX 161 | | | GLENWOOD | MN | 56334 | |
| LONG HILL FIRE DISTRICT | | LONG HILL FIRE DISTRICT | TAX COLLECTOR | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 30224 | TAX COLLECTOR | PO BOX 30224 | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | | | TRUMBULL | CT | 06611 | |
| LONG INC, JIM | | 726 EAST THIRD AVE | | | GASTONIA | NC | 280531261 | |
| LONG INC, JIM | | PO BOX 1261 | 726 EAST THIRD AVE | | GASTONIA | NC | 28053-1261 | |
| LONG ISLAND AMERICAN WATER, NY | | P O  BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND ASSOCIATION | | 80 HAUPPAUGE RD | | | COMMACK | NY | 11725-4495 | |
| LONG ISLAND INSTALLATION | | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| LONG ISLAND MANOR | | 432 N WANTAGH AVE | | | BETHPAGE | NY | 11714 | |
| LONG ISLAND NEWSDAY | | LORI QUARTARO | 235 PINELAWN RD | | MELVILLE | NY | 11747 | |
| LONG ISLAND POWER AUTHORITY | | P O  BOX 9039 | | | HICKSVILLE | NY | 11802-9686 | |
| LONG ISLAND SOUND & CINEMA | | 420 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| LONG ISLAND VOICE | | 36 COOPER SQUARE 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| LONG ISLAND WATER | | PO BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND WATER | | PO BOX 9210 | | | UNIONDALE | NY | 11555 | |
| LONG JACKSON, JOSEPH LINON | | ADDRESS REDACTED | | | | | | |
| LONG JR , GERALD FRANCIS | | ADDRESS REDACTED | | | | | | |
| LONG KENNETH | | 230 DEER TRACE DR | | | MCDONOUGH | GA | 30253 | |
| LONG LIFE LIGHTING | | 665 PERIMETER RD | | | GREENVILLE | SC | 29605 | |
| LONG LIFE LIGHTING INC SALEM | | 1399 SOUTHSIDE DR | | | SALEM | VA | 24153 | |
| LONG PLUMBING CO | | 190 E MAIN ST | | | NORTHVILLE | MI | 48167-1692 | |
| LONG REALTY | | 1844 NOTTINGHAM COURT | | | MANSFIELD | OH | 44904 | |
| LONG REALTY | | 900 E RIVER RD NO 100 | | | TUCSON | AZ | 85718 | |
| LONG ROOFING AND SHEET METAL | | 4315 CHOCTOW DR | | | BATON ROUGE | LA | 70805 | |
| LONG SIZER, BRANDEN | | ADDRESS REDACTED | | | | | | |
| LONG SRA, TIMOTHY E | | PO BOX 578385 | | | MODESTO | CA | 95357 | |
| LONG TERM CREDIT BANK OF JAPAN | | C/O CHEMICAL BANK NEW YORK | | | NEW YORK | NY | 10004 | |
| LONG TERM CREDIT BANK OF JAPAN | | FOUR NEW YORK PLAZA | C/O CHEMICAL BANK NEW YORK | | NEW YORK | NY | 10004 | |
| LONG TREASURER, BETSY | | 11512 COURTHOUSE RD | | | LUNENBURG | VA | 23952 | |
| LONG TREASURER, BETSY | | PO BOX 643 | | | VICTORIA | VA | 23974 | |
| LONG, ALQUON ALAN | | ADDRESS REDACTED | | | | | | |
| LONG, AMANDA FAYE | | ADDRESS REDACTED | | | | | | |
| LONG, AMY | | 902 E CHESTNUT HILL DR | | | AUBURN HILLS | MI | 48326 | |
| LONG, ANTHONY LAMONT | | 8040 MARS PLACE | | | PHILADELPHIA | PA | 19153 | |
| LONG, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, ASHLEY RENEE | | 4142 WEST 175TH PLACE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| LONG, AUDREY MARIE | | ADDRESS REDACTED | | | | | | |
| LONG, BENNIE | | 1425 TROUPE ST | | | AUGUSTA | GA | 30909 | |
| LONG, BETTY | | 119 S MCKINLEY | | | ROYALTON | IL | 62983-1119 | |
| LONG, BETTY M | | ADDRESS REDACTED | | | | | | |
| LONG, BOBBY JAMISON | | ADDRESS REDACTED | | | | | | |
| LONG, BRANDON B | | ADDRESS REDACTED | | | | | | |
| LONG, BRANDY NICOLE | | 2617 OLD RAILRAOD RD | | | CONWAY | SC | 29526 | |
| LONG, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| LONG, BRENT M | | 662 WEST FLINT LAKE COURT | A | | MYRTLE BEACH | SC | 29579 | |
| LONG, BRIAN SCOTT | | 4830 NW 43RD ST | F83 | | GAINESVILLE | FL | 32606 | |
| LONG, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| LONG, BRITTANY ERICA | | ADDRESS REDACTED | | | | | | |
| LONG, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| LONG, BRUCE | | 7407 W HOLLY ST | | | PHOENIX | AZ | 85035 | |
| LONG, CANDACE LATRELLA | | ADDRESS REDACTED | | | | | | |
| LONG, CANDI | | ADDRESS REDACTED | | | | | | |
| LONG, CARRIE A | | 2413 TREFOIL WAY | | | RICHMOND | VA | 23235 | |
| LONG, CARRIE A | | ADDRESS REDACTED | | | | | | |
| LONG, CELINA ROSE | | ADDRESS REDACTED | | | | | | |
| LONG, CHARLES JOHNNY | | 1000 UNIVERSITY BLVD | C27 | | KINGSPORT | TN | 37660 | |
| LONG, CHARLES JOHNNY | | ADDRESS REDACTED | | | | | | |
| LONG, CHRIS PAUL | | 3518 RACE ST | | | JONESBORO | AR | 72401 | |
| LONG, CHRISTINA M | | 114 N 3RD S | 5 | | REXBURG | ID | 83440 | |
| LONG, CHRISTINE | | LOC NO 8101 PETTY CASH | | | | | | |
| LONG, CHRISTINE M | | 3104 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | |
| LONG, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| LONG, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LONG, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | |
| LONG, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| LONG, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONG, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| LONG, CODY L | | 174 D W WASHINGTON CENT | | | FT WAYNE | IN | 46825 | |
| LONG, CURTIS JOSEPH | | 1208 SIERRA BLANCA | | | DUNCANVILLE | TX | 75116 | |
| LONG, CURTIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| LONG, DAVID | | 435 BROADWAY ST | | | NEW ORLEANS | LA | 70118 | |
| LONG, DAVID | | ADDRESS REDACTED | | | | | | |
| LONG, DAVID | | PO BOX 621109 | | | OVIEDO | FL | 32762-1109 | |
| LONG, DEREK | | 3000 N MILTON RD | | | MUNCIE | IN | 47303 | |
| LONG, DEREK | | 6758 OLEANDER CIRCLE | | | ROANOKE | VA | 24019 | |
| LONG, DEREK P | | ADDRESS REDACTED | | | | | | |
| LONG, DEVIN | | 41 E BELMEADOW LN | | | CHAGRIN FALLS | OH | 44022 | |
| LONG, DEVIN DEAN | | ADDRESS REDACTED | | | | | | |
| LONG, DEVON | | 1102 BLUEBIRD LN | 21 | | HARKER HEIGHTS | TX | 76548 | |
| LONG, DEVON | | ADDRESS REDACTED | | | | | | |
| LONG, DIANA ST RUTH | | ADDRESS REDACTED | | | | | | |
| LONG, DOUGLAS ROBERT | | 8802 BRIARCLIFF LN | | | FREDERICK | MD | 21701 | |
| LONG, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| LONG, ELIZABET | | 20 CHASE GAYTON TER | | | RICHMOND | VA | 23238-0000 | |
| LONG, ERIC | | 6492 LAKVIEW BLVD NO 13204 | | | WESTLAND | MI | 48185-0000 | |
| LONG, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| LONG, GARRETT BARBEE | | 209 RICHLANDS AVE | | | JACKSONVILLE | NC | 28540 | |
| LONG, GREY | | 21237 SIMAY LANE | | | NEWHALL | CA | 91321 | |
| LONG, GREY V | | ADDRESS REDACTED | | | | | | |
| LONG, HARRY | | ADDRESS REDACTED | | | | | | |
| LONG, HEATHER | | 3309 WHITE CHIMNEYS CT | | | GLEN ALLEN | VA | 23060 | |
| LONG, HEATHER | | ADDRESS REDACTED | | | | | | |
| LONG, HEATHER E | | ADDRESS REDACTED | | | | | | |
| LONG, HEATHER M | | 2702 EARNEST RD | | | LAKELAND | FL | 33809 | |
| LONG, HEIDI BEATA | | 7701 W 4TH AVE H 105 | | | KENNEWICK | WA | 99336 | |
| LONG, HEIDI BEATA | | ADDRESS REDACTED | | | | | | |
| LONG, HENRY | | 2840 N EVERBROOK LN APT 2A | | | MUNCIE | IN | 47304-2577 | |
| LONG, HUNTER ALEX | | 2103 SILVER SPUR | | | ROUND ROCK | TX | 78681 | |
| LONG, HUNTER ALEX | | ADDRESS REDACTED | | | | | | |
| LONG, ISAAC | | 234 SANDS ST | APT 3A | | BROOKLYN | NY | 11201 | |
| LONG, ISAAC | | APT 3A | | | BROOKLYN | NY | 11201 | |
| LONG, JACKEY L | | 1396 MAPLEBROOK DR | | | COLUMBUS | GA | 31904 | |
| LONG, JACQUELINE MARIE | | 4945 RUTLEDGE LANE | | | CUMMING | GA | 30040 | |
| LONG, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| LONG, JAHRI EVAN | | ADDRESS REDACTED | | | | | | |
| LONG, JAMES | | P O BOX 461 | | | DEL MAR | CA | 92014 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, JAMES N & SANDRA S | | JT TEN | | | 8850 PINE MOUNTAIN RD | AL | | |
| LONG, JAMIE J | | 2058 MAPLE AVE | APT T1 10 | | HATFIELD | PA | 19440 | |
| LONG, JAMIE J | | ADDRESS REDACTED | | | | | | |
| LONG, JARED WADE | | ADDRESS REDACTED | | | | | | |
| LONG, JASON ROBERT | | 5314 JASMINE CREEK LN | | | ORLANDO | FL | 32811 | |
| LONG, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| LONG, JEFFREY | | 1501 FOX PARK DR | 17G | | WEST JORDAN | UT | 84088-0000 | |
| LONG, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | |
| LONG, JENNIFER | | 1005 WEAVER RD | | | HERRIN | IL | 62948 | |
| LONG, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LONG, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| LONG, JEREMEY | | 4501 MARTIN LUTHER KING BLVD | | | CLEVELAND | OH | 44105-0000 | |
| LONG, JEREMEY ROBERT | | ADDRESS REDACTED | | | | | | |
| LONG, JESSE COLIN | | 1992 CHERRY RD | | | RIO RANCHO | NM | 87144 | |
| LONG, JESSICA SHANESE | | ADDRESS REDACTED | | | | | | |
| LONG, JILLIAN KENDRA | | 1082 OLD BETHLEHEM RD | | | PERKASIE | PA | 18944 | |
| LONG, JILLIAN KENDRA | | ADDRESS REDACTED | | | | | | |
| LONG, JOE RAY | | ADDRESS REDACTED | | | | | | |
| LONG, JOHN | | 1154 INDIANA ST | | | HAMMOND | IN | 46320 | |
| LONG, JOHN | | 5957 MARVILLE CIRLCE | | | PORT ORANGE | FL | 32127-0000 | |
| LONG, JOHN | | ADDRESS REDACTED | | | | | | |
| LONG, JOHN GORMAN | | ADDRESS REDACTED | | | | | | |
| LONG, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONG, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| LONG, JORDAN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| LONG, JORDAN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| LONG, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| LONG, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LONG, JOYCE M | | PO BOX 4020 | | | LEESBURG | VA | 20177-8193 | |
| LONG, JUAN ANTONIO | | 193 GATEWAY EAST | | | RICHMOND | VA | 23229 | |
| LONG, JUAN ANTONIO | | 6540 WORTHINGTON RD | | | RICHMOND | VA | 23225 | |
| LONG, JUSTIN ROBERT | | 3497 PROSPECT AVE | | | SHADYSIDE | OH | 43947 | |
| LONG, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LONG, KEITH | | 12636 BLACKWATER RD | | | BAKER | LA | 70714-6806 | |
| LONG, KENDRA M | | ADDRESS REDACTED | | | | | | |
| LONG, KEVIN | | 1628 SIERRA WOODS DR | | | GREAT FALLS | VA | 22066-0000 | |
| LONG, KEVIN A | | ADDRESS REDACTED | | | | | | |
| LONG, KEVIN CHARLES | | 385 COYOTE RUN | | | HOLLY | MI | 48442 | |
| LONG, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| LONG, LAURA | | 2104 HIDDEN DR | | | AUBURN | IN | 46706 | |
| LONG, LAURA | | 803 N WATERVIEW DR | | | RICHARDSON | TX | 75080-4851 | |
| LONG, LAURIE | | 807 FOOTHILL DR | | | HUTCHINSON | KS | 67502 | |
| LONG, LAURITA L | | 930 CLUB VIEW TERRACE | | | CHULA VISTA | CA | 91911 | |
| LONG, LAURITA LINDSEY | | ADDRESS REDACTED | | | | | | |
| LONG, LEE | | 216 WRIGHT ST NO 104 | | | LAKEWOOD | CO | 80228 | |
| LONG, LEE A | | ADDRESS REDACTED | | | | | | |
| LONG, LESLIE | | 143 N MCCORMICK ST STE 201 | | | PRESCOTT | AZ | 86301-2726 | |
| LONG, LESTER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LONG, LINDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LONG, LIZZ EMILY | | ADDRESS REDACTED | | | | | | |
| LONG, LOI HA | | ADDRESS REDACTED | | | | | | |
| LONG, MARK | | 296 EAST PINE LANE DR | | | WEST POINT | GA | 31833 | |
| LONG, MARK | | 7906 GREENWOOD CT | | | TERRE HAUTE | IN | 47802 | |
| LONG, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| LONG, MARY K | | 275 BUFORD PL | | | MACON | GA | 31204-2423 | |
| LONG, MATTHEW DAVID | | 319 N WEST ST | 325 | | INDIANAPOLIS | IN | 46202 | |
| LONG, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LONG, MAXIE | | 640 CAMINO REAL | | | EL PASO | TX | 79922-1102 | |
| LONG, MELVIN | | 151 RIVERVIEW | | | BROCKTON | MA | 02302 | |
| LONG, MELVIN | | ADDRESS REDACTED | | | | | | |
| LONG, MICHAEL | | 4265 EMILY DR | | | NORTH EAST | PA | 16428 | |
| LONG, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONG, MICHAEL EVERETT | | 15680 PICO ST | | | RIVERSIDE | CA | 92508 | |
| LONG, MICHAEL EVERETT | | ADDRESS REDACTED | | | | | | |
| LONG, MICHAEL JOSEPH | | 37SMITH ST | 2 | | QUINCY | MA | 02169 | |
| LONG, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LONG, MISTER WILLIAM | | 184 MIDDLESEX ST | | | SPRINGFIELD | MA | 01109 | |
| LONG, MISTER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LONG, MORGAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LONG, NEANA | | ADDRESS REDACTED | | | | | | |
| LONG, NORMAN LEE | | 704 W 1ST AVE | | | LENOIR CITY | TN | 37771 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, NORMAN LEE | | ADDRESS REDACTED | | | | | | |
| LONG, ORIN DEMARCO | | ADDRESS REDACTED | | | | | | |
| LONG, PHILLIP | | 23311 VAN BUREN AVE | | | PORT CHARLOTTE | FL | 33980-5937 | |
| LONG, REX | | 10632 OLD DADE CITY RD | | | LAKELAND | FL | 33810 | |
| LONG, ROBERT | | 1426 TANGLEWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |
| LONG, ROBERT JORDAN | | ADDRESS REDACTED | | | | | | |
| LONG, ROBERT K | | 3309 WHITE CHIMNEYS COURT | | | GLEN ALLEN | VA | 23060 | |
| LONG, ROBERT K | | ADDRESS REDACTED | | | | | | |
| LONG, ROLAND | | 15 JOAN DR | | | NEWTOWN | CT | 06470-2219 | |
| LONG, RONALD | | NO 4 FOX TRAIL CT | | | EDWARDSVILLE | IL | 62025 | |
| LONG, RONALD S | | ADDRESS REDACTED | | | | | | |
| LONG, RUSSELL | | 37347 TREE FARM RD | | | EUGENE | OR | 97401 | |
| LONG, RYAN | | ADDRESS REDACTED | | | | | | |
| LONG, RYAN EDWARD | | 510 E COLLEGE ST | | | LEONARD | TX | 75452 | |
| LONG, RYAN M | | ADDRESS REDACTED | | | | | | |
| LONG, SCOT | | 3104 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | |
| LONG, SEAN | | 7309 FIESTA WAY | | | RALEIGH | NC | 27615-0000 | |
| LONG, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| LONG, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONG, SHANEA NIKIA | | 1220 HAMPTON HILL COURT | G | | HARRISBURG | PA | 17111 | |
| LONG, SHANICE NICOLE | | 1220 HAMPTON HILL COURT | | | HARRISBURG | PA | 17111 | |
| LONG, STEVE | | 728 FEATHERBED LANE | | | GARNET VALLEY | PA | 19061 | |
| LONG, STEVE | | ADDRESS REDACTED | | | | | | |
| LONG, STEVEN NELSON | | ADDRESS REDACTED | | | | | | |
| LONG, TERRANCE GERARD | | ADDRESS REDACTED | | | | | | |
| LONG, TERRENCE KEITH | | ADDRESS REDACTED | | | | | | |
| LONG, THOMAS | | 784 LISA LANE | | | ASHLAND | OR | 00009-7520 | |
| LONG, THOMAS F | | ADDRESS REDACTED | | | | | | |
| LONG, THY | | ADDRESS REDACTED | | | | | | |
| LONG, TIERRA N | | ADDRESS REDACTED | | | | | | |
| LONG, TIFFANY MERCEDES | | 11271 MAPLERIDGE | | | SHELBY | MI | 48317 | |
| LONG, TIFFANY MERCEDES | | ADDRESS REDACTED | | | | | | |
| LONG, TONY LEE | | ADDRESS REDACTED | | | | | | |
| LONG, TONY M | | 10300 REDBRIDGE CT | | | RICHMOND | VA | 23236 | |
| LONG, TONY M | | ADDRESS REDACTED | | | | | | |
| LONG, TYESHA SHAVON | | 1325 WINSTON AVE | | | BALTIMORE | MD | 21239 | |
| LONG, TYESHA SHAVON | | ADDRESS REDACTED | | | | | | |
| LONG, VAUGHAN | | 12311 PLEASANT RUN COURT | | | RICHMOND | VA | 23233 | |
| LONG, VAUGHAN M | | ADDRESS REDACTED | | | | | | |
| LONG, WILLIAM | | 186 DEVON PL | | | NEWPORT NEWS | VA | 23606 | |
| LONG, WILLIAM | | 916 ILLINOIS AVE | | | SAINT CLOUD | FL | 34769-3466 | |
| LONGACRE II, NEWTON T | | 116 ANTIETAM RD | | | TEMPLE | PA | 19560 | |
| LONGANECKER, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | |
| LONGANO, DEVON RUSSELL | | 6790 YACHTING WAY | | | ACWORTH | GA | 30102 | |
| LONGANO, DEVON RUSSELL | | ADDRESS REDACTED | | | | | | |
| LONGBOY, LYNN | | 2137 TEHAMA AVE | | | SAN JOSE | CA | 95122-0000 | |
| LONGBOY, LYNN MENDOZA | | ADDRESS REDACTED | | | | | | |
| LONGCOR, ADAM MINH | | 31 CORMAN CT | | | DECATUR | IL | 62521 | |
| LONGCOR, ADAM MINH | | ADDRESS REDACTED | | | | | | |
| LONGDON, WAYNE WILLIAM | | ADDRESS REDACTED | | | | | | |
| LONGENBERGER, AMANDA | | 227 MAPLE AVE | | | GLENSIDE | PA | 19038-0000 | |
| LONGENBERGER, AMANDA | | ADDRESS REDACTED | | | | | | |
| LONGENECKER, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | |
| LONGENECKER, JEFFREY | | 711 ALISON AVE | | | MECHANICSBURG | PA | 17055 | |
| LONGENECKERS HARDWARE CO | | 133 DOE RUN RD | | | MANHEIM | PA | 17545 | |
| LONGENECKERS HARDWARE CO | | PO BOX 247 | | | MANHEIM | PA | 17545 | |
| LONGERBEAN, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| LONGEST, LORIS | | 503 W CLAY ST | | | RICHMOND | VA | 23220 | |
| LONGFELLOW, ANTHONY JAMES | | 760 S SHERMAN ST | | | CROWN POINT | IN | 46307 | |
| LONGFELLOW, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| LONGFELLOW, JAY EYGJI | | ADDRESS REDACTED | | | | | | |
| LONGFIELD, CHRISTINE PRESTAGE | | ADDRESS REDACTED | | | | | | |
| LONGHI, ALEX | | ADDRESS REDACTED | | | | | | |
| LONGHORN BARBQUE | | 416 ROBIN RD | | | CEDAR HILL | TX | 75104 | |
| LONGHORN BUILDING MATERIALS | | 4025 MINT WAY | | | DALLAS | TX | 75237 | |
| LONGHORN ELECTRIC CO | | 9640 EXETER | | | HOUSTON | TX | 77093 | |
| LONGHUREST, SHERIDEN | | 545 MONTE VISTA | | | IDAHO FALLS | ID | 83401 | |
| LONGHURST, CHRIS J | | ADDRESS REDACTED | | | | | | |
| LONGINO, TWANSE ANTWNETTE | | ADDRESS REDACTED | | | | | | |
| LONGJOHN, SOPIRINYE ROGERS | | ADDRESS REDACTED | | | | | | |
| LONGLEY, MICHAEL J | | 1745 1/2 LINDEN ST | | | BETHLEHEM | PA | 18017-4735 | |
| LONGLEY, STEVE P | | 51370 PRESCOTT AVE | | | SOUTH BEND | IN | 46637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGMAN, ERIC | | 22442 N 48TH ST | | | PHOENIX | AZ | 85050-0000 | |
| LONGMAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| LONGMIRE, BRANDYN DARNELL | | ADDRESS REDACTED | | | | | | |
| LONGMIRE, CHRIS | | 7610 W  NETHERLAND  NO 253 | | | FAYETTEVILLE | NC | 28303 | |
| LONGMORE, MARLON K | | ADDRESS REDACTED | | | | | | |
| LONGNECKER, JEFF | | 1919 NE 50TH ST | | | KANSAS CITY | MO | 64118 | |
| LONGNECKER, JEFF | | ADDRESS REDACTED | | | | | | |
| LONGNECKER, JOSH S | | 511 NE 83RD ST | | | KANSAS CITY | MO | 64118 | |
| LONGNECKER, JOSH S | | ADDRESS REDACTED | | | | | | |
| LONGNECKER, PHILLIP | | ADDRESS REDACTED | | | | | | |
| LONGO CHIROPRACTIC | | 9330 W LINCOLN AVE | SUITE 2 | | WEST ALLIS | WI | 53227 | |
| LONGO CHIROPRACTIC | | SUITE 2 | | | WEST ALLIS | WI | 53227 | |
| LONGO, AARON | | 1 GREENVALE | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| LONGO, AARON ANDREW | | ADDRESS REDACTED | | | | | | |
| LONGO, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONGO, CHRISTOPHER M | | 50 ROLFE AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| LONGO, ERIC | | 9702 MAGNOLIA POINTE PL | | | GLEN ALLEN | VA | 23059 | |
| LONGO, JOHN | | 182 DRIGGS AVE | | | BROOKLYN | NY | 11222-0000 | |
| LONGO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONGO, MIKE | | 8 BEACH RD | | | OSSINING | NY | 10562-3201 | |
| LONGO, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | |
| LONGO, TONI DANIELLE | | ADDRESS REDACTED | | | | | | |
| LONGOBARDI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LONGOBARDI, ERICA MARIE | | ADDRESS REDACTED | | | | | | |
| LONGOOD, PATRICK | | DR3 4TH FL | | | | | | |
| LONGOOD, PATRICK S | | 8124 HAMPTON SPRINGS RD | | | CHESTERFIELD | VA | 23832 | |
| LONGOOD, PATRICK S | | ADDRESS REDACTED | | | | | | |
| LONGORIA, AIDA | | ADDRESS REDACTED | | | | | | |
| LONGORIA, ANTHONY | | 4629 N 86TH AVE | | | PHOENIX | AZ | 85037 | |
| LONGORIA, CRYSTAL | | 7923 DEWITT RD | | | HOUSTON | TX | 77028 | |
| LONGORIA, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| LONGORIA, JEROME SALVADOR | | 1521 WEST EVANS AVE | | | VISALIA | CA | 93277 | |
| LONGORIA, JEROME SALVADOR | | ADDRESS REDACTED | | | | | | |
| LONGORIA, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| LONGORIA, KRYSTLE LEE | | ADDRESS REDACTED | | | | | | |
| LONGORIA, MARK | | 9107 WILSHIRE BLVD NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, MARK | | C/O AMATRUDABENSON & ASSOC | 9107 WILSHIRE BLVD NO 500 | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, RICARDO | | ADDRESS REDACTED | | | | | | |
| LONGS LOCK SHOP | | 114 W SYCAMORE ST | | | ELKHART | IN | 46516 | |
| LONGSHORE, DREW COLIN | | 414 9TH ST S W | | | MASSILLON | OH | 44647 | |
| LONGSHORE, DREW COLIN | | ADDRESS REDACTED | | | | | | |
| LONGSTREET, JOHN A | | ADDRESS REDACTED | | | | | | |
| LONGSTREET, RICHARD | | 3760 98TH TER | | | PINELLAS PARK | FL | 33782-4023 | |
| LONGSTREET, TERRESSA ANN | | ADDRESS REDACTED | | | | | | |
| LONGTINE, ANDREW | | 708 MONTANA AVE E | | | ST PAUL | MN | 55106 | |
| LONGTINE, ANDREW | | ADDRESS REDACTED | | | | | | |
| LONGUEIRA, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | |
| LONGUEVILLE, JASON LEE | | 2274 13TH AVE | | | NORTH SAINT PAUL | MN | 55109 | |
| LONGVER, KASSANDRA LEIGH | | ADDRESS REDACTED | | | | | | |
| LONGVIEW COMFORT SUITES | | 3307 N 4TH ST | | | LONGVIEW | TX | 75605 | |
| LONGVIEW NEWS JOURNAL | | DIANE MAXEY JONES | 320 EAST METHVIN ST | | LONGVIEW | TX | 75601 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | |
| LONGVIEW, CITY OF | | PO BOX 1952 | | | LONGVIEW | TX | 75606 | |
| LONGWELL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LONGWOOD UNIVERSITY | | 201 HIGH ST | | | FARMVILLE | VA | 23909 | |
| LONGWOOD UNIVERSITY FOUNDATION | | 201 HIGH ST | | | FARMVILLE | VA | 23909-1895 | |
| LONGWORTH, DONALD FREDRICK | | 31500 33RD PLACE SW | | | FEDERAL WAY | WA | 98023 | |
| LONGWORTH, DONALD FREDRICK | | ADDRESS REDACTED | | | | | | |
| LONGYEAR, BRITTNEY ANN | | ADDRESS REDACTED | | | | | | |
| LONGYEAR, MATTHEW R | | 12 CEDAR LANE | | | NORTHFORD | CT | 06472 | |
| LONGYEAR, MATTHEW ROBERT | | 12 CEDAR LANE | | | NORTHFORD | CT | 06472 | |
| LONGYEAR, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| LONIE, IMRAN S | | ADDRESS REDACTED | | | | | | |
| LONIE, MEHWISH NAZ | | 103 09 53 AVE | 3 | | CORONA | NY | 11368 | |
| LONIE, MEHWISH NAZ | | ADDRESS REDACTED | | | | | | |
| LONIE, ROBERT | | 136 SHERIDAN AVE | 209 | | PITTSBURGH | PA | 15202 | |
| LONIELLO, CHADWICK | | ADDRESS REDACTED | | | | | | |
| LONKY, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | |
| LONNEN, ALLISTER AMRA | | 5744 CRAFTON DR | | | LAKELAND | FL | 33809 | |
| LONNEN, ALLISTER AMRA | | ADDRESS REDACTED | | | | | | |
| LONNIE E BURGER | BURGER LONNIE E | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE F SCHELLER | SCHELLER LONNIE F | 1281 KENRAY LOOP | | | SPRINGFIELD | OR | 97477-1989 | |
| LONNIE, BRYANT | | 1117 S 2ND ST | | | OCEAN SPRINGS | MS | 39564-0000 | |
| LONNIES TV | | 819 1/2 ELM ST | | | VALPARAISO | IN | 46383 | |
| LONNIES TV | | 891 1/2 ELM ST | | | VALPARAISO | IN | 46383 | |
| LONOSOARES, LESLIE H JR | | 89 417 NANAKULI AVE | | | WAIANAE | HI | 96792-4038 | |
| LONS APPLIANCE REPAIR | | 480 POWERS LN | | | CORBIN | KY | 40701 | |
| LONSBURY, CODY MITCHELL | | 3649 KING ARTHUR DR | | | LEXINGTON | KY | 40517 | |
| LONSBURY, CODY MITCHELL | | ADDRESS REDACTED | | | | | | |
| LONSDALE HARDWARE & APPLIANCE | | 101 N MAIN ST PO BOX 79 | | | LONSDALE | MN | 55046 | |
| LONSDALE HARDWARE & APPLIANCE | | PO BOX 79 | 101 N MAIN ST | | LONSDALE | MN | 55046 | |
| LONSDALE, JOHN | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 00003-7064 | |
| LONSDALE, JOHN W | | ADDRESS REDACTED | | | | | | |
| LONSEAL INC | | PO BOX 60617 | | | LOS ANGELES | CA | 90060 | |
| LONSKI, JEFF | | 40301 N BELL MEADOW TRL | | | ANTHEM | AZ | 85086-0000 | |
| LONSKI, JEFFREY HAYDEN | | ADDRESS REDACTED | | | | | | |
| LONTAKOS, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | |
| LONTINE, CHUCK | | CO | 80202 1464 | | | | | |
| LONTOK, ALCONY | | ADDRESS REDACTED | | | | | | |
| LONTOK, CLAUDINE RESPALL | | ADDRESS REDACTED | | | | | | |
| LONZETTA, MARK RICHARD | | 16506 CLEARCREST | | | HOUSTON | TX | 77059 | |
| LONZETTA, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| LOO, CHARLIE | | ADDRESS REDACTED | | | | | | |
| LOO, RUSSELL ARMAND | | ADDRESS REDACTED | | | | | | |
| LOO, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| LOOD, JESSICA COURTNEY | | ADDRESS REDACTED | | | | | | |
| LOOHN, PATRICIA M | | 9705 SNOWBERRY COURT | | | GLEN ALLEN | VA | 23060 | |
| LOOHN, PATRICIA M | | ADDRESS REDACTED | | | | | | |
| LOOK INC | | 601 W 26TH ST STE 820 | | | NEW YORK | NY | 10001 | |
| LOOK SOUND & FEEL | | 20 LOVELL ST | | | ROME | GA | 30165 | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | ROME | GA | 30165 | |
| LOOK, GREG | | ADDRESS REDACTED | | | | | | |
| LOOK, HUNTER | | 4213 SE 8TH PLACE | | | CAPE CORAL | FL | 33914-0000 | |
| LOOK, HUNTER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LOOKER, BRANDON MICHAEL | | 4805 CHERRY ST | | | HOPE MILLS | NC | 28348 | |
| LOOKER, JOSHUA NICHOLAS | | 4805 CHERRY ST | | | HOPE MILLS | NC | 28348 | |
| LOOKER, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LOOKINGGLASS, JOHN L | | ADDRESS REDACTED | | | | | | |
| LOOKSMART LTD | | 625 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| LOOMAN, CHRISTOPHER | | 1112 4 BLUE RIDGE DR | | | HARRISONBURG | VA | 22802 | |
| LOOMAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | PALATINE | IL | 60055-0687 | |
| LOOMIS FARGO & CO | | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042 | |
| LOOMIS FARGO & CO | | PO BOX 100345 | | | ATLANTA | GA | 30384 | |
| LOOMIS FARGO & CO | | PO BOX 360806 | | | PITTSBURGH | PA | 15251-6835 | |
| LOOMIS FARGO & CO | | PO BOX 371017 | | | PITTSBURGH | PA | 15251-7017 | |
| LOOMIS, BRIAN DONALD | | ADDRESS REDACTED | | | | | | |
| LOOMIS, CHRISTINE S | | ADDRESS REDACTED | | | | | | |
| LOOMIS, CHRISTOPHER MICHAEL | | 24 FLORENCE ST | | | EAST HAVEN | CT | 06513 | |
| LOOMIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOOMIS, DUSTIN | | ADDRESS REDACTED | | | | | | |
| LOOMIS, JACOB AUSTIN | | 6237 S CHERRY CIR | | | CENTENNIAL | CO | 80121 | |
| LOOMIS, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOOMIS, MATTHEW H | | 133 LEROY ST | | | BINGHAMTON | NY | 13905 | |
| LOOMIS, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| LOOMIS, STACY ANN | | ADDRESS REDACTED | | | | | | |
| LOOMUS, JOSEPH NATHAN | | ADDRESS REDACTED | | | | | | |
| LOON PHOTOGRAPHIC INC | | PO BOX 138 | 525 9TH ST | | DELANO | MN | 55328-0138 | |
| LOONEY, ANGELO DWYANE | | ADDRESS REDACTED | | | | | | |
| LOONEY, CORTNEY LEEANNE | | ADDRESS REDACTED | | | | | | |
| LOONEY, DAVID L | | ADDRESS REDACTED | | | | | | |
| LOONEY, JASON PATRICK | | 318 EAST CHESTER ST | | | MINNEOLA | FL | 34715 | |
| LOONEY, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| LOONEY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LOOP 1/183 LTD | | 106 EAST 6TH ST | SUITE 200 ATTN JON ANDRUS | | AUSTIN | TX | 78701 | |
| LOOP 1/183 LTD | | SUITE 200 ATTN JON ANDRUS | | | AUSTIN | TX | 78701 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 2199 | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | PO BOX 414233 | | BOSTON | MA | 02241-4233 | |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES  LTD | 800 BOYLSTON ST  SUITE 1300 | | BOSTON | MA | 02199 | |
| LOOPE, GREGG P | | 3949 PALOMAR BLVD | | | LEXINGTON | KY | 40513 | |
| LOOPE, JAYSON MICHAEL | | 1420 GREENLAND AVE | | | NASHVILLE | TN | 37216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOOPER, DARRYN CURTIS | | ADDRESS REDACTED | | | | | | |
| LOOPER, SEAN CORTEZ | | 2109 JAMESON ST | | | TEMPLE HILLS | MD | 20748 | |
| LOOPER, SEAN CORTEZ | | ADDRESS REDACTED | | | | | | |
| LOOS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| LOOS, INNOKENTIY | | ADDRESS REDACTED | | | | | | |
| LOOSE ENDS | | 165 CAMVET DR | | | CAMPBELL | OH | 44405 | |
| LOOSE, BRANDI | | RR1 BOX 207 | | | WILLIAMSBURG | PA | 16693 | |
| LOOSELEAF LAW PUBLICATIONS INC | | PO BOX 650042 | | | FRESH MEADOWS | NY | 11365 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 N ORCHARD STE 365 | | | BOISE | ID | 83706 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 NORTH ORCHARD STE 365 | | | BOISE | ID | 83706 | |
| LOOSMORE, ALESHA R | | ADDRESS REDACTED | | | | | | |
| LOOTAWAN, TULLRAM | | ADDRESS REDACTED | | | | | | |
| LOPATOSKY, ADAM | | ADDRESS REDACTED | | | | | | |
| LOPE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOPER, JORIE BETH | | ADDRESS REDACTED | | | | | | |
| LOPER, MARK | | 7483 EAST 4 MILE RD | | | WHITE CLOUD | MI | 49349 | |
| LOPER, RONNIE TRAE | | ADDRESS REDACTED | | | | | | |
| LOPER, TONY | | 1533 PORTER ST | | | FREDERICK | MD | 21702-0000 | |
| LOPERA, DAMIAN A | | ADDRESS REDACTED | | | | | | |
| LOPERENA, JESSICA | | 940 4AVE | | | BROOKLYN | NY | 11232-0000 | |
| LOPES QUINTON, JAMES | | ADDRESS REDACTED | | | | | | |
| LOPES, ADILSON SANTOS | | ADDRESS REDACTED | | | | | | |
| LOPES, ALMIR LUIZ | | ADDRESS REDACTED | | | | | | |
| LOPES, ANTHONY GABRIEL | | ADDRESS REDACTED | | | | | | |
| LOPES, DANE | | 2635 BENTLEY DR | | | DELTONA | FL | 32738-1222 | |
| LOPES, EDWARD | | 2909 GREENFIELD | | | GLENSHAW | PA | 15116 | |
| LOPES, EDWARD E | | ADDRESS REDACTED | | | | | | |
| LOPES, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LOPES, GREGORY ELIE | | ADDRESS REDACTED | | | | | | |
| LOPES, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| LOPES, JANE L | | ADDRESS REDACTED | | | | | | |
| LOPES, JASON OLIVEIRA | | ADDRESS REDACTED | | | | | | |
| LOPES, JEFFREY SANTOS | | ADDRESS REDACTED | | | | | | |
| LOPES, JESSICA MARIE | | 181 WALL ST | | | METUCHEN | NJ | 08840 | |
| LOPES, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPES, JOMAR M | | ADDRESS REDACTED | | | | | | |
| LOPES, KEVIN NUNES | | ADDRESS REDACTED | | | | | | |
| LOPES, MARIA | | 33 CHAUNCEY AVE | | | RUMFORD | RI | 02916 | |
| LOPES, MARIA M | | ADDRESS REDACTED | | | | | | |
| LOPES, MELISSA | | ADDRESS REDACTED | | | | | | |
| LOPES, NATASHA ELLLEN | | ADDRESS REDACTED | | | | | | |
| LOPES, RAVEN DANIELLE | | ADDRESS REDACTED | | | | | | |
| LOPES, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPES, TIFFANY LEE | | ADDRESS REDACTED | | | | | | |
| LOPEZ ACOSTA, EDWARD | | 222 CRESTLINE DR | | | LOWELL | IN | 46356 | |
| LOPEZ ACOSTA, EDWARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ CENTELLAS, EMILIO MATTHEW | | 8 WOODLAND DR | | | HUDSON | NH | 03051 | |
| LOPEZ CENTELLAS, EMILIO MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOPEZ COLEMAN, YAZMIN | | 1407 LILAC AVE | | | CHESAPEAKE | VA | 23325 | |
| LOPEZ COLEMAN, YAZMIN D | | ADDRESS REDACTED | | | | | | |
| LOPEZ DE CRAM, CLAUDIA VANESA | | ADDRESS REDACTED | | | | | | |
| LOPEZ III, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOPEZ JOSE | | 1339 KINGSLEY AVE | APT C 11 | | STOCKTON | CA | 95203 | |
| LOPEZ JR , ARMANDO | | 12409 ARCHWOOD ST | 4 | | NORTH HOLLYWOOD | CA | 91606 | |
| LOPEZ JR , ARMANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR , EDUARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | | LOS ANGELES | CA | 90043 | |
| LOPEZ JR , GUSTAVO | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR , JULIO ALBERTHO | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR , MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR , RICARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR, JUAN C | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR, OSCAR | | 421 JOHN DALY BLVD | | | DALY CITY | CA | 94014 | |
| LOPEZ JR, OSCAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ JUARBE, RADAMES | | ADDRESS REDACTED | | | | | | |
| LOPEZ JUARBE, RADAMES | | P O BOX 1752 | | | JUANA DIAZ | PR | 00795 | |
| LOPEZ MD, JOSE B | | 719 HARRISON | | | FLINT | MI | 48502 | |
| LOPEZ MD, JOSE B | | RIVERFRONT CLINIC | 719 HARRISON | | FLINT | MI | 48502 | |
| LOPEZ MERCADO, SYLVETTE | | ADDRESS REDACTED | | | | | | |
| LOPEZ MONTANEZ, KEISHLA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ MONTANEZ, KEISHLA | | URB SANTA CLARA REINA DE | LAS FLORES S 7 | | GUAYNABO | PR | 00969 | |
| LOPEZ MORALES, MARIA DE LOURDES | | ADDRESS REDACTED | | | | | | |
| LOPEZ MORALES, MARIA DE LOURDES | | P O BOX 72 | | | COMERIO | PR | 00782 | |
| LOPEZ PEREZ, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ RODRIGUEZ, GERARDO | | 32 WINDING WOODS | 7A | | SAYREVILLE | NJ | 08872 | |
| LOPEZ RODRIGUEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ ROGINA, ANABEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ SANTAMARIA, LEVIS ARNULFO | | ADDRESS REDACTED | | | | | | |
| LOPEZ SAZO, CARLOS STEVE | | ADDRESS REDACTED | | | | | | |
| LOPEZ TORRES, JOSE GABRIEL | | 16218 RAVINA WAY | | | NAPLES | FL | 34110 | |
| LOPEZ TORRES, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AARON ZARATE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ADAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ADAM L | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ADAM LEE | | 1024 KAY LN | | | ROCKWALL | TX | 75087 | |
| LOPEZ, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ADAM XAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ADRIAN MANUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AJA LYNE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALBA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALBERT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALBERTO E | | 212 STONECREST DR | | | BIRMINGHAM | AL | 35242 | |
| LOPEZ, ALBERTO E | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALDO ALBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEJANDRO GABRIEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEX | | 13389 DILBECK DR | | | MORENO VALLEY | CA | 92553 | |
| LOPEZ, ALEX | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEX A | | 14536 SAUDER ST | | | LA PUENTE | CA | 91744 | |
| LOPEZ, ALEX A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEX BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEXANDER ALBERTO | | 2700 GOLF CLUB DR | 33 | | PALM SPRINGS | CA | 92264 | |
| LOPEZ, ALEXANDER ALBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEXANDER S | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALEXANDER ULISES | | 13934 VALLEYFIELD DR | | | SILVER SPRING | MD | 20906 | |
| LOPEZ, ALEXANDER ULISES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALFRED | | 5738 N LEMON TREE LANE | | | FRESNO | CA | 93722-0000 | |
| LOPEZ, ALICIA | | 2013 CAIN ST | APT 2047 | | SEAGOVILLE | TX | 75159 | |
| LOPEZ, ALICIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALICIA V | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALISHA M | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ALVARO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AMANDA J | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AMBER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AMOS E | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AMOS EDUARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANA | | PETTY CASH LOC NO 00412 | | | | | | |
| LOPEZ, ANA R | | 43 VIEWPOINT CIRCLE | | | PHILLIPS RANCH | CA | 91766 | |
| LOPEZ, ANA R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANDRES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANDY XAVIER | | 412 NORTH ELLEN DR | | | WEST COVINA | CA | 91790 | |
| LOPEZ, ANEYBA | | 1151 WALNUT AVE | APT  79 | | TUSTIN | CA | 92780 | |
| LOPEZ, ANGELA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANGELA M | | 5 DOTT AVE | | | ALBANY | NY | 12205 | |
| LOPEZ, ANGELICA | | 943 N EXPRESSWAY 83 NO 15 | | | BROWNSVILLE | TX | 78520-0000 | |
| LOPEZ, ANGELITA M | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANIELI YSABEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANNALISA M | | 510 COLLEGE DR | 414 | | HENDERSON | NV | 89015 | |
| LOPEZ, ANNEL Y | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANNEL Y | | P O BOX 780165 | | | ORLANDO | FL | 32825 | |
| LOPEZ, ANNETTE | | 2007 S MOUNTAIN AVE NO 31 | | | ONTARIO | CA | 91762 | |
| LOPEZ, ANNETTE LYNN | | 3650 SYRACUSE CT | | | MERECED | CA | 95348 | |
| LOPEZ, ANNETTE LYNN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANMARY | | 1475 SHERIDAN AVE | 5K | | BRONX | NY | 10457 | |
| LOPEZ, ANTHONY | | 891 FOX ST | 5D | | BRONX | NY | 10459-0000 | |
| LOPEZ, ANTHONY MICHAEL | | 47 N MARGIN ST | 2 | | BOSTON | MA | 02113 | |
| LOPEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANTONIO | | P O BOX 44 | | | GREGORY | TX | 78359 | |
| LOPEZ, APRIL | | 4208 KILDARE DR | | | GREENSBORO | NC | 27407 | |
| LOPEZ, APRIL MICHELLE | | 321 BRADLEY ST | | | DENTON | TX | 76201 | |
| LOPEZ, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARACELIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARAIZA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARIEL RAMON | | 21 NW 66 AVE | | | MIAMI | FL | 33126 | |
| LOPEZ, ARIEL RAMON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARIEL YVONNE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARMANDO | | 4155 W FULLERTON AVE | BSMT | | CHICAGO | IL | 60639 | |
| LOPEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARNOLD BYRON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ARTURO | | 2238 PARKIDE AVE | 102 | | LOS ANGELES | CA | 90031 | |
| LOPEZ, ARTURO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ASHLYN MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AUBRIE BELICIA | | 3000 PARK AVE | 18 | | MERCED | CA | 95348 | |
| LOPEZ, AUBRIE BELICIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AURORA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AXEL PAUL | | 284 W WEBSTER AVE | | | ROSELLE PARK | NJ | 07204 | |
| LOPEZ, AXEL PAUL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BAWNER JAVIAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BEN | | 6205 SUFFOLK DR | | | ARLINGTON | TX | 76001-0000 | |
| LOPEZ, BENJAMIN | | 12345 W HIDLAGO | | | AVONDALE | AZ | 85323 | |
| LOPEZ, BIANCA VIRGINIA | | 11254 OXNARD ST | NO 4 | | N HOLLYWOOD | CA | 91606 | |
| LOPEZ, BLANCA R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BRENDA H | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BRIANA | | 61 HALLADAY AVE | | | YONKERS | NY | 10701-0000 | |
| LOPEZ, BRIANA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BRYAN C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, BYRON | | 12 CLINTON ST | | | PORT CHESTER | NY | 10573 | |
| LOPEZ, CAIRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CALE | | 16221 W LA HWY 700 | | | KAPLAN | LA | 70548 | |
| LOPEZ, CAMERON GENERA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CAMILO | | 37 WESTSIDE AVE | 2 | | HAVERSTRAW | NY | 10927 | |
| LOPEZ, CAMILO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CARLOS | | 332 RED FISH | | | LAREDO | TX | 78043 | |
| LOPEZ, CARLOS | | 6641 SOUTH OTIS WAY | | | LITTLETON | CO | 80123-0000 | |
| LOPEZ, CARLOS A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CARLOS ALBERTO | | 1653 W ANAHEIM ST | NO 8 | | HARBOR CITY | CA | 90710 | |
| LOPEZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CARLOS ALFONSO | | 332 RED FISH | | | LAREDO | TX | 78043 | |
| LOPEZ, CARLOS ALFONSO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CARLOS ARON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CARLOS ULYSSES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CAROL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CATHERINE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CATHERINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CESAR | | 2469 DEVONSHIRE CT | 32 | | THORTON | CO | 80229 | |
| LOPEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CESAR OMAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CESAR R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHARLEEN E | | 1770 BURNHAM CT | | | CLERMONT | FL | 34714 | |
| LOPEZ, CHARLEEN E | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRIS D | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTIAN A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTIAN EDUARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTINA GRACE | | 406 PLAYER CT | | | MIDLAND | TX | 79705 | |
| LOPEZ, CHRISTOPHER | | 353 HARRIS RD | | | HAYWARD | CA | 94544-0000 | |
| LOPEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTOPHER ANTHONY | | 2707 S CENTRAL PARK AVE | 2 | | CHICAGO | IL | 60623 | |
| LOPEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTY | | 1428 NW 129TH WAY | | | SUNRISE | FL | 33323-0000 | |
| LOPEZ, CHRISTY IRIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CIARRA MARIE | | 165 CONNECTICUT AVE | | | SALEM | OR | 97301 | |
| LOPEZ, CIARRA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CINDY A | | 1122 LEIGH AVE | APT 1 | | SAN JOSE | CA | 95126 | |
| LOPEZ, CINDY YANEZ | | 4134 E FOUNTAIN ST | NO 3 | | LONG BEACH | CA | 90804 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, CINDY YANEZ | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CIPRIANO ALEJANDRO | | 120 LINE 17 RD | | | SAN BENITO | TX | 78586 | |
| LOPEZ, CIPRIANO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CLAUDIA CECILIA | | 325 W 63 ST | | | HIALEAH | FL | 33012 | |
| LOPEZ, CLAUDIA CECILIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CLAUDIA ELIZABETH | | 917 OVERDOWNS DR | | | PLANO | TX | 75023 | |
| LOPEZ, CLAUDIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CONRAND | | 17037 DEVONSHIRE | | | NORTHRIDGE | CA | 91325 | |
| LOPEZ, CROX | | 542 HUMMINGBIRD CT | | | MERCED | CA | 95348 | |
| LOPEZ, CROX | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DAN F | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIA MAHELY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL | | 4042 CAMINITO DEHESA | | | SAN DIEGO | CA | 92107-1526 | |
| LOPEZ, DANIEL | | 9 HEARTHSTONE LANE | STUDENT | | NESCONSET | NY | 11767-0000 | |
| LOPEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL EDGARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL ELOY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL ERNESTO | | 6851 CHIMINEAS AVE | | | RESEDA | CA | 91335 | |
| LOPEZ, DANIEL ERNESTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL OSIRIS | | 5200 FALLON AVE | | | RICHMOND | CA | 94804 | |
| LOPEZ, DANIEL OSIRIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL STEVEN | | 20109 WILLOW RD | | | WALNUT | CA | 91789 | |
| LOPEZ, DAURIS JOSE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DAVID | | 2136 E GARDENIA CIR | | | NORTH FORT MYERS | FL | 33917-3224 | |
| LOPEZ, DAVID | | 2547 E THOMAS | | | FRESNO | CA | 93701-0000 | |
| LOPEZ, DAVID | | 6713 W146TH PL APT 37202 | | | OVERLAND PARK | KS | 66223 | |
| LOPEZ, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DAVID C | | 102 W DAVIS AVE | | | SAPULPA | OK | 74066-5502 | |
| LOPEZ, DAVID E | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DAVID ERIK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DAVID J | | 4907 W GRANADA RD | | | PHOENIX | AZ | 85035-3928 | |
| LOPEZ, DAVID P | | 8030 OAK ST | | | ARVADA | CO | 80005 | |
| LOPEZ, DAVID P | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DAVIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DEBBIE | | 4217 JUMP CT | | | SACREMENTO | CA | 95826 | |
| LOPEZ, DEBBIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DEBRA DENISE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DELFINO MANUEL | | 6682 35TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| LOPEZ, DEREK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DERRICK MARK | | 164 FORESTVEIW RD | | | BRIDGEPORT | CT | 06606 | |
| LOPEZ, DERRICK MARK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DESIRAY | | 507 W MANDALAY | | | SAN ANTONIO | TX | 78212 | |
| LOPEZ, DESIRAY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DESIREE | | 2035 S RENE DR | | | SANTA ANA | CA | 92704 | |
| LOPEZ, DESIREE MONIQUE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DESIREE S | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DESSERAY DIANA | | 2842 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |
| LOPEZ, DESSERAY DIANA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DEVIN KRISTIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DIANA C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DIANA RENEE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DIEGO JAIRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EDUARDO | | 6241 W ROSCOE ST | | | CHICAGO | IL | 60634-4148 | |
| LOPEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EDUARDO BARRERA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EDWARD | | 1306 KENNEDY BLVD | | | MANVILLE | NJ | 08835 | |
| LOPEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ELADIO | | 2215 E KINGS AVE | | | PHOENIX | AZ | 85022 | |
| LOPEZ, ELADIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ELI | | 8314 HARE AVE | | | JACKSONVILLE | FL | 32211 | |
| LOPEZ, ELIZABETH LEAL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ENMANUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ENRIQUE | | 1556 CARAWAY DR NO A | | | COSTA MESA | CA | 92626 | |
| LOPEZ, ENRIQUE R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ERIC | | 4665 BIRCHBEND LN | | | FT WORTH | TX | 76137 | |
| LOPEZ, ERIC OMAR | | 14207 CALAIS ST | | | BALDWIN PARK | CA | 91706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, ERIC V | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ERICA LYNN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ERICKA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ERIKA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ERNESTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ESTEPHANY ESTERANZA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ESWIN | | PO BOX 80953 | | | CHAMBLEE | GA | 30366-0953 | |
| LOPEZ, EUSEBIO A | | 518 SHAWNEE TRACE | | | GRAND PRAIRIE | TX | 75051 | |
| LOPEZ, EUSEBIO A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EVAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EVELYN VANESSA | | 2753 SARGENT AVE | | | SAN PABLO | CA | 94806 | |
| LOPEZ, EVELYN VANESSA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FABIAN PHILLIP A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FELICIANO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FELISARIO | | 4847 S KEDVALE AVE | | | CHICAGO | IL | 60632-4106 | |
| LOPEZ, FELIX | | 278 AINSLIE ST | | | BROOKLYN | NY | 11211-0000 | |
| LOPEZ, FELIX | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FERNANDO | | 20 S LINCOLN AVE | | | AURORA | IL | 60505-3414 | |
| LOPEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FLORA | | 2854 S YATES ST | | | DENVER | CO | 80236-2021 | |
| LOPEZ, FRANCISC | | 2175 S MALLUL DR | | | ANAHEIM | CA | 92802-0000 | |
| LOPEZ, FRANCISCO | | 1326 NONIE WAY | | | MARIETTA | GA | 30062 | |
| LOPEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FRANCISCO A | | 220 HIGHLAND BLVD | APT 3J | | BROOKLYN | NY | 11208 | |
| LOPEZ, FRANK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GABRIEL ADRIAN | | 254 W JUANITA AVE | | | GLENDORA | CA | 91740 | |
| LOPEZ, GENELLE YVONNE | | 1197 SW SARTO LN | | | PORT ST LUCIE | FL | 34953 | |
| LOPEZ, GENELLE YVONNE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GEORGE | | 6257 ACACIA | | | WHITTIER | CA | 90601 | |
| LOPEZ, GEORGE C | | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | |
| LOPEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GERBERT ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GERMAN JOEL | | PMB 1134 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| LOPEZ, GIL ABRAHAM | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GILBERT | | 40 EAST 17 ST | 2B | | BROOKLYN | NY | 11226 | |
| LOPEZ, GRECIA | | 1580 NE 142ND ST | | | MIAMI | FL | 33161 | |
| LOPEZ, GREG RAMON | | 1891 LADDS CT | D | | SAN BERNADINO | CA | 92411 | |
| LOPEZ, GREG RAMON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GRISELDA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GUADALUPE ANGEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GUMERCINDO | | 451 VALLEY DR NO 302 | | | NAPERVILLE | IL | 60563 | |
| LOPEZ, GUSTAVO GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HEATHER NICOLE | | 631 N PRIOR | | | LA PUENTE | CA | 91744 | |
| LOPEZ, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HENRY | | 4134 FOUNTAIN ST | 3 | | LONG BEACH | CA | 90804 | |
| LOPEZ, HENRY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HENRY A | | 367 E MOUNTAIN ST | | | PASADENA | CA | 91104 | |
| LOPEZ, HENRY A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HERSON E | | 2711 RANDOLPH RD | | | WHEATON | MD | 20902 | |
| LOPEZ, HILDA BEATRIZ | | 308 W LOS EBANOS | | | SAN JUAN | TX | 78589 | |
| LOPEZ, HILDA BEATRIZ | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HUGO | | 19430 CHRISTMAS RD | | | MIAMI | FL | 33157-0000 | |
| LOPEZ, HUGO ENRIQUE | | 662 GARLAND AVE | 1 | | SUNNYVALE | CA | 94086 | |
| LOPEZ, HUGO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HUMBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, INDIRA LYZETT | | 703 WALNUT BEND | | | MANSFIELD | TX | 76063 | |
| LOPEZ, INDIRA LYZETT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, IRENE P | | PO BOX 676 | | | AVONDALE | AZ | 85323-0230 | |
| LOPEZ, ISRAEL | | 17701 SW 146TH CT | | | MIAMI | FL | 33177 | |
| LOPEZ, ISRAEL N | | ADDRESS REDACTED | | | | | | |
| LOPEZ, IVAN O | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JACOB | | 200 SANTA ROSA | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| LOPEZ, JACOB | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JACQUELINE | | 7318 N MEADE | | | CHICAGO | IL | 60646-0000 | |
| LOPEZ, JACQUELINE NICOLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JACQUELINE S | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JAHAIDA CHRISTI | | 6111 PARK AVE | 3A | | WEST NEW YORK | NJ | 07093 | |
| LOPEZ, JAHAIDA CHRISTI | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JAIME | | 11308 DAVID CARRASCO | | | EL PASO | TX | 79936 | |
| LOPEZ, JAIME | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JAMES | | 14934 MOSS PINE | | | SAN ANTONIO | TX | 78232 | |
| LOPEZ, JAMES B | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JASIMAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JASMINE O | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JASON | | 45 659 PUOHALA ST | | | KANEOHE | HI | 96744 | |
| LOPEZ, JASON | | 7705 WHITE CLIFF TERRACE | | | ROCKVILLE | MD | 20855-0000 | |
| LOPEZ, JASON | | 809 METROPOLITAN AVE | | | BROOKLYN | NY | 11211 | |
| LOPEZ, JASON BRANDON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JASON SAMUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JAVIER | | 12760 S W 43 DR | | | MIAMI | FL | 33175 | |
| LOPEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JAVIER MIGUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JEFFREY MYLES | | 4920 BUTTE LANE | | | PUEBLO | CO | 81008 | |
| LOPEZ, JEFFREY MYLES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JENNY | | 5960 SW 5 ST | | | MIAMI | FL | 33144 | |
| LOPEZ, JENNY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JEREMY | | 3451 KNOX PLACE | 2C | | BRONX | NY | 10467 | |
| LOPEZ, JEREMY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JEREMY JAY | | 941 HESTERS CROSSING | 1213 | | ROUND ROCK | TX | 78681 | |
| LOPEZ, JEREMY JAY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JERRY ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JERRY R | | CALLE GARDENIA NO 18 VILLA BLAN | | | TRUJILLO ALTO | PR | 00976- | |
| LOPEZ, JESSE FABIAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JESUS | | 1116 78TH ST | | | NEWPORT NEWS | VA | 23605-1712 | |
| LOPEZ, JESUS | | 15 HAMILTON AVE | 4D | | YONKERS | NY | 10705 | |
| LOPEZ, JESUS BOTELLO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JESUS DANIEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOE | | 6020 11TH ST E | | | BRADENTON | FL | 34203 | |
| LOPEZ, JOE | | 874 W 41ST ST | | | LOS ANGELES | CA | 90037-0000 | |
| LOPEZ, JOE LOUIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOEY G | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOHN | | 2111 BARDADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 21111 BARDADOS CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| LOPEZ, JOHN | | 933 WILSON ST | | | RACINE | WI | 53404 | |
| LOPEZ, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOHN C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JON C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JONATHAN | | 118 W BARRETT AVE | | | RICHMOND | CA | 94801 | |
| LOPEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JONATHAN WAYNE | | 1310 N HUDSON ST | | | ORLANDO | FL | 32808 | |
| LOPEZ, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JONNIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JORGE | | 808 BRINK BEY AVE | NO 1710 | | RENO | NV | 89509 | |
| LOPEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JORGE A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JORGE A | | PO BOX 223 | | | BERWYN | IL | 60402-0223 | |
| LOPEZ, JORGE PENA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE | | 157 SCHOOL ST APT 4 | | | EAST HARTFORD | CT | 06108 | |
| LOPEZ, JOSE | | 2018 CREEK RD | | | WAUKEGAN | IL | 60087-4683 | |
| LOPEZ, JOSE | | 213 PRINGLE DR | | | GOSHEN | IN | 46526-1419 | |
| LOPEZ, JOSE | | 3719 AUTUMN LN | | | SAN ANTONIO | TX | 78219 | |
| LOPEZ, JOSE | | 6444 PIERRE | | | BROWNSVILLE | TX | 78521 | |
| LOPEZ, JOSE | | 8492 PRESTINE LOOP | | | CORDOVA | TN | 38018-4119 | |
| LOPEZ, JOSE | | 988 E SAGINAW AVE | | | DINUBA | CA | 93618 | |
| LOPEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE ABEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE ABIMAEL | | 263 CAVALIER WAY | | | CHICO | CA | 95973 | |
| LOPEZ, JOSE ABIMAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE ALFERDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE ANTONIO | | 1911 REXFORD DR | | | SAN DIEGO | CA | 92105 | |
| LOPEZ, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOSE DOMINGO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE G | | PSC 76 BOX 6547 | | | APO | AP | 96319-0245 | |
| LOPEZ, JOSE GERARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE I | | 933 N ST NW APT B4 | | | WASHINGTON | DC | 20001-4248 | |
| LOPEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE MIKE | | 8204 WILDROCK DR | | | ARLINGTON | TX | 76001 | |
| LOPEZ, JOSE MIKE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSE WALTER | | 25306 2ND | | | LAKE FOREST | CA | 92630 | |
| LOPEZ, JOSE WALTER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSEPH FRANK | | 1413 S NAVAJO ST | | | DENVER | CO | 80223 | |
| LOPEZ, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSHUA MARK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSIE C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSUE ARMANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOVITA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JR, VICTOR | CHRISTOPHER ARLEDGE ESQ TURNER GREEN AFRASIABI & ARLEDGE | 535 ANTON BLVD  SUITE 850 | | | COSTA MESA | CA | 8/6/2153 | |
| LOPEZ, JUAN | | 14868 STOCKDALE ST | | | BALDWIN PARK | CA | 91706 | |
| LOPEZ, JUAN | | 1943 TARAMEA WAY | | | MODESTO | CA | 95357-0000 | |
| LOPEZ, JUAN | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN | | 9419 W EATON RD | | | PHOENIX | AZ | 85037-0000 | |
| LOPEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JUAN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | |
| LOPEZ, JUAN C | | 2685 FREEMANS WALK DR | | | DACULA | GA | 30019 | |
| LOPEZ, JUAN C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JUAN F | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN F | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JUAN FRANCISCO | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JUAN R | | 418 1/2 WEDGEWOOD AVE | | | GRAND JUNCTION | CO | 81504-2460 | |
| LOPEZ, JULIA | | 3415 CARLIN SPRINGS RD APT T3 | | | FALLS CHURCH | VA | 22041-2827 | |
| LOPEZ, JULIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIAN | | 13151 SW 242ND TER | | | HOMESTEAD | FL | 33032-4028 | |
| LOPEZ, JULIANA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIE | | 27710 DEL NORTE CT | | | HAYWARD | CA | 94545 | |
| LOPEZ, JULIE V | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIETA | | 2883 PANDIT NOOR WAY | | | MERCED | CA | 95348 | |
| LOPEZ, JULIETA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIO | | 6717 PRESTON CT | | | TAMPA | FL | 33615-2670 | |
| LOPEZ, JULIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIO ANGEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIO RAPHEAL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JUSTINO JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KAREN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KARINA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KARINA M | | 521 N KING ST | 209 | | WILMINGTON | DE | 19801 | |
| LOPEZ, KARINA M | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KARLA M | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KAYLA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KAYLA NICOLE | | 3999 CD N W 122ND | 3999 CD | | OKLAHOMA CITY | OK | 73120 | |
| LOPEZ, KEISIS J | | 512 SOUTH ST | | | GLENDALE | CA | 91202 | |
| LOPEZ, KENNY | | 43077 SHADOW TERRACE | | | LEESBURG | VA | 20176 | |
| LOPEZ, KENNY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KEVIN BUENO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KEVIN GABRIEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KRYSTINE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KURT | | 2340 N GREENVIEW | 1 | | CHICAGO | IL | 60614 | |
| LOPEZ, KURT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KYLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, KYLE P | | 1621 NORTH CENTER ST | | | CREST HILL | IL | 60403 | |
| LOPEZ, KYLE PETER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LEOPOLDO J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, LESLIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LILLIAN | | VIALLA LOS SANTOS CALLE 20 CASACC3 | | | ARECIBO | PR | 00612 | |
| LOPEZ, LILLIAN STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LISA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LISA MICHELLE | | 9000 S LAS VEGAS BLVD | 2240 | | LAS VEGAS | NV | 89123 | |
| LOPEZ, LOIDIE LIZ | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LORENZO | | 2929 ALTURA ST | | | LOS ANGELES | CA | 90031-2306 | |
| LOPEZ, LOUIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LOUIS XAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUCAS ABRAHAM | | 41 GRAND VIEW AVE | 2 | | REVERE | MA | 02151 | |
| LOPEZ, LUCAS ABRAHAM | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUIS | | 261 ELY AVE | | | NORWALK | CT | 06854-4221 | |
| LOPEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUIS A | | 261 ELY AVE | 17 1F | | NORWALK | CT | 6854 | |
| LOPEZ, LUIS A | | 105 BROADWAY | | | BRIDGEPORT | CT | 06606 | |
| LOPEZ, LUIS A | | 105 BROADWAY | | | BRIDGEPORT | CT | 06606 | |
| LOPEZ, LUIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUIS ALONSO | | 4490 COLLWOOD BLVD | 38 | | SAN DIEGO | CA | 92115 | |
| LOPEZ, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUIS JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUIS MARTIN | | 10072 NW 6 TER | | | MIAMI | FL | 33172 | |
| LOPEZ, LUIS MARTIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, LUIS SILVERIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MANUEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MANUEL ARTURO | | 2874 CLIPPER COVE LN | 202 | | KISSIMMEE | FL | 34741 | |
| LOPEZ, MANUEL ARTURO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MANUELA IDRISSI | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARCO | | 136 WELD ST | | | ROSLINDALE | MA | 02131-0000 | |
| LOPEZ, MARCO JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARCOS D | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARCUS A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARGARIT | | 4955 SOUTHRIDGE AVE | | | LOS ANGELES | CA | 90043-1529 | |
| LOPEZ, MARIA | | 1132 E FALLING STAR DR | | | PHOENIX | AZ | 85086 | |
| LOPEZ, MARIA | | 2201 DAWSON CIR | | | AURORA | CO | 80011-2918 | |
| LOPEZ, MARIA | | 2292 S WINONA CT | | | DENVER | CO | 80219-5110 | |
| LOPEZ, MARIA | | 6780 SW 18TH ST | | | MIAMI | FL | 33155-0000 | |
| LOPEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIA DEL MILAGRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIA GABRIELA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIAH ANN | | 10300 S 120TH | | | BENNET | NE | 68317 | |
| LOPEZ, MARICRIS D | | 94 785 PAAONO ST A5 | | | WAIPAHU | HI | 96797 | |
| LOPEZ, MARICRIS D | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIO | | 107 CANTER LN | | | ANDERSON | SC | 29626 | |
| LOPEZ, MARIO | | 4028 GREENLEAF DR | | | KISSIMMEE | FL | 34744-0000 | |
| LOPEZ, MARIO ALBERT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARISELA A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARISOL C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARITZA YANETTE | | 5300 SAN DARIO AVE SUITE | | | LAREDO | TX | 78041 | |
| LOPEZ, MARITZA YANETTE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARK ERIC | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARLON RAMIRO | | 7358 LEE HWY | 103 | | FALLS CHURCH | VA | 22046 | |
| LOPEZ, MARLON RAMIRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARSHALL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARTA | | 9901 E FOWLER AVE LOT E5 | | | THONOTOSASSA | FL | 33592-3316 | |
| LOPEZ, MARTHA I | | 5211 W 23RD PL | | | CICERO | IL | 60804-2807 | |
| LOPEZ, MARTIN | | 11279 WRIGHT RD | | | LYNWOOD | CA | 90262 | |
| LOPEZ, MARTIN | | 16851 NICHOLS ST | | | HUNTINGTON BCH | CA | 92647-0000 | |
| LOPEZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARVIN IDALBERTO | | 580 W 34TH PL | | | HIALEAH | FL | 33013 | |
| LOPEZ, MARVIN IDALBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARYLOU | | | | | | TX | | |
| LOPEZ, MATT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | |
| LOPEZ, MELISSA | | 623 LUPTON ST | | | MANTECA | CA | 95337 | |
| LOPEZ, MELISSA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, MELISSA DAWN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MELODY | | 14610 S W 5TH ST | | | PEMBROKE PINES | FL | 33027-0000 | |
| LOPEZ, MELODY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHAEL | | 18443 N 3RD AVE | | | PHOENIX | AZ | 85023-6433 | |
| LOPEZ, MICHAEL A | | 1967 PINE RANCH DR | | | NAVARRE | FL | 32566 | |
| LOPEZ, MICHAEL ANDREW | | 250 MOHAWK ST | | | ROCHESTER | NY | 14621 | |
| LOPEZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHAEL ANGELO | | 7090 QUITMAN CT | | | COLORADO SPRINGS | CO | 80923 | |
| LOPEZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHAEL ANTHONY | | 1967 PINE RANCH DR | | | NAVARRE | FL | 32566 | |
| LOPEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHAEL RYAN | | 22482 ALMA ALDEA | NO 192 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| LOPEZ, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHEAL ARTHUR | | 274 CAMINO DEL REY | | | BROWNSVILLE | TX | 78520 | |
| LOPEZ, MICHEAL ARTHUR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHELLE | | 7930 ST IVES RD | 15D | | NORTH CHARLESTON | SC | 29406 | |
| LOPEZ, MICHELLE C | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHELLE NICHOLE | | 1412 HILL DR | | | ANTIOCH | CA | 94509 | |
| LOPEZ, MICHELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MIGDALIA | | 1787 TRANSPARENT CT | | | HEBRON | KY | 41048 | |
| LOPEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MIGUEL ANGEL | | 117 W DAUGHERTY | | | GARLAND | TX | 75041 | |
| LOPEZ, MIGUEL ANGEL | | 2801 MANLOVE RD | APT 61 | | SACRAMENTO | CA | 95826 | |
| LOPEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MONICA | | 3818 OLIVO CT | | | CAMARILLO | CA | 93010-4049 | |
| LOPEZ, MONICA CLARISSA | | 13105 WILD TURKEY DR | | | MANCHACA | TX | 78652 | |
| LOPEZ, MONICA CLARISSA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MONICA JOSETTE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NANCY | | 1520 N GIDDINGS | | | VISALIA | CA | 93291 | |
| LOPEZ, NANCY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NARCISO | | 8025 ARROWHEAD LN | | | HOUSTON | TX | 77005-0000 | |
| LOPEZ, NARCISO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NATALIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NATHAN | | 1252 MADISON ST | | | BROOKLYN | NY | 11221-0000 | |
| LOPEZ, NATHANIEL PORFIRIO | | 1324 PRINCETON DR | | | WALNUT | CA | 91789 | |
| LOPEZ, NATHANIEL PORFIRIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NEFTALI ALEXIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NELSON | | 5449 QUEENSHIP COURT | | | GREENACRES | FL | 33463-0000 | |
| LOPEZ, NELSON D | | 11817 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| LOPEZ, NELSON D | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NELSON RAFAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NICHOLAS | | 132 DANIELLE CT | | | WESTON | FL | 33326 | |
| LOPEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NICHOLAS ERIC | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NICK | | 11256 HOLDER ST | | | CYPRESS | CA | 90630 | |
| LOPEZ, NICK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NICO A | | 1322 MILLER RD | | | KALAMAZOO | MI | 49001 | |
| LOPEZ, NICO A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NICOLE BRIANA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NIKKI L | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NOEL | | 1018 N 35TH ST | | | CAMDEN | NJ | 08105 | |
| LOPEZ, NOEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NORBERTO RAMON | | 309 CAMBRIDGE ST | 4 | | WORCESTER | MA | 01603 | |
| LOPEZ, OLEGARIO | | 640 GRAND AVE | | | COLTON | CA | 92324-2035 | |
| LOPEZ, OLIVIA | | 13311 GARBER ST | | | PACOIMA | CA | 91331 | |
| LOPEZ, OLIVIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, OLSEN | | 850 SW 74TH CT | | | MIAMI | FL | 33144-4532 | |
| LOPEZ, OMAR | | 1432 DESIERT O LINDO | | | EL PASO | TX | 79928-0000 | |
| LOPEZ, OMAR A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, OMAR N | | 326 S NORMADIE | 406 | | LOS ANGELES | CA | 90020 | |
| LOPEZ, OMAR N | | ADDRESS REDACTED | | | | | | |
| LOPEZ, OMAR SANCHEZ | | 331 WHITEHALL RD | | | HOOKSETT | NH | 03106 | |
| LOPEZ, OMAR SANCHEZ | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ORLANDO | | 520 WEST 56 ST | | | NEW YORK | NY | 10019 | |
| LOPEZ, ORLANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, OSCAR | | 1503 E AVE J 3 | | | LANCASTER | CA | 93535-0000 | |
| LOPEZ, OSCAR | | 34 EAST 20TH ST | 2 | | PATERSON | NJ | 07513-0000 | |
| LOPEZ, OSCAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, OSCAR JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, OSCAR RODOLFO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PALOMA JENNIFER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PATRICK | | 1133 GRASS VALLEY WAY | | | SANTA MARIA | CA | 93454 | |
| LOPEZ, PATRICK | | 6782 LANDRIANO PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| LOPEZ, PAUL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PAULINO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PAVEL E | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PEDRO | | 1872 GATES AVE | 2L | | RIDGEWOOD | NY | 11385 | |
| LOPEZ, PEDRO | | 319 EAST 56TH ST | | | LOS ANGELES | CA | 90011 | |
| LOPEZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PETE MENDEZ | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PHILLIP JAMES | | 8433 SOUTHSIDE BLVD | 510 | | JACKSONVILLE | FL | 32256 | |
| LOPEZ, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RACHEL DANIELLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RAFAEL | | P O BOX 63190 | | | LOS ANGELES | CA | 90063 | |
| LOPEZ, RAMON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RAMON ERNESTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RANDY EDWARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RAPHAEL | | 4001 N 67TER | | | HOLLYWOOD | FL | 33024 | |
| LOPEZ, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RENE ALBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, REYNA JOANNA | | 3128 W NOTHGATE DR | 1071 | | IRVING | TX | 75062 | |
| LOPEZ, REYNA JOANNA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, REYNALDO RUBEN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICARDO | | 506 S RENSSELAER ST | | | GRIFFITH | IN | 46319-0000 | |
| LOPEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICARDO JESUS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICARDO JESUS | | P O BOX 2003 | | | BURLESON | TX | 76097 | |
| LOPEZ, RICARDO S | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICHARD | | 4521 SW 133 AVE | | | MIAMI | FL | 33175-3922 | |
| LOPEZ, RICHARD | | 59 ELM ST | | | MELROSE | MA | 02176 | |
| LOPEZ, RICHARD JOSUE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICHARD P | | 59 ELM ST | | | MELROSE | MA | 02176 | |
| LOPEZ, RICHARD P | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROBERT | | 11936 NEENACH ST | | | SUN VALLEY | CA | 91352 | |
| LOPEZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROBERT D | | 791 WALNUT DR | | | EUCLID | OH | 44132 | |
| LOPEZ, ROBERT R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROBERTO | | PO BOX 1761 | | | INDIANTOWN | FL | 34956-1761 | |
| LOPEZ, RODOLFO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RODRIGO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROGELIO SOLIS | | 2216 W HERMOSA DR | | | TEMPE | AZ | 85282 | |
| LOPEZ, ROLANDO | | 4712 WYANDOTTE DR | | | GAHANNA | OH | 43230 | |
| LOPEZ, ROLANDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROLANDO ANTHONY | | 5967 NW BAYLOR AVE | | | PORT SAINT LUCIE | FL | 34986 | |
| LOPEZ, ROLANDO ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROMAN | | 2965 F W 81ST AVE | | | WESTMINSTER | CO | 80031 | |
| LOPEZ, ROSARIO J | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROSENDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RUBEN | | 1308 N 16TH ST | | | MCALLEN | TX | 78501-4421 | |
| LOPEZ, RUBEN | | 2305 8TH AVE E | | | PALMETTO | FL | 34222-0000 | |
| LOPEZ, RUBEN CEJA | | 2918 N OCEAN BLVD | 1 | | FT LAUDERDALE | FL | 33308 | |
| LOPEZ, RUBEN CEJA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RUDY ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RYAN RICHARD | | 1579 E WANAMAKER DR | | | COVINA | CA | 91724 | |
| LOPEZ, RYAN RICHARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SADIANA MARIA | | 14614 SW 122 PL | N/A | | MIAMI | FL | 33186 | |
| LOPEZ, SADIANA MARIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SAINZ J | | 1290 ROCKAWAY PKWY | PVT | | BROOKLYN | NY | 11236 | |
| LOPEZ, SALVADOR | | 4880 E 29TH ST NO 19206 | | | TUCSON | AZ | 85711 | |
| LOPEZ, SALVADOR P | | HHC 16TH ENG BN | | | APO | AE | 09045-1019 | |
| LOPEZ, SARAH M | | 2914 FRECO DR | | | HOUSTON | TX | 77449 | |
| LOPEZ, SARAH M | | 90 CHESAPEAKE CT | | | LAFAYETTE | IN | 47909 | |
| LOPEZ, SARAH M | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SERGIO | | 125 CROSS AVE | | | SALINAS | CA | 93905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, SERGIO D | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SERGIO G | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SERGIO LUIS | | 5931 SPRUCE RUN CT | | | CENTREVILLE | VA | 20121 | |
| LOPEZ, SERGIO LUIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SERGIO YAMEL | | 2001ALDERBERRY DR | | | SANTA MARIA | CA | 93455 | |
| LOPEZ, SERGIO YAMEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SHANTELL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SION | | 1976 N EAST AVE | 237 | | VINELAND | NJ | 08360 | |
| LOPEZ, SION | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SKYLAR GARRET | | 2341 FOOTHILL RD | NO 3 | | PLEASANTON | CA | 94588 | |
| LOPEZ, SKYLAR GARRET | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SOLIMAR MICHELLE | | 2502 10TH AVE NORTH | 301B | | LAKE WORTH | FL | 33461 | |
| LOPEZ, SOLIMAR MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SONIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SONIA I | | 1811 E TIOGA ST | | | PHILA | PA | 19134-2027 | |
| LOPEZ, STEPHANIE GAIL | | 86 WESTERVELT AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| LOPEZ, STEPHANIE GAIL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, STEVE BRANDON | | 129 MCKINLEY PL | | | MONROVIA | CA | 91016 | |
| LOPEZ, STEVE BRANDON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, STEVEN J | | ADDRESS REDACTED | | | | | | |
| LOPEZ, STEWART | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SUNNY JOE | | 939 MOORSIDE LN | | | CHANNELVIEW | TX | 77530 | |
| LOPEZ, SUNNY JOE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SYLVIA REA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TANIA CAROLINA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TANISHA A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | ARLINGTON | VA | 22203-2503 | |
| LOPEZ, TERE | | 4302 N HENDERSON RD | | | ARLINGTON | VA | 22203 | |
| LOPEZ, THEA EIENNE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TIFFANY JOANNA | | 2320 REPPER ST | | | FORT WORTH | TX | 76116 | |
| LOPEZ, TIFFANY JOANNA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TIM FRANK | | 2955 AVON RD | | | ROCKLIN | CA | 95765 | |
| LOPEZ, TIM FRANK | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TOMAS H | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TOMASH | | 12423 VAN NUYS BVLD | | | PACOIMA | CA | 91331-0000 | |
| LOPEZ, TRAVIS | | 1641 HACKETT AVE | | | LONG BEACH | CA | 90815 | |
| LOPEZ, TRAVIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TRINO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TROY VICTOR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VALENTIN | | 2440 N 126TH DR | | | AVONDALE | AZ | 85392 | |
| LOPEZ, VALENTIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VANESSA BERNICE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VERONICA G | | 4212 SOUTH WASHTENAW AVE 2 | | | CHICAGO | IL | 60632 | |
| LOPEZ, VERONICA G | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VERONICA MARIE | | 4233 WALSH AVE | | | EAST CHICAGO | IN | 46312 | |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | EDMOND | OK | 73034 | |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | EDMOND | OK | 73034-0000 | |
| LOPEZ, VICKIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VICTOR ALFONSO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VICTOR J | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VICTOR MANUEL | | 542 PEARL ST | | | FAYETTEVILLE | NC | 28303 | |
| LOPEZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VIDAL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VINCE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, WALTER JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, WILFRED A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, WILFREDO ELEONI | | 83 CORNING ST | | | BEVERLY | MA | 01915 | |
| LOPEZ, WILFREDO ELEONI | | ADDRESS REDACTED | | | | | | |
| LOPEZ, WILLIAM | | 30 FISKE AVE NO 1 | | | SOMERVILLE | MA | 02145 | |
| LOPEZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOPEZ, XOCHITL | | 3367 FLETCHER DR | | | GLASSELL PARK | CA | 90065-2914 | |
| LOPEZ, YAJAIRA DIAZ | | URB SAN PEDRO C8 I27 | | | TOA BAJA | PR | 00949 | |
| LOPEZ, YAMIR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ZALLY DARGELYS | | 3591 BAINBRIDGE AVE APT 2P | | | BRONX | NY | 10467 | |
| LOPEZ, ZALLY DARGELYS | | ADDRESS REDACTED | | | | | | |
| LOPEZDECRAM, CLAUDIA | | 47 FRANKLIN ST | 1 | | BRANDON | VT | 05733-0000 | |
| LOPEZIII, JOSEPH | | 22 LEWIS AVE | 7E | | BROOKLYN | NY | 11206-0000 | |
| LOPICCOLO, FRANK PETER | | ADDRESS REDACTED | | | | | | |
| LOPICCOLO, JIM | | 1415 42ND ST W | | | BRADENTON | FL | 34205-1556 | |
| LOPICCOLO, JOSEPH J | | 47 SWAN RD | | | TYNGSBORO | MA | 01879 | |
| LOPIS, PAULA A | | 11895 E ARCHER PL | 902 | | AURORA | CO | 80012 | |
| LOPIS, PAULA A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPO, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| LOPORTO, AUDREY | | 14 BUTLER TERRACE | | | STATEN ISLAND | NY | 10301 | |
| LOPORTO, AUDREY S | | ADDRESS REDACTED | | | | | | |
| LOPORTO, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOPP, TRACY R | | 4215 PERSERVERANCE CHAPEL | | | CORYDON | IN | 47112 | |
| LOPP, TRACY R | | ADDRESS REDACTED | | | | | | |
| LOPRESTI, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | |
| LOPRESTI, FRANK | | ADDRESS REDACTED | | | | | | |
| LOPRESTI, LAURA | | 6620 TRAVIS BLVD | | | TAMPA | FL | 33610-5507 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| LOPRESTI, NOAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOPRESTI, VICTORIA | | 2358 STEINER ST | | | SAN FRANCISCO | CA | 94115-1714 | |
| LOPRESTO, CHRIS | | 77 SYCAMORE CIRCLE | | | STONY BROOK | NY | 11790 | |
| LOPRESTO, CHRIS | | ADDRESS REDACTED | | | | | | |
| LOPRIORE, DARLENE | | 24 SAWMILL RD | | | DUDLEY | MA | 01571 | |
| LOPRIORE, MICHAEL | | 1580 ROYAL OAK LANE | | | LAKE IN THE HILLS | IL | 60156 | |
| LOPRIORE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOPRIORE, ZACHARY DANE | | ADDRESS REDACTED | | | | | | |
| LOPS, JUNIOR | | 138 14 CANEY LANE | | | ROSEDALE | NY | 11422 | |
| LOPS, JUNIOR | | ADDRESS REDACTED | | | | | | |
| LOPUT, ANDREW A | | ADDRESS REDACTED | | | | | | |
| LOPUT, NICHOLAS JAN | | 21250 ZUNI RD | | | APPLE VALLEY | CA | 92307 | |
| LOPUT, NICHOLAS JAN | | ADDRESS REDACTED | | | | | | |
| LOPUZZO, JOSEPH ANTHONY | | 100 EMERALD ST NO 112 | | | KEENE | NH | 03431 | |
| LOPUZZO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOQUASTO, PATRICK R | | 715 FERRY ST | | | EASTON | PA | 18042-4323 | |
| LOR, BRYAN | | 445 WEST JOHNSON ST | 502 | | MADISON | WI | 53703 | |
| LOR, CHUE | | ADDRESS REDACTED | | | | | | |
| LOR, FUE C | | 4225 E ASHBURY DR | | | APPLETON | WI | 54913 | |
| LOR, FUE C | | ADDRESS REDACTED | | | | | | |
| LOR, JAYME | | ADDRESS REDACTED | | | | | | |
| LOR, MAI ZOUA | | ADDRESS REDACTED | | | | | | |
| LOR, NEW | | 631 E GUNDERSON DR 306 | | | CAROL STREAM | IL | 60188 | |
| LOR, NEW | | ADDRESS REDACTED | | | | | | |
| LOR, ROBERT LOV | | ADDRESS REDACTED | | | | | | |
| LOR, ROGER | | 614 GRINNELL DR | | | GARLAND | TX | 75043 | |
| LOR, ROGER | | ADDRESS REDACTED | | | | | | |
| LOR, SEE | | 2794 MONTGOMERY ST | | | OROVILLE | CA | 95966-0000 | |
| LOR, SEE | | ADDRESS REDACTED | | | | | | |
| LOR, SHOUA | | ADDRESS REDACTED | | | | | | |
| LOR, SOPHIRRI | | 14540 DELANO ST | | | VAN NUYS | CA | 01411-0000 | |
| LOR, SOUA | | ADDRESS REDACTED | | | | | | |
| LOR, SUNSHINE HNUCHEE | | ADDRESS REDACTED | | | | | | |
| LORA, GARCIA | | 249 TUSCULUM RD | | | ANTIOCH | TN | 37013-0000 | |
| LORA, GEOVANNY | | 1491 THORNRIDGE LANE | | | ROYAL PALM BEACH | FL | 33411 | |
| LORA, IRVIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| LORA, JONATHAN FRANK | | ADDRESS REDACTED | | | | | | |
| LORA, MARLENE | | ADDRESS REDACTED | | | | | | |
| LORA, RUTH | | ADDRESS REDACTED | | | | | | |
| LORAIN COUNTY AUDITOR | MARK STEWART   COUNTY AUDITOR | 226 MIDDLE AVE FL 2 | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY PROBATE COURT | | 226 MIDDLE AVE | | | ELYRIE | OH | 44035-5628 | |
| LORAIN COUNTY RECORDER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 MIDDLE AVE | 2ND FLOOR 3RD ST MARYS ST | ELYRIA | OH | | |
| LORAIN CSEA | | PO BOX 4004 | 42485 N RIDGE RD | | ELYRIA | OH | 44036 | |
| LORAIN CSEA | | PO BOX 4004 | | | ELYRIA | OH | 440362004 | |
| LORAIN JOURNAL | LINDA BARKER | 1657 BROADWAY AVE | | | LORAIN | OH | 44052 | |
| LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORAL SKYNET | | PO BOX 7018 | 500 HILLS DR | | BEDMINSTER | NJ | 07921 | |
| LORAL SPACECOM CORPORATION DBA LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORANCE, ALECIA CECILE | | ADDRESS REDACTED | | | | | | |
| LORANCE, BRIAN | | 5 STAFFORD CT | | | BRADFORD | MA | 01835 | |
| LORANCE, BRIAN | | ADDRESS REDACTED | | | | | | |
| LORANCE, CLAIRE ELAINE | | ADDRESS REDACTED | | | | | | |
| LORANCE, JACOB BRYAN | | 301 CAPITOL ST APT A8 | | | AUGUSTA | ME | 04330 | |
| LORANCE, JACOB BRYAN | | ADDRESS REDACTED | | | | | | |
| LORANG, JOSH D | | 2300 WELCH RD | | | WALLED LAKE | MI | 48390 | |
| LORANG, JOSH D | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORAY STATIONERS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | |
| LORBECKE, MARGO | | 1225 RIDGECREST RD | | | ORLANDO | FL | 32806 | |
| LORBECKI, COLLIN | | 4274 E WADING POND DR | | | TUCSON | AZ | 85712 | |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L L C | 105 W  MADISON | SUITE 400 | CHICAGO | IL | 60602 | |
| LORD BENEX, LEU CHU ENTERPRISE CO LTD | | 8F 2 NO 60 2 TAICHUNG INTL | 1ST RD HSITUN DIST | TAICHUNG | TAIWAN | | | TWN |
| LORD JR , JAMES WESLEY | | ADDRESS REDACTED | | | | | | |
| LORD OF THE LAKES LUTHERAN | | PO BOX 334 | C/O JOHN SAWYER | | CHISAGO CITY | MN | 55013-0334 | |
| LORD, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LORD, BECKI | | 415 QUEENSWAY CT | | | MOORESVILLE | IN | 46158-2010 | |
| LORD, CHRISTOPHER GLENN | | 7 JACOB MOUNTAIN RD | | | ASSONET | MA | 02702 | |
| LORD, CHRISTOPHER GLENN | | ADDRESS REDACTED | | | | | | |
| LORD, DANIEL | | 9 TEMPLETON COURT | | | MERRIMACK | NH | 03054 | |
| LORD, DANIEL EVANS | | 1790 OLDWOOD CT | | | BREA | CA | 92821 | |
| LORD, DANIEL EVANS | | ADDRESS REDACTED | | | | | | |
| LORD, JEFF | | 7040 PARKRIDGE | | | SWARTZ CREEK | MI | 48473 | |
| LORD, JOSHUA DAVID | | 1402 W FROSTY DR NO 2 | | | OZARK | MO | 65721 | |
| LORD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| LORD, KIRBY | | 110 7TH ST | 6 | | IDAHO FALLS | ID | 83401-0000 | |
| LORD, KIRBY LYNN | | ADDRESS REDACTED | | | | | | |
| LORD, MARK ADAM | | ADDRESS REDACTED | | | | | | |
| LORD, MARLANA RAE | | ADDRESS REDACTED | | | | | | |
| LORD, PHILIPPE J | | 3 COLE CIRCLE | | | MADBURY | NH | 03823 | |
| LORD, PHILIPPE J | | ADDRESS REDACTED | | | | | | |
| LORD, ROB | | 2 SHORT BEACH RD | | | EAST HAVEN | CT | 06512-3569 | |
| LORD, ROB | | 2 SHORT BEACH RD | APT A10 | | EAST HAVEN | CT | 6512 | |
| LORD, STEWART ELLIS | | 4226 AERIE CIRCLE | | | EVANS | GA | 30809 | |
| LORD, STEWART ELLIS | | ADDRESS REDACTED | | | | | | |
| LORDE, KYLE M | | 362 RUTLAND RD | | | BROOKLYN | NY | 11225 | |
| LORDE, KYLE M | | ADDRESS REDACTED | | | | | | |
| LORDEN, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| LORDEN, MATT JEFFERY | | ADDRESS REDACTED | | | | | | |
| LORDEUS, MAKENSLEY | | ADDRESS REDACTED | | | | | | |
| LOREDO, GABRIELA CRISTAL | | 1300 GARNER AVE | | | SALINAS | CA | 93905 | |
| LOREDO, GABRIELA CRISTAL | | ADDRESS REDACTED | | | | | | |
| LOREDO, PRISCILLA | | 8392 PRIMULA CIR | | | BUENA PARK | CA | 90620 | |
| LOREDO, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| LOREDO, ROBERT | | 24900 SANTA CLARA ST | APT 37 | | HAYWARD | CA | 94544 | |
| LOREDO, VERONICA | | ADDRESS REDACTED | | | | | | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| LOREMAN, SHAWN | | 1121 JORDAN AVE | | | MONTOURSVILLE | PA | 17754-0000 | |
| LOREN, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LORENA, PIFANO | | 1016 FOREST OAK DR | | | CHARLOTTE | NC | 28209-0000 | |
| LORENA, SOSA | | 1420 E MOWRY DR 207 | | | HOMESTEAD | FL | 33033-0000 | |
| LORENA, VILLARRUEL | | 12197 EL GRECO CIR | | | EL PASO | TX | 79936 | |
| LORENCE, BLAKE MARCUS | | ADDRESS REDACTED | | | | | | |
| LORENCE, KRICHELLE KAY | | ADDRESS REDACTED | | | | | | |
| LORENCILLO, JOSHUA | | 3415 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132-0000 | |
| LORENCILLO, JOSHUA OSWALDO | | ADDRESS REDACTED | | | | | | |
| LORENTINE, GENA ANNE | | 8145 E CAMELBACK RD | 170 | | SCOTTSDALE | AZ | 85251 | |
| LORENTINE, GENA ANNE | | ADDRESS REDACTED | | | | | | |
| LORENTTY, ERIC | | 2455 WILLIAMS BRIDGE RD | | | BRONX | NY | 10469-0000 | |
| LORENTTY, ERIC GUSTAVO | | ADDRESS REDACTED | | | | | | |
| LORENTZEN, JENNIFER | | 15428 SMITHAVEN PLACE | | | CENTREVILLE | VA | 20120 | |
| LORENTZEN, MARK ALLEN | | 929 PALMWOOD DR | | | SPARKS | NV | 89434 | |
| LORENTZEN, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| LORENZ, ADAM | | ADDRESS REDACTED | | | | | | |
| LORENZ, ARON JOW | | ADDRESS REDACTED | | | | | | |
| LORENZ, ERIK | | 161 W JEANINE DR | | | TEMPE | AZ | 85284-0000 | |
| LORENZ, ERIK SEAN | | ADDRESS REDACTED | | | | | | |
| LORENZ, JOE R | | ADDRESS REDACTED | | | | | | |
| LORENZ, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| LORENZ, KATHY | | 400 NORTH STARK HWY | | | WEARE | NH | 03281 | |
| LORENZ, TERESA | | 5537 BRADFORD DR | | | SACRAMENTO | CA | 95823 | |
| LORENZ, WALTER T | | 37060 CAPEL RD | | | GRAFTON | OH | 44044 | |
| LORENZA, HEALY | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138-8311 | |
| LORENZA, M | | PO BOX 1941 | | | CANUTILLO | TX | 79835-1941 | |
| LORENZANA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| LORENZANA, CARLOS RAMON | | 24 HUMBOLDT ST | APT 5E | | BROOKLYN | NY | 11206 | |
| LORENZO, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| LORENZO, ANDREW | | 27 SONOMA | 4 | | DORCHESTER | MA | 02121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO, ANDREW | | ADDRESS REDACTED | | | | | | |
| LORENZO, ANNY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LORENZO, CHRISTINE ANGELIQUE | | ADDRESS REDACTED | | | | | | |
| LORENZO, ERIK N | | ADDRESS REDACTED | | | | | | |
| LORENZO, JEAN CARLOS | | 34 CROYLAND RD | 2 | | PROVIDENCE | RI | 02905 | |
| LORENZO, JEAN CARLOS | | ADDRESS REDACTED | | | | | | |
| LORENZO, JOHN NICHOLUS | | ADDRESS REDACTED | | | | | | |
| LORENZO, JOSHUA V | | ADDRESS REDACTED | | | | | | |
| LORENZO, LUKE | | ADDRESS REDACTED | | | | | | |
| LORENZO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| LORENZO, MONICA | | 303 WOODBAY COURT | | | ORLANDO | FL | 32824 | |
| LORENZO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LORENZO, RAQUEL MARIA | | ADDRESS REDACTED | | | | | | |
| LORENZO, SANTOS | | PO BOX 026058 | | | MIAMI | FL | 33102-0000 | |
| LORENZO, VALADEZ | | 4028 CLAY DR | | | DULUTH | GA | 30060-0000 | |
| LORES, HAYDEE | | 1125 JOEL CT | | | RICHMOND | CA | 94805-1010 | |
| LORES, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| LORETERO, PAULO | | 91 1037 KEKUILANI LOOP | | | KAPOLEI | HI | 96707-3070 | |
| LORETT, JOHN ANDREW | | 275 HICKORY PT CT | | | FORSYTH | IL | 62535 | |
| LORETT, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | AMELIA ERIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | |
| LORETTA J WENTZEL CUST | WENTZEL LORETTA J | BENJAMIN WENTZEL | UNIF TRF MIN ACT MD | 29 OAKWAY RD | TIMONIUM | MD | 21093-4238 | |
| LORETTAS MAKEM BAKEM & TAKEM | | 10259 HWY 301 N PO BOX 812 | | | WHITAKERS | NY | 27891 | |
| LORETTAS MAKEM BAKEM & TAKEM | | PO BOX 812 | | | WHITAKERS | NC | 27891 | |
| LORETTE, BRYAN A | | ADDRESS REDACTED | | | | | | |
| LORETTE, MARK A | | 103 SPITBROOK RD | C12 | | NASHUA | NH | 03062 | |
| LORETTE, MARK A | | ADDRESS REDACTED | | | | | | |
| LOREX | | 300 ALDEN RD | | | MARKHAM | ON | | CAN |
| LOREX TECHNOLOGY INC | CLARK LORI A | PO BOX 3419 | | | BUFFALO | NY | 14240 | |
| LORI A CLARK | CLARK LORI A | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | |
| LORI E JOHNSON | JOHNSON LORI E | 1611 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4077 | |
| LORI SWANSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MINNESOTA | STATE CAPITOL  SUITE 102 | | ST  PAUL | MN | 55155 | |
| LORI, BOTTENFIELD | | 16 N VALLEY RD | | | CHASKA | MN | 55318-0000 | |
| LORI, J | | 15106 LEAFY LN | | | DALLAS | TX | 75248-4928 | |
| LORI, SALISBURY | | 629 MASHODOCK RD | | | WASSAU | WY | 01213-0000 | |
| LORI, SMOOT | | 401 S WEINBACH AVE | | | EVENSVILLE | IN | 47714-0000 | |
| LORIA, CARLOS LUIS | | 3001 SW 24 AVE APT 1903 | | | OCALA | FL | 34474 | |
| LORIA, CARLOS LUIS | | ADDRESS REDACTED | | | | | | |
| LORIA, JOSUE | | 518 N FLINT ST | | | LINCOLNTON | NC | 28092 | |
| LORIA, JOSUE | | ADDRESS REDACTED | | | | | | |
| LORIA, VINCENT | | 66 GROVE ST | | | MASSAPEQUA | NY | 11758 | |
| LORICH, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| LORICK OFFICE PRODUCTS INC | | PO BOX 2747 | | | COLUMBIA | SC | 29202 | |
| LORICK, DAVINA FAY | | ADDRESS REDACTED | | | | | | |
| LORICK, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LORICK, WILLIAM BRAGG | | ADDRESS REDACTED | | | | | | |
| LORIE, KULBERG | | 7 BARBARA RD | | | FAIRFAX | CA | 94930-0000 | |
| LORIGAN, PAUL JOSHUA | | ADDRESS REDACTED | | | | | | |
| LORIGO, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LORIMER V, WILLIAM HENRY | | 132 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| LORIMER V, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| LORIMER, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| LORIMER, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LORINC, FILIP | | ADDRESS REDACTED | | | | | | |
| LORING, ANDREW JACOBS | | 90 DREW LANE | | | BANGOR | ME | 04401 | |
| LORING, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | |
| LORING, JOAN E | | 57 BUFFALO ST | PO BOX 24 | | HAMBURG | PA | 14075 | |
| LORING, JOAN E | | PO BOX 24 | | | HAMBURG | PA | 14075 | |
| LORIO, GABRIEL FERNANDEZ | | 9000 TOWN PARK DR 1126APT | | | HOUSTON | TX | 77036 | |
| LORIO, GABRIEL FERNANDEZ | | ADDRESS REDACTED | | | | | | |
| LORIO, STEPHANIE | | 1903 LARSON CT | | | HONOLULU | HI | 96818 | |
| LORIO, STEPHANIE THERESA | | ADDRESS REDACTED | | | | | | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORMAN, RYAN | | ADDRESS REDACTED | | | | | | |
| LORMEJUSTE, RONY | | ADDRESS REDACTED | | | | | | |
| LORMEUS, LEIGHTON | | ADDRESS REDACTED | | | | | | |
| LORNA M LACDO O | | PO BOX 1217 | | | HAGATNA | GU | 96932-1217 | |
| LORNA, REID | | 1236 COLLEGE AVE | | | BRONX | NY | 10456-3204 | |
| LORONA, DIANE NICOLE | | ADDRESS REDACTED | | | | | | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 802910957 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 80291-0957 | |
| LORRAINE A THOMAS | THOMAS LORRAINE A | 11 ESSINGTON LN | | | PALM COAST | FL | 32164-6231 | |
| LORRAINE, BARNABY | | 786 THORNWOOD DR | | | LEWISTEN | NY | 14082-0000 | |
| LORRAINE, ERIC | | ADDRESS REDACTED | | | | | | |
| LORRAINE, OLSEN | | 3201 MORTON VALE | | | PLANO | TX | 75074-0000 | |
| LORRIMER, KENRICK | | PO BOX 970 | | | CONCORD | CA | 94522 | |
| LORSON MARTIN G | | 4001 WYCKOFF DR | | | VIRGINIA BEACH | VA | 23452 | |
| LORTIE, JENNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LORTIE, VICTOR CRAIG | | ADDRESS REDACTED | | | | | | |
| LORTON, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| LORTS, EVAN PERRY | | ADDRESS REDACTED | | | | | | |
| LORUP, NOAH | | 1678 YAKONA RD | | | BALTIMORE | MD | 21286 | |
| LORY, BRIANNE JANELL | | 33 FAYE AVE | | | SHELBY | OH | 44875 | |
| LORY, BRIANNE JANELL | | ADDRESS REDACTED | | | | | | |
| LORY, RYAN CULLEN | | ADDRESS REDACTED | | | | | | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BLVD | SUITE 170 | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES BUSINESS JOURNAL | | SUITE 170 | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES CITY ATTORNEY | JAMES W  COLBERT | 200 N  MAIN ST | | | LOS ANGELES | CA | 90012-4131 | |
| LOS ANGELES CITY CLERK | | PO BOX 53233 | FINANCE OFFICE TAX PERMIT DIV | | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES CITY CLERK | | PO BOX 53235 | | | LOS ANGELES | CA | 900530235 | |
| LOS ANGELES CITY CLERK | | PO BOX 54770 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0770 | |
| LOS ANGELES CITY CLERK | | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 900540770 | |
| LOS ANGELES CITY CLERK/LAND | | 316 W SECOND ST STE 210 | RECORDS DIV/SPECIAL ASSESSMENT | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK/LAND | | RECORDS DIV/SPECIAL ASSESSMENT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | 110 NORTH GRAND AVE RM 429 | SMALL CLAIMS | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | SMALL CLAIMS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CO DEPT OF PUBLIC | | 23757 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| LOS ANGELES CO PUBLIC WORKS | | 1100 S BEVERLY DR | | | LOS ANGELES | CA | 900351120 | |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DR | | | LOS ANGELES | CA | 90035-1120 | |
| LOS ANGELES CO SHERIFF DEPT | | PO BOX 512816 | | | LOS ANGELES | CA | 90051-0816 | |
| LOS ANGELES CO WATERWORKS | | 260 EAST AVE K8 | | | LANCASTER | CA | 93535 | |
| LOS ANGELES COUNTY | | 111 N HILL ST RM 123 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 125 S BALWIN | | | ARCADIA | CA | 91007 | |
| LOS ANGELES COUNTY | | 12720 NORWALK BL RM 108 | LEVYING OFFICER SHERIFFS DEPT | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY | | 14400 ERWIN ST MALL | SHERIFFS DEPARTMENT | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | 1600 SE CENTRAL AVE | | | INDUSTRY | CA | 91744 | |
| LOS ANGELES COUNTY | | SHERIFFS DEPARTMENT | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY ACM | | 12300 LOWER AZUSA RD | | | ARCADIA | CA | 91006-5872 | |
| LOS ANGELES COUNTY DEPT  OF PUBLIC WORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY OF | | LOS ANGELES COUNTY OF | PO BOX 54027 | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY REGISTRAR | RECORDER & COUNTY CLERK | 12400 EAST IMPERIAL HWY | | | NORWALK | CA | 90640 | |
| LOS ANGELES COUNTY SHERIFF | | 214 S FETTERLY AVE | | | EAST LOS ANGELES | CA | 90022 | |
| LOS ANGELES COUNTY SHERIFF | | 825 MAPLE AVE | LEVYING OFFICER | | TORRANCE | CA | 90503 | |
| LOS ANGELES COUNTY SHERIFF | | 9425 PENFIELD AVE | | | CHATSWORTH | CA | 91311 | |
| LOS ANGELES COUNTY SUPERIOR CT | | 10025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES COUNTY TAX COLLECT | | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES COUNTY TAX COLLECT | | P O BOX 54018 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 512102 | | | LOS ANGELES | CA | 90051-0102 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 512399 | | LOS ANGELES | CA | | |
| LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54978 | | LOS ANGELES | CA | | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | MARK J SALADINO | 500 W TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | LOS ANGELES | CA | 900511544 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | LOS ANGELES | CA | 90051-1544 | |
| LOS ANGELES DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DAILY NEWS | | PO BOX 4115 | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O  BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DODGERS INC | | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 90012-1199 | |
| LOS ANGELES DODGERS INC | GROUP SALES | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 900121199 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | LOS ANGELES | CA | 900103611 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | LOS ANGELES | CA | 90010-3611 | |
| LOS ANGELES LAKERS INC | | 555 N NASH ST | | | EL SGUNDO | CA | 90245 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES MUNICIPAL COURTS | | 214 S FETTERLY AVE | MARSHALL | | LOS ANGELES | CA | 90022 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | MARSHALL | | CULVER CITY | CA | 90230 | |
| LOS ANGELES OFFICE OF CLERK | | ELIAS MARTINEZ | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES OFFICE OF CLERK | | PO BOX 60128 | ELIAS MARTINEZ | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES POLICE COMMISSION | | 150 N LOS ANGELES ST RM 144 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | LOS ANGELES | CA | 90074-5604 | |
| LOS ANGELES POLICE DEPARTMENT | | T&P ALARM UNIT CITY CLERK | | | LOS ANGELES | CA | 900745604 | |
| LOS ANGELES SHERIFF | | 110 N GRAND AVE RM 525 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 110 N GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 111 N HILL ST RM 112 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 1440 ERWIN ST MALL | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES TAX/PERMIT DIV | ELIAS MARTINEZ | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TAX/PERMIT DIV | | ROOM NO 101 CITY HALL | ATTN ELIAS MARTINEZ | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | GEN BROWN | 202 WEST FIRST ST | 7TH FLOOR ADVERTISING | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | PHILADELPHIA | PA | 19170-8415 | |
| LOS ANGELES TIMES | | PO BOX 60040 | | | LOS ANGELES | CA | 90099-0021 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES TIMES | | PO BOX 60164 | | | LOS ANGELES | CA | 90060-0164 | |
| LOS ANGELES TIMES | | PO BOX 60185 | GENERAL MAIL FACILITY | | LOS ANGELES | CA | 90060-0185 | |
| LOS ANGELES TIMES | | PO BOX 60185 | | | LOS ANGELES | CA | 90090-0021 | |
| LOS ANGELES TIMES | | PO BOX 7247 8415 | | | PHILADELPHIA | PA | 191708415 | |
| LOS ANGELES, CITY OF | | 150 N LOS ANGELES ST | BOARD OF POLICE COMMISSIONERS | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 201 N FIGUEROA ST STE 940 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 221 N FIGUEROA ST STE 1600 | DEPARTMENT OF CITY PLANNING | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | ALARM SECTION | | | LOS ANGELES | CA | 900600128 | |
| LOS ANGELES, CITY OF | | FILE 54563 | DEPT OF BLDG & SAFETY | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES, CITY OF | | FILE 54594 | OFFICE OF THE CITY ATTORNEY | | LOS ANGELES | CA | 90074-4594 | |
| LOS ANGELES, CITY OF | | FILE NO 55357 | OFFICE OF FINANCE | | LOS ANGELES | CA | 90074-5357 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | 201 NORTH FIGUEROA STR NO 940 | | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | DEPT OF BUILDING & SAFETY | FILE 54563 | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | FINANCE/TAX/PERMIT DIV | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | OFFICE OF FINANCE/PERMITS | PO BOX 53200 | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | PO BOX 2599 | | | LOS ANGELES | CA | 90099-0477 | |
| LOS ANGELES, CITY OF | | PO BOX 30087 | OFFICE OF PARKING VIOLATIONS | | LOS ANGELES | CA | 90030-0087 | |
| LOS ANGELES, CITY OF | | PO BOX 30247 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30420 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030-0420 | |
| LOS ANGELES, CITY OF | | PO BOX 30629 | PARKING VIOLATIONS | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30968 | | | LOS ANGELES | CA | 90030-0968 | |
| LOS ANGELES, CITY OF | | PO BOX 512599 | | | LOS ANGELES | CA | 90051-1599 | |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90053-0200 | |
| LOS ANGELES, CITY OF | | PO BOX 53235 | | | LOS ANGELES | CA | 90053-0235 | |
| LOS ANGELES, CITY OF | | PO BOX 54407 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0407 | |
| LOS ANGELES, CITY OF | | PO BOX 60128 | ALARM SECTION | | LOS ANGELES | CA | 90060-0128 | |
| LOS ANGELES, CLERK OF COURT | | 11025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 10025 E FLOWER ST | SHERIFF | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 1040 W AVE J | SHERIFFS OFFICE | | LANCASTER | CA | 93534 | |
| LOS ANGELES, COUNTY OF | | 110 N GRAND AVE RM 525 | LOS ANGELES COUNTY SHERIFF | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 111 NORTH HILL ST RM 525 | SHERIFFS OFFICE | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 1427 W COVINA PARKWAY W | MARSHALL MUNICIPAL COURTS | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | 1633 PURDUE AVE | MARSHALL MUNICIPAL COURTS | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES, COUNTY OF | | 1725 MAIN ST | SHERIFF | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES, COUNTY OF | | 214 S FETTERLY AVE | SHERIFF OFFICE | | E LOS ANGELES | CA | 90022 | |
| LOS ANGELES, COUNTY OF | | 300 E OLIVE | SHERIFFS OFFICE | | BURBANK | CA | 91502 | |
| LOS ANGELES, COUNTY OF | | 300 E WALNUT AVE | SHERIFF | | PASADENA | CA | 91101 | |
| LOS ANGELES, COUNTY OF | | 350 W MISSION BLVD | SHERIFFS OFFICE | | POMONA | CA | 91766 | |
| LOS ANGELES, COUNTY OF | | 415 W OCEAN BLVD | SHERIFF | | LONG BEACH | CA | 90802 | |
| LOS ANGELES, COUNTY OF | | 5030 N PARKWAY CALABASAS | SHERIFF | | CALABASAS | CA | 91302 | |
| LOS ANGELES, COUNTY OF | | 825 MAPLE AVE | MARSHALL MUNICIPAL COURTS | | TORRANCE | CA | 90503 | |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | PUBLIC HEALTH PRGRMS & SERV | PO BOX 54978 | LOS ANGELES | CA | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | WEIGHTS & MEASURES | PO BOX 54949 | LOS ANGELES | CA | | |
| LOS ANGELES, COUNTY OF | | MARSHALL MUNICIPAL COURTS | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | PO BOX 2150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 512150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54018 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54027 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES, COUNTY OF | | PUBLIC HEALTH PROGRAMS & SERV | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706-1423 | |
| LOS ANGELES, COUNTY OF | | WEIGHTS & MEASURES | PO BOX 54949 | | LOS ANGELES | CA | 90054-5409 | |
| LOS CERRITOS SE SUPERIOR COURT | | 10025 E FLOWER ST | | | BELL FLOWER | CA | 90706 | |
| LOS GATOS, TOWN OF | | PO BOX 949 | | | LOS GATOS | CA | 95031 | |
| LOS ROBLES LODGE | | 1985 CLEVELAND AVE | | | SANTA ROSA | CA | 95401 | |
| LOSAGIO, SAM | | 2830 8A LINDEN ST | | | BETHLEHEM | PA | 18017 | |
| LOSANO, JOSE | | 4741 S HERMITAGE AVE | | | CHICAGO | IL | 60609-4108 | |
| LOSBANES, ABE JOHN | | ADDRESS REDACTED | | | | | | |
| LOSBANES, DOMINADO | | 9798 DUNHILL DR | | | HUNTLEY | IL | 60142-2326 | |
| LOSCAR, EDWARD E | | 404 LOUS RD | | | EBENSBURG | PA | 15931-4902 | |
| LOSCH, MEGHAN LEIGH | | ADDRESS REDACTED | | | | | | |
| LOSCHIAVO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOSCO, RICK | | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| LOSCO, RICK | | 1997 DPMA REGION 18 CONFERENCE | 10308 WARREN RD | | GLEN ALLEN | VA | 23060 | |
| LOSEE, CHARLES DAVID | | 60 ACADEMY ST | 7 | | POUGHKEEPSIE | NY | 12601 | |
| LOSEE, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| LOSEE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOSEE, TIM LANE | | 25399 THE OLD RD | 6 109 | | STEVENSON RANCH | CA | 91381 | |
| LOSEE, TIM LANE | | ADDRESS REDACTED | | | | | | |
| LOSH, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOSH, JOSHUA | | 175 HICKMAN ST | | | CLARKSBURG | WV | 26301-0000 | |
| LOSH, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOSH, KRISTEN M | | ADDRESS REDACTED | | | | | | |
| LOSH, SANDY MARIE | | 118 COUNTY RD 808 | | | ETOWAH | TN | 37331 | |
| LOSH, SANDY MARIE | | ADDRESS REDACTED | | | | | | |
| LOSH, TRENTON | | 9612 WEST VIRGINIA HWY SE | | | BURNSVILLE | WV | 26335 | |
| LOSI, KELLAN BRUCE | | ADDRESS REDACTED | | | | | | |
| LOSINSKI, MICHAEL ANDREW | | 33837 ELFROD | | | STERLING HEIGHTS | MI | 48312 | |
| LOSINSKI, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| LOSITO, KEITH ALAN | | ADDRESS REDACTED | | | | | | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION GROUP, THE | | 1495 ALPHARETTA HWY STE I | | | ALPHARETTA | GA | 30004 | |
| LOSS PREVENTION MAGAZINE | | 8037 CORPORATE DR | STE 400 | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION PRODUCTS INC | | 40 E 2ND ST | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION PRODUCTS INC | | 40 EAST 2ND ST | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION RECRUITERS LLC | | 9748 ANDREA DR | | | CONCORD TWP | OH | 44060 | |
| LOSS PREVENTION RESEARCH COUNCIL | | 3324 W UNIVERSITY AVE | STE 351 | | GAINESVILLE | FL | 32607 | |
| LOSS PREVENTION SPECIALISTS | | 3325 140TH AVE NW | | | ANDOVER | MN | 55304 | |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 44221-3901 | |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 44221-3901 | |
| LOSS TV & APPLIANCE | | 3476 MAIN ST | | | DECKERVILLE | MI | 48427 | |
| LOSS, BARRY | | ADDRESS REDACTED | | | | | | |
| LOSS, DAN RICHARD | | 630 SOUTH MAIN ST | | | RED LION | PA | 17356 | |
| LOSS, DAN RICHARD | | ADDRESS REDACTED | | | | | | |
| LOSSI JR, WILLIAM LEONEL | | ADDRESS REDACTED | | | | | | |
| LOSSING, SHEENA R | | ADDRESS REDACTED | | | | | | |
| LOSSNER, JACQUELINEB | | ADDRESS REDACTED | | | | | | |
| LOSTAUNAU, JOSE E | | ADDRESS REDACTED | | | | | | |
| LOSURDO, JOE | | 2024 N DAYTON | | | CHICAGO | IL | 60614-0000 | |
| LOT A CLEAN, A | | PO BOX 188 | | | ODESSA | MO | 64076 | |
| LOT OF FUN ENTERTAINMENT, A | | PO BOX 42374 | | | INDIANAPOLIS | IN | 46242 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584-8610 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584 | |
| LOTAKOON, BILLY | | ADDRESS REDACTED | | | | | | |
| LOTESTO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOTFALIAN, POYAN | | 2320 GRACIE FARM LANE | APT 511 | | AUSTIN | TX | 78758 | |
| LOTFALIAN, POYAN | | 2320 GREY FARMS LANE | APT  511 | | AUSTIN | TX | 78758 | |
| LOTH, JUDY | | 8558 HUDDLESTON ST | | | CINCINNATI | OH | 45236 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIR | | | SPRING HILL | FL | 34606 | |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIRCLE | | | SPRING HILL | FL | 34606 | |
| LOTICH, BRENT | | 10611 HUME CT | | | LOUISVILLE | KY | 40272 | |
| LOTIERZO, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOTREAN, BRIAN | | 6377 SANDFIELD DR | | | BROOK PARK | OH | 441423751 | |
| LOTREAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| LOTS OF LINES | | 10 BOUTILIER LN | | | N HAMPTON | NH | 03862 | |
| LOTSCHER, ADAM | | 8628 WILLOWVIEW CT | | | CINCINNATI | OH | 45251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTSCHER, ADAM | | ADDRESS REDACTED | | | | | | |
| LOTSPIKE, ADAM SPENCER | | ADDRESS REDACTED | | | | | | |
| LOTSTEIN, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| LOTT WRECKER SVC INC, LINDY | | 11550 PLANO RD NO 124 | | | DALLAS | TX | 75243 | |
| LOTT, BILLY E | | ADDRESS REDACTED | | | | | | |
| LOTT, FORREST LANDON | | ADDRESS REDACTED | | | | | | |
| LOTT, GERALD A | | 105 KINGSRIDGE DR | | | HARVEST | AL | 35749-8025 | |
| LOTT, GORDON | | ADDRESS REDACTED | | | | | | |
| LOTT, JAMES DOUGLAS | | 1714 HIMALAYA AVE | 9 | | THIBODAUX | LA | 70301 | |
| LOTT, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| LOTT, JERRIDEN | | 113 KOONS HILL RD | | | SALUDA | SC | 29138-7951 | |
| LOTT, JOAN | | 1158 PARK PLACE | | | WASHINGTON CROSSING | PA | 18977 | |
| LOTT, JON J | | ADDRESS REDACTED | | | | | | |
| LOTT, JORDAN PATRICK | | 1501 W VICTORY | G | | BURBANK | CA | 91506 | |
| LOTT, KELPSIE | | ADDRESS REDACTED | | | | | | |
| LOTT, LUCAS WAYLON | | 180 QUAIL RIDGE RD | | | KYLE | TX | 78640 | |
| LOTT, LUCAS WAYLON | | ADDRESS REDACTED | | | | | | |
| LOTT, MATT | | ADDRESS REDACTED | | | | | | |
| LOTT, MICHEAL JEFFREY | | ADDRESS REDACTED | | | | | | |
| LOTT, STEPHEN | | 216 WESTOVER DR | | | HATTIESBURG | MS | 39401 | |
| LOTT, STEPHEN | | ADDRESS REDACTED | | | | | | |
| LOTT, STEVEN TREY | | 1114 TRAILS OF SUNBROOK | | | SAINT CHARLES | MO | 63301 | |
| LOTT, STEVEN TREY | | ADDRESS REDACTED | | | | | | |
| LOTT, TAD JAMES | | ADDRESS REDACTED | | | | | | |
| LOTT, TAWNYIKA | | 409 KENYA ST | | | CEDAR HILL | TX | 75104 | |
| LOTT, TAWNYIKA K | | ADDRESS REDACTED | | | | | | |
| LOTT, THOMAS JEFFREY | | 350 POWELL APT 612 | | | COLUMBIA | SC | 29203 | |
| LOTT, THOMAS JEFFREY | | ADDRESS REDACTED | | | | | | |
| LOTT, TYNESE S | | ADDRESS REDACTED | | | | | | |
| LOTTA FUN DJS | | 2110 DUNMORE | | | JOLIET | IL | 60431 | |
| LOTTHAMMER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| LOTTMAN, WILLIAM | | 226 CARDINAL CT | | | WEATHERFORD | TX | 76086 | |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 146250635 | |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 14625-0635 | |
| LOTUS | | PO BOX 360091 | | | PITTSBURGH | PA | 15251-0091 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 920469017 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 92046-9017 | |
| LOTUS SOLUTIONS | | PO BOX 53166 | | | RIVERSIDE | CA | 92517 | |
| LOTZ, ARTHUR KING | | ADDRESS REDACTED | | | | | | |
| LOU ZAMPINI & ASSOCIATES | | 2 DOUGLAS PIKE RT 7 | | | SMITHFILED | RI | 02917 | |
| LOU ZAMPINI & ASSOCIATES | | 37 CONIFER DR | | | NORTH PROVIDENCE | RI | 02904 | |
| LOU, HENRY | | 21114 PARISH TIMBERS CT | | | CYPRESS | TX | 77433 | |
| LOU, HENRY | | ADDRESS REDACTED | | | | | | |
| LOU, ROSE | | 183 PATRIOTS CT | | | ABSECON | NJ | 08205-3623 | |
| LOUBIER, AMANDA ELIZABETH | | 28 MARSDEN ST | | | SPFLD | MA | 01109 | |
| LOUBIER, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOUBRIEL, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOUCKS, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| LOUCKS, NIELS YUJIN | | ADDRESS REDACTED | | | | | | |
| LOUCKS, WAYNE | | 10904 E 120TH CT | | | TULSA | OK | 74021 | |
| LOUDEN, ASHLEY RENE | | ADDRESS REDACTED | | | | | | |
| LOUDEN, DUSTIN LANCE | | ADDRESS REDACTED | | | | | | |
| LOUDEN, ELLIS | | 1005 ARBORETUM RD | | | WYNCOTE | PA | 19095-2109 | |
| LOUDENBACK, DOUGLAS E | | 49864 ELK TRL | | | SHELBY TOWNSHIP | MI | 48315-3458 | |
| LOUDENBACK, PATRICK | | 8036 TUSCARORA RD NW | | | ALBUQUERQUE | NM | 87114 | |
| LOUDENBACK, PATRICK D | | ADDRESS REDACTED | | | | | | |
| LOUDER, SHEENA MARIE | | ADDRESS REDACTED | | | | | | |
| LOUDERBACK, BRIAN EARL | | ADDRESS REDACTED | | | | | | |
| LOUDERBACK, MARY | | 616 SPRING BEACH WAY | | | CARY | IL | 60013-3056 | |
| LOUDERMILK DIAZ, JODI | | 207 HORSTFIELD DR | | | WINTERGARDEN | FL | 34787 | |
| LOUDERMILK DIAZ, JODI | | ADDRESS REDACTED | | | | | | |
| LOUDERMILK, CHRIS LANE | | ADDRESS REDACTED | | | | | | |
| LOUDERMILK, COLE EVERETT | | 920 SANFORD AVE | | | RICHLAND | WA | 99352 | |
| LOUDERMILK, COLE EVERETT | | ADDRESS REDACTED | | | | | | |
| LOUDERMILK, ERIN NOEL | | ADDRESS REDACTED | | | | | | |
| LOUDERMILK, MASON ANTHONY | | 807 BIG FORK DR | | | ARLINGTON | TX | 76001 | |
| LOUDERMILK, MASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOUDERMILL, KIM | | ADDRESS REDACTED | | | | | | |
| LOUDEYE CORP | | 1130 RAINIER AVE S | | | SEATTLE | WA | 98144 | |
| LOUDEYE CORP | | DEPT CH 17164 | | | PALATINE | IL | 60055-7164 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUDIN, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | |
| LOUDON COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | 9TH DISTRICT CRIM & CIRCUIT CT | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | CIRCUIT & GENERAL SESSIONS CT | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | LOUDON COUNTY SHERRIFFS DEPT | PO BOX 349 | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | PO BOX 349 | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY TAX COLLECTOR | | ATTN H ROGER ZURN JR/TREASURER | | P O 347 | LEESBURG | VA | | |
| LOUDON JR , MICHAEL EARLE | | ADDRESS REDACTED | | | | | | |
| LOUDON JR, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 220713285 | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 22071-3285 | |
| LOUDON, CORY ANDREW | | 44 SOUTH CHENANGO ST | 1 | | GREENE | NY | 13778 | |
| LOUDON, CORY ANDREW | | ADDRESS REDACTED | | | | | | |
| LOUDON, COUNTY OF | | COMMISSIONER OF THE REVENUE | PO BOX 7000 1 HARRISON ST SE | | LEESBURG | VA | 30177-7000 | |
| LOUDON, COUNTY OF | | PO BOX 7000 1 HARRISON ST SE | | | LEESBURG | VA | 301777000 | |
| LOUDON, DANIELLE LORRAINE | | 14 GRANDA BLVD | G | | COLUMBIA | MO | 65203 | |
| LOUDON, DANIELLE LORRAINE | | ADDRESS REDACTED | | | | | | |
| LOUDON, JUSTIN K | | ADDRESS REDACTED | | | | | | |
| LOUDOUN COUNTY SANITATION | | 880 HARRISON ST SE | | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION | | USE V NO 140193 | 880 HARRISON ST SE | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION AUTH | | 880 HARRISON ST SE | PO BOX 4000 | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | LEESBURG | VA | 220751403 | |
| LOUDOUN EASTERNER | | 21515 RIDGETOP CR 200 | | | STERLING | VA | 20166 | |
| LOUDOUN EASTERNER | | PO BOX 214 | 21515 RIDGETOP CR 200 | | STERLING | VA | 20166 | |
| LOUDOUN GENERAL DIST COURT | | 18 E MARKET ST NE | | | LEESBURG | VA | 20178 | |
| LOUDOUN GENERAL DIST COURT | | PO BOX 111 | 9 CHURCH ST NE | | LEESBURG | VA | 20178 | |
| LOUDOUN VIRGINIA, COUNTY OF | | LOUDOUN VIRGINIA COUNTY OF | TREASURER | PO BOX 5017 | STERLING | VA | 20167 | |
| LOUDOUN WATER | | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN, COUNTY OF | | LOUDEN COUNTY OF | TREASURER H ROGER ZURN JR | PO BOX 1000 | LEESBURG | VA | | |
| LOUDOUN, COUNTY OF | | LOUDOUN COUNTY OF | ATTN TAX COMMISSIONER | PO BOX 8000 | LEESBURG | VA | | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | H ROGER ZURN JR | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | TREASURER OF LOUDOUN COUNTY | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | LEESBURG | VA | 20178-0347 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | | | LEESBURG | VA | 220750347 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | TREASURER | | LEESBURG | VA | 20178 | |
| LOUDOUN, COUNTY OF | | PO BOX 8000 | ATTN TAX COMMISSIONER | | LEESBURG | VA | 20177-9804 | |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | LEESBURG | VA | 20177 | |
| LOUGH, BRENT | | 4220 ARA DR | | | WOODBURN | IN | 46797-9586 | |
| LOUGH, SHAWN | | 1945 SOUTHERN AVE | | | BILOXI | MS | 39531-5280 | |
| LOUGHE, STEVE | | 8013 SW 102ND AVE | | | GAINESVILLE | FL | 32608 | |
| LOUGHLIN, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| LOUGHMAN, RYAN MARTIN | | ADDRESS REDACTED | | | | | | |
| LOUGHMAN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| LOUGHNEY, JOHN | | 11850 MOUNT ST | | | CROWN POINT | IN | 46307 | |
| LOUGHNEY, JOHN | | ADDRESS REDACTED | | | | | | |
| LOUGHRAN, THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| LOUGHREN, SHANE T | | ADDRESS REDACTED | | | | | | |
| LOUGHREY, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOUGHRY, TREVER LEE | | ADDRESS REDACTED | | | | | | |
| LOUHINEJADIAN, YOSEPH BYRON | | ADDRESS REDACTED | | | | | | |
| LOUIE RICHARD | | 3028 WILLITS RD | | | PHILADELPHIA | PA | 19136 | |
| LOUIE, EDWIN | | 2467 31ST AVE | | | SAN FRANCISCO | CA | 94116 | |
| LOUIE, EDWIN | | ADDRESS REDACTED | | | | | | |
| LOUIE, JASON | | ADDRESS REDACTED | | | | | | |
| LOUIE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| LOUIE, KEVIN | | ADDRESS REDACTED | | | | | | |
| LOUIE, MARAGOS | | 1972 POLO LKAE DR E | | | WELLINGTON | FL | 33414-0000 | |
| LOUIE, PETER BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LOUIGARDE, FRANK | | ADDRESS REDACTED | | | | | | |
| LOUIS BONNIE | | 21211 BINGHAMPTON CIRCLE | | | HUNTINGTON BEAC | CA | 92646 | |
| LOUIS DIGITAL SATELLITE SVC | | 509 JOHNSON ST | | | BREMEM | GA | 30110 | |
| LOUIS J MITCHELL JR | MITCHELL LOUIS J | 7106 NW 38TH ST | | | CORAL SPRINGS | FL | 33065-2216 | |
| LOUIS JACQUES, ESTHER | | ADDRESS REDACTED | | | | | | |
| LOUIS JACQUES, SHEYLLA | | ADDRESS REDACTED | | | | | | |
| LOUIS JEAN, EMMANUEL EDOURD | | ADDRESS REDACTED | | | | | | |
| LOUIS JEAN, OLIVIER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS JEAN, THEOPHILE | | ADDRESS REDACTED | | | | | | |
| LOUIS JEUNE, EDWIN ANDERSON | | ADDRESS REDACTED | | | | | | |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN LP | | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LOUIS JR , ALBERT | | ADDRESS REDACTED | | | | | | |
| LOUIS L FALLS | FALLS LOUIS L | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | |
| LOUIS STRIAR INC | | 118 21 QUEENS BLVD | 311 | | FOREST HILLS | NY | 11375-7201 | |
| LOUIS W HUNT | HUNT LOUIS W | 1257 WINCREST CT NW | | | KENNESAW | GA | 30152-4675 | |
| LOUIS, ANDRE | | ADDRESS REDACTED | | | | | | |
| LOUIS, BARNES | | 59 IDAHO ST | | | MATTAPAN | MA | 02126 | |
| LOUIS, BARNES | | ADDRESS REDACTED | | | | | | |
| LOUIS, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | |
| LOUIS, BRIAN | | 250 TINGLEY ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| LOUIS, BRIAN DEVON | | ADDRESS REDACTED | | | | | | |
| LOUIS, CLAUDEN | | ADDRESS REDACTED | | | | | | |
| LOUIS, DANIEL | | 9400 SW 18TH ST | | | MIRAMAR | FL | 33025 | |
| LOUIS, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOUIS, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| LOUIS, DONALD | | ADDRESS REDACTED | | | | | | |
| LOUIS, ETHELBER | | 1412 QUEBEC ST | | | HYATTSVILLE | MD | 20783 | |
| LOUIS, FABIOLA | | ADDRESS REDACTED | | | | | | |
| LOUIS, GILBERT | | ADDRESS REDACTED | | | | | | |
| LOUIS, GREGROIS | | ADDRESS REDACTED | | | | | | |
| LOUIS, JAMES E MD | | 1050 5TH AVE NO F | | | FORT WORTH | TX | 76104 | |
| LOUIS, JENELLE RENEE | | ADDRESS REDACTED | | | | | | |
| LOUIS, JOHN | | 25405 ONEIL CIR | | | STEVENSON RANCH | CA | 91381 | |
| LOUIS, KARL | | 8980 WOODGATE MANOR CT | | | FORT MYERS | FL | 33908 | |
| LOUIS, KARL | | ADDRESS REDACTED | | | | | | |
| LOUIS, KEENE C | | 696 HOWARD AVE | | | BROOKLYN | NY | 11212 | |
| LOUIS, KEENE C | | ADDRESS REDACTED | | | | | | |
| LOUIS, MAX | | 2721 N SAINT LOUIS AVE | | | CHICAGO | IL | 60647-1228 | |
| LOUIS, MONIQUE CAPRI | | ADDRESS REDACTED | | | | | | |
| LOUIS, PIERRE BONY | | 18 SUMMER ST 25 | | | EVERETT | MA | 02149 | |
| LOUIS, PIERRE BONY | | ADDRESS REDACTED | | | | | | |
| LOUIS, PIERRE E | | ADDRESS REDACTED | | | | | | |
| LOUIS, PINHEIRO | | 200 COMEALONG BLV | | | MANCHESTER | NJ | 08759-0000 | |
| LOUIS, S | | 5700 GRANITE PKWY STE 400 | | | PLANO | TX | 75024-6633 | |
| LOUIS, STEVEN M | | 1426 W MARKET ST | | | AKRON | OH | 44313 | |
| LOUIS, STEVEN M | | ADDRESS REDACTED | | | | | | |
| LOUIS, TODD | | 4600 CULLEN BLVD | 4118 | | HOUSTON | TX | 77004-0000 | |
| LOUIS, TODD CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOUIS, YRVA SABRINA | | ADDRESS REDACTED | | | | | | |
| LOUIS, YVENS Y | | ADDRESS REDACTED | | | | | | |
| LOUIS, YVES R | | ADDRESS REDACTED | | | | | | |
| LOUISA COUNTY, TREASURER OF | | PO BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISA, A | | 8211 WATCHTOWER ST | | | SAN ANTONIO | TX | 78254-2441 | |
| LOUISA, NICHOLAS RYAN | | 61 SIMMONS LOOP | | | STATEN ISLAND | NY | 10314 | |
| LOUISE H RYNES | RYNES LOUISE H | 10487 COMANCHE LN | | | GLEN ALLEN | VA | 23059-1922 | |
| LOUISE, BONSIGNORE | | 233 WEST 33RD ST 5TH | | | NEW YORK | NY | 10016-0000 | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | METAIRIE | LA | 70002 | |
| LOUISIANA DEPARTMENT OF | | REVENUE & TAX | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | JOHN NEELY KENNEDY STATE TREASURER | P O BOX 201 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | 602 N FIFTH ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF LABOR | | P O BOX 94050 | | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | LOUISIANA DEPT OF AGRICULTURE | DEPT OF WEIGHT & MEASURES | P O BOX 91081 | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 631 | 5825 FLORIDA BLVD | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 91081 | | | BATON ROUGE | LA | 708219081 | |
| LOUISIANA DEPT OF INSURANCE | | COMMISSIONER OF INSURANCE | | | BATON ROUGE | LA | 708049214 | |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | COMMISSIONER OF INSURANCE | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF JUSTICE | | PO BOX 3478 | COLLECTIONS SECTION | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF LABOR | | EMPLOYMENT SECURITY OFFICE | | | BATON ROUGE | LA | 708049050 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF LABOR | | PO BOX 94050 | EMPLOYMENT SECURITY OFFICE | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94094 | 1001 N 23RD ST | | BATON ROUGE | LA | 70804-9094 | |
| LOUISIANA DEPT OF REVENUE | | 1555 POYDRAS ST STE 900 | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3702 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 4936 | | | BATON ROUGE | LA | 70821-4936 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 81857 | | | LAFAYETTE | LA | 70598 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 16777 | 1417 GADWALL ST | | LAKE CHARLES | LA | 70616 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | |
| LOUISIANA FIRE & SAFETY | | PO BOX 791005 | | | NEW ORLEANS | LA | 70179 | |
| LOUISIANA MANDATORY POSTER | | 7635 JEFFERSON HWY 120 | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA RETAILERS ASSOCIATIO | | PO BOX 44034 | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA REVENUE DEPT | | PO BOX 80519 | REVENUE & TAXATION DEPT | | BATON ROUGE | LA | 70898 | |
| LOUISIANA REVENUE DEPT | | REVENUE & TAXATION DEPT | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA SATELLITE SYSTEMS | | 9955 FLORIDA BLVD | | | WALKER | LA | 70785 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA SECRETARY OF STATE | | CORPORATIONS DIVISION | | | BATON ROUGE | LA | 708049125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | CORPORATIONS DIVISION | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA STATE BAR ASSOCIATION | | 601 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-3404 | |
| LOUISIANA STATE LICENSING BFC | | PO BOX 14419 | | | BATON ROUGE | LA | 70898-4419 | |
| LOUISIANA TAX COMMISSION | | LOUISIANA TAX COMMISSION | ERROLL G WILLIAMS | PO BOX 53406 | NEW ORLEANS | LA | | |
| LOUISIANA TAX COMMISSION | | PO BOX 53406 | ERROLL G WILLIAMS | | NEW ORLEANS | LA | 70153-3406 | |
| LOUISIANA TAX FREE SHOPPING | | 2 CANAL ST STE 1017 | | | NEW ORLEANS | LA | 70130 | |
| LOUISIANA TAX FREE SHOPPING | | LOUISIANA TAX FREE SHOPPING | PO BOX 20125 | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | DEPT OF JUSTICE COLLECTION | | BATON ROUGE | LA | 70804-9005 | |
| LOUISJACQUES, SHEYLLA | | 68 DURAND PL | 1 FL | | IRVINGTON | NJ | 07111-0000 | |
| LOUISSAINT, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LOUISVILLE CARDINAL INC, THE | | MILLER INFO TECH CTR STE 302 | UNIVERSITY OF LOUISVILLE | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE CARDINAL INC, THE | | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE COURIER JOURNAL | | RON SCHWEINHART | 525 WEST BROADWAY | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE DEFENDER NEWSPAPER | | PO BOX 2557 | 1720 DIXIE HWY | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 402203801 | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 40220-3801 | |
| LOUISVILLE GAS & ELECTRIC | ACCOUNTS PAYABLE | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32000 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 | ATTN ACCOUNTS PAYABLE | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32020 | C/O PAYROLL DEPT | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 35590 | | | LOUISVILLE | KY | 40232-5590 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 35410 | REVENUE COMMISSION | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 37740 | REVENUE COMMISSION | | LOUISVILLE | KY | 40233-7740 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 | |
| LOUISVILLE LABEL INC | | 417 S 32ND ST | | | LOUISVILLE | KY | 40212 | |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO POLICE | | PO BOX 950224 | FALSE ALARM REDUCTION PROGRAM | | LOUISVILLE | KY | 40295 | |
| LOUISVILLE NON CONVEYABLES | | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE RELOCATIONS SVC INC | | 2525 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| LOUISVILLE SEALCOAT CO INC | | PO BOX 35443 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE SWITCHING SERVICE | | 7400 INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE TIMES | | PO BOX 488 | 1285 CENTAUR VILLAGE DR | | LAFAYETTE | CO | 80026 | |
| LOUISVILLE TITLE AGENCY FOR NW | | 208 LOUISIANA AVE | | | PERRYSBURG | OH | 43551 | |
| LOUISVILLE URBAN LEAGUE | | 1535 WEST BROADWAY | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 402322460 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 40232-2460 | |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD ST | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WELDING SUPPLY INC | | 812 S FIRST ST | | | LOUISVILLE | KY | 40203-2274 | |
| LOUISVILLE ZOO, THE | | PO BOX 37250 | | | LOUISVILLE | KY | 40233 | |
| LOUISVILLE, UNIVERSITY OF | | PO BOX 70800 | DEPT 1561 UCCPE | | LOUISVILLE | KY | 40270-0800 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | UNIVERSITY CAREER CTR | | UNIV OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | | | UNIVERSITY OF LOUISVILLE | KY | 40292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISVILLE/JEFFERSON | | COUNTY REVENUE COMMISSION | P O BOX 35410 | | LOUISVILLE | KY | 40232-5410 | |
| LOUKAS, STEVE J | | ADDRESS REDACTED | | | | | | |
| LOUKILI, KALILA RACHEL | | 2000 FIONA WAY | | | SPRING HILL | TN | 37174 | |
| LOUKILI, KALILA RACHEL | | ADDRESS REDACTED | | | | | | |
| LOUKUS, JOEL CHARLES | | ADDRESS REDACTED | | | | | | |
| LOUKUSA, HENRY | | 1903 WHITETAIL RUN | | | BUFFALO | MN | 55313-2397 | |
| LOUMP, DAVID ANTONY | | 2221 SHUMAKER RD | | | MANHEIM | PA | 17545 | |
| LOUMP, DAVID ANTONY | | ADDRESS REDACTED | | | | | | |
| LOUNSBURY II, JOHN A | | 18 MILLSTREAM LANE | | | PENACOOK | NH | 03303 | |
| LOUNSBURY II, JOHN A | | ADDRESS REDACTED | | | | | | |
| LOUNSBURY, AMY LYNNE | | ADDRESS REDACTED | | | | | | |
| LOURASH, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 139054198 | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 13905-4198 | |
| LOURDES, L | | 3005 MCKINLEY AVE | | | EL PASO | TX | 79930-3935 | |
| LOURDES, QUINTANA | | 6570 SW 125TH ST | | | MIAMI | FL | 33144-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR NE | | | ATLANTA | GA | 30342-0000 | |
| LOURDES, RAMIREZ | | 5801 KINGSPORT DR | | | ATLANTA | GA | 30319-0000 | |
| LOURENCO, DANIELLA | | 81 WESTERVELT PLACE | | | LODI | NJ | 07644 | |
| LOURENCO, DANIELLA | | ADDRESS REDACTED | | | | | | |
| LOURENCO, SERGIO | | 30 RIDGE ST | | | CRANSTON | RI | 02920-7427 | |
| LOURENS, RIAAN P | | ADDRESS REDACTED | | | | | | |
| LOURIDO, JAVIER | | 2348 W 66TH PL | | | HIALEAH | FL | 33016-0000 | |
| LOURIGAN, JASON | | ADDRESS REDACTED | | | | | | |
| LOURIM, CHRIS | | ADDRESS REDACTED | | | | | | |
| LOURO, JAKE | | ADDRESS REDACTED | | | | | | |
| LOURO, JAMES | | 1736 HELEN ST | | | WALL | NJ | 07719-3774 | |
| LOUS CUSTOM WELDING | | 292 SALEM RD | | | BILLERICA | MA | 01821 | |
| LOUS TV | | 1010 S MAGNOLIA DR | | | TALLAHASSEE | FL | 32301 | |
| LOUS TV | | 1010 S MAGNOLIA | | | TALLAHASSEE | FL | 32301 | |
| LOUTEN, ZACHARY JAY | | 17 LUPIN WAY | 25C | | ORONO | ME | 04473 | |
| LOUTEN, ZACHARY JAY | | ADDRESS REDACTED | | | | | | |
| LOUTFY EL SAYED, KAREEM | | ADDRESS REDACTED | | | | | | |
| LOUTH, DANIEL | | ADDRESS REDACTED | | | | | | |
| LOUTSCH, JEFF A | | ADDRESS REDACTED | | | | | | |
| LOUTSCH, LAUREN ALLISON | | ADDRESS REDACTED | | | | | | |
| LOUWERS, COURTNEY LANE | | 37 W SHEVLIN | | | HAZEL PARK | MI | 48030 | |
| LOUWERS, COURTNEY LANE | | ADDRESS REDACTED | | | | | | |
| LOUX, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| LOUZAS, LUIZ FELIPE | | ADDRESS REDACTED | | | | | | |
| LOVALL, JOSEPH MICHAEL | | 128 OLD ENGLISH DR | | | ROCHESTER | NY | 14616 | |
| LOVALL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOVAS, ZACHARY IAN | | ADDRESS REDACTED | | | | | | |
| LOVASZ, JEFFREY | | 4016 DUDLEY | | | DEARBORN HEIGHTS | MI | 48125 | |
| LOVASZ, JEFFREY | | ADDRESS REDACTED | | | | | | |
| LOVATO, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| LOVATO, BRYAN M | | ADDRESS REDACTED | | | | | | |
| LOVATO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOVATO, FABIAN DAVID | | 101 N 91ST AVE | 1043 | | TOLLESON | AZ | 85323 | |
| LOVATO, FABIAN DAVID | | ADDRESS REDACTED | | | | | | |
| LOVATO, JOSE C | | 7397 LOWELL BLVD | A | | WESTMINSTER | CO | 80030 | |
| LOVATO, LILLIAN | | 251 JANSEN RD | | | | | | |
| LOVE & MITCHELLS | | 349 BROOKS RD E | | | MEMPHIS | TN | 38109 | |
| LOVE & MITCHELLS | | REFINISHING AND UPHOLSTERY INC | 349 BROOKS RD E | | MEMPHIS | TN | 38109 | |
| LOVE BEAL & NIXON PC | | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE BOX FACTORY OUTLET | | PO BOX 270715 | | | OKLAHOMA CITY | OK | 73137 | |
| LOVE CONTRACTING INC, GENE | | 1340 METHODIST PARK RD | | | WEST COLUMBIA | SC | 29170 | |
| LOVE CONTRACTORS INC | | PO BOX 395 | 201 MILL ST | | GASTON | IN | 47342 | |
| LOVE GLENN M | | 3000 BRIGHTON ST | | | PHILADELPHIA | PA | 19149 | |
| LOVE II, IVAN | | ADDRESS REDACTED | | | | | | |
| LOVE JONES, COURTNEY TYRELL | | ADDRESS REDACTED | | | | | | |
| LOVE JR, CARL | | 2621 FOREST LAKE RD | | | CHESTER | VA | 23831 | |
| LOVE JR, WILLIAM CARDELL | | ADDRESS REDACTED | | | | | | |
| LOVE PLUMBING SERVICE, GENE | | PO BOX 5019 | | | W COLUMBIA | SC | 29171 | |
| LOVE THE ELECTRICIAN | | PO BOX 458 | | | OCEAN BEACH | NY | 11770 | |
| LOVE, AMBER ELAINE | | ADDRESS REDACTED | | | | | | |
| LOVE, AMY | | 25199 LANDERS DR | | | CARMEL | CA | 93923 | |
| LOVE, ANDRE | | 3400 RED LION RD APT 36A | | | PHILADELPHIA | PA | 19114 | |
| LOVE, ANDRE | | ADDRESS REDACTED | | | | | | |
| LOVE, BETH | | 3735 ALSACE | | | HOUSTON | TX | 77021-0000 | |
| LOVE, BRANDON | | 8135 AIRPORT RD | | | ST LOUIS | MO | 63134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, BRANDON J | | ADDRESS REDACTED | | | | | | |
| LOVE, BRANDON LARON | | ADDRESS REDACTED | | | | | | |
| LOVE, BRITTANY LEE | | ADDRESS REDACTED | | | | | | |
| LOVE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| LOVE, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| LOVE, CARRIE ELNORA | | ADDRESS REDACTED | | | | | | |
| LOVE, CHRIS M | | 12102 4TH AVE W | 7 102 | | EVERETT | WA | 98204 | |
| LOVE, CHRIS M | | ADDRESS REDACTED | | | | | | |
| LOVE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| LOVE, CHRISTY MARIA | | ADDRESS REDACTED | | | | | | |
| LOVE, CLYDE MATTHEW | | 863 CANTERBURY ST | | | ROSLINDALE | MA | 02131 | |
| LOVE, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| LOVE, CURTISS CLINT | | ADDRESS REDACTED | | | | | | |
| LOVE, DANA LINDSAY | | ADDRESS REDACTED | | | | | | |
| LOVE, DAVID PONDER | | ADDRESS REDACTED | | | | | | |
| LOVE, DAVID WILEY | | ADDRESS REDACTED | | | | | | |
| LOVE, DAVON MIGUEL | | ADDRESS REDACTED | | | | | | |
| LOVE, DETROY LENAIR | | 2200 TORREY PINES DR APT 1048 | | | LAS VEGAS | NV | 89108 | |
| LOVE, DETROY LENAIR | | ADDRESS REDACTED | | | | | | |
| LOVE, DONOVAN DSEAN | | 5919 WOODRUFF AVE | 1 | | LAKEWOOD | CA | 90713 | |
| LOVE, DONOVAN DSEAN | | ADDRESS REDACTED | | | | | | |
| LOVE, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LOVE, ELISHA D | | ADDRESS REDACTED | | | | | | |
| LOVE, ERIC NATHANIEL | | ADDRESS REDACTED | | | | | | |
| LOVE, ERIN MONAE | | ADDRESS REDACTED | | | | | | |
| LOVE, ERMA LEE | | ADDRESS REDACTED | | | | | | |
| LOVE, G KEONDRAE | | ADDRESS REDACTED | | | | | | |
| LOVE, GINA ANN | | 3117 SHADY HILL DR | | | TEMPLE | TX | 76502 | |
| LOVE, GWENDOLYN WYNETTE | | 1333 OLD BRONZE RD | | | RICHMOND | VA | 23231 | |
| LOVE, GWENDOLYN WYNETTE | | ADDRESS REDACTED | | | | | | |
| LOVE, JENNIFER L | | 75 BELMONT AVE | | | ASHEVILLE | NC | 28806 | |
| LOVE, JENNIFER LETICIA | | ADDRESS REDACTED | | | | | | |
| LOVE, JENNIFER LYNNE | | 75 BELMONT AVE | | | ASHEVILLE | NC | 28806 | |
| LOVE, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | |
| LOVE, JOANNA SHAVON | | ADDRESS REDACTED | | | | | | |
| LOVE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LOVE, JOSEPH ALAN | | 1200 S ONEIDA ST APT 13 305 | | | DENVER | CO | 80224 | |
| LOVE, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | |
| LOVE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOVE, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| LOVE, KEENER | | 1082 LOVE RD | | | BONIFAY | FL | 32425-7114 | |
| LOVE, KENNETH | | 1001 DUNLOP | | | FOREST PARK | IL | 60301-0000 | |
| LOVE, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| LOVE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOVE, KRYSTAL SHADOW | | ADDRESS REDACTED | | | | | | |
| LOVE, KYLIN KEITH | | ADDRESS REDACTED | | | | | | |
| LOVE, LAMAR LYNDON | | 1806 E 1ST ST | L1 | | GREENVILLE | NC | 27858 | |
| LOVE, LAMONICA | | 16244 NOVARA ST | | | DETROIT | MI | 48205-0000 | |
| LOVE, LAMONICA | | P O BOX 05269 | | | DETROIT | MI | 48205-0000 | |
| LOVE, LARRY | | 1220 CATHERINE ST | | | ORANGE CITY | FL | 32763-6700 | |
| LOVE, LEAH BLAKE | | ADDRESS REDACTED | | | | | | |
| LOVE, LINDSEY | | ADDRESS REDACTED | | | | | | |
| LOVE, MALINDA N | | 3143 SARANAC AVE | | | WEST PALM BEACH | FL | 33409 | |
| LOVE, MARIA LASHA | | ADDRESS REDACTED | | | | | | |
| LOVE, MARIA LASHA | | P O BOX 1904 | | | SOUTHAVEN | MS | 38671 | |
| LOVE, MARK ALAN | | 9818 E BOSTON CIR | | | WICHITA | KS | 67207 | |
| LOVE, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| LOVE, MICHAEL | | 1520 KERREY AVE | | | NORFOLK | VA | 23502 | |
| LOVE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOVE, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LOVE, MICHAEL ALAN | | 2418 STONE RD | 3 | | EAST POINT | GA | 30344 | |
| LOVE, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| LOVE, MICHELLE | | 3842 FORNEY RIDGE LN | | | HOUSTON | TX | 77047 | |
| LOVE, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOVE, MONIQUE LAVERNE | | ADDRESS REDACTED | | | | | | |
| LOVE, NATHAN | | ADDRESS REDACTED | | | | | | |
| LOVE, NATHAN | | P O BOX 531 | | | RINGGOLD | GA | 30736-0005 | |
| LOVE, NICK | | ADDRESS REDACTED | | | | | | |
| LOVE, ORRIN | | 1908 NORTHLAKE DR BLD NO 19 | | | SANFORD | FL | 32773 | |
| LOVE, ORRIN D | | ADDRESS REDACTED | | | | | | |
| LOVE, PATRICIA | | 2405 W RIGGIN RD | | | MUNCIE | IN | 47304-1016 | |
| LOVE, PAUL | | 3961 MAIN ST | | | PERRY | OH | 44081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, RAY JAMELLE | | ADDRESS REDACTED | | | | | | |
| LOVE, ROBERT E | | ADDRESS REDACTED | | | | | | |
| LOVE, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| LOVE, SHALATA LOVE | | ADDRESS REDACTED | | | | | | |
| LOVE, SHANIQUA S | | ADDRESS REDACTED | | | | | | |
| LOVE, SHANITA DAISY | | 4716 SAYER AVE | | | BALTIMORE | MD | 21229 | |
| LOVE, SHANITA DAISY | | ADDRESS REDACTED | | | | | | |
| LOVE, SHARON ANITA | | 178 1/2 E SACRAMENTO ST | | | ALTADENA | CA | 91001 | |
| LOVE, SHAWN | | ADDRESS REDACTED | | | | | | |
| LOVE, SHERRY | | 2213 CIRCLESTONE CT | | | COLONIAL HEIGHTS | VA | 23834 | |
| LOVE, SHERRY K | | ADDRESS REDACTED | | | | | | |
| LOVE, STEVE MATHEW | | 7238 WOODWARD AVE 110 | | | WOODRIDGE | IL | 60517 | |
| LOVE, STEVE MATHEW | | ADDRESS REDACTED | | | | | | |
| LOVE, TAWLDRA L | | 1966 HUBERT AVE | | | MEMPHIS | TN | 38108-1205 | |
| LOVE, TERRANCE | | 2719 GREEN TOP ST | | | LAKEWOOD | CA | 90712 | |
| LOVE, TERRANCE | | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | |
| LOVE, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| LOVE, TIFANI | | 6170 KINGSFONT PL | | | ST LOUIS | MO | 63033-1233 | |
| LOVE, TIFFANY C | | 14615 SOUTH LEAVITT AVENU | | | DIXMOOR | IL | 60426 | |
| LOVE, TIFFANY CHARLENE | | 14615 SOUTH LEAVITT AVENU | | | DIXMOOR | IL | 60426 | |
| LOVE, TIFFANY CHARLENE | | ADDRESS REDACTED | | | | | | |
| LOVE, TJWANDA MARIE | | ADDRESS REDACTED | | | | | | |
| LOVE, WESLEY M | | ADDRESS REDACTED | | | | | | |
| LOVE, WILLIAM | | 627 SE 19TH AVE | | | PORTLAND | OR | 97214-2710 | |
| LOVEALL, JOSHUA M | | 2461 CANNOLOT BLVD | | | PORT CHARLOTTE | FL | 33948 | |
| LOVEALL, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| LOVECOUNTY JR LIVESTOCK SHOW | | C/O EXCHANGE NATL BANK | MARIETTA BANK / PO BOX 190 | | MARIETTA | OK | 73448 | |
| LOVECOUNTY JR LIVESTOCK SHOW | | MARIETTA BANK / PO BOX 190 | | | MARIETTA | OK | 73448 | |
| LOVEGREN, PATRICK | | 390 COLLEGE DR NW | | | SALEM | OR | 97304 | |
| LOVEGROVE, JOHN ALDEN | | ADDRESS REDACTED | | | | | | |
| LOVEJOY, DONALD W | | ADDRESS REDACTED | | | | | | |
| LOVEJOY, JAMES WILLIAM | | 89 RIVERVIEW DR 12 | | | ST ALBANS | WV | 25177 | |
| LOVEJOY, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOVEJOY, SARAH BETH | | ADDRESS REDACTED | | | | | | |
| LOVELACE, BRIAN | | 5608 STANMORE WAY | | | ELK GROVE | CA | 95758-0000 | |
| LOVELACE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LOVELACE, BRITTANY MICHELLE | | 2515 N PARKWAY | | | MESQUITE | TX | 75149 | |
| LOVELACE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOVELACE, CHRIS DANIEL | | 608 EAST LYNFIELD DR | | | ROCKVILLE | MD | 20852 | |
| LOVELACE, CHRIS DANIEL | | ADDRESS REDACTED | | | | | | |
| LOVELACE, DEREK E | | ADDRESS REDACTED | | | | | | |
| LOVELACE, DONALDA LEE | | ADDRESS REDACTED | | | | | | |
| LOVELACE, ELTON D | | ADDRESS REDACTED | | | | | | |
| LOVELACE, JOSH | | 509 NORTH CREST DR | | | RAYMORE | MO | 64083 | |
| LOVELACE, JOSH A | | ADDRESS REDACTED | | | | | | |
| LOVELACE, KELLYE SHAVONE | | ADDRESS REDACTED | | | | | | |
| LOVELACE, KIRSTEN ARIEL | | 116 WENTWORTH DR | | | CLAYMONT | DE | 19703 | |
| LOVELACE, KIRSTEN ARIEL | | ADDRESS REDACTED | | | | | | |
| LOVELACE, MARK | | 9513 KINGSCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| LOVELACE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOVELACE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOVELACE, MICHAEL BROOKS | | ADDRESS REDACTED | | | | | | |
| LOVELADY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| LOVELADY, SCOTT CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LOVELAND, BRICE GALEN | | 11720 SW 134TH TERRACE | | | TIGARD | OR | 97223 | |
| LOVELAND, CHARLES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LOVELAND, KIMBERLY | | 11589 FEWINS RD | | | HONOR | MI | 49640 | |
| LOVELAND, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOVELESS, CHARLES R | | 401 UPLAND AVE | | | MURRELLS INLET | SC | 29576-9211 | |
| LOVELESS, CHRISTINE ANNE | | 20 ONSVILLE PL | | | JACKSONVILLE | NC | 28546 | |
| LOVELESS, CHRISTINE ANNE | | ADDRESS REDACTED | | | | | | |
| LOVELESS, CHRISTOPHER SHAUN | | 4649 N MIDSITE AVE | | | COVINA | CA | 91722 | |
| LOVELESS, ERIC W | | 5 DENISE DR | | | MACEDON | NY | 14502 | |
| LOVELESS, ERIC W | | ADDRESS REDACTED | | | | | | |
| LOVELESS, GEORGE | | 29 UNNEBERG AVE | | | SUCCASUNNA | NJ | 07876 | |
| LOVELESS, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| LOVELESS, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOVELESS, MICHAEL KENNETH | | 614 AUSTIN DR | | | SAINT ALBANS | WV | 25177 | |
| LOVELESS, RYAN J | | 1901 HARRISON AVE | | | SAINT ALBANS | WV | 25177 | |
| LOVELESS, RYAN J | | ADDRESS REDACTED | | | | | | |
| LOVELESS, RYAN KEITH | | 2504 S MORRISTOWN PIKE | | | GREENFIELD | IN | 46140 | |
| LOVELESS, RYAN KEITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVELL CO, JT | | 702 MELPARK DR | | | NASHVILLE | TN | 37204 | |
| LOVELL CO, JT | | PO BOX 30155 | | | NASHVILLE | TN | 37241-0155 | |
| LOVELL, ADRIAN | | ADDRESS REDACTED | | | | | | |
| LOVELL, ALAN | | 6374 44TH AVE | | | KENNETH CITY | FL | 33709 | |
| LOVELL, ANSELM EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LOVELL, ARTHUR WAYNE | | 22977 EASTERN VALLEY RD | | | MCCALLA | AL | 35111 | |
| LOVELL, BRAD AUSTIN | | ADDRESS REDACTED | | | | | | |
| LOVELL, BRANDT C | | ADDRESS REDACTED | | | | | | |
| LOVELL, BRANDT COLBY | | 1480 S 430 W | | | OREM | UT | 84058 | |
| LOVELL, BRYAN WESTLEY | | ADDRESS REDACTED | | | | | | |
| LOVELL, DANIEL | | 7933 MYERS DR | | | GLEN BURNIE | MD | 21061-0000 | |
| LOVELL, DANIEL ALPHONSUS | | ADDRESS REDACTED | | | | | | |
| LOVELL, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| LOVELL, GARRETT ANDREW | | 420 HATHWAY AVE | C | | SAN LUIS OBISPO | CA | 93405 | |
| LOVELL, GARRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| LOVELL, JERRY RAY | | 193 BUCK CREEK RD | | | CUMBERLAND | IN | 46229 | |
| LOVELL, JERRY RAY | | ADDRESS REDACTED | | | | | | |
| LOVELL, KEITH | | 14 BRITTANY CT | | | BLOOMINGTON | IL | 61704 | |
| LOVELL, KEITH | | ADDRESS REDACTED | | | | | | |
| LOVELL, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| LOVELL, PHIL | | 8250 CALVINE RD | SUITE C | | SACRAMENTO | CA | 95828 | |
| LOVELL, RANDALL THOMAS | | ADDRESS REDACTED | | | | | | |
| LOVELL, RAY | | 1303 W 17TH ST | | | YUMA | AZ | 85364-0000 | |
| LOVELL, RAY F | | ADDRESS REDACTED | | | | | | |
| LOVELL, ROD | | 9308 LOGWOOD COURT | | | TAMPA | FL | 33647 | |
| LOVELL, SHAWN | | 301 PADOVA WAY | | | NOKOMIS | FL | 34275 | |
| LOVELL, SHAWN | | ADDRESS REDACTED | | | | | | |
| LOVELL, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LOVELL, THOMAS | | 17TH ST | | | TRACY CITY | TN | 37387-0000 | |
| LOVELL, THOMAS RUDOLPH | | ADDRESS REDACTED | | | | | | |
| LOVELY, MARCUS CALVERT | | 505 N DANVILLE RD 816 | | | KILGORE | TX | 75662 | |
| LOVELY, MARCUS CALVERT | | ADDRESS REDACTED | | | | | | |
| LOVELY, NICOLE L | | 26 G FOREST ACRES DR | | | BRADFORD | MA | 01835 | |
| LOVELY, NICOLE L | | ADDRESS REDACTED | | | | | | |
| LOVELY, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| LOVELY, WELDON REUBEN | | 123 CAMERON COURT | | | WINDBER | PA | 15963 | |
| LOVELY, WELDON REUBEN | | ADDRESS REDACTED | | | | | | |
| LOVELY, WILLIAM | | 396 JOHN WESLEY DOBBS AVE NE A | | | ATLANTA | GA | 30312-1359 | |
| LOVEN, LARS MATTHEW | | ADDRESS REDACTED | | | | | | |
| LOVERN APPRAISAL SERVICES | | 1893 SR 950 | | | MORGANFIELD | KY | 42437 | |
| LOVERN, RICHARD | | 718 KNOLLWOOD DR | | | TROUTVILLE | VA | 24175-0000 | |
| LOVERN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| LOVERO, ROBERT J | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | |
| LOVERRO, JOEANNA | | ADDRESS REDACTED | | | | | | |
| LOVETRO, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| LOVETT III, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| LOVETT, ANTHONY JOEL | | 1320 N HARDING ST | | | CHICAGO | IL | 60651 | |
| LOVETT, ANTOINO JOVON | | ADDRESS REDACTED | | | | | | |
| LOVETT, BRUNE GERARD | | 216 GROOMS RD | | | CIBOLO | TX | 78108 | |
| LOVETT, DOROTHY E | | PO BOX 1979 | | | YULEE | FL | 32041-1979 | |
| LOVETT, JACQUELINE | | 25158 MONTEREY AVE | | | TEMECULA | CA | 92591 | |
| LOVETT, JAMES R | | ADDRESS REDACTED | | | | | | |
| LOVETT, JENNINGS BRIAN | | ADDRESS REDACTED | | | | | | |
| LOVETT, LASHAUN | | ADDRESS REDACTED | | | | | | |
| LOVETT, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| LOVETT, MIKE | | 9518 E OLLA CR | | | MESA | AZ | 85212-0000 | |
| LOVETT, MORGAN LANIECE | | 17505 MCCRACKEN RD | | | MAPLE HEIGHTS | OH | 44137 | |
| LOVETT, MORGAN LANIECE | | ADDRESS REDACTED | | | | | | |
| LOVETT, NICHOLAS | | 1685 LAKESVIEW DR | | | OXFORD | MI | 48371 | |
| LOVETT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LOVETT, NICHOLAS FRAZIER | | ADDRESS REDACTED | | | | | | |
| LOVETT, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | |
| LOVETT, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| LOVETT, TIMOTHY ATTAWAY | | 6467 CANOPY TREE DR | 6467 | | TAMPA | FL | 33610 | |
| LOVETT, TIMOTHY JAHVAUGHN | | 187 TELL AVE | | | DEER PARK | NY | 11729 | |
| LOVETT, TIMOTHY JAHVAUGHN | | ADDRESS REDACTED | | | | | | |
| LOVETT, VANESSA MARIE | | 17505 MCCRACKEN RD | | | MPLE HEIGHTS | OH | 44137 | |
| LOVETT, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| LOVETTE, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 352052902 | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 35205-2902 | |
| LOVETTTE, COLE | | 1225 18/2 RD | | | FRUITA | CO | 81521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVING TROPHY & AWARDS | | 1110 S ROTARY | | | WILSON | OK | 73463 | |
| LOVING, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| LOVING, CHARLES EDWARD | | 2458 HAPPY HILL LANE | | | MECHANICSVILLE | VA | 23111 | |
| LOVING, CLARA | | 7051 SUNNYSIDE DR | | | MECHANICSVILLE | VA | 23111 | |
| LOVING, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | |
| LOVING, IAN | | 14527 WADEBRIDGE WAY | | | HOUSTON | TX | 77015 | |
| LOVING, IAN | | ADDRESS REDACTED | | | | | | |
| LOVING, JEROME | | 810 WILDWOOD AVE | | | E MCKEESPORT | PA | 15035 | |
| LOVING, LISA K | | 3324 MONUMENT AVE NO 2 | | | RICHMOND | VA | 23221 | |
| LOVING, LISA K | | ADDRESS REDACTED | | | | | | |
| LOVINGER, ABBY L | | 13176 FAWNBOROUGH RD | | | MONTPELIER | VA | 23192 | |
| LOVINGER, ABBY L | | ADDRESS REDACTED | | | | | | |
| LOVINGS, RAYMOND WADE | | ADDRESS REDACTED | | | | | | |
| LOVO, SANDRA | | 14500 DALLAS PARKWAY | NO 2124 | | DALLAS | TX | 75254 | |
| LOVO, XAVIER | | ADDRESS REDACTED | | | | | | |
| LOVONEE, VAUGHN | | 1925 LINCOLN DR EXT | | | PENN HILL | PA | 15235-0000 | |
| LOVRETICH, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | |
| LOVVORN HARRIS, AARON | | ADDRESS REDACTED | | | | | | |
| LOW KEY INSTALLATIONS | | 904 ETNA DR | | | NEWPORT NEWS | VA | 23608 | |
| LOW VOLT SERVICES | | 14 WASHINGTON ST | | | PENNACOOK | NH | 03303 | |
| LOW, GRADY | | ADDRESS REDACTED | | | | | | |
| LOW, ROBIN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| LOW, ROBIN | | LOC NO 0031 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| LOW, TIFFAINE RENEE | | 201 S JOE WILSON RD | NO 1318 | | CEDAR HILL | TX | 75104 | |
| LOW, TIFFAINE RENEE | | ADDRESS REDACTED | | | | | | |
| LOW, TIM | | 1028 WELLESLEY AVE | | | MODESTO | CA | 95350 | |
| LOW, TIM D | | ADDRESS REDACTED | | | | | | |
| LOWCOUNTRY BARBECUE INC | | 2000 SOUTH PIONEER DR | | | SMYRNA | GA | 30082 | |
| LOWDER, AMBERLY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LOWDER, JOY LUCRETIA | | ADDRESS REDACTED | | | | | | |
| LOWDER, SANDI L | | 12008 MIDDLEGROUND RD APT B5 | | | SAVANNAH | GA | 31419 | |
| LOWDER, SANDI LEE | | 12008 MIDDLEGROUND RD APT B5 | | | SAVANNAH | GA | 31419 | |
| LOWDER, SANDI LEE | | ADDRESS REDACTED | | | | | | |
| LOWDER, STACEY | | 12152 OLD WILLOW RD | | | CHARLOTTE | NC | 28269 | |
| LOWDERMILK, KEVIN GRAHAM | | 330 W EDINBURGH DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| LOWDERMILK, KEVIN GRAHAM | | ADDRESS REDACTED | | | | | | |
| LOWDERMILK, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| LOWDERS TV REPAIR SERVICE | | 1314 MALVERN RD | | | HOT SPRINGS | AR | 71901 | |
| LOWE & ASSOC, SHELLI L | | 1635 VILLAGE CENTER CIR | STE 150 | | LAS VEGAS | NV | 89134 | |
| LOWE ENTERPRISES COLORADO INC | | DEPT 1087 GREENWOOD CORP PLAZA | C/O LAF&P DENVER | | DENVER | CO | 80256-1087 | |
| LOWE GARY R | | 321 LAKECREST DR | | | KINGSPORT | TN | 37663 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 PO BOX 44924 | | | INDIANAPOLIS | IN | 462440924 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 | | | INDIANAPOLIS | IN | 46244-0924 | |
| LOWE INTERNATIONAL INC, PETER | | 8405 C BENJAMIN RD | SUITE SUCCESS | | TAMPA | FL | 33634-1217 | |
| LOWE INTERNATIONAL INC, PETER | | SUITE SUCCESS | | | TAMPA | FL | 336341217 | |
| LOWE JR, DENNIS | | ADDRESS REDACTED | | | | | | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE APT 100 | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE STE 100 | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257-1947 | |
| LOWE, ADAM C | | ADDRESS REDACTED | | | | | | |
| LOWE, AMANDA | | 2710 BEAVER CREEK XING | | | POWDER SPRINGS | GA | 00003-0127 | |
| LOWE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| LOWE, AMBER LYNNE | | ADDRESS REDACTED | | | | | | |
| LOWE, ARTHUR C | | 2517 CARDINAL ST APT B | | | ALBANY | GA | 31701-1164 | |
| LOWE, BILL | | ADDRESS REDACTED | | | | | | |
| LOWE, CARLA ANNETTE | | ADDRESS REDACTED | | | | | | |
| LOWE, CARSON ROBERT | | ADDRESS REDACTED | | | | | | |
| LOWE, CHAD DRJUAN | | ADDRESS REDACTED | | | | | | |
| LOWE, CHARLES PIERRE | | 70 WEST BURTON PLACE | NO 807 | | CHICAGO | IL | 60610 | |
| LOWE, CHARLES PIERRE | | ADDRESS REDACTED | | | | | | |
| LOWE, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LOWE, CHRISTOPHER CHARLES | | 1133 PARKVIEW DR | | | MIDWEST CITY | OK | 73110 | |
| LOWE, CHRISTOPHER RYAN | | 3021 11TH AVE | APT NO 12 | | EVANS | CO | 80620 | |
| LOWE, DAVID | | 151 WYCOFF ST | | | BROOKLYN | NY | 00001-1217 | |
| LOWE, DAVID | | ADDRESS REDACTED | | | | | | |
| LOWE, DIANE ASHLEY | | ADDRESS REDACTED | | | | | | |
| LOWE, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| LOWE, EDNA CARMELLA | | ADDRESS REDACTED | | | | | | |
| LOWE, ETHEL | | PO BOX 02892854 | | | SIOUX FALLS | SD | 57186-0001 | |
| LOWE, EVA MARIE | | ADDRESS REDACTED | | | | | | |
| LOWE, GERMAIL JANEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWE, JABRIEL JAMAAL | | ADDRESS REDACTED | | | | | | |
| LOWE, JERMAINE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOWE, JESSICA | | 5043 HILLCREST WAY | | | PLEASANTON | CA | 94588-0000 | |
| LOWE, JESSICA ADRIANE | | ADDRESS REDACTED | | | | | | |
| LOWE, JONATHAN | | 1422 27 ST | | | OGDEN | UT | 84403 | |
| LOWE, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| LOWE, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| LOWE, JOSHUA | | 309 PALM KEY CIRCLE | 208 | | BRANDON | FL | 33511 | |
| LOWE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LOWE, JOVAN PHILIP | | ADDRESS REDACTED | | | | | | |
| LOWE, JOY SADE | | ADDRESS REDACTED | | | | | | |
| LOWE, KALEB MEGQUIRE | | ADDRESS REDACTED | | | | | | |
| LOWE, KENDRA ANNE | | ADDRESS REDACTED | | | | | | |
| LOWE, LATOYA MARICIA | | ADDRESS REDACTED | | | | | | |
| LOWE, LAURA B | | 36933 HARPER AVE APT 2 | | | CLINTON TWP | MI | 48035-5947 | |
| LOWE, MATT | | ADDRESS REDACTED | | | | | | |
| LOWE, MAXIE JR | | 21 FLATWOOD RD | | | JAYESS | MS | 39641-8030 | |
| LOWE, MICHAEL TREVOR | | 6718 N VANDECAR RD SE | | | PORT ORCHARD | WA | 98367 | |
| LOWE, MICHAEL TREVOR | | ADDRESS REDACTED | | | | | | |
| LOWE, MONET LYNETTE | | ADDRESS REDACTED | | | | | | |
| LOWE, NICHOLAS | | 11728 N LABYRINTH DR | | | TUCSON | AZ | 00008-5737 | |
| LOWE, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |
| LOWE, NICK KRAIG | | ADDRESS REDACTED | | | | | | |
| LOWE, NICOLE | | 634 MEADOWVIEW DR | | | JACKSON | MS | 39206-0000 | |
| LOWE, NICOLE DANDRIA | | ADDRESS REDACTED | | | | | | |
| LOWE, PATRICK L | | ADDRESS REDACTED | | | | | | |
| LOWE, PHYLICIA | | 117 30 168TH ST | | | JAMAICA | NY | 11434 | |
| LOWE, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOWE, ROBIN ELAYNE | | ADDRESS REDACTED | | | | | | |
| LOWE, ROGER | | 3611 BRISTLELEAF DR | | | KATY | TX | 77449-4714 | |
| LOWE, RYAN CASON | | 3260 TUCKER MILL RD | | | CONYERS | GA | 30094 | |
| LOWE, RYAN CASON | | ADDRESS REDACTED | | | | | | |
| LOWE, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOWE, TAMMY E | | 7434 E WINGSPAN WAY | | | SCOTTSDALE | AZ | 85255 | |
| LOWE, TAMMY E | | ADDRESS REDACTED | | | | | | |
| LOWE, TERRENCE S | | 161 HENDERSON RD | | | MADISON | MS | 39110 | |
| LOWE, TERRENCE S | | ADDRESS REDACTED | | | | | | |
| LOWE, TIM | | 14157 GEROGIAN BAY DR | | | HOLLAND | MI | 49424 | |
| LOWE, TIM | | ADDRESS REDACTED | | | | | | |
| LOWE, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| LOWE, WARREN BLAINE | | 3343 CRAIG DR | H 170 | | HAMMOND | IN | 46323 | |
| LOWE, WARREN BLAINE | | ADDRESS REDACTED | | | | | | |
| LOWE, WINDY | | 2240 CARRINGTON DR | | | ELLENWOOD | GA | 30294 | |
| LOWEECEY, ELIZA | | ADDRESS REDACTED | | | | | | |
| LOWEGARD, ANNA ULRIKA | | 3607 TANNER LANE | | | RICHARDSON | TX | 75082 | |
| LOWEGARD, ANNA ULRIKA | | ADDRESS REDACTED | | | | | | |
| LOWEKE, STEPHEN ANDREAS | | ADDRESS REDACTED | | | | | | |
| LOWELL SUN | | DARCI DORMITZER | 491 DUTTON ST | | LOWELL | MA | 01853 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| LOWELL, CHRISTOPHER ESCOBAR | | 86 LEE ST | | | WEST BOYLSTON | MA | 01583 | |
| LOWELL, CHRISTOPHER ESCOBAR | | ADDRESS REDACTED | | | | | | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | |
| LOWENBERG, KINDALL LAYNE | | ADDRESS REDACTED | | | | | | |
| LOWENBERG, LEANNA LOUISA | | ADDRESS REDACTED | | | | | | |
| LOWENBERG, REGINA CELESTE | | ADDRESS REDACTED | | | | | | |
| LOWENSTEIN, CYDNEY | | 2776 OLD POINT DR | | | RICHMOND | VA | 23233 | |
| LOWENSTEIN, CYDNEY | | ADDRESS REDACTED | | | | | | |
| LOWENTHAL, CHRISTOPHER | | 132 SANDALWOOD AVE | | | HAMILTON | NJ | 08619 | |
| LOWENTHAL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LOWENTHAL, MILLIE | | 9550 OLD RIVERSIDE LANE | | | BALL GROUND | GA | 30107 | |
| LOWPRO USA | | 3171 GUERNEVILLE RD | | | SANTA ROSA | CA | 95401 | |
| LOWPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | |
| LOWER HEATING/AIR CONDITIONING | | PO BOX 1693 | | | TOPEKA | KS | 66601 | |
| LOWER HURON SUPPLY CO | | PO BOX 459 | | | WAYNE | MI | 48184 | |
| LOWER HURON SUPPLY CO | | PO BOX 579 | | | NEW BOSTON | MI | 48164 | |
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST STE 320 | | | HARRISBURG | PA | 17109 | |
| LOWER, AKASHA RAE | | ADDRESS REDACTED | | | | | | |
| LOWER, ERIKA KATHERINE | | 7535 TARLAND LANE | | | CHARLOTTE | NC | 28269 | |
| LOWER, JERRICA RAE | | ADDRESS REDACTED | | | | | | |
| LOWER, SHERRI | | 1390 N SHUMWAY AVE | | | CHANDLER | AZ | 85225 | |
| LOWER, SHERRI D | | ADDRESS REDACTED | | | | | | |
| LOWERS, BRETT ALLEN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWERY FURNITURE & APPLIANCE | | 1021 VAN AVE | | | BASTROP | LA | 71220 | |
| LOWERY II, DUSTIN CHARLES | | 2118 W ALICE | | | PEORIA | IL | 61604 | |
| LOWERY II, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| LOWERY II, JOHNNIE | | 17030 FAIRWAY VIEW LANE | | | UPPER MARLBORO | MD | 20772 | |
| LOWERY II, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| LOWERY, AARON BRYCE PHIL | | ADDRESS REDACTED | | | | | | |
| LOWERY, BRYAN | | 15933 HAYLAND | | | LA PUENTE | CA | 91744-0000 | |
| LOWERY, BRYAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| LOWERY, CASSIE MARLENE | | 285 HERRELL RD | | | VILLA RICA | GA | 30180 | |
| LOWERY, CASSIE MARLENE | | ADDRESS REDACTED | | | | | | |
| LOWERY, CORRIE MAY | | ADDRESS REDACTED | | | | | | |
| LOWERY, CORY GENE | | ADDRESS REDACTED | | | | | | |
| LOWERY, DANIEL WAYNE | | 128 OLD BOTTOM RD | | | WINCHESTER | KY | 40391 | |
| LOWERY, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| LOWERY, DARRYL | | 4608 DEEPWOOD CT | | | BOWIE | MD | 20720 | |
| LOWERY, DAVID ALLEN | | 913 OAK ST | | | HAGERSTOWN | MD | 21740 | |
| LOWERY, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| LOWERY, ERIC | | 820 N 26TH ST | | | RICHMOND | VA | 23223 | |
| LOWERY, ERIC MICHAEL | | 7201 WILCOX | | | TERRE HAUTE | IN | 47802 | |
| LOWERY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOWERY, HEATHER | | 712 FANAS ST | | | MOHERLE | MO | 63552 | |
| LOWERY, JASON ERIK | | ADDRESS REDACTED | | | | | | |
| LOWERY, JERMAINE A | | 1009 SPAIN DR | | | STAFFORD | VA | 22554 | |
| LOWERY, JERMAINE ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOWERY, JOHN HARRISON | | ADDRESS REDACTED | | | | | | |
| LOWERY, JONATHAN M | | 7512 WOODLEY RD | | | RICHMOND | VA | 23223 | |
| LOWERY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| LOWERY, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| LOWERY, KYLE | | 415 ROLLING HILLS DR | | | WILLIAMSBURG | VA | 23185 | |
| LOWERY, KYLE | | 1281 PINEY GREEN RD | | | JACKSONVILLE | NC | 28546 | |
| LOWERY, KYLE P | | ADDRESS REDACTED | | | | | | |
| LOWERY, LINDA | | 6539 ROOSEVELT AVE S E | | | CHARLESTON | WV | 25304 | |
| LOWERY, LORENZO MONTANEZ | | ADDRESS REDACTED | | | | | | |
| LOWERY, LUKE | | 102 PIN OAK COVE | | | LITTLE ROCK | AR | 72211 | |
| LOWERY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LOWERY, MICHAEL WAYNE | | 4914 N NINTH ST | 207 | | FRESNO | CA | 93726 | |
| LOWERY, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| LOWERY, RENEE | | 10225 FALCONBRIDGE DR | | | RICHMOND | VA | 23233 | |
| LOWERY, ROBERT DAMIEN | | ADDRESS REDACTED | | | | | | |
| LOWERY, SAMONE SHANAE | | 7007 BITON DR | | | HOUSTON | TX | 77083 | |
| LOWERY, TAMMY NICOLE | | ADDRESS REDACTED | | | | | | |
| LOWERY, TIMOTHY | | 2211 VELVET WAY | | | LAKELAND | FL | 33811 | |
| LOWERY, TODD | | 12512 CRESTWOOD DR | | | GPT | MS | 39503 | |
| LOWERYS TREE SERVICE INC | | 836 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | |
| LOWES | | 1170 E RENDLEMAN RD | | | CARBONDALE | IL | 62901 | |
| LOWES | | 9525 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| LOWES | | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656 | |
| LOWES | | PO BOX 281791 | | | ATLANTA | GA | 30384-1791 | |
| LOWES | | PO BOX 6729 | | | RICHMOND | VA | 23230 | |
| LOWES | | PO BOX 740435 | | | CINCINNATI | OH | 45274-0435 | |
| LOWES | | WSG 0543 | 575 MOLLY LANE | | WOODSTOCK | GA | 30189 | |
| LOWES APPLIANCE SERVICE | | 2417 CRILL AVE | | | PALATKA | FL | 32177 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 4554 DEPT 79 | | | CAROL STREAM | IL | 60197-4554 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 312979919 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 31297-9919 | |
| LOWES HIW INC | | PO BOX 1111 | ATTN PROPERTY MGMT | | NORTH WILKSBORO | NC | 28656 | |
| LOWES HOME CENTERS INC | | 9490 W BROAD ST | | | RICHMOND | VA | 23294 | |
| LOWES HOME CENTERS INC | | WRV 0381 | 9490 W BROAD ST | | RICHMOND | VA | 23294 | |
| LOWETH, BRYCE AARON | | ADDRESS REDACTED | | | | | | |
| LOWETH, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOWEY, JENNIFER STEPHANY | | ADDRESS REDACTED | | | | | | |
| LOWLAKI, ADAM | | ADDRESS REDACTED | | | | | | |
| LOWMAN, DONALD DAVID | | ADDRESS REDACTED | | | | | | |
| LOWMAN, JOSHUA E | | 232 JONES RD | | | WELLINGTON | OH | 44090 | |
| LOWMAN, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| LOWMAN, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| LOWNDES COUNTY CIRCUIT COURT | | COURT CLERK | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CIRCUIT COURT | | PO BOX 31 | COURT CLERK | | COLUMBUS | MS | 39703 | |
| LOWNDS, SHANELLE MONIQUE | | ADDRESS REDACTED | | | | | | |
| LOWNSBERRY, ELLIE ELAINE | | ADDRESS REDACTED | | | | | | |
| LOWNSBURY, ROBERT BARBER | | 95 2035 WAIKALANI PL | B 407 | | MILILANI | HI | 96789 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWRANCE ELECTRONICS INC | | PO BOX 951188 | | | DALLAS | TX | 75395-1188 | |
| LOWRE, JOANNE | | 71 DESOTO RD | | | WEST ROXBURY | MA | 02132 | |
| LOWRE, JOANNE M | | ADDRESS REDACTED | | | | | | |
| LOWREY, ANNETTE N | | 6648 HOVENKAMP AVE | | | RICHLAND HILLS | TX | 76118 | |
| LOWREY, ANNETTE N | | ADDRESS REDACTED | | | | | | |
| LOWREY, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOWREY, CECILE Y | | 5801 WATERFORD CT | | | NRH | TX | 76180 | |
| LOWREY, CECILE Y | | ADDRESS REDACTED | | | | | | |
| LOWREY, CHARLES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LOWREY, CHARLES M | | ADDRESS REDACTED | | | | | | |
| LOWREY, CODY JOE | | ADDRESS REDACTED | | | | | | |
| LOWREY, GAVIN C | | ADDRESS REDACTED | | | | | | |
| LOWREY, HEATH PATRICK | | ADDRESS REDACTED | | | | | | |
| LOWREY, JAMES | | ADDRESS REDACTED | | | | | | |
| LOWREY, LIAM | | 4509 SAMARA RD NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| LOWREY, LIAM TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LOWREY, RICHARD A | | ADDRESS REDACTED | | | | | | |
| LOWRIE, BRIAN | | 5724 DODGE RD | | | KNOXVILLE | TN | 37912 | |
| LOWRIE, BRIAN | | ADDRESS REDACTED | | | | | | |
| LOWRIMORE, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOWRY ELECTRIC INC | | 8 CHERRY ST | | | HATFIELD | PA | 19440 | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BLVD | | | TAMPA | FL | 336044756 | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BLVD | | | TAMPA | FL | 33604-4756 | |
| LOWRY, ARLTON THOMAS | | ADDRESS REDACTED | | | | | | |
| LOWRY, BRIDGES M II | | PSC 80 BOX 10169 | | | APO | AP | 96367-0004 | |
| LOWRY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| LOWRY, CODY | | 59 INSTITUTE PLACE | | | BRIDGETON | NJ | 08302 | |
| LOWRY, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOWRY, JOSHUA | | 1608 HIGH MEADOWS | | | NORMAN | OK | 73071 | |
| LOWRY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LOWRY, KATHRYNN MARGARET | | ADDRESS REDACTED | | | | | | |
| LOWRY, LAWRENCE W | | ADDRESS REDACTED | | | | | | |
| LOWRY, LIMAN | | 327 SUGARBIN CT | | | LONGMONT | CO | 80501 | |
| LOWRY, MARY BETH | | 4601 BASSET PLACE | | | MIDDLETOWN | MD | 21769 | |
| LOWRY, MELISSA | | 1165 CLAREMONT | | | DEARBORN | MI | 48124 | |
| LOWRY, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| LOWRY, MICHAEL L | | 11318 DORA | | | WICHITA | KS | 67209 | |
| LOWRY, MORGAN | | 56B GIBBES ST | | | CHARLESTON | SC | 29401-1805 | |
| LOWRY, NATHON TIMOTHY | | 19 6TH AVE N W | | | ARDMORE | OK | 73401 | |
| LOWRY, NATHON TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LOWRY, NIKOLAS SINCLAIR | | ADDRESS REDACTED | | | | | | |
| LOWRY, PATRICK G | | 6612 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| LOWRY, PATRICK G | | ADDRESS REDACTED | | | | | | |
| LOWRY, RICKY LEE | | ADDRESS REDACTED | | | | | | |
| LOWRY, ROBERT PRINCE | | 2455 WILLIAMSBRIDGE RDAPT NO 5E | | | BRONX | NY | 10469 | |
| LOWRY, ROBERT PRINCE | | ADDRESS REDACTED | | | | | | |
| LOWRY, ROBERT W | | 7442 TOWNCHESTER DR | | | CHESTERFIELD | VA | 23832 | |
| LOWRY, SABRINA M | | 1636 EASTERN PARKWAY | | | BKLYN | NY | 11233 | |
| LOWRY, STEVE | | ADDRESS REDACTED | | | | | | |
| LOWRY, TIM | | 4849 EL CEMONTE AVE | | | DAVIS | CA | 95616-4480 | |
| LOWRY, TRAMELL JAMES S | | ADDRESS REDACTED | | | | | | |
| LOWTHER, TIMOTHY LUKE | | ADDRESS REDACTED | | | | | | |
| LOWTHORP, AMY MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOWTHORP, K | | & DON S MCDANIEL ESQ | 2401 GARDEN PARK CT STE A | | ARLINGTON | TX | 76013 | |
| LOWTHORP, K | | 2401 GARDEN PARK CT STE A | | | ARLINGTON | TX | 76013 | |
| LOWY JANET | | 10362 BRET AVE | | | CULPERTINO | CA | 95014 | |
| LOWY, RONALD | | 3933 N TROY ST | | | CHICAGO | IL | 60618-3407 | |
| LOWZINSKI, WESLEY | | 4044 GEORGE BUSBEE PARKWAY NW | APT 3109 | | KENNESAW | GA | 30144 | |
| LOXLEY, LUIS ANDREIL | | 4407 ELDERBERRY DR | | | ORLANDO | FL | 32809 | |
| LOY, BRYANT RICHARD | | ADDRESS REDACTED | | | | | | |
| LOY, JAMES M | | ADDRESS REDACTED | | | | | | |
| LOY, JOSH | | ADDRESS REDACTED | | | | | | |
| LOY, QUENTIN SAMUEL | | ADDRESS REDACTED | | | | | | |
| LOYA ELECTRICAL CONST INC, AR | | 469 LOPES RD E | | | CORDELIA | CA | 94585 | |
| LOYA, ADRIAN | | 704 LA CROSS CT | | | MODESTO | CA | 95351 | |
| LOYA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| LOYA, ANTHONY LARRY | | ADDRESS REDACTED | | | | | | |
| LOYA, APRIL | | ADDRESS REDACTED | | | | | | |
| LOYA, GABRIEL | | 9100 E FLORIDA AVE | 8 302 | | DENVER | CO | 80247 | |
| LOYA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| LOYA, JONATHAN J | | 1700 BANYAN DR APT 3 | | | FORT COLLINS | CO | 80526-5770 | |
| LOYA, JUSTIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOYA, MAX | | 1811 W CHAFFEE PL | | | DENVER | CO | 80211-1541 | |
| LOYA, ZACHARY ADRIAN | | ADDRESS REDACTED | | | | | | |
| LOYACANO, MISTY ROSE | | ADDRESS REDACTED | | | | | | |
| LOYAL TERMITE & PEST CONTROL | | 63 E WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LOYAL TERMITE & PEST CONTROL | | 63 EAST WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LOYCANO, AMANDA | | 655 WASHINGTON ST | | | MINNEAPOLIS | MN | 55413 | |
| LOYD, BOBBY LEE | | ADDRESS REDACTED | | | | | | |
| LOYD, JAIR S | | 512 NORTH 30TH | | | HERRIN | IL | 62948 | |
| LOYD, JAIR S | | ADDRESS REDACTED | | | | | | |
| LOYD, JEFF | | 2456 BARNHARDT AVE | | | CONCORD | NC | 28027 | |
| LOYD, MYRA | | 1409 E ASH | | | PUEBLO | CO | 81001 | |
| LOYD, SEAN | | 4231 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| LOYD, SEAN | | ADDRESS REDACTED | | | | | | |
| LOYD, TIMOTHY DAVIS | | 289 B DONNA DR | | | HENDERSONVILLE | TN | 37075 | |
| LOYD, TIMOTHY DAVIS | | ADDRESS REDACTED | | | | | | |
| LOYE, SHAMEKA CORINE | | ADDRESS REDACTED | | | | | | |
| LOYER, NATHAN E | | ADDRESS REDACTED | | | | | | |
| LOYOLA, FRANCIS | | ADDRESS REDACTED | | | | | | |
| LOYOLA, JASON | | 2837 AUGUSTA WAY | | | SANTA ANA | CA | 92706 | |
| LOYOLA, NOEL MACARAIG | | ADDRESS REDACTED | | | | | | |
| LOYOLA, VICTOR | | 96 LIVINGSTON RD | | | FLETCHER | NC | 28732-0000 | |
| LOYS TV CENTER | | 512 N MAPLE RD | | | ANN ARBOR | MI | 48103 | |
| LOZA, EDWIN | | ADDRESS REDACTED | | | | | | |
| LOZA, EFREN | | ADDRESS REDACTED | | | | | | |
| LOZA, GAMALIEL | | ADDRESS REDACTED | | | | | | |
| LOZA, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOZA, STEVEN JAMES | | 60 LAKE ST NO 5 | | | NASHUA | NH | 03060 | |
| LOZA, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| LOZADA RILEY, VIANCA | | ADDRESS REDACTED | | | | | | |
| LOZADA, ALFREDO JOSE | | ADDRESS REDACTED | | | | | | |
| LOZADA, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| LOZADA, EMMANUEL RAY | | ADDRESS REDACTED | | | | | | |
| LOZADA, JESUS JOSE | | ADDRESS REDACTED | | | | | | |
| LOZADA, RENICKA ANNA | | ADDRESS REDACTED | | | | | | |
| LOZADA, TANIA | | 127H MAGRATH ST NO H | | | FORT BENNING | GA | 31905-7703 | |
| LOZADA, VICTOR A | | 828 CLINTON DR | | | PLANO | TX | 75075 | |
| LOZAGA, ANDREW H | | ADDRESS REDACTED | | | | | | |
| LOZAGA, CHRIS M | | ADDRESS REDACTED | | | | | | |
| LOZANO MARIO H | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914 | |
| LOZANO, BONNIBELLE | | 1227 PASEO DE NEVA | | | LAREDO | TX | 78046 | |
| LOZANO, BONNIBELLE | | ADDRESS REDACTED | | | | | | |
| LOZANO, CESAR M | | ADDRESS REDACTED | | | | | | |
| LOZANO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| LOZANO, DANIEL | | 2444 MELBA AVE | | | MCALLEN | TX | 78503 | |
| LOZANO, DANIEL | | ADDRESS REDACTED | | | | | | |
| LOZANO, DAVID | | ADDRESS REDACTED | | | | | | |
| LOZANO, DAVID EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LOZANO, EDGAR ANTONIO | | 2201 JUNIPER ST | | | DOS PALOS | CA | 93620 | |
| LOZANO, EDGAR ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOZANO, EMILIO | | 75 RHODES AVE | | | FEEDING HILLS | MA | 01030-0000 | |
| LOZANO, EMILIO JESUS | | ADDRESS REDACTED | | | | | | |
| LOZANO, FERNANDO RAY | | ADDRESS REDACTED | | | | | | |
| LOZANO, FRED | | ADDRESS REDACTED | | | | | | |
| LOZANO, GEORGE | | 36838 ENGLISH DR | | | STERLING HEIGHTS | MI | 48310 | |
| LOZANO, GERARDO | | 212 SEVILLA LP | | | LAREDO | TX | 78043 | |
| LOZANO, GERARDO | | ADDRESS REDACTED | | | | | | |
| LOZANO, IRENE EMILY | | 1240 ELDEN AVE | C | | LOS ANGELES | CA | 90006 | |
| LOZANO, IRENE EMILY | | ADDRESS REDACTED | | | | | | |
| LOZANO, ISIDRO NOEL | | 3508 27TH ST | | | LUBBOCK | TX | 79410 | |
| LOZANO, ISIDRO NOEL | | ADDRESS REDACTED | | | | | | |
| LOZANO, JAMES | | ADDRESS REDACTED | | | | | | |
| LOZANO, JACQUELINE RUTH | | ADDRESS REDACTED | | | | | | |
| LOZANO, JENELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOZANO, JEREMEY IVAN | | ADDRESS REDACTED | | | | | | |
| LOZANO, JEREMY | | 1438 138TH AVE | | | SAN LEANDRO | CA | 94578-0000 | |
| LOZANO, JEREMY | | ADDRESS REDACTED | | | | | | |
| LOZANO, JESUS | | 1332 W CULLERTON ST | | | CHICAGO | IL | 60608-3114 | |
| LOZANO, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | |
| LOZANO, JOHN | | 314 E POLK | | | HARLINGEN | TX | 78550 | |
| LOZANO, JOHN | | ADDRESS REDACTED | | | | | | |
| LOZANO, JONATHAN | | 1362 S VINEYARD | 2043 | | MESA | AZ | 85210-0000 | |
| LOZANO, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOZANO, JOSE | | 96 TINA ST | | | BAY POINT | CA | 94565 | |
| LOZANO, JUAN | | 1111 GROESBECK | | | BRYAN | TX | 77803 | |
| LOZANO, JULIO | | 12824 E 24TH ST | | | TULSA | OK | 74129 | |
| LOZANO, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| LOZANO, LAUREN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOZANO, LISA | | ADDRESS REDACTED | | | | | | |
| LOZANO, LORRAINE DESTINY | | ADDRESS REDACTED | | | | | | |
| LOZANO, LUIS | | 2626 BABCOCK | | | SAN ANTONIO | TX | 00007-8229 | |
| LOZANO, LUIS | | 51 LAURELWOOD LANE | | | SPRINGFIELD | MA | 00000-1118 | |
| LOZANO, LUIS | | PO BOX 769 | | | AMHERST | VA | 24521 | |
| LOZANO, LUIS A | | ADDRESS REDACTED | | | | | | |
| LOZANO, LUIS R | | ADDRESS REDACTED | | | | | | |
| LOZANO, MARCIA | | 4642 WOODLAND RD | | | ELLICOTT CITY | MD | 21042 | |
| LOZANO, MARIA | | 334 LAKEVIEW DR | | | WESTON | FL | 33326 | |
| LOZANO, MARIO | | 13421 S PEAR RD PO BOX 625 | | | CARUTHERS | CA | 00009-3609 | |
| LOZANO, MARIO | | ADDRESS REDACTED | | | | | | |
| LOZANO, MARIO H | | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | |
| LOZANO, MARVIN | | 220 AUDUBON AVE | 1 | | NEW YORK | NY | 10033-0000 | |
| LOZANO, MARVIN ALONZO | | ADDRESS REDACTED | | | | | | |
| LOZANO, MOISES JAVIER | | ADDRESS REDACTED | | | | | | |
| LOZANO, NICHOLAS | | 134 14 FRANKLIN AVE | 2G | | FLUSHING | NY | 11355 | |
| LOZANO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LOZANO, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| LOZANO, PETE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOZANO, RALPH | | 2810 SOUTHERN CROSS DR | | | GARLAND | TX | 75044 | |
| LOZANO, ROY | | ADDRESS REDACTED | | | | | | |
| LOZANO, SABIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| LOZANO, SHEILA PRISCILLA | | ADDRESS REDACTED | | | | | | |
| LOZANO, WILLIAM | | 8418 ACKLEY ST | | | PARAMOUNT | CA | 90723-2706 | |
| LOZANO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOZANOS FLOOR MACHINE | | 5910 VALLEY COVE | | | SAN ANTONIO | TX | 78250 | |
| LOZANOVSKI, EMILI | | 856 CAMPANULA COURT | | | REYNOLDSBURG | OH | 43068 | |
| LOZANOVSKI, EMILI | | ADDRESS REDACTED | | | | | | |
| LOZIER CORP | | 6336 PERSHING DR | | | OMAHA | NE | 68110 | |
| LOZIER CORP | | PO BOX 3577 | | | OMAHA | NE | 68103 | |
| LOZIER, AUSTIN S | | ADDRESS REDACTED | | | | | | |
| LOZO, CARRIE | | ADDRESS REDACTED | | | | | | |
| LOZOVYY, BOHDAN | | ADDRESS REDACTED | | | | | | |
| LOZOWSKI, KEVIN D | | 162 COUNTRY FARMS RD | | | MARLTON | NJ | 08053 | |
| LOZOWSKI, KEVIN D | | ADDRESS REDACTED | | | | | | |
| LOZOYA MARYANNE | | 2716 CHAPARRAL ST | | | ONTARIO | CA | 91761 | |
| LOZOYA, ANDREW TOMAS | | ADDRESS REDACTED | | | | | | |
| LOZOYA, DANIEL RENE | | 413 O TRADEWINDS DR | | | FAYETTEVILLE | NC | 28314 | |
| LOZOYA, DANIEL RENE | | ADDRESS REDACTED | | | | | | |
| LOZOYA, LUISA | | 1015 SUNTREE PL | | | KANSAS CITY | KS | 66103-2403 | |
| LOZWAY, JASON | | PO BOX 902 | | | CARIBOU | ME | 04736 | |
| LP INNOVATIONS | | 66 B ST | | | NEEDHAM | MA | 02484 | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | WORTH | IL | 60482 | |
| LP TODAY | | 6410 WIMBLEDON VILLAS DR | | | SPRING | TX | 77379 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005-2605 | |
| LPE PARTNERS | | 275 RT 18 AMERICAN OFFICE MALL | ATTN JOSEPH HARARY | | EAST BRUNSWICK | NJ | 08816 | |
| LPE PARTNERS | | 275 RT 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| LPJOBS | | 7866F 318 REA RD | | | CHARLOTTE | NC | 28277 | |
| LPM OF OKLAHOMA | | 1845 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| LPMEDIA INC | | 3603 FAIRVIEW AVE | | | BALTIMORE | MD | 21216 | |
| LPS INC | | 21360 CENTER RIDGE RD STE 100 | | | ROCKY RIVER | OH | 44116-3252 | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 071930421 | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 071930-0421 | |
| LR LLOYD CO | | PO BOX 975 | | | UNIONTOWN | PA | 15401 | |
| LR MITCHELL CHEMICAL & PAPER | | 110 DURANT ST | | | MOBILE | AL | 36607 | |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021 | |
| LRP PUBLICATIONS | | PO BOX 980 DEPT 170 | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | |
| LRP PUBLICATIONS | | PO BOX 980 | | | HORSHAM | PA | 190440980 | |
| LRS FLOOR SERVICE & JANITORIAL | | 1608 MAIN ST | | | LUBBOCK | TX | 79401 | |
| LS&S GROUP INC | | PO BOX 673 | | | NORTHBROOK | IL | 60065 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 30066-0101 | |
| LSCCMCLE | | STATE OF LA JUDICIAL BRCH MCLE | 2800 VETERNAS MEMORIAL BLVD STE 310 | | METAIRIE | LA | 70002-6130 | |
| LSDI | ANGEL KUO | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LSDI | | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSI | | PO BOX 17286 | | | PHOENIX | AZ | 85011-7286 | |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 9260 PLEASANTWOOD AVE NW | | | NORTH CANTON | OH | 44270 | |
| LSOFT INTERNATIONAL INC | | 8401 CORPORATE DR SUITE 510 | | | LANDOVER | MD | 20785 | |
| LSU CAREER SERVICES | MARGARET COOPER | | | | BATON ROUGE | LA | 70803 | |
| LSU CAREER SERVICES | | 1502 CEBA BLDG | ATTN MARGARET COOPER | | BATON ROUGE | LA | 70803 | |
| LT NATIONAL TITLE SERVICE | | 89 HUDSON ST 4TH FL | | | HOBOKEN | NJ | 07030 | |
| LTCB TRUST COMPANY | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| LTCB TRUST COMPANY | | FOUR ALBANY ST | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| LTCC | | 4 RUSSIAN HILL PLACE | | | SAN FRANCISCO | CA | 94133 | |
| LTD APPLIANCE | | PO BOX 596 | | | HOLBROOK | NY | 11741 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 600150702 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 60015-0702 | |
| LTD FINANCIAL SERVICES LP | | 7322 SOUTHWEST FWY STE 1600 | | | HOUSTON | TX | 77074 | |
| LTI ENTERPRISES INC USA SPEC | | 167 MASON WAY A2 | | | CITY OF INDUSTRY | CA | 91746 | |
| LTJ MAINTENANCE INC | | PO BOX 296 | | | ROCKY POINT | NC | 28457 | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | ST LOUIS | MO | 63114 | |
| LTM DISTRIBUTING INC | | 170 SHOPPING AVE | | | SARASOTA | FL | 34237 | |
| LTS INC | | 400 INTERSTATE NORTH PARKWAY | SUITE 750 | | ATLANTA | GA | 30339 | |
| LTS INC | | SUITE 750 | | | ATLANTA | GA | 30339 | |
| LU, CAM | | ADDRESS REDACTED | | | | | | |
| LU, CHRIS | | ADDRESS REDACTED | | | | | | |
| LU, DAVID VI | | ADDRESS REDACTED | | | | | | |
| LU, JAMES | | 4237 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | |
| LU, LIONA | | ADDRESS REDACTED | | | | | | |
| LU, PHUONG | | 401 NORTH ARMISTEAD ST APT T10 | | | ALEXANDRIA | VA | 22312 | |
| LU, PHUONG | | ADDRESS REDACTED | | | | | | |
| LU, SIJIA | | 133 JODIAH PL | | | LAFAYETTE | IN | 47909 | |
| LU, SIJIA | | ADDRESS REDACTED | | | | | | |
| LU, VU QUANG | | 2532 RUSHING WIND CT | | | LAWRENCEVILLE | GA | 30044 | |
| LU, VU QUANG | | ADDRESS REDACTED | | | | | | |
| LU, XIAOYANG | | 1501 LARGO RD NO 302 | | | RICHMOND | VA | 23233 | |
| LU, ZHONG MEI | | ADDRESS REDACTED | | | | | | |
| LUA, KARLA LEONELA | | ADDRESS REDACTED | | | | | | |
| LUAHIWA, BETSY | | 9195 VISTA DR | | | KINGMAN | AZ | 86401 | |
| LUALEMANA, TULAGI FIAVAE | | ADDRESS REDACTED | | | | | | |
| LUALLEN, GRAHAM SCOTT | | ADDRESS REDACTED | | | | | | |
| LUAN, TEHSHAU | | PO BOX 51 | | | CROZIER | VA | 23039 | |
| LUANGPHITHACK, JEREMY | | ADDRESS REDACTED | | | | | | |
| LUANI, LUUGA | | 22611 26TH AVE S | | | DES MOINES | WA | 98198-7111 | |
| LUANNE LONG RICHARDSON CUST | RICHARDSON LUANNE LO | NICHOLAS ALAN RICHARDSON | UNIF TRF MIN ACT VA | 169 HURT ST | CHATHAM | VA | 24531-3003 | |
| LUBAG, JASON DELA CRUZ | | 24 WAKEFIELD AVE | | | DALY CITY | CA | 94015 | |
| LUBAG, JASON DELA CRUZ | | ADDRESS REDACTED | | | | | | |
| LUBAHN, LORI | | 2727 W FRANKLIN ST | | | JACKSON | MI | 49203 | |
| LUBARY, JAMES | | 3161 DRUID LANE | | | LOS ALAMITOS | CA | 90720 | |
| LUBARY, JAMES | | ADDRESS REDACTED | | | | | | |
| LUBBEN, JOEL M | | 9908 HERITAGE LANE | | | GLEN ALLEN | VA | 23060 | |
| LUBBEN, JOEL M | | ADDRESS REDACTED | | | | | | |
| LUBBERS, SEAN | | ADDRESS REDACTED | | | | | | |
| LUBBERS, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 794080491 | |
| LUBBOCK AVALANCHE JOURNAL | | TAMMY FARKAS | P O BOX 491 | | LUBBOCK | TX | 79408 | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 79408-0491 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | 1715 26TH ST | | | LUBBOCK | TX | 794083568 | |
| LUBBOCK COUNTY CENTRAL APPRAISAL | | ATTN APPRAISERS OFFICE | 1715 26TH ST | P O BOX 10568 | LUBBOCK | TX | | |
| LUBBOCK COUNTY PROBATE | | PO BOX 10536 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | CHILD SUPPORT DIVISION | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | PO BOX 10536/LUBBOCK CO CRTHSE | CHILD SUPPORT DIVISION | | LUBBOCK | TX | 79408 | |
| LUBBOCK FIRE EXTINGUISHER SVC | | PO BOX 16821 | | | LUBBOCK | TX | 79490 | |
| LUBBOCK LOCK & KEY INC | | 2434 34TH ST | | | LUBBOCK | TX | 79411 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 794083541 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK POWER LIGHT & WATER | | P O  BOX 10541 | | | LUBBOCK | TX | 79408-354-1 | |
| LUBBOCK, CITY OF | | 324 MUNICIPAL DR | P O BOX 2000 | | LUBBOCK | TX | 79457 | |
| LUBBOCK, CITY OF | | P O BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBE SPECIALISTS | | PO BOX 220 | | | LAKE CITY | FL | 32056 | |
| LUBECKER, ROBERT | | 3812 MONICA TRAIL | | | CRYSTAL LAKE | IL | 60014 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBECKER, ROBERT | | ADDRESS REDACTED | | | | | | |
| LUBECKI, CHAD GARETT | | ADDRESS REDACTED | | | | | | |
| LUBECKI, CHASE RYAN | | 174 N STARFLOWER ST | | | BREA | CA | 92821 | |
| LUBECKI, CHASE RYAN | | ADDRESS REDACTED | | | | | | |
| LUBELL, MICHAEL HENRY | | 175 EAST 101ST | APT 8 | | NEW YORK | NY | 10029 | |
| LUBELL, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | |
| LUBERESKI, TREVOR | | 3120 RACINE ST | | | BELLINGHAM | WA | 98226 | |
| LUBERESKI, TREVOR STEVEN | | ADDRESS REDACTED | | | | | | |
| LUBERICE, GEORRY | | 2098 ILENE CT | 3 | | DELRAY BEACH | FL | 33445 | |
| LUBERICE, GEORRY | | ADDRESS REDACTED | | | | | | |
| LUBERISSE, JUNIOR AMOSE | | ADDRESS REDACTED | | | | | | |
| LUBERTO, JOSEPHINE JODI | | ADDRESS REDACTED | | | | | | |
| LUBIC, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LUBIENSKI, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| LUBIN, DANIEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| LUBIN, JEAN | | ADDRESS REDACTED | | | | | | |
| LUBIN, LAURA | | ADDRESS REDACTED | | | | | | |
| LUBIN, MACJERRY | | ADDRESS REDACTED | | | | | | |
| LUBIN, MARIO | | 11642 228TH ST | | | CAMBRIA HEIGHTS | NY | 11411-1722 | |
| LUBIN, MONA LISA | | ADDRESS REDACTED | | | | | | |
| LUBINGER, CHRISTOPHER KARL | | ADDRESS REDACTED | | | | | | |
| LUBINSKI, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| LUBINSKI, PIERCE WESLEY | | 5132 LONG LAKE RD | | | MOUNDSVIEW | MN | 55112 | |
| LUBISCHER JR, MARK A | | 395 WEST PARK AVE | | | OAKHURST | NJ | 07755 | |
| LUBISCHER JR, MARK A | | ADDRESS REDACTED | | | | | | |
| LUBISCHER, MICHAEL L | | 395 WEST PARK AVE | | | OAKHURST | NJ | 07755 | |
| LUBOFSKY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| LUBOLD, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| LUBRATICH, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUBY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| LUC, BRIAN ROGER | | ADDRESS REDACTED | | | | | | |
| LUC, DON | | 7609 TURNEY RD | | | CHARLOTTE | NC | 28269 | |
| LUC, KENNETH | | 5305 MUNCASTER MILL RD | | | ROCKVILLE | MD | 20855 | |
| LUC, KENNETH | | ADDRESS REDACTED | | | | | | |
| LUC, PATRICIA | | ADDRESS REDACTED | | | | | | |
| LUC, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | POWDER SPRINGS | GA | 30127-3117 | |
| LUCA, JENNIFER | | 85 N GARDEN ST | | | CUMBERLAND | RI | 02864 | |
| LUCABAUGH, LAUREN DANIELLE | | 1669 TWICKENHAM RD | | | PASADENA | MD | 21122 | |
| LUCABAUGH, LAUREN DANIELLE | | ADDRESS REDACTED | | | | | | |
| LUCADO, STUART RAYMOND | | ADDRESS REDACTED | | | | | | |
| LUCARELLI, CHAD DEREK | | ADDRESS REDACTED | | | | | | |
| LUCARELLI, DOMINIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUCARI, EVELYN | | 611 WILLOW DR | | | CHICAGO HEIGHTS | IL | 60411-2126 | |
| LUCARINO, RONALD G | | ADDRESS REDACTED | | | | | | |
| LUCAS CIRCUIT CLERK, FRANK | | PO BOX 189 | | | ALEX CITY | AL | 35010 | |
| LUCAS COUNTY AUDITOS OFFICE | | ONE GOVERNMENT CENTER | SUITE 600 | | TOLEDO | OH | 43604-2255 | |
| LUCAS COUNTY AUDITOS OFFICE | | SUITE 600 | | | TOLEDO | OH | 436042255 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 436242401 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 43624401 | |
| LUCAS COUNTY PROBATE | | 700 ADAMS ST | | | TOLEDO | OH | 43264 | |
| LUCAS COUNTY TREASURER | | ATTN COLLECTORS OFFICE | ONE GOVERNMENT CENTER | SUITE 500 | TOLEDO | OH | | |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCAS GROUP | | 98 ANNEX 672 | | | ATLANTA | GA | 303980672 | |
| LUCAS II, JAMES ARTHUR | | 1329 GLEN OAKS RD | | | CLEMMONS | NC | 27012 | |
| LUCAS II, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| LUCAS JAMES R | | P O BOX 2358 | | | FLORENCE | AZ | 85232-2358 | |
| LUCAS JR , KEITH P | | ADDRESS REDACTED | | | | | | |
| LUCAS JR, DARRYL ANDREW | | ADDRESS REDACTED | | | | | | |
| LUCAS MICHAEL G | | 305 SHADY MEADOWS DR | | | BALLWIN | MO | 63011 | |
| LUCAS RICHARD B | | 139 SUMMER ST | | | NORWELL | MA | 02061 | |
| LUCAS, AARON | | 1306 S 118TH DR | | | AVONDALE | AZ | 85323-0000 | |
| LUCAS, AARON | | ADDRESS REDACTED | | | | | | |
| LUCAS, ANDREA LASHUN | | ADDRESS REDACTED | | | | | | |
| LUCAS, BARBOSA | | 42 SARATOGA ST NO 2 | | | E BOSTON | MA | 02128-0000 | |
| LUCAS, BRADLEY STEVEN | | 2008 MILLINEUM PLACE | 208 | | JOHNSON CITY | TN | 37614 | |
| LUCAS, BRANDON JERRARD | | ADDRESS REDACTED | | | | | | |
| LUCAS, BRYAN JASON | | ADDRESS REDACTED | | | | | | |
| LUCAS, CASSIDY RAE | | 134 EVERGREEN CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| LUCAS, CASSIDY RAE | | ADDRESS REDACTED | | | | | | |
| LUCAS, CHRIS JAMES | | 1252 W MCMILLAN | | | TUCSON | AZ | 85705 | |
| LUCAS, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LUCAS, CHRISTOPHER | | 6466 APPLEGATE DR | | | SAN JOSE | CA | 95119-0000 | |
| LUCAS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| LUCAS, CHRISTOPHER JEROME | | 3113 VIKING DR | | | COLUMBUS | GA | 31907 | |
| LUCAS, CHRISTOPHER R | | 9572 CROXLEY CT | | | JACKSONVILLE | FL | 32244 | |
| LUCAS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| LUCAS, DANIELLE FRANCES | | 240 EDITH AVE | 254 | | CORNING | CA | 96021 | |
| LUCAS, DANIELLE FRANCES | | ADDRESS REDACTED | | | | | | |
| LUCAS, DAVID | | 3536 CHIPMAN RD | | | EASTON | PA | 18045 | |
| LUCAS, DAVID | | ADDRESS REDACTED | | | | | | |
| LUCAS, DAVID MICHAEL | | 8055 JIM MCNEIL LOOP RD E | | | GRAND BAY | AL | 36541 | |
| LUCAS, DEAN | | 6785 ALEXANDER PKWY | | | DOUGLASVILLE | GA | 30135-3582 | |
| LUCAS, DEAN H | | 6785 ALEXANDER PARKWAY | | | DOUGLASVILLE | GA | 30135 | |
| LUCAS, DEAN H | | ADDRESS REDACTED | | | | | | |
| LUCAS, DEAN W | | 2581 CALIFORNIA PARK DR 186 | | | CHICO | CA | 95928 | |
| LUCAS, DEAN W | | ADDRESS REDACTED | | | | | | |
| LUCAS, EDUARDO MARTIN | | ADDRESS REDACTED | | | | | | |
| LUCAS, ELIJAH LEWIS | | ADDRESS REDACTED | | | | | | |
| LUCAS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LUCAS, ERIC | | 33691 SIMPLE COURT | | | FREMONT | CA | 94555 | |
| LUCAS, ERIKA SHANTE | | 133 MONTEREY PL BLDG 2 | 27 | | NORWALK | CT | 06854 | |
| LUCAS, ERIKA SHANTE | | ADDRESS REDACTED | | | | | | |
| LUCAS, FELIX ANTONIO | | ADDRESS REDACTED | | | | | | |
| LUCAS, HALEIGH KARYN | | 401 VETERANS RD | | | MIDDLETOWN | VA | 22646 | |
| LUCAS, IAN GORDON | | ADDRESS REDACTED | | | | | | |
| LUCAS, JADE | | 945 ARBOR GREEN DR | | | SAINT CHARLES | MO | 63304 | |
| LUCAS, JAHMAL RONALD | | ADDRESS REDACTED | | | | | | |
| LUCAS, JASON R | | 4069 MINERAL SPRINGS LN | 1B | | GLEN ALLEN | VA | 23060 | |
| LUCAS, JASON R | | ADDRESS REDACTED | | | | | | |
| LUCAS, JEFF | | 586 TAYLOR ST | | | PHOENIXVILLE | PA | 19460 | |
| LUCAS, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| LUCAS, JOANNE | | 89 CEDAR ST | | | WALPOLE | MA | 02081 | |
| LUCAS, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| LUCAS, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| LUCAS, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| LUCAS, KAREN | | 212 HAMILTON DR | | | RUTHER GLEN | VA | 22546 | |
| LUCAS, KAREN | | ADDRESS REDACTED | | | | | | |
| LUCAS, KATHLEEN J | | 19312 NW 53RD PLACE | | | MIAMI GARDENS | FL | 33055 | |
| LUCAS, KATHLEEN J | | ADDRESS REDACTED | | | | | | |
| LUCAS, KEEVEN LAWRENCE | | 24 N JEAN ST | | | KENNEWICK | WA | 99336 | |
| LUCAS, KEEVEN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LUCAS, KRISTI ANN | | ADDRESS REDACTED | | | | | | |
| LUCAS, LONDELL KANON | | ADDRESS REDACTED | | | | | | |
| LUCAS, M | | 8242 OAKDALE DR | | | BEAUMONT | TX | 77705-8964 | |
| LUCAS, MAGGIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| LUCAS, MARY | | 2600 S KANNER HWY | | | STUART | FL | 34994-4640 | |
| LUCAS, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| LUCAS, MATTHEW CARL | | ADDRESS REDACTED | | | | | | |
| LUCAS, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| LUCAS, MICHAEL J | | 21A FULTON ST | | | WAPPINGERS FALLS | NY | 12590 | |
| LUCAS, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LUCAS, MICHAEL JOSEPH | | 21A FULTON ST | | | WAPPINGERS FALLS | NY | 12590 | |
| LUCAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUCAS, MICHAEL PATRICK | | 69 WOODLAND DR | | | FRAMINGHAM | MA | 01701 | |
| LUCAS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| LUCAS, MIRIAM | | ADDRESS REDACTED | | | | | | |
| LUCAS, MISTY JO | | ADDRESS REDACTED | | | | | | |
| LUCAS, NANCY J | | 5027 N KOLMAR AVE | | | CHICAGO | IL | 60630-1716 | |
| LUCAS, NICKY JAY | | ADDRESS REDACTED | | | | | | |
| LUCAS, PATRICK | | 13700 JUDSON RD NO 43 | | | SAN ANTONIO | TX | 78233 | |
| LUCAS, PATRICK | | ADDRESS REDACTED | | | | | | |
| LUCAS, PAUL CLIFFORD | | ADDRESS REDACTED | | | | | | |
| LUCAS, RACHEL ELAINE | | ADDRESS REDACTED | | | | | | |
| LUCAS, RAMANDA | | ADDRESS REDACTED | | | | | | |
| LUCAS, RANDALL HOWARD | | 1515 SAX LN | | | CHATHAM | IL | 62629 | |
| LUCAS, RANDALL HOWARD | | ADDRESS REDACTED | | | | | | |
| LUCAS, RICHARD B | | 237 MANZANA CT | 3 D | | GRAND RAPIDS | MI | 49534-0000 | |
| LUCAS, RICHARD B | | 139 SUMMER ST | | | NORWELL | MA | 02061 | |
| LUCAS, RICHARD B | | ADDRESS REDACTED | | | | | | |
| LUCAS, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS, ROBBIE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| LUCAS, ROGER JR LEE | | ADDRESS REDACTED | | | | | | |
| LUCAS, RONALD PHILLIP | | 20595 DRY CREEK | | | NEW CANEY | TX | 77357 | |
| LUCAS, SCOTT | | 8221 FRIESLAND DR | | | HUNTINGTON BEACH | CA | 92647 | |
| LUCAS, SCOTT | | ADDRESS REDACTED | | | | | | |
| LUCAS, SEAN J | | 20 ATWOOD SQUARE 3 | | | BOSTON | MA | 02130 | |
| LUCAS, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUCAS, SHEILA RENEE | | 8011 E 80TH ST | 8 | | KANSAS CITY | MO | 64138 | |
| LUCAS, SHIRLEY | | 6401 S BOSTON ST UNIT W103 | | | GREENWOOD VILLAG | CO | 80111-5344 | |
| LUCAS, SHIRLEY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| LUCAS, STELLA | | 4551 JEFFERSON PT LN APT 13 | | | PRINCE GEORGE | VA | 23875 | |
| LUCAS, STELLA M | | ADDRESS REDACTED | | | | | | |
| LUCAS, STEPHANIE LADONNA | | ADDRESS REDACTED | | | | | | |
| LUCAS, STEPHANIE LEEANN | | 14600 MARSH LANE | 1106 | | ADDISON | TX | 75001 | |
| LUCAS, STEPHANIE LEEANN | | ADDRESS REDACTED | | | | | | |
| LUCAS, STEVE M | | ADDRESS REDACTED | | | | | | |
| LUCAS, TABITHA R | | ADDRESS REDACTED | | | | | | |
| LUCAS, TARZORE | | 2 KIMBERLY CT | | | COLUMBUS | GA | 31907 | |
| LUCAS, TERROD | | 1084 FITZ CT | | | PASADENA | MD | 21122 | |
| LUCAS, THEODORE BREER | | ADDRESS REDACTED | | | | | | |
| LUCAS, THOMAS WAGNER | | ADDRESS REDACTED | | | | | | |
| LUCAS, TIM | | 10621 GORSUCH RD | | | GALENA | OH | 43021 | |
| LUCAS, VALERIE J | | 1304 S JEFFERSON ST | | | LOCKPORT | IL | 60441-3543 | |
| LUCAS, WAYNE | | ADDRESS REDACTED | | | | | | |
| LUCAS, WHITNEY E | | ADDRESS REDACTED | | | | | | |
| LUCASEY MANUFACTURING CORP | | 2744 E 11TH ST | | | OAKLAND | CA | 94601 | |
| LUCATERO, DIANA | | 1303 W FRANCISQUITO AVE NO 52 | | | WEST COVINA | CA | 91790 | |
| LUCATERO, DIANA | | ADDRESS REDACTED | | | | | | |
| LUCATERO, MARIO | | 4 RANCHO DR | | | SONOMA | CA | 95476-8804 | |
| LUCCA PATRICIA A | | 21 PARK SQUARE AVE | | | EAST PROVIDENCE | RI | 02915 | |
| LUCCA, CHARLENE | | ADDRESS REDACTED | | | | | | |
| LUCCA, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| LUCCHESE, ROBERTO | | 2 EAMES ST | | | FRAMINGHAM | MA | 01702 | |
| LUCCHESE, SETTIMO | | 5692 VINEYARD LN | | | ROCKFORD | IL | 61114 | |
| LUCCHESE, SETTIMO | | ADDRESS REDACTED | | | | | | |
| LUCCHESI, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUCCI, KAREN A | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233 | |
| LUCCI, KAREN A | | ADDRESS REDACTED | | | | | | |
| LUCCI, MICHAEL | | 3209 MCINTYRE ST | | | RICHMOND | VA | 23233 | |
| LUCCI, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LUCCI, NATHAN BENJAMIN | | 1714 IRWIN ST | | | ALIQUIPPA | PA | 15001 | |
| LUCCIONI, PAUL | | 61 40 69TH LANE | | | MIDDLE VILLAGE | NY | 11379 | |
| LUCCKETTI RONALD R | | 26 MARIE LANE | | | MIDDLETON | NY | 10941 | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | SCOTTSDALE | AZ | 85250 | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 666010379 | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 66601-0379 | |
| LUCE, JASON E | | ADDRESS REDACTED | | | | | | |
| LUCE, KRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| LUCE, LAWRENCE STEVEN | | ADDRESS REDACTED | | | | | | |
| LUCE, MATTHEW TRUE | | ADDRESS REDACTED | | | | | | |
| LUCE, SHEA MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUCEDALE APPLIANCE | | 227 S MILL ST | | | LUCEDALE | MS | 39452 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 15286-7358 | |
| LUCENT TECHNOLOGIES | | 11200 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| LUCENT TECHNOLOGIES | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0001 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 152867358 | |
| LUCENT TECHNOLOGIES | | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 | |
| LUCENTE, CYNTHIA C | | 102 N THOMPSON ST | | | RICHMOND | VA | 23221 | |
| LUCENTE, CYNTHIA C | | ADDRESS REDACTED | | | | | | |
| LUCENTE, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| LUCENTE, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| LUCENTE, NICHOLAS JAMES | | 1502 WEST VIRGINIA AVE | | | CLARKSBURG | WV | 26301 | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | COLUMBUS | OH | 43219 | |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | DALLAS | TX | 75248 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | |
| LUCERO, ALEXIS | | ADDRESS REDACTED | | | | | | |
| LUCERO, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| LUCERO, AMANDA | | 452 CORRIDA DR | | | SAN LUIS OBISPO | CA | 93401 | |
| LUCERO, AMANDA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCERO, ANTONIO DAVID | | ADDRESS REDACTED | | | | | | |
| LUCERO, BRANDON | | 10168 COUNTRYSIDE WAY | | | SACRAMENTO | CA | 95827 | |
| LUCERO, DEKE | | ADDRESS REDACTED | | | | | | |
| LUCERO, HECTOR M | | 4640 MOHAVE AVE | | | LAS VEGAS | NV | 89104 | |
| LUCERO, HECTOR M | | ADDRESS REDACTED | | | | | | |
| LUCERO, JAKOB DUNCAN | | 103 GREENBRIAR DR | | | SIMPSONVILLE | SC | 29680 | |
| LUCERO, JAKOB DUNCAN | | ADDRESS REDACTED | | | | | | |
| LUCERO, JENNIFER CATHEREN | | ADDRESS REDACTED | | | | | | |
| LUCERO, JEREMIAH J | | 17473 WALNUT ST | | | HESPERIA | CA | 92345 | |
| LUCERO, JEREMIAH J | | ADDRESS REDACTED | | | | | | |
| LUCERO, JOAN | | 25 CAMBRIDGE AVE APT E | | | PUEBLO | CO | 81005-2049 | |
| LUCERO, JOANN | | 4629 THISTLE AVE NW | | | ALBUQUERQUE | NM | 87120-2555 | |
| LUCERO, JOSH LAWRENCE | | 1903 JOHN S E | | | ALBUQUERQUE | NM | 87102 | |
| LUCERO, JOSH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LUCERO, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| LUCERO, JULIA A | | 4001A CROSSROADS PL SE | | | ALBUQUERQUE | NM | 87116 | |
| LUCERO, JULIA A | | ADDRESS REDACTED | | | | | | |
| LUCERO, MONICA ANITA | | ADDRESS REDACTED | | | | | | |
| LUCERO, NICO LEWIS | | ADDRESS REDACTED | | | | | | |
| LUCERO, OMAR R | | 2050 S OLIVE ST | | | SANTA ANA | CA | 92707 | |
| LUCERO, OMAR RODOLFO | | 2050 S OLIVE ST | | | SANTA ANA | CA | 92707 | |
| LUCERO, OMAR RODOLFO | | ADDRESS REDACTED | | | | | | |
| LUCERO, PAUL N | | ADDRESS REDACTED | | | | | | |
| LUCERO, RACHEL | | PO BOX 96 | | | STILESVILLE | IN | 46180-0096 | |
| LUCERO, RANDI PAIGE | | ADDRESS REDACTED | | | | | | |
| LUCERO, RENAE NICOLE | | ADDRESS REDACTED | | | | | | |
| LUCERO, SAMUEL PETE | | ADDRESS REDACTED | | | | | | |
| LUCEY, GEORGE | | P O BOX 87 | | | STRAFFORD | NH | 03884 | |
| LUCEY, JASON SCOTT | | 502 8TH AVE | 2ND FL | | TROY | NY | 12182 | |
| LUCEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| LUCH, CHINARA | | ADDRESS REDACTED | | | | | | |
| LUCHA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| LUCHENE, CASSANDRA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| LUCHETTI, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| LUCHI, DAVID | | 8940 BODEGA HIGHWAY | | | SEBASTOPOL | CA | 95472 | |
| LUCHIMN, DMITRY | | 40 VILLAGE BROOK LANE | APT  24 | | NATICK | MA | 01760 | |
| LUCHON, PHIL | | 19 GROVE ST | APT 235 | | ROCKLAND | MA | 02370 | |
| LUCHTMAN, BRANDY ANN | | ADDRESS REDACTED | | | | | | |
| LUCIA WHITEFORD | WHITEFORD LUCIA | 8 MORGAN CLOSE | | | NEW ARLEY NR COVENTRY L0 | | CV7 8PR | |
| LUCIA, JUSTIN | | 2221 E UNION HILLS DR | 105 | | PHOENIX | AZ | 85024-0000 | |
| LUCIA, JUSTIN C | | ADDRESS REDACTED | | | | | | |
| LUCIANI, ANTHONY | | 341 TIMBER JUMP LANE | | | MEDIA | PA | 19063 | |
| LUCIANI, LANCE DANTE | | 906 ANDOVER DR | | | BURBANK | CA | 91504 | |
| LUCIANI, LANCE DANTE | | ADDRESS REDACTED | | | | | | |
| LUCIANO, ANTONIO | | 1800 MICCOSUKEE | APT 115 | | TALLAHASSEE | FL | 32308 | |
| LUCIANO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| LUCIANO, ERIC | | 18 STACEY LANE | | | MAHOPAC | NY | 10541 | |
| LUCIANO, ERIC | | ADDRESS REDACTED | | | | | | |
| LUCIANO, ERIC J | | ADDRESS REDACTED | | | | | | |
| LUCIANO, JOSE M | | 1107 ESTERS RD | NO 2201 | | IRVING | TX | 75061 | |
| LUCIANO, JOSE M | | ADDRESS REDACTED | | | | | | |
| LUCIANO, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUCIANO, KIPP | | ADDRESS REDACTED | | | | | | |
| LUCIANO, MARCUS ANGEL | | ADDRESS REDACTED | | | | | | |
| LUCIANO, MIGUEL | | 3241 ALLING CT | | | DELTONA | FL | 32725 | |
| LUCIANO, TABATHA | | ADDRESS REDACTED | | | | | | |
| LUCIANS TROPHIES & AWARDS INC | | 4547 RHODE ISLAND AVE | | | BRENTWOOD | MD | 20722 | |
| LUCIDO, CAROL | | 2544 NORTHWIND PL | | | RICHMOND | VA | 23233 | |
| LUCIDO, GARY | | 822 W VILLAGE CT | | | CHICAGO | IL | 60608 | |
| LUCIDO, GREG | | 4611 E ANAHEIM | | | LONG BEACH | CA | 90804 | |
| LUCIDO, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| LUCIDO, MASON P | | 5010 BONNY DR | | | WICHITA FALLS | TX | 76302 | |
| LUCIDO, MASON P | | ADDRESS REDACTED | | | | | | |
| LUCIDO, MATTHEW DOMINIC | | ADDRESS REDACTED | | | | | | |
| LUCIEN L NELSON | NELSON LUCIEN L | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224-2128 | |
| LUCIEN, ANDY | | 215 14 112AVE | | | QUEENS | NY | 11429-0000 | |
| LUCIEN, ANDY | | ADDRESS REDACTED | | | | | | |
| LUCIEN, CARLHENS M | | ADDRESS REDACTED | | | | | | |
| LUCIEN, JOSHUA | | 10916 SW 38TH AVE | | | OCALA | FL | 34476-0000 | |
| LUCIEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LUCIER, MARK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIER, RICK | | 22856 EAST COAST | TELLICO PARKWAY | | GREENBACK | TN | 37742 | |
| LUCIER, ROBERT W JR | | RR 3 BOX 316 | | | PHILIPSBURG | PA | 16866-9553 | |
| LUCILA, CESAR | | 4175 S DECATUR BLVD | APT 156 | | LAS VEGAS | NV | 89103 | |
| LUCILA, RICKLY | | 2020 NEWTON ST | | | GRETNA | LA | 70053-6636 | |
| LUCINDA, KING | | 846 ASHFORD CT | | | TYLER | TX | 75703-1408 | |
| LUCINI, LOUISE M | | 819 PRINCETON DR | | | CLERMONT | FL | 34711 | |
| LUCINI, LOUISE M | | ADDRESS REDACTED | | | | | | |
| LUCIO, ANDREW PHILLIP | | 2911 DEERPATH LN | | | CARPENTERSVILLE | IL | 60110 | |
| LUCIO, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | |
| LUCIO, ANTHONY | | 3457 VAN WIG AVE | | | BALDWIN PARK | CA | 91706-5455 | |
| LUCIO, BRENT ECCLES | | 3645 PINECREST COURT | | | EAGAN | MN | 55123 | |
| LUCIO, BRENT ECCLES | | ADDRESS REDACTED | | | | | | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | CARROLLTON | TX | 75007-1950 | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | CARROLLTON | TX | 75007 | |
| LUCIO, GONZALES | | 1856 MIDFIELD AVE | | | SAN JOSE | CA | 95122-0000 | |
| LUCIO, WILLIAM | | 1029 RIDGE DR | | | DEKALB | IL | 60115-1381 | |
| LUCIOUS, TONY W | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | |
| LUCIUS, MILES | | 17 JOHN ST | | | EAST HARTFORD | CT | 06108 | |
| LUCIUS, TRENTON | | 3372 CHENEY NE | | | GRAND RAPIDS | MI | 00004-9525 | |
| LUCIUS, TRENTON JOHN | | ADDRESS REDACTED | | | | | | |
| LUCK, DEVIN STAFFORD | | 2950 NW JULIA ST | N/A | | CAMAS | WA | 98607 | |
| LUCK, DEVIN STAFFORD | | ADDRESS REDACTED | | | | | | |
| LUCK, JAMES | | 1448 OCOEE TRAIL | | | MADISON | TN | 37115 | |
| LUCK, KEVIN L | | 2006 GALLERIA LN | | | SMYRNA | GA | 30080 | |
| LUCK, KEVIN L | | ADDRESS REDACTED | | | | | | |
| LUCK, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | |
| LUCK, WAYNE B | | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| LUCK, WAYNE B | | ADDRESS REDACTED | | | | | | |
| LUCKADOO, ANDREW FRANKLIN | | 1161 18TH AVE NE | | | HICKORY | NC | 28601 | |
| LUCKADOO, ANDREW FRANKLIN | | ADDRESS REDACTED | | | | | | |
| LUCKADOO, BEN | | ADDRESS REDACTED | | | | | | |
| LUCKAU, ANASTACIA LEIGH | | ADDRESS REDACTED | | | | | | |
| LUCKE, TIMOTHY BLAIN | | ADDRESS REDACTED | | | | | | |
| LUCKEL, PENNY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | |
| LUCKENBAUGH, EDWARD H | | 243 LUNEN ST | | | JOHNSTOWN | PA | 15902 | |
| LUCKENBAUGH, EDWARD H | | ADDRESS REDACTED | | | | | | |
| LUCKER, ALEX JAMES | | 3602 SE 28TH PL | 4 | | PORTLAND | OR | 97202 | |
| LUCKER, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| LUCKERT, MICHAEL JOHN | | 8412 BOWSPIRIT LN | | | HURST | TX | 76053 | |
| LUCKERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LUCKETT & FARLEY | | 737 S THIRD ST | | | LOUISVILLE | KY | 40202-2100 | |
| LUCKETT, DIAMOND MARIE | | 406 CRESCENT ST | | | HARRISBURG | PA | 17104 | |
| LUCKETT, EARL JAMES | | 8800 GUSTINE LANE | APT 3612 | | HOUSTON | TX | 77031 | |
| LUCKETT, EARL JAMES | | ADDRESS REDACTED | | | | | | |
| LUCKETT, JEREMY | | 105 MOOREFIELD PLACE | | | SCOTT DEPOT | WV | 25560-0000 | |
| LUCKETT, JEREMY AUSTIN | | ADDRESS REDACTED | | | | | | |
| LUCKETT, JUSTIN CARL | | ADDRESS REDACTED | | | | | | |
| LUCKETT, KAIANA T | | 900 W NOWLAND | | | PEORIA | IL | 61604 | |
| LUCKETT, KEVIN EARL | | ADDRESS REDACTED | | | | | | |
| LUCKETT, REBECCA J | | 111 ST AGNES DR | | | BOURG | LA | 70343 | |
| LUCKETT, REBECCA J | | ADDRESS REDACTED | | | | | | |
| LUCKETT, TACHANA M | | 5845 E RIDGEWOOD RD | APT M7 | | JACKSON | MS | 39211 | |
| LUCKETT, TACHANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LUCKETT, TACHANA MICHELLE | | P O BOX 233 | | | SHARON | MS | 39163 | |
| LUCKETT, WADETTE MARIE | | ADDRESS REDACTED | | | | | | |
| LUCKEY JR, LARRY T | | 3101 BUCK HORN CV | | | BIRMINGHAM | AL | 35242 | |
| LUCKEY, AISHA | | ADDRESS REDACTED | | | | | | |
| LUCKHARDT, LORI | | 70454 BARTON RD | | | SAINT CLAIRSVILLE | OH | 43950 | |
| LUCKING, JONATHAN | | 4612 GROUNDNUT CT | | | RALEIGH | NC | 00002-7613 | |
| LUCKING, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LUCKMAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| LUCKO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUCKOSKI, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUCKRITZ, JENNIFER V | | 14074 BETHANY CHURCH RD | | | MONTPELIER | VA | 23192 | |
| LUCKRITZ, JENNIFER V | | ADDRESS REDACTED | | | | | | |
| LUCKY SNAPPER GRILL & BAR | | 76 E HWY 98 | | | DESTIN | FL | 32541 | |
| LUCKY STORES INC | | 75 REMITTANCE DR STE 1308 | | | CHICAGO | IL | 60675-1308 | |
| LUCKY STORES INC | | SUITE 1308 | | | CHICAGO | IL | 606751308 | |
| LUCKY STRIKE NOVI LLC | | H 160 | | | NOVI | MI | 48377 | |
| LUCKY, ALEX | | 17049 W RIDGE OAKS DR | | | WILDWOOD | MO | 63040 | |
| LUCKY, JACK AARON | | ADDRESS REDACTED | | | | | | |
| LUCY HERNANDEZ | HERNANDEZ LUCY | 106 PEARTREE CT | | | WALNUT | CA | 91789-2244 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCY, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LUCY, KAITLIN JOANNE | | 2421 NE 62 AVE | | | PORTLAND | OR | 97213 | |
| LUCY, KAITLIN JOANNE | | ADDRESS REDACTED | | | | | | |
| LUCY, MAINA | | 3202 CALUMET DR A | | | RALEIGH | NC | 27610-1931 | |
| LUCY, STEINMETZ | | 219 COLVIN AVE | | | BUFFALO | NY | 14216-2750 | |
| LUCYS FLORIST & TUXEDOS | | 1013 RIVEREDGE DR | | | RICHMOND | TX | 77469 | |
| LUCZKO, SCOTT | | 20 MAPLE AVE | | | DEERFIELD | NH | 03037 | |
| LUCZKOWSKI, HANNAH LOUISE | | ADDRESS REDACTED | | | | | | |
| LUDDEN, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LUDDY, PATRICK DAVID | | 10 JESSICA CIRCLE | | | PEMBROKE | MA | 02359 | |
| LUDDY, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| LUDDY, WILL | | ADDRESS REDACTED | | | | | | |
| LUDEMAN, GEOFFREY P | | 102 WILLIAMSON RD | 12 | | WINCHESTER | VA | 22602 | |
| LUDEMAN, GEOFFREY P | | ADDRESS REDACTED | | | | | | |
| LUDENA, FRANKIE XAVIER | | ADDRESS REDACTED | | | | | | |
| LUDENA, JONATHAN ALBERTO | | ADDRESS REDACTED | | | | | | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | | | MIAMI | FL | 33172 | |
| LUDENA, SHIRLEY | | 9631 FOUNTAINBLEU BLVD | 109 | | MIAMI | FL | 33172 | |
| LUDERER FRITZ P | | 3303 EDGEWOOD LANE | | | CENTRALIA | WA | 98531 | |
| LUDINGTON, GENE NEAL | | ADDRESS REDACTED | | | | | | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95917-3660 | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95971-3660 | |
| LUDLEY, STEPHEN | | 910 SHIELDS RD | | | NEWPORTNEWS | VA | 23608-0000 | |
| LUDLEY, STEPHEN STUART | | ADDRESS REDACTED | | | | | | |
| LUDLOFF ELLSWICK, CHIVAS GERMAINE | | ADDRESS REDACTED | | | | | | |
| LUDLOW, CHINA BLEU | | 317 OLD HARRODS CREEK RD | | | LOUISVILLE | KY | 40223-0001 | |
| LUDLOW, CHINA BLEU | | ADDRESS REDACTED | | | | | | |
| LUDLOW, ITALIA | | 317 OLD HARRODS CREEK RD | | | LOUISVILLE | KY | 40223 | |
| LUDLOW, ITALIA | | ADDRESS REDACTED | | | | | | |
| LUDLOW, VENUS DELMECIA | | 213 S MADISON AVE | | | LOUISVILLE | KY | 40243 | |
| LUDLOW, VENUS DELMECIA | | ADDRESS REDACTED | | | | | | |
| LUDMILA, VRBOVCOVA | | 6015 MONTECITO BLVD 8 | | | SANTA ROSA | CA | 95409-0000 | |
| LUDRICKS, CHRISTOPHER MATHEW | | ADDRESS REDACTED | | | | | | |
| LUDROF, JOE ARTHUR | | ADDRESS REDACTED | | | | | | |
| LUDT, BOB V | | 1870 TAFT AVE | | | NILES | OH | 44446 | |
| LUDT, BRIAN DAVID | | 42343 CIRCULO CAVINARA | | | MURRIETA | CA | 92562 | |
| LUDT, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| LUDT, CINDY | | 12200 MONTECITO | | | SEAL BEACH | CA | 90740 | |
| LUDVIK, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| LUDWICK, RICHARD | | 1310 W ST | | | SOUTH EAST | WA | 20020 | |
| LUDWIG FIRE EXTINGUISHER SVC | | PO BOX 232 | | | WERNERSVILLE | PA | 19565 | |
| LUDWIG, ADAM PAUL | | 125 ROSEWOOD ST | | | JOHNSTOWN | PA | 15904 | |
| LUDWIG, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| LUDWIG, AMBER LYNN | | 10830 HILLCREAST COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| LUDWIG, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| LUDWIG, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUDWIG, BRANDON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LUDWIG, DANIEL WARREN | | 503 MOUNTAIN ST NW | C2 | | JACKSONVILLE | AL | 36265 | |
| LUDWIG, DANIEL WARREN | | ADDRESS REDACTED | | | | | | |
| LUDWIG, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| LUDWIG, EMMA CATHERINE | | 2537 E STELLON ST | | | DIAMOND | IL | 60416 | |
| LUDWIG, FABIAN | | 5711 E SILAXO RD | | | CLOVIS | CA | 93619-0000 | |
| LUDWIG, FABIAN | | ADDRESS REDACTED | | | | | | |
| LUDWIG, GREG | | ADDRESS REDACTED | | | | | | |
| LUDWIG, HANS PETER | | ADDRESS REDACTED | | | | | | |
| LUDWIG, HARRISON WILSON | | ADDRESS REDACTED | | | | | | |
| LUDWIG, JEREMY BREWER | | ADDRESS REDACTED | | | | | | |
| LUDWIG, MERIDETH | | 2908 BYWATER DR NO 211 | | | RICHMOND | VA | 23233 | |
| LUDWIG, MERIDETH | | ADDRESS REDACTED | | | | | | |
| LUDWIG, RYAN JOHN | | 4011 BROWNLEE RD | | | LOUISVILLE | KY | 40207 | |
| LUDWIG, SHAUN ROSS | | 301 SOUTHERN STYLE DR | | | HOLLY SPRINGS | NC | 27540 | |
| LUDWIG, SHAUN ROSS | | ADDRESS REDACTED | | | | | | |
| LUDWIG, STEPHEN | | 250 MONTEREY DR | | | OHIO STATE UNIVERSITY | OH | 43017-0000 | |
| LUDWIG, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUDWIG, TRAVIS M | | ADDRESS REDACTED | | | | | | |
| LUDWIG, TROY | | ADDRESS REDACTED | | | | | | |
| LUDWIG, WILLIAM JOSEPH | | 98 GOLDENGATE RD | | | LEVITTOWN | PA | 19057 | |
| LUDWIG, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUDWIG, ZACHARY B | | ADDRESS REDACTED | | | | | | |
| LUDWIGSON, LUKE | | 10 CHRISTOPHER CT | | | CLAYMONT | DE | 19703-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDWIGSON, LUKE ROBERT | | ADDRESS REDACTED | | | | | | |
| LUE TAN, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| LUE, PASCAL | | ADDRESS REDACTED | | | | | | |
| LUEBBE, JASON | | 1607 WINDRIFT WAY | | | ROUND ROUND | TX | 78664 | |
| LUEBBE, JASON G | | ADDRESS REDACTED | | | | | | |
| LUEBBEN, STEPHANIE | | 2065 FAIRWAY CLOSE TER | | | LAWRENCEVILLE | GA | 30043 | |
| LUEBBERS, ADAM CRANLEY | | ADDRESS REDACTED | | | | | | |
| LUEBBERS, CHRISTOPHER PAUL | | 7365 VILLAGE SQ DR | 1616 | | CASTLE ROCK | CO | 80108 | |
| LUEBBERS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| LUECK, LORI | | 1801 FLINT AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| LUECK, MICHELLE | | ADDRESS REDACTED | | | | | | |
| LUECKE, ANGEL ANN | | ADDRESS REDACTED | | | | | | |
| LUEDERS, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUEDKE, GEORGE W MD | | 2 TIMBER OAK CT | | | LYNCHBURG | VA | 24502 | |
| LUEDKE, RYAN | | ADDRESS REDACTED | | | | | | |
| LUEDTKE, ANGELO FRANCIS | | ADDRESS REDACTED | | | | | | |
| LUEDTKE, BRIAN CHRIS | | 2021 DECKNER AVE | 301 | | GREEN BAY | WI | 54302 | |
| LUEDTKE, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | |
| LUEDTKE, DAVE PAUL | | ADDRESS REDACTED | | | | | | |
| LUEHMANN, STEPHANIE U | | ADDRESS REDACTED | | | | | | |
| LUEHS, KATHY A | | 1383 WATER LILY WAY | | | CONCORD | CA | 94521-4232 | |
| LUEKE, SUSAN | | 2407 GROVE AVE APT 3 | | | RICHMOND | VA | 23220 | |
| LUEKE, SUSAN H | | ADDRESS REDACTED | | | | | | |
| LUELLEN II, KENNETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| LUELOFF, PAUL HOWARD | | ADDRESS REDACTED | | | | | | |
| LUENEBURG, ALISHA LYNN | | 2653 TROJAN DR | 409 | | GREEN BAY | WI | 54304 | |
| LUERA, CAMILO | | 3698 S SHERMAN ST | | | ENGLEWOOD | CO | 80113 | |
| LUERA, CAMILO | | ADDRESS REDACTED | | | | | | |
| LUERA, JOHN A | | ADDRESS REDACTED | | | | | | |
| LUERA, LEO | | 13855 BOWEN ST | | | GARDEN GROVE | CA | 92843 | |
| LUERA, LEO L | | 5849 VALLECITO AVE | | | WESTMINSTER | CA | 92683-2842 | |
| LUERA, LEO L | | ADDRESS REDACTED | | | | | | |
| LUESSE, ANDREW | | 102 FOREST GRDN | | | EUREKA | MO | 63025 | |
| LUESSE, ANDREW | | ST LOUIS POST DISPATCH | 102 FOREST GRDN | | EUREKA | MO | 63025 | |
| LUETH, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUEVANO, GERARD | | 1032 N ASHFORD AVE | | | RIALTO | CA | 92376-0000 | |
| LUEVANO, GERARD PETER | | ADDRESS REDACTED | | | | | | |
| LUFF, JUDITH ANN | | 2533 NW92ND AVE | | | CORAL SPRINGS | FL | 33065 | |
| LUFF, JUDITH ANN | | ADDRESS REDACTED | | | | | | |
| LUFF, NANCY | | 2003 BOARDMAN LN | | | RICHMOND | VA | 23238 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 759021089 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 75902-1089 | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | BARRINGTON | IL | 60010 | |
| LUFKIN GKD PARTNERS LP | | PO BOX 809342 | | | CHICAGO | IL | 60680-9342 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT  INC | 303 E  MAIN ST  SUITE 201 | | BARRINGTON | IL | 60010 | |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | BARRINGTON | IL | 60010 | |
| LUFKIN MALL CENTER LP | | 5376 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 752844834 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 75284-4834 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 759153333 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 75915-3333 | |
| LUFKIN, CITY OF | | PO BOX 190 | | | LUFKIN | TX | 75902 | |
| LUFKIN, CITY OF | | PO DRAWER 190 | ALARM BILLING | | LUFKIN | TX | 75902-0190 | |
| LUFRANO, MARC EDWARD | | ADDRESS REDACTED | | | | | | |
| LUFT JAMES P | | 7213 LIMESTONE LANE | | | MIDDLETOWN | MD | 21769 | |
| LUGAILA, JACLYN MARIE | | ADDRESS REDACTED | | | | | | |
| LUGARDO, SULIN | | ADDRESS REDACTED | | | | | | |
| LUGER, DANIEL N | | ADDRESS REDACTED | | | | | | |
| LUGG, KELITA | | 3052 BARKER AVE 2 | | | BRONX | NY | 10467 | |
| LUGG, KELITA APOLONIA | | ADDRESS REDACTED | | | | | | |
| LUGG, RICHARD A | | 4850 KINGS POND PL | | | PROVIDENCE FORGE | VA | 23140 | |
| LUGG, RICHARD A | | ADDRESS REDACTED | | | | | | |
| LUGO, ABNER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LUGO, ALAN DAVID | | 483 CRESCENT AVE | 2 | | BUFFALO | NY | 14214 | |
| LUGO, ALAN DAVID | | ADDRESS REDACTED | | | | | | |
| LUGO, BO ERIC | | ADDRESS REDACTED | | | | | | |
| LUGO, CARLOS E | | 6162 MISTY MEADOW | NO 710 | | CORPUS CHRISTI | TX | 78414 | |
| LUGO, CARLOS EDUARDO | | 6162 MISTY MEADOW | NO 710 | | CORPUS CHRISTI | TX | 78414 | |
| LUGO, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | |
| LUGO, CATHLEEN NEMESIS | | 9000 NW 28TH DR | 206 | | CORAL SPRINGS | FL | 33065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUGO, EMILIANO ANTONIO | | 1043 PECAN CT | | | LOS LUNAS | NM | 87031 | |
| LUGO, EUGENE | | 53 WEST 106TH ST | 3C | | NEW YORK | NY | 10025-0000 | |
| LUGO, EUGENE JULIEN | | ADDRESS REDACTED | | | | | | |
| LUGO, FRANK | | PO BOX 220223 | | | CHICAGO | IL | 60622-0223 | |
| LUGO, FRANKIE | | 15219 PLANTION OAKS DR | | | TAMPA | FL | 33647-0000 | |
| LUGO, GABRIEL ALFONSO | | ADDRESS REDACTED | | | | | | |
| LUGO, HECTOR | | 810 WEST 183 ST APT BB | | | NEW YORK | NY | 00001-0033 | |
| LUGO, HECTOR DAVID | | 316 RANCHO VIEJO DR | | | LAREDO | TX | 78045 | |
| LUGO, HECTOR DAVID | | ADDRESS REDACTED | | | | | | |
| LUGO, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| LUGO, HENRY | | ADDRESS REDACTED | | | | | | |
| LUGO, HENRY R | | 5851 HOLMBERG RD APT 212 | | | PARKLAND | FL | 33067-4522 | |
| LUGO, JASMINE JOYCE | | ADDRESS REDACTED | | | | | | |
| LUGO, JASON | | ADDRESS REDACTED | | | | | | |
| LUGO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| LUGO, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| LUGO, JULIETA V | | 9107 CYPRESSWOOD CIR | | | TAMPA | FL | 33647-2429 | |
| LUGO, LINDA | | 1345 FOREST RD | | | MUSKEGON | MI | 49444 | |
| LUGO, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| LUGO, MIGUEL | | 2553 W HADDON | P O BOX 47865 | | CHICAGO | IL | 60622 | |
| LUGO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| LUGO, NATHANIEL | | 1803 IRONWOOD | 4 | | PHARR | TX | 78577-0000 | |
| LUGO, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| LUGO, RAFAEL | | 363 RIDGEWOOD AVE | | | BROOKLYN | NY | 11208 | |
| LUGO, RONALD J | | ADDRESS REDACTED | | | | | | |
| LUGO, RYAN | | ADDRESS REDACTED | | | | | | |
| LUGO, SARA MARIE | | 7542 E TORONTO | | | TUCSON | AZ | 85730 | |
| LUGO, VICTORIA BIANCA | | 359 W WINDSOR ST | | | READING | PA | 19601 | |
| LUGO, VICTORIA BIANCA | | ADDRESS REDACTED | | | | | | |
| LUGO, YVETTE ILENE | | ADDRESS REDACTED | | | | | | |
| LUGOS TOWING | | 617 ABBOTT ST | | | SALINAS | CA | 93901 | |
| LUHMAN, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| LUHN, TIMOTHY ADAM | | 3442 MIDDLETON AVE | | | CINCINNATI | OH | 45220 | |
| LUHRING, JOSHUA LEE | | 7332 LYNDALE AVE SO | | | RICHFIELD | MN | 55423 | |
| LUHRING, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| LUI, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LUI, DAVID | | 1031 S MARKET ST | | | WILMINGTON | DE | 19801- | |
| LUI, HO MING | | ADDRESS REDACTED | | | | | | |
| LUIGIS PIZZA | | 4824 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| LUIHN, DONNA | | PO BOX 8086 | | | PORT SAINT LUCIE | FL | 34985 | |
| LUIS A PORTALATIN | PORTALATIN LUIS A | 2295 VIEHMAN TRL | | | KISSIMMEE | FL | 34746-2253 | |
| LUIS B GALVEZ | GALVEZ LUIS B | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | |
| LUIS CACHO | CACHO LUIS | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | |
| LUIS E NUNO | | 14607 PINE LAKE ST | | | CLERMONT | FL | 34711-7169 | |
| LUIS G CRUZ | | 9237 SW 146TH CT | | | MIAMI | FL | 33186-1072 | |
| LUIS G PORRAS | PORRAS LUIS G | 941 N VAN DORN ST APT 101 | | | ALEXANDRIA | VA | 22304-5981 | |
| LUIS PADILLA | | INSURGENTES 546 | | | RAMOS ARIZPE MX | | | |
| LUIS, ARVALO | | 152 4TH ST BOX 280 | | | VERPONCK | NY | 10596-0000 | |
| LUIS, CORTEZ JOSE | | 3532 OLD CHAMBLEE TUCKER RD AP | | | DORAVILLE | GA | 30340-4160 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | | | MIAMI | FL | 33126-5912 | |
| LUIS, ERNESTO | | 8625 NW 8TH ST | 206 | | MIAMI | FL | 33126 | |
| LUIS, FELIX | | 22036 N BLACK CANYON WAY | | | PHOENIX | AZ | 85027-0000 | |
| LUIS, FERNANDO | | 1210 BOYNTON AVE 5N | | | BRONX | NY | 10472-2433 | |
| LUIS, FIGUEROA | | 268 W VERDUGO AVE APT 104 | | | BURBANK | CA | 91502-2830 | |
| LUIS, GOMEZ | | 27 W JAMAICA AVE | | | VALLEY STREAM | NY | 11580-6201 | |
| LUIS, GOMEZ | | 4301 SW 126TH AVE | | | MIRAMAR | FL | 33027-6021 | |
| LUIS, GUZMAN | | 1122 BROADWAY | | | OLATHE | KS | 66061-0000 | |
| LUIS, HUERTA | | 903 SAMPSON AVE | | | ALPHA | NJ | 08865-4443 | |
| LUIS, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LUIS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| LUIS, MARIA | | 513 E BEACH ST | | | WATSONVILLE | CA | 95076-4403 | |
| LUIS, MINOR | | 6900 N LOOP 1604 W | | | SAN ANTONIO | TX | 78249-1130 | |
| LUIS, NICOLE | | ADDRESS REDACTED | | | | | | |
| LUIS, NUNEZ | | 2661 UNIVERSITY BLVD N I2B | | | JACKSONVILLE | FL | 32211-0000 | |
| LUIS, O | | 2502 BACON RANCH RD APT 501 | | | KILLEEN | TX | 76542-2911 | |
| LUIS, PLANELL | | ADDRESS REDACTED | | | | | | |
| LUIS, REYNA E | | ADDRESS REDACTED | | | | | | |
| LUIS, ROMERO | | 655 EBBCREEK RD P | | | CORONA | CA | 92880-0000 | |
| LUIS, SANDY | | ADDRESS REDACTED | | | | | | |
| LUIS, VARGAS | | 2354 HICKORY CREEK | | | RICHMOND | VA | 23294-0000 | |
| LUIS, VIVIAN | | 1125 N LOS EBANOS RD | | | MISSION | TX | 78572-2521 | |
| LUISI, GREGORY J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUISI, VINCENT | | 643 SE RONRIDO TERRACE | | | PORT SAINT LUCIE | FL | 34983 | |
| LUISON ARTHUR L | | 13124 IBBETSON AVE | | | DOWNEY | CA | 90242 | |
| LUISTRO, CITTIE | | 20820 ORCHARD AVE | | | TORRANCE | CA | 90502-1727 | |
| LUIZ, JESSICA MONIQUE | | ADDRESS REDACTED | | | | | | |
| LUIZZI, BRIAN | | 3 26 28TH ST | | | FAIR LAWN | NJ | 07410 | |
| LUIZZI, BRIAN | | ADDRESS REDACTED | | | | | | |
| LUJACK, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LUJAN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUJAN, BRIAN RENE | | ADDRESS REDACTED | | | | | | |
| LUJAN, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| LUJAN, DANIEL FLOYD | | ADDRESS REDACTED | | | | | | |
| LUJAN, DANIEL FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LUJAN, DARON CHARLES | | 6249 BRONCO PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| LUJAN, DARON CHARLES | | ADDRESS REDACTED | | | | | | |
| LUJAN, FELIPE ALEJANDRO | | 141 CENTER ST | 2 | | ELLENVILLE | NY | 12428 | |
| LUJAN, FELIPE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LUJAN, HORACIO KARIM | | ADDRESS REDACTED | | | | | | |
| LUJAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| LUJAN, JEREMIAH | | 16747 E BROOKPORT ST | | | COVINA | CA | 91722 | |
| LUJAN, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| LUJAN, JOE | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL F | | ADDRESS REDACTED | | | | | | |
| LUJAN, KURTIS M | | ADDRESS REDACTED | | | | | | |
| LUJAN, MONICA | | 2600 W LOOP 250 N | 1409 | | MIDLAND | TX | 79705 | |
| LUJAN, MONICA | | ADDRESS REDACTED | | | | | | |
| LUJAN, MOSES A | | 4831 W 29TH ST | | | YUMA | AZ | 85364 | |
| LUJAN, MOSES ARMAS | | 4831 W 29TH ST | | | YUMA | AZ | 85364 | |
| LUJAN, MOSES ARMAS | | ADDRESS REDACTED | | | | | | |
| LUJAN, ORLANDO MEDINA | | ADDRESS REDACTED | | | | | | |
| LUJAN, SARA L | | ADDRESS REDACTED | | | | | | |
| LUJAN, SHELLA MARIE | | ADDRESS REDACTED | | | | | | |
| LUJAN, TIPRIN ANN | | ADDRESS REDACTED | | | | | | |
| LUJANO, JACOB | | ADDRESS REDACTED | | | | | | |
| LUJIC, ALEKSANDAR | | ADDRESS REDACTED | | | | | | |
| LUK CRISIS CENTER | | 545 WESTMINSTER ST | | | FITCHBURG | MA | 01420 | |
| LUK, DANIEL W | | ADDRESS REDACTED | | | | | | |
| LUK, EVAN MING | | ADDRESS REDACTED | | | | | | |
| LUK, HON LAM | | ADDRESS REDACTED | | | | | | |
| LUK, MANN K | | 470 HODGE DR | | | SPARTANBURG | SC | 29303 | |
| LUK, MANN K | | ADDRESS REDACTED | | | | | | |
| LUKA, ADAM | | ADDRESS REDACTED | | | | | | |
| LUKA, STEPHANIE ANN | | 1326 DEERFIELD LN | | | BARTLETT | IL | 60103 | |
| LUKA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| LUKA, TANYA RENE | | ADDRESS REDACTED | | | | | | |
| LUKACH, MICHAEL ANTHONY | | 1397 ARGYLE WAY | | | BENSALEM | PA | 19020-3809 | |
| LUKACH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUKACIC, JONATHAN PAUL | | 101 BRAXTON LANE EAST | | | HENDERSONVILLE | TN | 37075 | |
| LUKACS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| LUKACS, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUKAS, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| LUKAS, HANS JOSEF | | ADDRESS REDACTED | | | | | | |
| LUKAS, JESSICA L | | 25744 ARLINGTON ST | | | ROSEVILLE | MI | 48066-3965 | |
| LUKAS, RYAN J | | ADDRESS REDACTED | | | | | | |
| LUKASIK, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUKASIK, GILLIAN ALICIA | | ADDRESS REDACTED | | | | | | |
| LUKASIK, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| LUKASIK, LARRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUKASIK, MARTIN BERNARD | | ADDRESS REDACTED | | | | | | |
| LUKASIK, ROBERT | | 5817 CRICKET LANE | | | BENSALEM | PA | 19020 | |
| LUKASIK, ROBERT | | ADDRESS REDACTED | | | | | | |
| LUKASIK, SIMON | | 3678 DELOY DR NO 1 | | | IDAHO FALLS | ID | 83401 | |
| LUKASIK, SIMON | | ADDRESS REDACTED | | | | | | |
| LUKASZEWICZ, LARRY | | 333 CHAPMAN ST | | | CANTON | MA | 02021 | |
| LUKASZEWSKI GROUP, THE | | SUITE 530 | | | WHITE PLAINS | NY | 106061933 | |
| LUKASZEWSKI GROUP, THE | | TEN BANK ST | SUITE 530 | | WHITE PLAINS | NY | 10606-1933 | |
| LUKE, ANDERSON | | PO BOX 123392 | | | DECATUR | GA | 30032-0000 | |
| LUKE, BENDER | | 11505 RENNER RD | | | KEYMAR | MD | 21757-0000 | |
| LUKE, BRITTANY LUANNE | | ADDRESS REDACTED | | | | | | |
| LUKE, DENICE SHARNE | | ADDRESS REDACTED | | | | | | |
| LUKE, DONALD | | W3716 PARTRIDGE LN | | | MAUSTON | WI | 53948-9222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKE, DONSHAY DEJUAN | | ADDRESS REDACTED | | | | | | |
| LUKE, GARISON TURNER | | ADDRESS REDACTED | | | | | | |
| LUKE, GREGORY EUGENE | | ADDRESS REDACTED | | | | | | |
| LUKE, HEATHER LYNN | | 369 HOLLY TRAIL | | | CROWNSVILLE | MD | 21032 | |
| LUKE, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| LUKE, JAMES GREGORY | | ADDRESS REDACTED | | | | | | |
| LUKE, JASON | | 6645 STONEY POINT SOUTH | | | NORFOLK | VA | 23502 | |
| LUKE, JASON R | | ADDRESS REDACTED | | | | | | |
| LUKE, MELISSA AMY | | ADDRESS REDACTED | | | | | | |
| LUKE, MICHAEL | | 614 PIATT LANE | | | OLATHE | KS | 66061 | |
| LUKE, MIKE WAYNE | | 5191 DAILEY CT | | | LA MESA | CA | 91941 | |
| LUKE, MIKE WAYNE | | ADDRESS REDACTED | | | | | | |
| LUKE, OLIVER LAWRENCE | | 1175 DEAN ST | | | BROOKLYN | NY | 11216 | |
| LUKE, OLIVER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LUKE, PETER BROOKS | | ADDRESS REDACTED | | | | | | |
| LUKE, RAMEE | | 6650 PEPPERMILL LANE | | | COLLEGE PARK | GA | 30349 | |
| LUKE, RAMONE | | ADDRESS REDACTED | | | | | | |
| LUKE, RYAN PETER | | ADDRESS REDACTED | | | | | | |
| LUKE, TYLER M | | 7625 ONEIL ST | | | WICHITA | KS | 67209 | |
| LUKE, TYLER M | | ADDRESS REDACTED | | | | | | |
| LUKEHART, KATHERINE B | | ADDRESS REDACTED | | | | | | |
| LUKEHART, SCOTT HOWARD | | ADDRESS REDACTED | | | | | | |
| LUKEHARTS VENDING SERVICE INC | | 1519 W ALTORFER DR | | | PEORIA | IL | 61615 | |
| LUKEMEYER, ROB S | | 2250 18TH ST | | | BOULDER | CO | 80302 | |
| LUKENDA, IVICA | | 6267 SHERRIAN ST | | | DOUGLASVILLE | GA | 30135 | |
| LUKER, RICHARD | | 2206 SAN PALIZLLO LN | | | ORLANDO | FL | 32825-0000 | |
| LUKERT, KIMBERLY CHRISTIN | | ADDRESS REDACTED | | | | | | |
| LUKES HEATING & AC | | PO BOX 1187 | | | CAMPTON | KY | 41301 | |
| LUKES, CHARLIE | | 1328 SE 1ST TER | | | CAPE CORAL | FL | 33990 | |
| LUKES, CHARLIE A | | ADDRESS REDACTED | | | | | | |
| LUKES, STEPHANIE | | 19 DELAWARE AVE | | | CLAYMONT | DE | 19703-0000 | |
| LUKES, STEPHANIE SUSAN | | ADDRESS REDACTED | | | | | | |
| LUKESH, JEFFREY BRIAN | | ADDRESS REDACTED | | | | | | |
| LUKIANOV, MICHAEL ALEXEY | | 10 FLORISSANT AVE | | | FRAMINGHAM | MA | 01701 | |
| LUKIC, DEJAN | | ADDRESS REDACTED | | | | | | |
| LUKIC, NEMAN | | 2826 W FAIRVIEW ST | | | ALLENTOWN | PA | 18103-0000 | |
| LUKIC, NEMANJA | | 2826 W FAIRVIEW ST | | | ALLENTOWN | PA | 18103 | |
| LUKIC, NEMANJA | | ADDRESS REDACTED | | | | | | |
| LUKINICH, RUSTY DAVID | | 425 E 19TH ST | 307 | | PANAMA CITY | FL | 32405 | |
| LUKINICH, RUSTY DAVID | | ADDRESS REDACTED | | | | | | |
| LUKITO, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | |
| LUKO, KIRK | | 522 4TH ST | | | MONESSEN | PA | 15062-1557 | |
| LUKOSAITIS, MARK ANTHONY | | 9 SOUTH THOMPSON DR | | | MADISON | WI | 53517 | |
| LUKOSAITIS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUKOSUS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUKSIC, CHRISTOPHER MAREK | | ADDRESS REDACTED | | | | | | |
| LUKYANENKO, DMYTRO O | | 5012 PACIFIC CREST DR | | | SEASIDE | CA | 93955 | |
| LUKYANENKO, DMYTRO O | | ADDRESS REDACTED | | | | | | |
| LULL & HARTFORD INC | | 58 PRESCOTT ST | | | LOWELL | MA | 01852 | |
| LULLANDA, JOCELYN | | 178 ELM ST | 2 | | YONKERS | NY | 10705 | |
| LULLO, ANGELA PATRICIA | | ADDRESS REDACTED | | | | | | |
| LULU, MOHAMMED H | | ADDRESS REDACTED | | | | | | |
| LULY, NICOLE A | | ADDRESS REDACTED | | | | | | |
| LUM, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| LUM, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| LUM, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| LUM, JONATHAN LAURENCE | | 2642 BERMUDA LAKE DR 101 | | | BRANDON | FL | 33510 | |
| LUM, JONATHAN LAURENCE | | ADDRESS REDACTED | | | | | | |
| LUMAN, MITCH | | ADDRESS REDACTED | | | | | | |
| LUMANG, JACOB BAYSAC | | ADDRESS REDACTED | | | | | | |
| LUMANI, MIGERT | | ADDRESS REDACTED | | | | | | |
| LUMANLAN, SUSANA S | | 1405 SPRINGSIDE DR | | | GARLAND | TX | 75043 | |
| LUMANLAN, SUSANA SALUNGA | | 1405 SPRINGSIDE DR | | | GARLAND | TX | 75043 | |
| LUMANLAN, SUSANA SALUNGA | | ADDRESS REDACTED | | | | | | |
| LUMAPAS, MARIA QUINCY CAROLYN | | 772 EL RANCHO DR | | | LIVERMORE | CA | 94551 | |
| LUMAPAS, MARIA QUINCY CAROLYN | | ADDRESS REDACTED | | | | | | |
| LUMAR, EUGENE CHRIS | | 5912 PINERIDGE BLVD | | | MCKINNEY | TX | 75070 | |
| LUMAR, EUGENE CHRIS | | ADDRESS REDACTED | | | | | | |
| LUMB, MIKE | | ADDRESS REDACTED | | | | | | |
| LUMB, SAURAB | | 4772 CABELLO ST | | | UNION CITY | CA | 94587-0000 | |
| LUMB, SAURAB | | ADDRESS REDACTED | | | | | | |
| LUMBA, CESAR | | 11 WARREN COURT | | | SOUTH ORANGE | NJ | 07079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUMBA, CESAR | | 11 WARREN COURT | | | SOUTH ORANGE | NJ | 07079-0000 | |
| LUMBA, CESAR DAVID | | ADDRESS REDACTED | | | | | | |
| LUMBA, CESARDAVID | | 11 WARREN COURT | | | SOUTH ORANGE | NJ | 07079-0000 | |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | TOLEDO | OH | 43612 | |
| LUMBI, MARTIN ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LUMBLEY, BRUCE | | MASTER PLUMBER | RT 5 BOX 8950 | | LUFKIN | TX | 75904 | |
| LUMBLEY, BRUCE | | RT 5 BOX 8950 | | | LUFKIN | TX | 75904 | |
| LUMBRERAS, COREY CHRISTOPHE | | 6 LOBLOLLY CT | APT 208 | | WINTER SPRINGS | FL | 32708 | |
| LUMBRERAS, COREY CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LUMINA TECHNOLOGIES INC | | PO BOX 9509 | | | SANTA ROSA | CA | 95405 | |
| LUMINA, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| LUMINA, JERAD R | | ADDRESS REDACTED | | | | | | |
| LUMINART INC | | 1011 ASHTON RD | | | ASHTON | MD | 20861 | |
| LUMINARY SERIES | | PO BOX 34470 | | | LOUISVILLE | KY | 40232 | |
| LUMINELLA, ZACH | | 1131 WEST CHESTER PIKE | NO 2 | | WEST CHESTER | PA | 19382 | |
| LUMINOSO, LUCAS PAUL | | 6341 SCOTT ST | | | HOLLYWOOD | FL | 33024 | |
| LUMINOSO, LUCAS PAUL | | ADDRESS REDACTED | | | | | | |
| LUMINOSO, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| LUMISOURCE INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| LUMISOURCE INC | | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | | ATTN PEGGY CHRISTOFILIS | 2950 OLD HIGGINS RD | | ELK GROVE VILLAG | IL | 60007 | |
| LUMISOURCE, INC | PEGGY CHRISTOFILIS | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAG | IL | 60007 | |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMMUS SUPPLY CO | | 1554 BOLTON RD NW | | | ATLANTA | GA | 30331 | |
| LUMMUS, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, AKIRA SEANA | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, ANDRE | | 6825 OAKLAND ST | | | PHILA | PA | 19149-0000 | |
| LUMPKIN, ANDRE EUGENE | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, BENJAMIN BLAKE | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, DIONA CHARELLE | | 9109 HICKORY RD | | | PETERSBURG | VA | 23803 | |
| LUMPKIN, DIONA CHARELLE | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, ERIC ANTONIO | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, GARY FREEMAN | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, GREGORY B | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, JAMIN | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, KRISTY C | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, LESLIE N | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, LINDA | | 23119 N WATERLAKE DR | | | RICHMOND | TX | 77469 | |
| LUMPKIN, MARQUITA LASHA | | ADDRESS REDACTED | | | | | | |
| LUMPKIN, SANDA | | 7329 S UNIVERSITY AVE | | | CHICAGO | IL | 60619-2017 | |
| LUMPKINS, BRITTANY N | | ADDRESS REDACTED | | | | | | |
| LUMS VENDING | | 13721 W PARKWAY | | | CLEVELAND | OH | 44135 | |
| LUMSDEN, GILMORE GILROY | | ADDRESS REDACTED | | | | | | |
| LUMUMBA, YETHA IDRISS | | ADDRESS REDACTED | | | | | | |
| LUNA LABOY, JOSE ORLANDO | | ADDRESS REDACTED | | | | | | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 784666604 | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 78466-6604 | |
| LUNA TAPIA, BONITA CARMEN | | 1526 E WILLETTA ST | | | PHOENIX | AZ | 85006 | |
| LUNA TAPIA, BONITA CARMEN | | ADDRESS REDACTED | | | | | | |
| LUNA, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| LUNA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LUNA, ALVINO | | ADDRESS REDACTED | | | | | | |
| LUNA, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| LUNA, ANTONIO | | 1033 W 124TH ST | | | LOS ANGELES | CA | 90044-2931 | |
| LUNA, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| LUNA, BARNIE R | | ADDRESS REDACTED | | | | | | |
| LUNA, BRAN | | 11086 CEDAR PARK | | | SAN ANTONIO | TX | 78249 | |
| LUNA, BRAN EDDIE | | ADDRESS REDACTED | | | | | | |
| LUNA, BRYAN | | ADDRESS REDACTED | | | | | | |
| LUNA, CARLOS | | 1418 S CYPRESS AVE | | | ONTARIO | CA | 91762 | |
| LUNA, CARLOS J | | ADDRESS REDACTED | | | | | | |
| LUNA, CESAR | | 507 W EXP 83 | | | MCALLEN | TX | 78501-0000 | |
| LUNA, CRISTOPHER | | 37 31 98ST | | | CORONA | NY | 11368 | |
| LUNA, CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LUNA, DANIEL | | ADDRESS REDACTED | | | | | | |
| LUNA, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA, ERIC | | 6811 AGUA CALIENTES | | | SAN ANTONIO | TX | 78239 | |
| LUNA, GINA | | 4605 WEST CREEK CIRCLE | | | KILLEEN | TX | 76543 | |
| LUNA, GINA R | | ADDRESS REDACTED | | | | | | |
| LUNA, GREGORY | | 566 44TH ST | APT SUP | | BROOKLYN | NY | 11220-0000 | |
| LUNA, GREGORY VICTOR | | ADDRESS REDACTED | | | | | | |
| LUNA, ISAAC | | ADDRESS REDACTED | | | | | | |
| LUNA, ISRAEL NA | | ADDRESS REDACTED | | | | | | |
| LUNA, JAIME G | | ADDRESS REDACTED | | | | | | |
| LUNA, JESUS RAMON | | ADDRESS REDACTED | | | | | | |
| LUNA, JOE RUBEN | | ADDRESS REDACTED | | | | | | |
| LUNA, JOHN RUBEN | | 11422 KIRKHOLLOW | | | HOUSTON | TX | 77089 | |
| LUNA, JON JEFFREY AFRICA | | ADDRESS REDACTED | | | | | | |
| LUNA, JOSH WAYNE | | ADDRESS REDACTED | | | | | | |
| LUNA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LUNA, JOSHUA JASON | | ADDRESS REDACTED | | | | | | |
| LUNA, JUAN | | ADDRESS REDACTED | | | | | | |
| LUNA, JUAN DARWIN | | 518 CAPITOL AVE | | | BRIDGEPORT | CT | 06606 | |
| LUNA, JUAN DARWIN | | ADDRESS REDACTED | | | | | | |
| LUNA, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| LUNA, KAREN | | 3001 COMMUNICATIONS PKWY | | | PLANO | TX | 75093 | |
| LUNA, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LUNA, KRYSTAL M | | ADDRESS REDACTED | | | | | | |
| LUNA, LEROY MANUEL | | 218 EAST PIECE AVE | | | HARLINGEN | TX | 78550 | |
| LUNA, LEROY MANUEL | | ADDRESS REDACTED | | | | | | |
| LUNA, MARIA CARMEN | | 2583 WALNUT ST | | | SELMA | CA | 93662 | |
| LUNA, MARIA CARMEN | | ADDRESS REDACTED | | | | | | |
| LUNA, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| LUNA, MEGAN RACHEL | | 1811 LINDBERGH DR | | | OXNARD | CA | 93033 | |
| LUNA, MICHELLE | | 8503 WEST PIONEER ST | | | TOLLESON | AZ | 85353 | |
| LUNA, NELSON HERRERA | | ADDRESS REDACTED | | | | | | |
| LUNA, NICOLAS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LUNA, NOE ANASTACIO | | 5800 DASHWOOD | 123 | | HOUSTON | TX | 77081 | |
| LUNA, NOEMI | | 8150 N 61ST AVE | 2065 | | GLENDALE | AZ | 85302-0000 | |
| LUNA, NOEMI | | ADDRESS REDACTED | | | | | | |
| LUNA, NORMA OLIVIA | | ADDRESS REDACTED | | | | | | |
| LUNA, OSCAR | | 15872 EAGLE RD | | | FONTANA | CA | 92337 | |
| LUNA, PERRY LAWRENCE | | 850 N HILLSIDE ST | 16 | | LA HABRA | CA | 90631 | |
| LUNA, PERRY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LUNA, RAFAEL | | 251 BRANDON DR | | | GOLETA | CA | 93117 | |
| LUNA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| LUNA, RANEE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LUNA, RAUL ANTHONY | | 5978 MIDCROWN DR | | | SAN ANTONIO | TX | 78218 | |
| LUNA, RAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUNA, REYNA | | ADDRESS REDACTED | | | | | | |
| LUNA, RICARDO | | ADDRESS REDACTED | | | | | | |
| LUNA, SAMANTHA KAREN | | ADDRESS REDACTED | | | | | | |
| LUNA, SANTIAGO | | ADDRESS REDACTED | | | | | | |
| LUNA, SAUL OCTAVIO | | ADDRESS REDACTED | | | | | | |
| LUNA, SOFIA | | 3165 E FAIRMOUNT ST NO 3 | | | LOS ANGELES | CA | 90063-0000 | |
| LUNA, SOFIA | | ADDRESS REDACTED | | | | | | |
| LUNA, SOILA D | | 70 SONRISE PL | 201 | | FELLSMERE | FL | 32948 | |
| LUNA, SOILA DIANA | | 70 SONRISE PL | 201 | | FELLSMERE | FL | 32948 | |
| LUNA, SOILA DIANA | | ADDRESS REDACTED | | | | | | |
| LUNA, STEVE | | ADDRESS REDACTED | | | | | | |
| LUNA, STEVEN ADAM | | ADDRESS REDACTED | | | | | | |
| LUNA, TANYA MARIE | | 1046 S CATALINA ST | | | LOS ANGELES | CA | 90006 | |
| LUNA, THOMAS M | | ADDRESS REDACTED | | | | | | |
| LUNARDI ELECTRIC | | 5334 SEBASTOPOL RD | PO BOX 120 | | SEBASTOPOL | CA | 95473 | |
| LUNARDI ELECTRIC | | PO BOX 120 | | | SEBASTOPOL | CA | 95473 | |
| LUNASIN, RAY MATTHEW | | ADDRESS REDACTED | | | | | | |
| LUNCEFORD, BEN M | | 421 WASHINGTON AVE | | | TERRE HAUTE | IN | 47802 | |
| LUNCEFORD, BEN M | | ADDRESS REDACTED | | | | | | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | ACCOUNTS RECEIVABLE | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | 240 SECOND AVE SW | | | ALBANY | OR | 97321 | |
| LUND REFRIGERATION | | 11939 SCANDIA TRAIL N | | | SCANDIA | MN | 55073 | |
| LUND, BRIAN | | 6145 W 104TH ST | | | FREMONT | MI | 49412 | |
| LUND, DICK | | BOX 835 | | | MEDICAL LAKE | WA | 99022 | |
| LUND, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| LUND, HOLLI LIANE | | ADDRESS REDACTED | | | | | | |
| LUND, JEFFREY BRIAN | | ADDRESS REDACTED | | | | | | |
| LUND, JEFFREY THOMAS | | 12 FOUR ROD RD | | | BERLIN | CT | 06037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUND, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| LUND, KIRSTEN | | 5236 N GLENWOOD AVE NO 3 | | | CHICAGO | IL | 60640 | |
| LUNDAHL, ANDREW C | | ADDRESS REDACTED | | | | | | |
| LUNDAHL, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| LUNDAHL, TANA | | 4921 SEMINARY RD | | | ALEXANDRIA | VA | 22311-1839 | |
| LUNDBERG III, RICHARD B | | ADDRESS REDACTED | | | | | | |
| LUNDBERG, EBEN DAVID | | 1948 S 700 E | | | SALT LAKE CITY | UT | 84105 | |
| LUNDBERG, JUSTIN REECE | | ADDRESS REDACTED | | | | | | |
| LUNDBY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUNDEEN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUNDEEN, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| LUNDEEN, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| LUNDELL JR, MARK WAYNE | | ADDRESS REDACTED | | | | | | |
| LUNDELL, NICOLE MISHEL | | ADDRESS REDACTED | | | | | | |
| LUNDGREN, ANDREW D | | ADDRESS REDACTED | | | | | | |
| LUNDGREN, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| LUNDGREN, MARK A | | 5485 NW DUNN RD | | | PORT ST LUCIE | FL | 34983 | |
| LUNDGREN, MARK A | | ADDRESS REDACTED | | | | | | |
| LUNDGREN, WAYNE | | ADDRESS REDACTED | | | | | | |
| LUNDI, WILKENSON | | ADDRESS REDACTED | | | | | | |
| LUNDIN ROOFING CO | | 1301 COMMERCIAL DR | | | PORT ALLEN | LA | 70767 | |
| LUNDIN, THOMAS ROBERT | | 8323 PACES OAKS BLVD APT 938 | | | CHARLOTTE | NC | 28213 | |
| LUNDIN, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| LUNDMARK, ANN MARIE M | | ADDRESS REDACTED | | | | | | |
| LUNDQUISD, KAREN | | 74 LUNDQUIST AVE | | | LANCASTER | PA | 17601 | |
| LUNDQUIST, CHARLES | | 14 1 ELY PARK BLVD | | | BINGHAMTON | NY | 13905-1440 | |
| LUNDQUIST, CHARLES A | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST, EMILY | | 77 E DIVISION ST | | | SPARTA | MI | 49345 | |
| LUNDQUIST, EMILY L | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST, GERI J | | 511 W 400 S | | | OREM | UT | 84058-5318 | |
| LUNDQUIST, JON ERIK | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST, MATT | | 809 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| LUNDSTROM, LEIF CARL | | ADDRESS REDACTED | | | | | | |
| LUNDSTROM, BRENT | | 1415 CRESTWOOD DR | | | FAYETTEVILLE | AR | 72701-0000 | |
| LUNDT, CHAD | | W12613 TRIEGLAFF RD | | | CAROLINE | WI | 54928-9621 | |
| LUNDY INC | | 22 LINDALE AVE | | | WEYMOUTH | MA | 02191 | |
| LUNDY INC | | 5 PINECREST RD | | | HINGHAM | MA | 02043 | |
| LUNDY, BRYAN G | | 338 STAGECOACH WAY | | | MARTINEZ | GA | 30907 | |
| LUNDY, BRYAN G | | ADDRESS REDACTED | | | | | | |
| LUNDY, CHRIS | | ADDRESS REDACTED | | | | | | |
| LUNDY, DEMARCO | | 1515 HILL RD A 8 | | | READING | PA | 19602 | |
| LUNDY, DONOVAN H | | ADDRESS REDACTED | | | | | | |
| LUNDY, EVAN | | ADDRESS REDACTED | | | | | | |
| LUNDY, HARRY | | ADDRESS REDACTED | | | | | | |
| LUNDY, JEAN J | | 93 SOUNDVIEW AVE | | | BRIDGEPORT | CT | 06606 | |
| LUNDY, JEAN J | | ADDRESS REDACTED | | | | | | |
| LUNDY, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| LUNDY, KASHARA ANTONAE | | ADDRESS REDACTED | | | | | | |
| LUNDY, KENLEY | | 4290 NW 36 AVE | | | LAUDERDALE LAKES | FL | 33309 | |
| LUNDY, KENLEY | | ADDRESS REDACTED | | | | | | |
| LUNDY, KENYOTTA LASHONTEA | | ADDRESS REDACTED | | | | | | |
| LUNDY, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| LUNDY, LARRY T | | 701 LAURELWOOD CT | | | CLARKSVILLE | TN | 37043-3841 | |
| LUNDY, MICHAEL | | 3535 PATRICIA ST | | | WEST COVINA | CA | 91792-2607 | |
| LUNDY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUNDY, RONALD V | | PO BOX 1712 | | | PENSACOLA | FL | 32598 | |
| LUNDY, TAVARIS TERRELLE | | ADDRESS REDACTED | | | | | | |
| LUNENBURG COUNTY COMBINED CRT | | COURTHOUSE | | | LUNENBURG | VA | 23952 | |
| LUNENFELD, CARL J | | ADDRESS REDACTED | | | | | | |
| LUNG, DUSTIN THOMAS | | 1806 REGENT AVE N E | B | | CANTON | OH | 44705 | |
| LUNGER, ADRIENNE | | 575 KENNETT PIKE | | | CHADDS FORD | PA | 19317-0000 | |
| LUNGI, STEPHANIE COLLENE | | ADDRESS REDACTED | | | | | | |
| LUNGREN FOR GOVERNOR, DAN | | 900 SECOND ST NE NO 114 | | | WASHINGTON | DC | 20002 | |
| LUNGREN, TENEIL KERRY ANN | | ADDRESS REDACTED | | | | | | |
| LUNIEWSKI, TOM | | ADDRESS REDACTED | | | | | | |
| LUNING, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| LUNIQUE, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| LUNSFORD, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| LUNSFORD, CLIFF | | ADDRESS REDACTED | | | | | | |
| LUNSFORD, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| LUNSFORD, MILTON J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNSFORD, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | |
| LUNSFORD, PAUL DAVID | | 3402 BROCKWOOD CT | J | | RICHMOND | VA | 23294 | |
| LUNSFORD, ROGER WAYNE | | 37 BEAR RIDGE ESTATES | | | SWANNANOA | NC | 28778 | |
| LUNSFORD, SARAH KATHRYN | | ADDRESS REDACTED | | | | | | |
| LUNSMANN, MELISSA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LUNT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUNT, BRIAN R | | ADDRESS REDACTED | | | | | | |
| LUNT, CORY MICHAEL | | 6 MOLLY LANE | | | BANGOR | ME | 04401 | |
| LUNT, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUO, HONG LIANG | | ADDRESS REDACTED | | | | | | |
| LUONG, BINH | | 121 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| LUONG, HUNG LEE | | ADDRESS REDACTED | | | | | | |
| LUONG, JOHNNY TUAN | | ADDRESS REDACTED | | | | | | |
| LUONG, MICHAEL ANHQUOC | | 4751 WHITEBLUFF DR | | | FRISCO | TX | 75034 | |
| LUONG, MICHAEL ANHQUOC | | ADDRESS REDACTED | | | | | | |
| LUONG, MIKE | | 11843 ALGARDI ST | | | NORWALK | CA | 90650 | |
| LUONG, MIKE | | ADDRESS REDACTED | | | | | | |
| LUONG, MING | | 8912 ARCHGROVE COURT | | | RICHMOND | VA | 23236 | |
| LUONG, THANH HA T MD | | P O BOX 500 BAYCHESTER S | | | BRONX | NY | 10469 | |
| LUONG, THANH TAN | | ADDRESS REDACTED | | | | | | |
| LUONG, TRUNG | | ADDRESS REDACTED | | | | | | |
| LUONG, TUAN N | | ADDRESS REDACTED | | | | | | |
| LUONG, VERNON | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | |
| LUONG, VERNON VU | MAI DANG WELLS ESQ  THE INFINITY LAW GROUP | 2125 E  KATELLA AVE  NO 210 | | | ANAHEIM | CA | 92806 | |
| LUONG, VERNON, V | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | |
| LUONG, VINCE | | 2625 W MANLY AVE | | | SANTA ANA | CA | 92704 | |
| LUONG, VINCE | | ADDRESS REDACTED | | | | | | |
| LUONGO, ALEX JARROD | | 6800 BURBAGE LAKE CIRCLE | | | SUFFOLK | VA | 23435 | |
| LUONGO, ALEX JARROD | | ADDRESS REDACTED | | | | | | |
| LUONGO, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| LUONGO, JOSEPH | | 1004 GREEN HOLLY RD | | | SOUTH ABINGTON | PA | 18411 | |
| LUONGO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUONGO, THOMAS | | 114 HAZELTON ST | | | CRANSTON | RI | 02920 | |
| LUPARDUS, CHRIS KENT | | ADDRESS REDACTED | | | | | | |
| LUPE, RODRIGUEZ | | PO BOX 248 | | | CLEWISTON | FL | 33440-0000 | |
| LUPEJKIS, JEFFREY | | 5632 SWAN DR | | | RICHMOND | VA | 23234 | |
| LUPEJKIS, MARSHALL | | 6006 JAHNKE RD | | | RICHMOND | VA | 23225 | |
| LUPER, CARMINE THOMAS | | ADDRESS REDACTED | | | | | | |
| LUPER, REGINALD THOMAS | | ADDRESS REDACTED | | | | | | |
| LUPER, VICKI | | 313 E WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| LUPER, VICKI M | | ADDRESS REDACTED | | | | | | |
| LUPIA, JOSEPH A | | 210 NORTH MAIN ST | | | MINOA | NY | 13116 | |
| LUPIAN, LENOARDO | | 440 UVALDA ST | | | AURORA | CO | 80011-8520 | |
| LUPIAN, VIDAL G | | ADDRESS REDACTED | | | | | | |
| LUPIANI, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUPICA, ANTONINA ROSE | | ADDRESS REDACTED | | | | | | |
| LUPKEY, BRIANE WAYNE | | ADDRESS REDACTED | | | | | | |
| LUPLOW, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| LUPO, BRANDON MARK | | ADDRESS REDACTED | | | | | | |
| LUPO, CULLEN | | ADDRESS REDACTED | | | | | | |
| LUPO, JONPAUL | | 500 S WALTER REED DR NO 14 | | | ARLINGTON | VA | 22204 | |
| LUPO, MATTHEW CLINTON | | 325 1/2 WALNUT AVE | 4 | | FAIRMONT | WV | 26554 | |
| LUPO, MATTHEW CLINTON | | ADDRESS REDACTED | | | | | | |
| LUPO, RICHARD | | 14 SHORE DR | | | MASTIC BEACH | NY | 11951 | |
| LUPOE, CHRISTAIN LEONARD | | ADDRESS REDACTED | | | | | | |
| LUPOLI EXCAVATORS LLC | | 56 LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | |
| LUPPES, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| LUPPI, SARA ANN | | ADDRESS REDACTED | | | | | | |
| LUPSA, CRISTIAN | | 4033 WINTERS ST | | | SACRAMENTO | CA | 95838 | |
| LUPSA, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| LUPTON, BOBBY | | PO BOX 66 | | | GREENSBORO | GA | 30642-0066 | |
| LUPTON, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LUPTONS CATERING | | PO BOX 16768 | | | TEMPLE TERRACE | FL | 33687-6768 | |
| LUPTOWSKI JR, JEFFREY ARTHUR | | 19910 CENTRALIA | | | REDFORD | MI | 48240 | |
| LUPTOWSKI JR, JEFFREY ARTHUR | | ADDRESS REDACTED | | | | | | |
| LUPTOWSKI, KEVIN | | ADDRESS REDACTED | | | | | | |
| LUQMAN, KHALID | | 3436 SW RIDGE DR | | | PORTLAND | OR | 97219 | |
| LUQMAN, KHALID | | ADDRESS REDACTED | | | | | | |
| LUQUE, BERNARDO | | ADDRESS REDACTED | | | | | | |
| LUQUE, JULIO CESAR | | 2661 W VEREDA ROJA | | | TUCON | AZ | 85746 | |
| LUQUE, JULIO CESAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUQUIN, REBECA MARGARITA | | ADDRESS REDACTED | | | | | | |
| LUQUIS JR , ARMANDO | | ADDRESS REDACTED | | | | | | |
| LURAY ELECTRONICS | | 245 EAST MAIN ST | | | LURAY | VA | 22835 | |
| LURRIE, SEAN TYLER | | ADDRESS REDACTED | | | | | | |
| LURRY, MIKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| LURYE, ANNA | | ADDRESS REDACTED | | | | | | |
| LUSANE, ALAINA SHEA | | ADDRESS REDACTED | | | | | | |
| LUSANE, TENISHA RENEE | | ADDRESS REDACTED | | | | | | |
| LUSBY, AWINNA MAE | | 2217 EDNOR ST | | | PORT CHARLOTTE | FL | 33952 | |
| LUSBY, AWINNA MAE | | ADDRESS REDACTED | | | | | | |
| LUSBY, TODD D | | 4501 HERITAGE WOODS LANE | | | MIDLOTHIAN | VA | 23112 | |
| LUSBY, TODD D | | ADDRESS REDACTED | | | | | | |
| LUSBY, WILLIAM DONALD | | ADDRESS REDACTED | | | | | | |
| LUSCHEN, KERRI ANN | | ADDRESS REDACTED | | | | | | |
| LUSCHER AIR CONDITIONING | | 80 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| LUSE, ANDREW P | | ADDRESS REDACTED | | | | | | |
| LUSE, BRYAN | | ADDRESS REDACTED | | | | | | |
| LUSEKO, ISAAC | | ADDRESS REDACTED | | | | | | |
| LUSHENE M WORSHAM | WORSHAM LUSHENE M | PO BOX 94 | | | SAN ANGELO | TX | 76902-0094 | |
| LUSHER, STEVE SEAN | | ADDRESS REDACTED | | | | | | |
| LUSHMAN, LESLIE ANNE | | ADDRESS REDACTED | | | | | | |
| LUSK, BENJAMIN REX | | 357 SUMMIT ST | | | EVERETT | PA | 15537 | |
| LUSK, BENJAMIN REX | | ADDRESS REDACTED | | | | | | |
| LUSK, HEATHER | | 12273 SW 145 ST | | | MIAMI | FL | 33186 | |
| LUSK, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| LUSK, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| LUSK, JOSEPH | | 5006 BRORSON LN | | | JOHNSBURG | IL | 60051-0000 | |
| LUSK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| LUSK, SCOTT THOMAS | | 445 SCHOFIELD ST | LOWER | | ASHLAND | OR | 97520 | |
| LUSK, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| LUSSIER, THOMAS VERNON | | 595 WOODTICK RD | | | WATERBURY | CT | 06702 | |
| LUSSIER, THOMAS VERNON | | ADDRESS REDACTED | | | | | | |
| LUST, TIMOTHY J | | 100 SPRING LAKE CREST | | | WATSONTOWN | PA | 17777 | |
| LUST, TIMOTHY J | | 100 SPRING LAKE CREST | | | WATSONTOWN | PA | 17777 | |
| LUST, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| LUSTBADER, IAN J MD | | UNIV PHYS OF NEW YOR | 245 E 35TH ST | | NEW YORK | NY | 10016 | |
| LUSTENBERGER, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| LUSTER, DALE WAYNE | | ADDRESS REDACTED | | | | | | |
| LUSTER, DONTA | | ADDRESS REDACTED | | | | | | |
| LUSTER, EDRALYN DANAE | | 1294 SILVA LANE | | | ALAMEDA | CA | 94502 | |
| LUSTER, EDRALYN DANAE | | ADDRESS REDACTED | | | | | | |
| LUSTER, MELINDA PAIGE | | ADDRESS REDACTED | | | | | | |
| LUSTER, RANDI LYNN | | ADDRESS REDACTED | | | | | | |
| LUSTER, TAMEE SUE | | ADDRESS REDACTED | | | | | | |
| LUSTGARTEN, ROB MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUSTGARTEN, ROBERT IAN | | ADDRESS REDACTED | | | | | | |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT ST | | | NEWTON | MA | 02164 | |
| LUSTIG, ANN MAUREEN | | ADDRESS REDACTED | | | | | | |
| LUSTIG, JOEY HERBERT | | 565 CHRISTOPHER DR | | | NORTH BARRINGTON | IL | 60010 | |
| LUSTIG, JOEY HERBERT | | ADDRESS REDACTED | | | | | | |
| LUTCHI, ROBERT WILSON | | 1570 ELM GROVE RD | | | WESTON | FL | 33327 | |
| LUTCHMANSING, MARISA | | 10241 NW 9 ST CL | | | MIAMI | FL | 33172-0000 | |
| LUTEN YATES, KIM D | | ADDRESS REDACTED | | | | | | |
| LUTENSKE GROSSMAN, NICOL | | 12820 NOYES LANE | | | AUSTIN | TX | 78732 | |
| LUTES, JACOB | | 110 SE MOORE CT | | | BLUE SPRINGS | MO | 64014 | |
| LUTES, JACOB | | ADDRESS REDACTED | | | | | | |
| LUTES, JASON L | | 110 SE MOORE CT | | | BLUE SPRINGS | MO | 64014 | |
| LUTES, JASON LEVI | | 110 SE MOORE CT | | | BLUE SPRINGS | MO | 64014 | |
| LUTES, JASON LEVI | | ADDRESS REDACTED | | | | | | |
| LUTFIYYA, JOEL RAZI | | ADDRESS REDACTED | | | | | | |
| LUTGES, MARCELO | | 1344 N CABRILLO PARK DR | | | SANTA ANA | CA | 92701 | |
| LUTHER, BRIAN | | 25389 SWEETNESS TER | | | ALDIE | VA | 20105 | |
| LUTHER, BRIAN | | ADDRESS REDACTED | | | | | | |
| LUTHER, DYLAN | | ADDRESS REDACTED | | | | | | |
| LUTHER, MICHAEL | | 609 CHURCHILL RD | | | FT WORTH | TX | 76114 | |
| LUTHER, PHILLIP | | 2719 HILLTOP CIR | | | GADSDEN | AL | 35904 | |
| LUTHER, SANDEEP | | 5050 S LAKE SHORE DR | | | CHICAGO | IL | 60615-0000 | |
| LUTHERAN CHURCH | | 9601 HULL ST RD | | | RICHMOND | VA | 23236 | |
| LUTHERAN GENERAL OCCUPATIONAL | | 7255 CALDWELL AVE | | | NILES | IL | 60714 | |
| LUTHERAN GENERAL OCCUPATIONAL | | HEALTH CTR | 7255 CALDWELL AVE | | NILES | IL | 60714 | |
| LUTHERS CATERING | | 7925 FM 1960 W | | | HOUSTON | TX | 77070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTHERVILLE STATION BUSINESS | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| LUTIN, GEORGE MARIO | | ADDRESS REDACTED | | | | | | |
| LUTIN, MICHAEL JAPHETH | | ADDRESS REDACTED | | | | | | |
| LUTINS, ELISE NICOLE | | ADDRESS REDACTED | | | | | | |
| LUTJEN & ASSOCIATES, JOHN F | | 8350 N ST CLAIR AVE | SUITE 100 | | KANSAS CITY | MO | 64151 | |
| LUTJEN & ASSOCIATES, JOHN F | | SUITE 100 | | | KANSAS CITY | MO | 64151 | |
| LUTJEN, CHRISTINE RENEE | | ADDRESS REDACTED | | | | | | |
| LUTKE, KEVIN E | | ADDRESS REDACTED | | | | | | |
| LUTMAN, JASON | | ADDRESS REDACTED | | | | | | |
| LUTMAN, JUSTIN ANDREW | | 122 HASTINGS LANE | | | PASADENA | MD | 21122 | |
| LUTMAN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| LUTON, BENJAMIN EMERSON | | ADDRESS REDACTED | | | | | | |
| LUTON, DOUGLAS GRAHAM | | ADDRESS REDACTED | | | | | | |
| LUTON, TONY GLENN | | ADDRESS REDACTED | | | | | | |
| LUTOSTANSKI, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LUTOVSKY, ERIC | | 24103 60TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| LUTOVSKY, ERIC RICHARD | | ADDRESS REDACTED | | | | | | |
| LUTTERY, KYNESHA | | | | | ATLANTA | GA | 30349 | |
| LUTTON, STEPHANIE ANN | | 316 N 10TH ST | | | BRIGHTON | CO | 80603 | |
| LUTTRELL, AARON | | 805 REMINGTON ST | | | FORT COLLINS | CO | 80524 | |
| LUTTRELL, AARON | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, ALEX STEVEN | | 736 JULIA ELIZABETH DR | | | WENTZVILLE | MO | 63385 | |
| LUTTRELL, EDWARD | | 3001 LORELI LANE | | | LAWRENCEVILLE | GA | 30044 | |
| LUTTRELL, JOHN WILLIAM | | 9217 BRIGHTWAY CT | | | RICHMOND | VA | 23294 | |
| LUTTRELL, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, KATHERINE W | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, KEVIN | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764 | |
| LUTTRELL, KEVIN G | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, LESTER LEE | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, RANDY | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764 | |
| LUTTRELL, RANDY | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764-3146 | |
| LUTTRELL, RANDY | | ADDRESS REDACTED | | | | | | |
| LUTTRINGER, RYAN | | 981 S  800 W | | | HEBRON | IN | 46341 | |
| LUTWYCHE, JARED S | | ADDRESS REDACTED | | | | | | |
| LUTZ CONSULTING | | 400 WAVERLY LN | | | MONETA | VA | 24121 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | HENRICO COUNTY | | RICHMOND | VA | 23273 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LUTZ RICHARD | | 626 LONGVIEW DR | | | BALTIMORE | MD | 21228 | |
| LUTZ SATELLITE & SERVICE CNTR | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | |
| LUTZ, AARON M | | 235 WINDSOR CASTLE DR | | | NEWPORT NEWS | VA | 23608-1823 | |
| LUTZ, CORY DANIEL | | ADDRESS REDACTED | | | | | | |
| LUTZ, DANI M | | 2112 GREENWICH ST | | | FALLS CHURCH | VA | 22043-1641 | |
| LUTZ, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| LUTZ, HEATHER | | 746 S 24TH ST | | | MILWAUKEE | WI | 53204-1001 | |
| LUTZ, JAMES R | | ADDRESS REDACTED | | | | | | |
| LUTZ, LAUREN | | ADDRESS REDACTED | | | | | | |
| LUTZ, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| LUTZ, NADYA | | 4646 13TH ST N | | | ARLINGTON | VA | 22207-2102 | |
| LUTZ, SUSAN F | | 1232 DIAMOND ST | | | SELLERSVILLE | PA | 18960-2904 | |
| LUTZ, TABITHA | | ADDRESS REDACTED | | | | | | |
| LUTZ, WILLIAM M | | 207 SOUTH 9TH | | | BENTON | IL | 62812 | |
| LUTZ, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| LUU, ANDREW NAM | | ADDRESS REDACTED | | | | | | |
| LUU, CUONG | | 9129 STEPHENS MANOR DR | | | MECHANICSVILLE | VA | 23116 | |
| LUU, DAT Q | | ADDRESS REDACTED | | | | | | |
| LUU, DAVID T | | ADDRESS REDACTED | | | | | | |
| LUU, DAVID VI | | ADDRESS REDACTED | | | | | | |
| LUU, HUAN CHAN | | ADDRESS REDACTED | | | | | | |
| LUU, HUANCHAN | | 3251 WHISPERING ELM COURT | | | SAN JOSE | CA | 95148-0000 | |
| LUU, HUY | | 3327 N EVELYN AVE | | | ROSEMEAD | CA | 91770 | |
| LUU, JEFFREY | | 12517 HUNTINGTON TRACE LN | | | ALPHARETTA | GA | 30005 | |
| LUU, MARTIN | | ADDRESS REDACTED | | | | | | |
| LUU, PHONG | | 5428 HILLSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| LUU, QUYEN | | 32016 PALOMA CT | | | UNION CITY | CA | 94587 | |
| LUU, TAN | | ADDRESS REDACTED | | | | | | |
| LUU, THANH | | 12017 WILLBROOK CT | | | RICHMOND | VA | 23233 | |
| LUV IT LANDSCAPING | | PO BOX 17192 | | | LOUISVILLE | KY | 40217 | |
| LUVENDER, JULIUS | | 6654 MONTEBELLO | | | BROWNSVILLE | TX | 78521 | |
| LUVENDER, JULIUS CEASAR | | ADDRESS REDACTED | | | | | | |
| LUVENE, GEORGE | | ADDRESS REDACTED | | | | | | |
| LUVERT, KENNETH | | 2720 W 84THST | 10437 NATOMA AVE APT 9 | | CHICAGO RIDGE | IL | 60415 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUVERT, KENNETH J | | ADDRESS REDACTED | | | | | | |
| LUWA SERVICE | | 120 HALTON RD | SUITE 20 | | GREENVILLE | SC | 29607 | |
| LUWA SERVICE | | SUITE 20 | | | GREENVILLE | SC | 29607 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07946 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07964 | |
| LUX MARVIN D | | 798 ENNIS DR | | | ORANGE PARK | FL | 32073-8405 | |
| LUX, AMY | | 12308 STONEGATE DR | NO 201 | | OMAHA | NE | 68164 | |
| LUX, BEN | | 26834 BLOOMFIELD AVE | | | YALAHA | FL | 34797-3417 | |
| LUX, JASON MICHAEL | | 4035 HILL DR APT 106 | | | UTICA | MI | 48317 | |
| LUX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUX, MARCIA | | 2 GOLD ST | | | NEW YORK | NY | 10038-4864 | |
| LUXAMA, FRITZ JUNIOR | | ADDRESS REDACTED | | | | | | |
| LUXOR HOTEL & CASINO, | | 3900 LAS VAGAS BLVD SOUTH | | | LAS VAGUS | NV | 89119 | |
| LUXOR LIMOUSINE SERVICE INC | | 400 MAGNOLIA DR | | | CLEARWATER | FL | 33756 | |
| LUXURY COLLECTION HOTEL | | 1919 BRIAR OAKS LN | | | HOUSTON | TX | 77027 | |
| LUYANDO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| LUYKE, JORDAN ALEXANDER | | 19 ARROWHEAD | | | IRVINE | CA | 92618 | |
| LUYKE, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | GERMANTOWN | MD | 20876 | |
| LUYSTER, MICHAEL | | 50247 ST RT 145 | | | WOODSFIELD | OH | 43793 | |
| LUYSTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUYSTER, PATRICK W | | 10 ROBERT ST | | | HICKSVILLE | NY | 11801 | |
| LUYSTER, PATRICK W | | ADDRESS REDACTED | | | | | | |
| LUZ, COLON | | 5933 LEE VISTA BLVD | | | ORLANDO | FL | 32822-1513 | |
| LUZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUZANILLA, LIZETH | | ADDRESS REDACTED | | | | | | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERR | | | MIAMI | FL | 33054 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | 40 E MARKET ST | COLLECTOR | | WILKES BARRE | PA | 18711 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 187111001 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 18711-1001 | |
| LUZERNE COUNTY | | LUZERNE COUNTY | COLLECTOR | 40 E MARKET ST | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZERNE COUNTY TREASURER | | LUZERNE COUNTY TREASURER | 200 N RIVER ST | | WILKES BARRE | PA | 18711 | |
| LUZETSKI, YURI | | 316 UNION AVE | | | BRIDGEPORT | PA | 19405-1330 | |
| LUZIER, PATRICIA M | | 10663 N YATES DR | | | WESTMINSTER | CO | 80031 | |
| LVA DUPAGE INC | | 24W500 MAPLE AVE 203E | | | NAPERVILLE | IL | 60540 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 7 9 PARK ST | | | GEORGETOWN | MA | 018330007 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 | | | GEORGETOWN | MA | 01833-0007 | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | NEWPORT BEACH | CA | 92660 | |
| LW TIRE | | 719 W HERRIN ST | | | HERRIN | IL | 62948 | |
| LWIN, SEIN | | 1326 PONCE DE LEON DR | | | FORT LAUDERDALE | FL | 33316-1302 | |
| LY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LY, BRIAN | | 124 N SIERRA VISTA ST | | | MONTEREY PARK | CA | 91755-0000 | |
| LY, BRIAN | | ADDRESS REDACTED | | | | | | |
| LY, CHIILA | | 2550 DELWOOD DR | | | GREEN BAY | WI | 54302 | |
| LY, DANNY TAM | | ADDRESS REDACTED | | | | | | |
| LY, DARRICK | | ADDRESS REDACTED | | | | | | |
| LY, DAVID | | ADDRESS REDACTED | | | | | | |
| LY, DAVID VAN | | ADDRESS REDACTED | | | | | | |
| LY, DENNIS | | ADDRESS REDACTED | | | | | | |
| LY, DUC TRUONG | | ADDRESS REDACTED | | | | | | |
| LY, FU | | 49 SPRINGFIELD WAY | | | HOSCHTON | GA | 30548 | |
| LY, FU | | ADDRESS REDACTED | | | | | | |
| LY, HOLLY MARIA | | 10 SHANNON ST | | | DELMAR | DE | 19940 | |
| LY, HY | | ADDRESS REDACTED | | | | | | |
| LY, LILY | | ADDRESS REDACTED | | | | | | |
| LY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LY, MINH N | | 2212 BRIGHTON ST | | | PHILA | PA | 19149-1913 | |
| LY, NICHOLAS | | 8247 SETTLERS CREEK LOOP | | | LAKELAND | FL | 33810-0000 | |
| LY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| LY, PHAT VE | | 112 DOGWOOD CT | | | HERCULES | CA | 94547 | |
| LY, PHAT VE | | ADDRESS REDACTED | | | | | | |
| LY, PHILIP | | ADDRESS REDACTED | | | | | | |
| LY, PHU THANH | | 1062 DORRIT AVE | | | SANTA ROSA | CA | 95401 | |
| LY, PHU THANH | | ADDRESS REDACTED | | | | | | |
| LY, RICHARD | | 6069 N KEDZIE | | | CHICAGO | IL | 60659 | |
| LY, RICHARD | | ADDRESS REDACTED | | | | | | |
| LY, RODNEY | | ADDRESS REDACTED | | | | | | |
| LY, SHANE | | 297 FLOURNOY ST | | | SAN FRANCISCO | CA | 94112 | |
| LY, THANG | | ADDRESS REDACTED | | | | | | |
| LY, TRI TAI | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LY, VINH P | | 28 MOORE AVE | | | WORCESTER | MA | 01602 | |
| LY, VINH P | | ADDRESS REDACTED | | | | | | |
| LYABAYA, ISHMAEL L | | 9234 LIMESTONE PLACE | | | COLLEGE PARK | MD | 20740 | |
| LYABAYA, ISHMAEL L | | ADDRESS REDACTED | | | | | | |
| LYBARGER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| LYBARGER, LOREN KYLE | | 1919 EMMA AVE | | | FORT WAYNE | IN | 46808 | |
| LYBARGER, LOREN KYLE | | ADDRESS REDACTED | | | | | | |
| LYCANS, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| LYCOMING COUNTY PLANNING COMM | | 48 WEST THIRD ST | LYCOMING COUNTY COURT HS | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY PLANNING COMM | | LYCOMING COUNTY COURT HS | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY WATER & SEWER | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING COUNTY WATER & SEWER AUTH | | | | | | | | |
| LCWSA | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING MALL | | 200 S BROAD ST FL 3 | | | PHILADELPHIA | PA | 19102 | |
| LYCOMING MALL | | 300 LYCOMING MALL CIR STE 3021 | LYCOMING MALL | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL | | PASQUEDILLA PLAZA | | | JOHNSTOWN | PA | 15907 | |
| LYCOMING MALL | | PO BOX 7680 | F6954 | | PHILADELPHIA | PA | 19101-7680 | |
| LYCOS INC | | PO BOX 6255 | | | BOSTON | MA | 02212-6255 | |
| LYCZEWSKI, JEREMY LEE | | 179 E ROCK WREN DR | | | QUEEN CREEK | AZ | 85243 | |
| LYCZEWSKI, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| LYDA | | PO BOX 680907 | | | SAN ANTONIO | TX | 78258 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 752840844 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 75284-0844 | |
| LYDA, LEVI WILSON | | ADDRESS REDACTED | | | | | | |
| LYDAY, EUGENE JOSEPH | | 10860 VANGUARD LN | | | INDIANAPOLIS | IN | 46234 | |
| LYDAY, EUGENE JOSEPH | | ADDRESS REDACTED | | | | | | |
| LYDE, DESHEA ALONIAN | | ADDRESS REDACTED | | | | | | |
| LYDE, JAMES E | | CMR 419 BOX 368 | | | APO | AE | 09102-0368 | |
| LYDE, SEAN RAMON | | 694 HIGHLAND ST | | | PASADENA | CA | 91104 | |
| LYDE, SEAN RAMON | | ADDRESS REDACTED | | | | | | |
| LYDIA, RODRIGUEZ | | 1025 TERRY RD | | | PAMPA | TX | 79065-2713 | |
| LYDICK, BRAD | | 809 MICKEY LANE | | | LEXINGTON | KY | 40509-4482 | |
| LYDLE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LYDON III, THOMAS JOSEPH | | 25 EUREKA ST | | | WORCESTER | MA | 01603 | |
| LYDON III, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| LYDON, BRENT WALTER | | 62 BENSON ST | | | MIDDLEBORO | MA | 02346 | |
| LYDON, JIM | | 800 BROADWAY AVE | | | MCKEES ROCKS | PA | 15136 | |
| LYDON, KATY LYNN | | ADDRESS REDACTED | | | | | | |
| LYDON, KEVIN | | ADDRESS REDACTED | | | | | | |
| LYDY, JORDAN M | | ADDRESS REDACTED | | | | | | |
| LYE, DAVID A | | 484 WEST 900 NORTH | | | AMERICAN FORK | UT | 84003 | |
| LYE, DAVID A | | ADDRESS REDACTED | | | | | | |
| LYEONOV, BORIS DIMITRI | | ADDRESS REDACTED | | | | | | |
| LYERLY, JOHN | | 8408 ATTERBURY DR | | | RICHMOND | VA | 23060 | |
| LYEW, CHRISTIN | | 11300 ROCKING HORSE RD | | | COOPER CITY | FL | 33026-1358 | |
| LYFORD STOJIC, COLETTE MAX | | 9448 MEREOAK CIRCLE | | | ELK GROVE | CA | 95758 | |
| LYKAM, BRITTNY | | 8701 W PARMER LN | APT 1123 | | AUSTIN | TX | 78729 | |
| LYKAM, BRITTNY | | ADDRESS REDACTED | | | | | | |
| LYKES, MARQUETTA DENISE | | ADDRESS REDACTED | | | | | | |
| LYKIN, JENNIFER LISE | | ADDRESS REDACTED | | | | | | |
| LYKINS REFRIGERATION | | 2714 S CO RD | 650 W | | CONNERSVILLE | IN | 47331 | |
| LYKINS REFRIGERATION | | 650 W | | | CONNERSVILLE | IN | 47331 | |
| LYKINS, BRETT DANIEL | | ADDRESS REDACTED | | | | | | |
| LYKINS, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | |
| LYLE MARTHA L | | P O BOX 546 | | | SPARR | FL | 32192-0546 | |
| LYLE, AARYNL | | ADDRESS REDACTED | | | | | | |
| LYLE, HICKS | | 372 JUPITER DR | | | NIPOMO | CA | 93444-8943 | |
| LYLE, JAMIE | | RR1 BOX 126E | | | BRIDGEPORT | WV | 26330 | |
| LYLE, KEITH | | 137 CLARK DELL LANE | | | JEFFERSONVILLE | IN | 47130 | |
| LYLE, PHILLIP | | ADDRESS REDACTED | | | | | | |
| LYLE, PIQUE | | PO BOX 1408 | | | PORT WASHINGTON | NY | 11050 | |
| LYLE, SHAD NELSON | | 1645 DUNLAWTON AVE | | | PORT ORANGE | FL | 32127 | |
| LYLE, SHAD NELSON | | ADDRESS REDACTED | | | | | | |
| LYLE, STUART | | ADDRESS REDACTED | | | | | | |
| LYLES HARPER, DESIREA JEAN | | 534 W KRISTINA LN | | | ROUND LAKE | IL | 60073 | |
| LYLES HARPER, DESIREA JEAN | | ADDRESS REDACTED | | | | | | |
| LYLES II, DELORAN BURKETT | | ADDRESS REDACTED | | | | | | |
| LYLES JR , WEST | | ADDRESS REDACTED | | | | | | |
| LYLES SHARP, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| LYLES, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| LYLES, BRANDON D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYLES, CYNTHIA | | 5626 WOODBURN RD | | | RICHMOND | VA | 23225 | |
| LYLES, CYNTHIA S | | ADDRESS REDACTED | | | | | | |
| LYLES, DIONNA LORESE | | 303 NEWBRIDGE RD NO 15 | | | RICHMOND | VA | 23223 | |
| LYLES, DIONNA LORESE | | ADDRESS REDACTED | | | | | | |
| LYLES, ERIN C | | ADDRESS REDACTED | | | | | | |
| LYLES, GREGORY TARRYL | | ADDRESS REDACTED | | | | | | |
| LYLES, IAN | | ADDRESS REDACTED | | | | | | |
| LYLES, JAMES ANDREW | | 915 TIFFANY LN | | | CONWAY | SC | 29526 | |
| LYLES, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| LYLES, JENNIE | | 2608 EAST MYRA COURT | | | WEST COVINA | CA | 91792 | |
| LYLES, JENNIE D | | ADDRESS REDACTED | | | | | | |
| LYLES, JOCELYN MONIQUE | | ADDRESS REDACTED | | | | | | |
| LYLES, JOHN R | | ADDRESS REDACTED | | | | | | |
| LYLES, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| LYLES, PHILLIP | | 47578 COMER SQUARE | | | STERLING | VA | 20165 | |
| LYLES, XAVIER GIAN | | ADDRESS REDACTED | | | | | | |
| LYLESJR, STERLING MONCURE | | ADDRESS REDACTED | | | | | | |
| LYMAN, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| LYMAN, ERIC SPENCER | | 61 KELLY ST | | | ROCHESTER | NY | 14605 | |
| LYMAN, ERIC SPENCER | | ADDRESS REDACTED | | | | | | |
| LYMAN, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| LYMAN, JOHN D | | ADDRESS REDACTED | | | | | | |
| LYMAN, JUSTIN ALAN | | 209 MONROE RD | | | BOLINGBROOK | IL | 60440 | |
| LYMAN, STEPHEN | | 170 DANE CT | | | HAMPTON | VA | 23666-1938 | |
| LYMON, RUBY A | | ADDRESS REDACTED | | | | | | |
| LYMON, VINCNET | | 13064 LARKHAVEN DR | | | MORENO VALLEY | CA | 92553-0000 | |
| LYMON, VINCNET ISSAC | | ADDRESS REDACTED | | | | | | |
| LYMOS, LARRY JARRELL | | ADDRESS REDACTED | | | | | | |
| LYN SHUE, FELICIA | | 106 JAMISON WOODS LN | | | APEX | NC | 27539 | |
| LYN SHUE, FELICIA | | ADDRESS REDACTED | | | | | | |
| LYN, ANDREW | | 3809 SEATON HALL DR | | | DECATUR | GA | 30034 | |
| LYN, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | |
| LYN, TOUSSAINT RICARDO | | ADDRESS REDACTED | | | | | | |
| LYNCH & ASSOCIATES REAL ESTATE | | PO BOX 270111 | 10720 BRADFORD RD | | LITTLETON | CO | 80127-0002 | |
| LYNCH APPRAISAL SERVICES INC | | 3211B CORPORATE COURT | | | ELLICOT CITY | MA | 21042 | |
| LYNCH ASSOCIATES | | 30197 DEER MEADOW RD | | | TEMECULA | CA | 92591 | |
| LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | | | CAMILLUS | NY | 13031 | |
| LYNCH JR, MICHEAL P | | ADDRESS REDACTED | | | | | | |
| LYNCH RICHARD | | 7064 CERRITOS AVE | | | STANTON | CA | 90680 | |
| LYNCH RODRIGUEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LYNCH ROOFING CO INC, WA | | 1234 RIVER RD | | | CHARLOTTESVILLE | VA | 22901 | |
| LYNCH SNOWPLOWING & SERVICES,L | | 5654 HARRISON AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| LYNCH, ADAM ANDREW | | ADDRESS REDACTED | | | | | | |
| LYNCH, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| LYNCH, AMBER | | ADDRESS REDACTED | | | | | | |
| LYNCH, ANDREW JARED | | ADDRESS REDACTED | | | | | | |
| LYNCH, ANGELA | | 5505 CREEK RIDGE LANE | | | RALEIGH | NC | 27607-0000 | |
| LYNCH, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| LYNCH, ANNA | | 2350 LANTANA RD APT 303 | | | LANTANA | FL | 33462-0926 | |
| LYNCH, ANTHONY RYAN | | 542 OLD HICKORY DR | N/A | | NEWLENOX | IL | 60451 | |
| LYNCH, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | |
| LYNCH, BRANDON TODD | | ADDRESS REDACTED | | | | | | |
| LYNCH, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LYNCH, BRENDEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LYNCH, BRENNAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LYNCH, BRIAN P | | 3014 ROBBINS AVE | | | PHILADELPHIA | PA | 19149-3112 | |
| LYNCH, BRITTANY | | 5213 BARNES DR | | | LOUISVILLE | KY | 40219-0000 | |
| LYNCH, BRITTANY DAWN | | ADDRESS REDACTED | | | | | | |
| LYNCH, BRYAN P | | 15017 W CAMERON DR | | | SURPRISE | AZ | 85379 | |
| LYNCH, BRYAN PATRICK | | 15017 W CAMERON DR | | | SURPRISE | AZ | 85379 | |
| LYNCH, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| LYNCH, CALEB ANDREW | | ADDRESS REDACTED | | | | | | |
| LYNCH, CHRISTOPHER BRYSON | | ADDRESS REDACTED | | | | | | |
| LYNCH, CHRISTOPHER JAMES | | 45 TREMONT ST | | | CARVER | MA | 02330 | |
| LYNCH, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LYNCH, DAKOTA CHANCE | | 1437 CARDINAL TERRACE | | | AZLE | TX | 76020 | |
| LYNCH, DAKOTA CHANCE | | ADDRESS REDACTED | | | | | | |
| LYNCH, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| LYNCH, DON | | 13672 YUKON ST NW | | | ANDOVER | MN | 55304 | |
| LYNCH, EARL | | 168 22 127TH AVE NO 10D | | | JAMAICA | NY | 11434-0000 | |
| LYNCH, ERIN M | | 8313 GOSLING WAY | | | MENTOR | OH | 44060 | |
| LYNCH, ERIN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH, ERYN PARIS | | 325 ESLEY LN | | | MANSFIELD | OH | 44905 | |
| LYNCH, ERYN PARIS | | ADDRESS REDACTED | | | | | | |
| LYNCH, GARY DWAINE | | ADDRESS REDACTED | | | | | | |
| LYNCH, GRIFFIN JOHN | | 128 BENTLEY DR | | | MOUNT LAUREL | NJ | 08054 | |
| LYNCH, GRIFFIN JOHN | | ADDRESS REDACTED | | | | | | |
| LYNCH, JAMES | | 17 OREGON AVE | | | JACKSON | NJ | 08527-0000 | |
| LYNCH, JAMES | | 3209 N PRESTON DR | | | OKLAHOMA CITY | OK | 73122-1116 | |
| LYNCH, JAMES KEVIN | | ADDRESS REDACTED | | | | | | |
| LYNCH, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| LYNCH, JESSICA DREW | | ADDRESS REDACTED | | | | | | |
| LYNCH, JOE PATRICK | | 13005 NYACK DR | | | HOUSTON | TX | 77089 | |
| LYNCH, JOE PATRICK | | ADDRESS REDACTED | | | | | | |
| LYNCH, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| LYNCH, JORDAN DEAN | | 100 SCHOOL ST | | | MILTON | MA | 02186 | |
| LYNCH, JORDAN DEAN | | ADDRESS REDACTED | | | | | | |
| LYNCH, JOSEPH ANDREW | | 5130 BLACKHAWK DR | | | DANVILLE | CA | 94506 | |
| LYNCH, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| LYNCH, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| LYNCH, JOSEPH PHILLIP | | ADDRESS REDACTED | | | | | | |
| LYNCH, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| LYNCH, JULIE | | 31018 GROVE ST | | | FRASER | MI | 48026-2726 | |
| LYNCH, JUSTIN | | 11 BELLEVUE DR | | | COLLINSVILLE | IL | 62234-0000 | |
| LYNCH, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| LYNCH, KAY | | 2199 ASTOR ST APT 303 | | | ORANGE PARK | FL | 32073-5601 | |
| LYNCH, KELLY J | | ADDRESS REDACTED | | | | | | |
| LYNCH, KENNETH E | | 38198 SUMMERS ST | | | LIVONIA | MI | 48154-4953 | |
| LYNCH, KEVIN EDWARD | | 8807 W 121 TER | APT 1906 | | OVERLAND PARK | KS | 66213 | |
| LYNCH, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| LYNCH, KEVIN HOWARD | | ADDRESS REDACTED | | | | | | |
| LYNCH, KEYUN MALTON | | ADDRESS REDACTED | | | | | | |
| LYNCH, KRISTIN ASHLEY | | ADDRESS REDACTED | | | | | | |
| LYNCH, KYLE | | 8412 GRAND TRENI DR | | | LOUISVILLE | KY | 40225 | |
| LYNCH, KYLE DWIGHT | | 4806 WOODS EDGE RD | | | VIRGINIA BEACH | VA | 23462 | |
| LYNCH, KYLE DWIGHT | | ADDRESS REDACTED | | | | | | |
| LYNCH, LANELL | | 4056 WILLOW RIDGE RD | | | DOUGLASVILLE | GA | 30135 | |
| LYNCH, LINDA | | 2042 CEDAR GROVE | | | ROUND ROCK | TX | 78681 | |
| LYNCH, M KEVIN | | 66 WEEDEN DR | | | WARWICK | RI | 02818 | |
| LYNCH, M KEVIN | | ADDRESS REDACTED | | | | | | |
| LYNCH, MARCIA J | | 2291 CHEROKEE VALLEY CIR | | | LITHONIA | GA | 30058-5383 | |
| LYNCH, MARVIN | | 2010 ROSWELL RD | 28 B8 | | MARIETTA | GA | 30068-0000 | |
| LYNCH, MARVIN | | ADDRESS REDACTED | | | | | | |
| LYNCH, MARVIN R | | ADDRESS REDACTED | | | | | | |
| LYNCH, MATTHEW ALLAN | | ADDRESS REDACTED | | | | | | |
| LYNCH, MATTHEW DAVID | | 2360 CAMBRIDGE CIRCLE | | | HATFIELD | PA | 19440 | |
| LYNCH, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| LYNCH, MATTHEW KRAUSS | | ADDRESS REDACTED | | | | | | |
| LYNCH, MICHAEL | | 10919 RICKEY COURT | | | GLEN ALLEN | VA | 23060 | |
| LYNCH, MICHAEL | | 12 PIERRE DR | | | COMMACK | NY | 11725 | |
| LYNCH, MICHAEL | | 2065 ACORN PLACE | | | HUNTINGDON VALLEY | PA | 19006 | |
| LYNCH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LYNCH, MICHAEL DAVID | | 2650 DAVIES PLANTATION | | | MEMPHIS | TN | 38016 | |
| LYNCH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838 | |
| LYNCH, MICHAEL J | | 11908 WINTERPOCK RD | | | CHESTERFIELD | VA | 23838-1657 | |
| LYNCH, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LYNCH, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| LYNCH, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| LYNCH, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| LYNCH, MILISSA PATRICIA | | ADDRESS REDACTED | | | | | | |
| LYNCH, NICHOLAS BRETT | | ADDRESS REDACTED | | | | | | |
| LYNCH, PENNY | | 1476 BLOCKTON CT | | | CATONSVILLE | MD | 21228-0000 | |
| LYNCH, RACHEL M | | 4660 BIRCHLEAF LN | | | HEMET | CA | 92545 | |
| LYNCH, RACHEL M | | ADDRESS REDACTED | | | | | | |
| LYNCH, RANDALL | | 408 W PALM AIRE DR | | | POMPANO BEACH | FL | 33069-5544 | |
| LYNCH, ROBERT D | | 545 TIPTON DR | | | RIVERDALE | GA | 30274-3830 | |
| LYNCH, ROBIN | | ADDRESS REDACTED | | | | | | |
| LYNCH, RONALD MILTON | | ADDRESS REDACTED | | | | | | |
| LYNCH, RYAN | | 1733 CHANNING WAY | | | BERKELEY | CA | 94703 | |
| LYNCH, RYAN | | 9435 BONITA LN APT 1516 | | | CHARLOTTE | NC | 28262 | |
| LYNCH, RYAN | | ADDRESS REDACTED | | | | | | |
| LYNCH, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCH, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| LYNCH, RYAN M | | ADDRESS REDACTED | | | | | | |
| LYNCH, SEAN ANDREW | | ADDRESS REDACTED | | | | | | |
| LYNCH, SEAN C | | 2065 ACORN PLACE | | | HUNTINGDON VALLEY | PA | 19006 | |
| LYNCH, SEAN C | | ADDRESS REDACTED | | | | | | |
| LYNCH, SHAWN DAVID | | 3156 W 41ST ST | | | ERIE | PA | 16506 | |
| LYNCH, SHAWN DAVID | | ADDRESS REDACTED | | | | | | |
| LYNCH, STEVEN | | 2324 NORTH HAVEN BLVD | | | CUYAHOGA FALLS | OH | 44223 | |
| LYNCH, STEVEN D | | ADDRESS REDACTED | | | | | | |
| LYNCH, TASHANN | | 58 ANDROS AVE | | | STATEN ISLAND | NY | 10303 | |
| LYNCH, TASHANN | | ADDRESS REDACTED | | | | | | |
| LYNCH, TERESA | | ADDRESS REDACTED | | | | | | |
| LYNCH, TERRANCE | | 19 GOODALE RD | | | MATTAPAN | MA | 02126 | |
| LYNCH, TERRANCE | | ADDRESS REDACTED | | | | | | |
| LYNCH, THOMAS | | 270 MARY LOU AVE | | | YONKERS | NY | 10703 | |
| LYNCH, THOMAS JAMES | | 157 JOHNSON COURT | | | WHITEHALL | PA | 18052 | |
| LYNCH, TIFFANY CHANTELL | | ADDRESS REDACTED | | | | | | |
| LYNCH, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| LYNCH, WHITNEY DEMETRIUS | | 1192 SWIFT CREEK SCHOOL RD | | | WHITAKERS | NC | 27891 | |
| LYNCH, WHITNEY DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| LYNCHBURG CABLEVISION | | 2820 LINKHORNE DR | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CABLEVISION | | FOREST HILL SHOPPING CENTER | 2820 LINKHORNE DR | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CIRCUIT COURT | | PO BOX 4 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 900 CHURCH ST CITY HALL | P O BOX 858 | LYNCHBURG | VA | | |
| LYNCHBURG CLERK OF COURT | | 24TH CIRCUIT CT | PO BOX 4 | | LYNCHBURG | VA | 24505-0004 | |
| LYNCHBURG CLERK OF COURT | | PO BOX 4 | | | LYNCHBURG | VA | 245050004 | |
| LYNCHBURG COLLEGE | | 1501 LAKESIDE DR | | | LYNCHBURG | VA | 24501-3199 | |
| LYNCHBURG COMMISSIONER OF REV | | CITY HALL | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG COMMISSIONER OF REV | | PO BOX 858 | CITY HALL | | LYNCHBURG | VA | 24505-0858 | |
| LYNCHBURG EMERGENCY PHYSICIANS | | 2025 TATE SPRINGS RD | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | 104 CHAPEL LN | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | PO BOX 11494 | | | LYNCHBURG | VA | 24506 | |
| LYNCHBURG GENERAL DISTRICT CT | | 905 COURT ST | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG VIRGINIA, CITY OF | | LYNCHBURG VIRGINIA CITY OF | CITY COLLECTOR | PO BOX 603 | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | 3621 CANDLERS RD | | | LYNCHBURG | VA | 24502 | |
| LYNCHBURG, CITY OF | | LYNCHBURG CITY OF | PO BOX 8000 | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 27952 | WATER & SEWAGE | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | PO BOX 27965 | | | RICHMOND | VA | 232850084 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | CITY COLLECTOR | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | DELINQUENT COLLECTIONS | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 6860 | | | LYNCHBURG | VA | 24505-6860 | |
| LYNCHBURG, CITY OF | | PO BOX 8000 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 945790 | | | ATLANTA | GA | 30394-5790 | |
| LYNCHBURG, CITY OF | | WATER & SEWAGE | | | RICHMOND | VA | 23285 | |
| LYNCHS FIRE PROTECTION INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132-0832 | |
| LYNCOOK, JANELLE MELYNDA | | ADDRESS REDACTED | | | | | | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | BARKHAMSTED | CT | 06063-4133 | |
| LYND, JOHN A | | 110 RESERVOIR RD | | | BARKHAMSTED | CT | 6063 | |
| LYNDEN, ANGEL | | 775 BLAKE AVE | | | BROOKLYN | NY | 11207-0000 | |
| LYNE, MICHAEL | | 2802 GUYANA DR | | | RICHMOND | VA | 23233 | |
| LYNEM, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | |
| LYNG, JC | | 2121 DULEN PKWY | | | HOUSTON | TX | 77019-1842 | |
| LYNGARKOS, TREVOR WILLIAM | | 1356 WANA DR | | | ERIE | PA | 16505 | |
| LYNGARKOS, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| LYNGE, GARTH GABRIEL | | ADDRESS REDACTED | | | | | | |
| LYNN & SON, BOB | | 739 NEWPORT RD | | | UTICA | NY | 13502 | |
| LYNN D CAIRNS | CAIRNS LYNN D | 49 STEVENS LN | | | TABERNACLE | NJ | 08088-9205 | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST | | | WARREN | OH | 44481 | |
| LYNN LADDER & SCAFFOLDING CO | | PO BOX 3568 | | | CAPITOL HEIGHTS | MD | 20791 | |
| LYNN LANE, RICHARD | | ADDRESS REDACTED | | | | | | |
| LYNN STUDIOS INC, SUSAN | | 13648 S KENTON | | | CRESTWOOD | IL | 60445 | |
| LYNN STUDIOS INC, SUSAN | | 4932 WILSHIRE BLVD | | | CNTRY CLUB HILLS | IL | 60477 | |
| LYNN, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| LYNN, ALEXIS | | 1059 SOAPSTONE LN | | | RIVERDALE | GA | 30296-0000 | |
| LYNN, ALEXIS ANN | | ADDRESS REDACTED | | | | | | |
| LYNN, ANDRE GLENN | | ADDRESS REDACTED | | | | | | |
| LYNN, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | |
| LYNN, BRADLEY | | PO BOX 814 | | | SAPULPA | OK | 74067-0000 | |
| LYNN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| LYNN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN, CHRISTOP T | | 23626 PONDVIEW PL | | | GOLDEN | CO | 80401-7040 | |
| LYNN, CHRISTOPHER | | 1903 REDMARK LN | | | WINTER GARDEN | FL | 347878839 | |
| LYNN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| LYNN, CHRISTOPHER SCOTT | | 60 MIMOSA DR | | | SARASOTA | FL | 34232 | |
| LYNN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| LYNN, CRAIG | | 24 SOUTHWOODS AVE | | | FREMONT | MI | 49412-1750 | |
| LYNN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| LYNN, DARRELL | | 6806 PUMA TRL | | | AUSTIN | TX | 78731 | |
| LYNN, DAVID | | 414 DARTMOUTH DR | | | O FALLON | IL | 62269 | |
| LYNN, DAVID L | | ADDRESS REDACTED | | | | | | |
| LYNN, DENNIS L | | ADDRESS REDACTED | | | | | | |
| LYNN, GEORGE | | 21434 DEQUINDRE RD | | | WARREN | MI | 48091 | |
| LYNN, JAMES EMMANUEL | | 230 BRIDGE ST | | | CATASAUQUA | PA | 18032 | |
| LYNN, JENNIFER SARA | | ADDRESS REDACTED | | | | | | |
| LYNN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| LYNN, JUSTIN | | 5198 CHAPPERAL RD NO 22 | | | KILLEEN | TX | 76542-0000 | |
| LYNN, JUSTIN LEVON | | ADDRESS REDACTED | | | | | | |
| LYNN, KEVIN L | | 26 FOREST AVE | | | ROCHESTER | NH | 03868-8613 | |
| LYNN, KYLE C | | ADDRESS REDACTED | | | | | | |
| LYNN, LAMAR RASHAD | | 20 LONG BRIDGE RD | | | HAMPTON | VA | 23669 | |
| LYNN, LAMAR RASHAD | | ADDRESS REDACTED | | | | | | |
| LYNN, LISA N | | 1138 FILLMORE ST | | | PHILA | PA | 19124-2927 | |
| LYNN, LUTHER | | HCO 1 BOX 596 C | | | REIDSVILLE | GA | 30453-0000 | |
| LYNN, MATTHEW HERMAN | | ADDRESS REDACTED | | | | | | |
| LYNN, MAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LYNN, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| LYNN, PAMELA | | 12601 SW 8TH AVE | | | OCALA | FL | 34473-8303 | |
| LYNN, PEARLSTEIN | | 101 ST JOHNS AVE | | | AUSTIN | TX | 78753-0000 | |
| LYNN, RICHARD MARK | | 60 MIMOSA DR | | | SARASOTA | FL | 34232 | |
| LYNN, RICHARD MARK | | ADDRESS REDACTED | | | | | | |
| LYNN, ROBERT KEITH | | ADDRESS REDACTED | | | | | | |
| LYNN, SUSAN G | | 1029 APACHE ST | | | LIVERMORE | CA | 94551 | |
| LYNN, SUSAN G | | ADDRESS REDACTED | | | | | | |
| LYNN, TERENCE JOSEPH | | 342 CARVER RD | | | PLYMOUTH | MA | 02360 | |
| LYNN, TERENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| LYNN, TIM | | 2102 RED FOX RD | | | TRYON | NC | 28782 | |
| LYNN, TOMMY | | ADDRESS REDACTED | | | | | | |
| LYNN, TRACY DENISE | | ADDRESS REDACTED | | | | | | |
| LYNN, VIRGIL S | | 820 STRATFORD RUN DR | | | FORT MILL | SC | 29708 | |
| LYNN, VIRGIL S | | ADDRESS REDACTED | | | | | | |
| LYNN, ZACHARY P | | 5725 RESEDA BLVD | 5 | | TARZANA | CA | 91436 | |
| LYNNE SILVERMAN | SILVERMAN LYNNE | 8603 KELLER AVE | | | STEVENSON | MD | 21153-2022 | |
| LYNNETTE, GOODSON | | 226 CIRCLE DR | | | MOSCOW | ID | 83843-2137 | |
| LYNNS TV SERVICE | | 20 S MAIN ST | | | PAYETTE | ID | 83661 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | LYNNWOOD | WA | 980465008 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVE W | | | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | LYNNWOOD CITY OF | 19100 44TH AVE WEST | PO BOX 5008 | LYNNWOOD | WA | 98046-5008 | |
| LYNNWOOD, CITY OF | | PO BOX 5008 | 19100 44TH AVE W | | LYNNWOOD | WA | 98046-5008 | |
| LYNQX COMMUNICATIONS INC | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315-3048 | |
| LYNSKEY, JASON P | | 1133 JERNIGAN AVE APT A | | | NORFOLK | VA | 23513-4626 | |
| LYNSKEY, ROBERT M | | 266 COTSWOLD PLACE | | | GAHANNA | OH | 43230 | |
| LYNSKEY, ROBERT M | | ADDRESS REDACTED | | | | | | |
| LYNWOOD M AGEE & | AGEE LYNWOOD M | KIMBERLY AGEE JT TEN | 294 W RIVER RD | | AYLETT | VA | 23009-2124 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 178151607 | |
| LYNX RESEARCH CONSULTING | | 3000 SELKIRK DR | | | BOISE | ID | 83702 | |
| LYON & ASSOCIATES | | 2580 FAIR OAKS BLVD | SUITE 20 | | SACREMENTO | CA | 95825 | |
| LYON & ASSOCIATES | | SUITE 20 | | | SACREMENTO | CA | 95825 | |
| LYON & CO INC, GAYLORD C | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| LYON AVIATION ENG EQUIP CO LTD | | RM 1002 SINGGA COMM CENTER | 148 152 CONNAUGHT RD W | | HONG KONG | | | HKG |
| LYON BROWN, LIZABETH KAREN | | 1890 HAMBY PLACE DR | | | ACWORTH | GA | 30102 | |
| LYON BROWN, LIZABETH KAREN | | ADDRESS REDACTED | | | | | | |
| LYON COUNTY CLERK TREASURER | | 3RD JUDICIAL DISTRICT COURT | | | YERINGTON | NV | 89447 | |
| LYON COUNTY CLERK TREASURER | | PO BOX 490 | DAYTON TWSHP JUSTICE COURT | | DAYTON | NV | 89403 | |
| LYON COUNTY DISTRICT ATTORNEY | | 31 SOUTH MAIN ST | | | YERINGTON | NV | 89447 | |
| LYON JR , GARRY JARVAE | | ADDRESS REDACTED | | | | | | |
| LYON METAL PRODUCTS INC | | PO BOX 96850 | | | CHICAGO | IL | 60693-6850 | |
| LYON WORKSPACE PRODUCTS LLC | | PO BOX 87618 DEPT 1001 | | | CHICAGO | IL | 60680-0618 | |
| LYON, AARON G | | ADDRESS REDACTED | | | | | | |
| LYON, ALICIA | | ADDRESS REDACTED | | | | | | |
| LYON, AMBER CARLY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYON, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| LYON, BRIAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| LYON, CAROL | | 218 W PEMBROKE AVE | | | DALLAS | TX | 75208-6727 | |
| LYON, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| LYON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| LYON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LYON, CLINTON ANDREW | | ADDRESS REDACTED | | | | | | |
| LYON, DERELL JALIL | | 2428 HIDDEN MEADOW | | | FUQUAY VARINA | NC | 27526 | |
| LYON, ISAIAH DONALD | | ADDRESS REDACTED | | | | | | |
| LYON, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | |
| LYON, JOSH SCOTT | | ADDRESS REDACTED | | | | | | |
| LYON, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| LYON, LOUISE | | 1391 E 400 N | | | DECATUR | IN | 46733 | |
| LYON, LYNDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| LYON, MARGARET AMY | | ADDRESS REDACTED | | | | | | |
| LYON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LYON, ROBERT B | | 48 BERNARD DR | | | TINTON FALLS | NJ | 07753 | |
| LYON, ROBERT B | | ADDRESS REDACTED | | | | | | |
| LYON, STEVEN | | ADDRESS REDACTED | | | | | | |
| LYON, SUSAN E | | 4307 CHETWIN TER | | | EASTON | PA | 18045-4941 | |
| LYON, WAYMAN | | 200 WOODBIRD CT | | | CHESAPEAKE | VA | 23323 | |
| LYONS & ASSOCIATES | | 3202 E FARMINGTON | | | SUGAR LAND | TX | 77479 | |
| LYONS & ASSOCIATES | | 3350 A HIGHWAY 6 | SOUTH 140 | | SUGAR LAND | TX | 77478 | |
| LYONS BAKER, REESA CAITLIN | | 1590 RHONDA B RD | | | AZLE | TX | 76020 | |
| LYONS BAKER, REESA CAITLIN | | ADDRESS REDACTED | | | | | | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | MOUNT LAUREL | NJ | 08054 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 952034920 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 95203-4920 | |
| LYONS JR, JOSEPH ROBERT | | 31 HOLLOWTREE DR | | | CRANSTON | RI | 02920 | |
| LYONS JR, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| LYONS, ALLISON LEIGH | | 8 DUNEDIN CT | | | TOWSON | MD | 21204 | |
| LYONS, ALLISON LEIGH | | ADDRESS REDACTED | | | | | | |
| LYONS, ANDREW C | | ADDRESS REDACTED | | | | | | |
| LYONS, ANTHONY R | | 1745 W SUNN FJORD LN | H204 | | BREMERTON | WA | 98312 | |
| LYONS, ANTHONY RAY | | 1745 W SUNN FJORD LN | H204 | | BREMERTON | WA | 98312 | |
| LYONS, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| LYONS, BRIAN | | 9911 LOCUST | 2002 | | KANSAS CITY | MO | 64131-0000 | |
| LYONS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LYONS, CAITLIN | | ADDRESS REDACTED | | | | | | |
| LYONS, CALVIN KEITH A | | ADDRESS REDACTED | | | | | | |
| LYONS, CAROL A | | 706 WASHINGTON AVE APT 2 | | | ETOWAH | TN | 37331-1376 | |
| LYONS, CASEY MICHEAL | | 28 SUNNYSIDE TERRACE | | | WILBRAHAM | MA | 01095 | |
| LYONS, CASEY MICHEAL | | ADDRESS REDACTED | | | | | | |
| LYONS, CASSANDRA LEA | | 1750 HEMMETER | | | SAGINAW | MI | 48603 | |
| LYONS, CASSANDRA LEA | | ADDRESS REDACTED | | | | | | |
| LYONS, CHARLES J | | ADDRESS REDACTED | | | | | | |
| LYONS, CHRISTINA M | | 9380 W 67TH PL | | | ARVADA | CO | 80004 | |
| LYONS, CULVER HALL | | ADDRESS REDACTED | | | | | | |
| LYONS, DANIEL ARDESHIR | | ADDRESS REDACTED | | | | | | |
| LYONS, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| LYONS, DAVID DALE | | 9859 ARBOR MONTGOMERY LAN | | | CINCINNATI | OH | 45249 | |
| LYONS, DEREK KYLE | | ADDRESS REDACTED | | | | | | |
| LYONS, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LYONS, GARY C | | ADDRESS REDACTED | | | | | | |
| LYONS, JACQUELI | | 129 W WATER ST | | | MUNCY | PA | 17756-1011 | |
| LYONS, JAMIL | | 949 WAVERLY ST | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JAMIL LERENZO | | ADDRESS REDACTED | | | | | | |
| LYONS, JAMILLE | | 949 WAVERLY ST | | | FRAMINGHAM | MA | 01702-0000 | |
| LYONS, JOE | | 5100 RAINES RINGS | | | DUBLIN | OH | 43017 | |
| LYONS, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| LYONS, KEITH | | 5411 CENTRAL COLLEGE RD | | | WESTERVILLE | OH | 43081 | |
| LYONS, KEITH | | ADDRESS REDACTED | | | | | | |
| LYONS, KENNETH | | 325 WILDWOOD LN | | | NAPLES | FL | 34105 | |
| LYONS, KENTREAL | | ADDRESS REDACTED | | | | | | |
| LYONS, KEVIN | | 2091 NW 92ND ST | | | MIAMI | FL | 33147-3137 | |
| LYONS, KHALIEAH DORTHEMA | | ADDRESS REDACTED | | | | | | |
| LYONS, LANDETTE | | 5204 CREELY AVE | | | RICHMOND | CA | 94804 | |
| LYONS, LEAH ASHLEEN | | ADDRESS REDACTED | | | | | | |
| LYONS, MATTHEW PAUL | | 31 HOLLOW TREE DR | | | CRANSTON | RI | 02920 | |
| LYONS, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| LYONS, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| LYONS, MAXWELL JAMES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYONS, MELINDA KAY | | 7521 CAROLE LN | APT 5 | | FLORENCE | KY | 41042 | |
| LYONS, MELINDA KAY | | ADDRESS REDACTED | | | | | | |
| LYONS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LYONS, MICHAEL SANTEL | | ADDRESS REDACTED | | | | | | |
| LYONS, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| LYONS, REESE | | 1502 SAVOY RD | | | YOUNGSVILLE | LA | 70592-0000 | |
| LYONS, REESE HUNTER | | ADDRESS REDACTED | | | | | | |
| LYONS, ROBERT P SR | | 7316 MEADOWBROOK DR | | | SARASOTA | FL | 34243-1753 | |
| LYONS, RODNEY EARL | | ADDRESS REDACTED | | | | | | |
| LYONS, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| LYONS, STEPHANIE | | 207 GOBBLER CT | | | ROCKY POINT | NC | 28457 | |
| LYONS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LYONS, STEPHEN M | | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139 | |
| LYONS, STEVEN | | 1050 WHITNEY RANCH NO 525 | | | HENDERSON | NV | 89014 | |
| LYONS, STEVEN | | ADDRESS REDACTED | | | | | | |
| LYONS, STEVEN BLAKE | | ADDRESS REDACTED | | | | | | |
| LYONS, SUZANNE | | 6005 LANAI LN | | | TEGA CAY | SC | 29708-9320 | |
| LYONS, TREVOR MATTHEW | | 4062 MILANO PLACE | | | MOORPARK | CA | 93021 | |
| LYONS, TREVOR MATTHEW | | ADDRESS REDACTED | | | | | | |
| LYONS, TYRIEK D | | ADDRESS REDACTED | | | | | | |
| LYONS, TYRONE ANTHONY | | 5341 THORNINGTON DR | | | RICHMOND | VA | 23237 | |
| LYONS, TYRONE ANTHONY | | ADDRESS REDACTED | | | | | | |
| LYONS, WHITNEY RENEE | | 4712 MILGEN RD | 103C | | COLUMBUS | GA | 31907 | |
| LYONS, WHITNEY RENEE | | ADDRESS REDACTED | | | | | | |
| LYREK, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| LYS EXPRESS, THE | | 3035 W CARY ST | | | RICHMOND | VA | 23221 | |
| LYSAK, RICHARD | | 404 MAIN ST | | | ARCHBALD | PA | 18403-1808 | |
| LYSOGORSKI, DIANE K | | 490 NW 20TH ST APT 304A | | | BOCA RATON | FL | 33431-7934 | |
| LYSON, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| LYSTRUP, BRADLEY JAMES | | 8844 S SUMMER MEADOW DR | | | SANDY | UT | 84093 | |
| LYSTRUP, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| LYSTRUP, BRANDON | | 4488 W BARRINGTON DR | | | WEST JORDAN | UT | 84088 | |
| LYSTRUP, BRANDON S | | ADDRESS REDACTED | | | | | | |
| LYTCH, LA QUISA V | | ADDRESS REDACTED | | | | | | |
| LYTE, REGINALD EDWARD | | 1155 BRANDON COURT | D | | REDDING | CA | 96003 | |
| LYTES II, FLOYD ERNEST | | ADDRESS REDACTED | | | | | | |
| LYTHGOE, BENJAMIN WADE | | ADDRESS REDACTED | | | | | | |
| LYTLE, ADAM | | 146 CAPRICORN DR APT 2 | | | HILLSBOROUGH | NJ | 08844 | |
| LYTLE, ADAM W | | ADDRESS REDACTED | | | | | | |
| LYTLE, CHAD E | | ADDRESS REDACTED | | | | | | |
| LYTLE, CHASE JAMES | | ADDRESS REDACTED | | | | | | |
| LYTLE, FRANKLIN LEON | | ADDRESS REDACTED | | | | | | |
| LYTLE, JULIUS K | | 1616 NOCTA PRIVADO | | | ONTARIO | CA | 91764 | |
| LYTLE, JULIUS K | | ADDRESS REDACTED | | | | | | |
| LYTLE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| LYTLE, TERENCE WADE | | 7 CLAYTON ST APT 8J | | | MONTGOMERY | AL | 36104 | |
| LYTLE, TERENCE WADE | | ADDRESS REDACTED | | | | | | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24205 | | | RICHMOND | VA | 23224 | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24272 | 2210 BELT BLVD | | RICHMOND | VA | 23224 | |
| LYTTLE, ALEXANDRIA R | | 16720 DEEP VALLEY RD | | | GREGORY | MI | 48137 | |
| LYTTLE, ALEXANDRIA R | | ADDRESS REDACTED | | | | | | |
| LYTTLE, WILLIAM D | | 2575 THOUSAND OAKS BLVD | | | MEMPHIS | TN | 38118-2410 | |
| LYTTON, LEVI GORDON | | ADDRESS REDACTED | | | | | | |
| LYTVYNCHUK, KOSTYANTYN | | 2706 MAPLE LN | | | PEARLAND | TX | 77584-0000 | |
| LYTVYNCHUK, KOSTYANTYN | | ADDRESS REDACTED | | | | | | |
| LYTWYN, DAVID | | 90 NATIONAL DR | | | GLASTONBURY | CT | 06033 | |
| LYVER, CORY LEE | | 4400 WEST ARM RD | 302 | | SPRING PARK | MN | 55384 | |
| LYVER, CORY LEE | | ADDRESS REDACTED | | | | | | |
| LYVERS, JACOB TODD | | ADDRESS REDACTED | | | | | | |
| LYWISKI, MITCHELL JOSEPH | | ADDRESS REDACTED | | | | | | |
| LYZCEN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| M & D LANDSCAPING INC | | 4132 BOUGAINVILLA DR | | | WEST PALM BEACH | FL | 33406 | |
| M & H ASSOC | M H ASSOC | ACCT NO 5 | PO BOX 3938 | | SEAL BEACH | CA | 90740-7938 | |
| M & K LAUNDRY | | 4101 W MAIN ST | PO BOX 736 | | ST BONIFACIUS | MN | 55375 | |
| M & K LAUNDRY | | PO BOX 736 | | | ST BONIFACIUS | MN | 55375 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| M & R DIGITAL INNOVATIONS INC | | 2502 UNIT C SPRING RIDGE DR | | | SPRING GROVE | IL | 60081 | |
| M , BOCARD | | 2 112 APPLIANCE PARK | | | LOUISVILLE | KY | 40205-0000 | |
| M , ROY | | 297 1/2 WILSON AVE | | | COLUMBUS | OH | 43205 | |
| M A D EXTERMINATORS INC | | 78 S TROOPER RD | | | NORRISTOWN | PA | 19403 | |
| M A INVESTIGATIVE SERVICES | | 110 WEST C ST STE 2018 | | | SAN DIEGO | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M A S | | 4590 LAKE HOLDEN HILLS DR | | | ORLANDO | FL | 32839 | |
| M A S | | A MOBILE AUTOSOUND & SECURITY | 4590 LAKE HOLDEN HILLS DR | | ORLANDO | FL | 32839 | |
| M BERARD & M PARKHURST MD | | 7305 BALTO AVE S107 | | | COLLEGE PARK | MD | 20740 | |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD ST | | | BEDFORD PARK | IL | 60638 | |
| M C P LOCK & SAFE | | 1621 FRAZER AVE | | | CANTON | OH | 44703 | |
| M C S MECHANICAL | | 2432 EDINBURGH | | | MESQUITE | TX | 75150 | |
| M DATA INC | | 1702 E HIGHLAND AVE STE 409 | | | PHOENIX | AZ | 85016 | |
| M DESIGN | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| M DESIGN | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | RICHMOND | VA | 23233 | |
| M E CIVIL ENGINEERING INC | | 635 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| M E T E R COMPANY, THE | | 12673 CAMPO RD | | | SPRING VALLEY | CA | 91978 | |
| M ENTERPRISES INC | | 1715 RHOADMILLER ST | CUSTOM FIXTURE CO | | RICHMOND | VA | 23230 | |
| M GLEASON & SONS OF BINGHAMTON | | 330 WATER ST | | | BINGHAMTON | NY | 13901 | |
| M I A  BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | LEXINGTON | KY | 40509 | |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | LEXINGTON | KY | 40509 | |
| M K J EXCAVATING | | 733 E CAYUGA ST A | | | BELLAIRE | MI | 49615-9769 | |
| M M CLEANING SERVICE CO | | PO OBX 1565 | | | BLOOMINGTON | IL | 61702 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92085-2442 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92805-2442 | |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FOREST | IL | 60045 | |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FORREST | IL | 60045 | |
| M S CASH DRAWER CORP | | 2085 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| M SQUARED | | 522 S UNIVERSITY AVE | | | PROVO | UT | 84601 | |
| M TRON COMPONENTS INC | | 1891 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | |
| M V S HOTEL PROPERTIES | | PO BOX 5447 | | | OXNARD | CA | 93031 | |
| M W MORSS ROOFING INC | | 15423 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| M&B ELECTRONICS | | PO BOX 296 | | | HAMBURG | MI | 48139 | |
| M&H PALLET INC | | PO BOX 507 | | | PILOT KNOB | MO | 63663 | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 941450714 | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 94145-0714 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST 21ST FL | | | SAN FRANCISCO | CA | 94111 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST STE 2100 | ATTN FACILITY 109 41 | | SAN FRANCISCO | CA | 94111 | |
| M&I MADISON BANK | | 900 WINDSOR ST | | | SUN PRAIRIE | WI | 53590 | |
| M&I MADISON BANK | | STAFFORD ROSENBAUM RIESE | 900 WINDSOR ST | | SUN PRAIRIE | WI | 53590 | |
| M&J APPLIANCE SERVICE | | PO BOX 3557 | | | BOONE | NC | 28607 | |
| M&J ELECTRONICS | | 406 COUNTRY COVE | | | SCOTT DEPOT | WV | 25560 | |
| M&J WILKOW BROKERAGE SERVICE | | 180 N MICHIGAN AVE STE 200 | | | CHICAGO | IL | 60601 | |
| M&K ENTERPRISES | | 5140 N BALLARD RD | | | APPLETON | WI | 54913 | |
| M&K WHOLESALE INC | | PO BOX 880 | | | OLATHE | KS | 66051 | |
| M&M & CO | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | |
| M&M BATTERY COMPANY | | PO BOX 157 | | | WEST CARROLLTON | OH | 45449 | |
| M&M BERMAN ENTERPRISES | | 703 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| M&M ENTERPRISES | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| M&M HARTZELL INC | | P O BOX 898 | | | CENTRALIA | WA | 98531 | |
| M&M HARTZELL INC | | PO BOX 898 | GODFATHERS PIZZA | | CENTRALIA | WA | 98531 | |
| M&M JOINT VENTURE LLP | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705-3406 | |
| M&M MAINTENANCE & JANITORIAL | | 6501 L OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| M&M MAINTENANCE & JANITORIAL | | PO BOX 241778 | | | CHARLOTTE | NC | 28224-1778 | |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 917180985 | |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 91718-0985 | |
| M&M PRINTING INC | | 725 N 7TH ST | | | MINNEAPOLIS | MN | 55411-4311 | |
| M&M PRINTING MAILING COMPANY | | PO BOX 36633 | | | CHARLOTTE | NC | 28236 | |
| M&M SALES COMPANY | | 2002 WOODLAND AVE | | | DES MOINES | IA | 50312 | |
| M&M SATELLITES | | HWY 259 | | | ORE CITY | TX | 75683 | |
| M&M SATELLITES | | PO BOX 838 | HWY 259 | | ORE CITY | TX | 75683 | |
| M&M SPORTS SALES | | 817 W PIONEER PKY STE 114 | | | GRAND PRAIRIE | TX | 75051 | |
| M&M WELDING & FABRICATION | | 357 BUD KANOY RD | | | THOMASVILLE | NC | 27360 | |
| M&MS TELEVISION | | 411 7TH AVE | | | BROOKLYN | NY | 11215 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 551640784 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 55164-0784 | |
| M&N INTERNATIONAL INC | | 13860 W LAUREL DR | | | LAKE FOREST | IL | 60045 | |
| M&N LAWN MAINTENANCE INC | | PO BOX 561 | | | WATKINSVILLE | GA | 30677 | |
| M&S ELECTRONICS | | PO BOX 200 | | | BEVERLY | WV | 26253 | |
| M&S PERSONAL MANAGEMENT | | 13904 FIJI WAY STE 242 | | | MARINA DEL REY | CA | 90292 | |
| M&S SECURITY SERVICES INC | | 2900 L ST | | | BAKERSFIELD | CA | 93301 | |
| M&S SECURITY SERVICES INC | | 4600 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| M&T INTERNATIONAL LTD | | PO BOX 1036 | THE CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | |
| M&T TECHNICAL SVCS INC | | 10448 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&T TECHNICAL SVCS INC | | TA VIDEOTRONICS | 10448 RIDGEFIELD PKY | | RICHMOND | VA | 23233 | |
| M&W ELECTRONICS | | 1300 FLORIDA MANGO STE 17A | | | WEST PALM BEACH | FL | 33409 | |
| M&W ELECTRONICS INC | | 4096 HOUSTON AVE | | | MACON | GA | 31206 | |
| M, ANGEL | | | | | | TX | | |
| M, ANGELA | | | | | | TX | | |
| M, ERIN | | | | | | TX | | |
| M, GEORGE | | | | | | TX | | |
| M, JAMES | | | | | | TX | | |
| M, KATIA | | | | | | TX | | |
| M, LAUREL | | 699 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074-4202 | |
| M, THEODORE | | 18907 SEBASTIAN CIR | | | HUMBLE | TX | 77346-6068 | |
| M2 FOUNDATION FOR KIDS | | 10306 LADY CANDICE LN | | | CHARLOTTE | NC | 28270 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 802093261 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 80209-3261 | |
| M3 METRO MEDIA MONITORING SVS | | 1469 N CUSTER AVE | | | CLAWSON | MI | 48017-1104 | |
| M3 METRO MEDIA MONITORING SVS | | PO BOX 808 | | | ROYAL OAK | MI | 48068 | |
| M4 MANUFACTURING INC | | 404 FAIRWINDS CT | | | FOREST | VA | 24551 | |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | |
| MA, ALVIN | | 766 BEECHWOOD DR | | | DALY CITY | CA | 94015-0000 | |
| MA, ALVIN | | ADDRESS REDACTED | | | | | | |
| MA, BENSON | | ADDRESS REDACTED | | | | | | |
| MA, BRIERLEY LONG | | ADDRESS REDACTED | | | | | | |
| MA, CALVIN | | 766 BEECHWOOD DR | | | DALY CITY | CA | 00009-4015 | |
| MA, CALVIN | | ADDRESS REDACTED | | | | | | |
| MA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MA, CHUPING | | 205 HICKORY LANE | | | NEWTOWN SQUARE | PA | 19073 | |
| MA, CUONG CHI | | ADDRESS REDACTED | | | | | | |
| MA, DAVID W | | 740 CASTERWOOD COURT | | | SAN JOSE | CA | 95120 | |
| MA, DAVID W | | ADDRESS REDACTED | | | | | | |
| MA, DUY | | 6004 OLD MANOR CT | | | ROANOKE | VA | 24019-0000 | |
| MA, DUY | | ADDRESS REDACTED | | | | | | |
| MA, JOHNNY | | ADDRESS REDACTED | | | | | | |
| MA, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MA, LEE H | | ADDRESS REDACTED | | | | | | |
| MA, RAYMOND | | ADDRESS REDACTED | | | | | | |
| MA, RICHARD | | ADDRESS REDACTED | | | | | | |
| MA, SANDRA | | ADDRESS REDACTED | | | | | | |
| MA, THOMAS CHU | | ADDRESS REDACTED | | | | | | |
| MA, TIM | | ADDRESS REDACTED | | | | | | |
| MAACO AUTO PAINTING | | 3540 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| MAACO AUTO PAINTING | | 3550 S PALO VERDE RD | | | TUCSON | AZ | 85713 | |
| MAACO AUTO PAINTING & BODY | | 1964 15TH AVE PL SOUTHWEST | | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODY | | WORKS | 1964 15TH AVE PL SOUTHWEST | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODYWORK | | 2445 E2ND ST | | | RENO | NV | 89502 | |
| MAACO AUTO PAINTING & BODYWORK | | 3937 TURNPIKE RD | | | PORTSMOUTH | VA | 23701 | |
| MAACO AUTO PAINTING & BODYWORK | | 5438 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| MAACO ENTERPRISES INC | | 1924 REMOUNT RD | | | CHARLOTTE | NC | 28208 | |
| MAACO RICHMOND | | 9407 OLD STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| MAAKESTAD, DERICK ALLEN | | ADDRESS REDACTED | | | | | | |
| MAALONA, JOHN | | 4237 HIDATSA ST | | | RIVERSIDE | CA | 92509-6874 | |
| MAALOUF, JOELLE | | ADDRESS REDACTED | | | | | | |
| MAAS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAAS, DAVID A | | ADDRESS REDACTED | | | | | | |
| MAAS, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAAS, LISA | | ADDRESS REDACTED | | | | | | |
| MAASEN, ANNIE | | ADDRESS REDACTED | | | | | | |
| MAASS, CHARLES | | 20 MATSUNAYE DR | | | MEDFORD | NY | 11763-4113 | |
| MAAZ, ALI | | ADDRESS REDACTED | | | | | | |
| MABBOTT, JERALD | | 3528 BROOKSHIRE DR | | | SYRACUSE | UT | 84075 | |
| MABBOTT, JERALD | | ADDRESS REDACTED | | | | | | |
| MABE, CHARLES | | 24611 CANYON CIR | | | FLAT ROCK | MI | 48134-1076 | |
| MABE, CLARENCE | | 1008 HILLENDALE RD | | | GRAY | TN | 37615 | |
| MABE, JERRY A | | ADDRESS REDACTED | | | | | | |
| MABE, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| MABEE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MABEE, MARK A | | ADDRESS REDACTED | | | | | | |
| MABEE, MARSHA | | ADDRESS REDACTED | | | | | | |
| MABES, MICHAEL | | 2487 OUTLAW RD | | | WOODLAWN | TN | 37191 | |
| MABEY, KEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| MABEY, MIKE | | 2654 WOODCHUCK WAY | | | SANDY | UT | 84093 | |
| MABHENA, MAKHOSINI BRUCE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MABINTON, UKALI COREY | | 26 HUNT CLUB RD K | | | GREENSBORO | NC | 27410 | |
| MABINTON, UKALI COREY | | ADDRESS REDACTED | | | | | | |
| MABLEY, AUSTIN | | 50 COACHLIGHT | | | SPRINGFIELD | IL | 62703 | |
| MABON, JAMES | | PO BOX 85 | | | GREENVILLE | GA | 30222-0000 | |
| MABREY, ANTHONY MICHAEL | | 911 S MATTIS AVE | 4 | | CHAMPAIGN | IL | 61821 | |
| MABROUK, HESHAM A | | ADDRESS REDACTED | | | | | | |
| MABRUK, ZAYD NAGI | | ADDRESS REDACTED | | | | | | |
| MABRY RADIO & TV SERVICE | | 3654 TERRY RD | | | JACKSON | MS | 39212 | |
| MABRY, CALEB L | | ADDRESS REDACTED | | | | | | |
| MABRY, COREY DEAN | | ADDRESS REDACTED | | | | | | |
| MABRY, CRYSTAL | | 208 E YESTER OAKS WAY | NO B | | GREENSBORO | MD | 21209-0000 | |
| MABRY, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| MABRY, DAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MABRY, ELIZABETH JANE | | 6500 W CHARLESTON BLVD | APT 458 | | LAS VEGAS | NV | 89146 | |
| MABRY, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | |
| MABRY, JAMES LL | | ADDRESS REDACTED | | | | | | |
| MABRY, MARTHA DALE | | 1615 NEW MARKET RD | | | RICHMOND | VA | 23231 | |
| MABRY, PHILEMON O | | 43343 CLEMENTINE DR | | | CLINTON TWP | MI | 48036-1280 | |
| MABRY, ROY | | 415 KIRK AVE | 2 | | LENOIR CITY | TN | 37771-0000 | |
| MABRY, ROY RICHARD | | ADDRESS REDACTED | | | | | | |
| MABRY, RUENETTE N | | 12405 OAK BLUFF TRIAL | APT 206 | | CHESTER | VA | 23831 | |
| MABRY, RUENETTE N | | ADDRESS REDACTED | | | | | | |
| MABRY, TOMMY | | 100 WALDEN HEIGHTS DR 336 | | | IRMO | SC | 29063 | |
| MABRY, TOMMY L | | ADDRESS REDACTED | | | | | | |
| MABUGNA, KRISTOPHER FERRER | | 600 PRICE ST | | | DALY CITY | CA | 94014 | |
| MABUNGA, KRISTOPHER FERRER | | ADDRESS REDACTED | | | | | | |
| MAC COFFEE SERVICE & VENDING | | PO BOX 4481 | | | ALLENTOWN | PA | 18105 | |
| MAC CONSTRUCTION & EXCAVATING | | PO BOX 6787 | | | NEW ALBANY | IN | 47151-6787 | |
| MAC CORP | | 4717 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46218 | |
| MAC DESIGN MAGAZINE | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677-2922 | |
| MAC FIRE SYSTEMS INC | | 210 S NORFOLK AVE | | | TULSA | OK | 74120 | |
| MAC KINNON, JOHN DENNIS | | 5545 PRIMROSE LN | | | JACKSONVILLE | FL | 32277 | |
| MAC MADE EASY INC | | 2752 WOODLAWN DR 5 204B | | | HONOLULU | HI | 96822 | |
| MAC MADE EASY INC | | MANOA MARKETPLACE | 2752 WOODLAWN DR 5 204B | | HONOLULU | HI | 96822 | |
| MAC MEDICS | | 407 HEADQUARTERS DR 2 | | | MILLERSVILLE | MD | 21108 | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| MAC TRANSPORTATION INC | | MAC TRANSPORTATION | ATTN OFFICERS | 4201 SANTA ANA ST | ONTARIO | CA | 91761 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 606930072 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| MAC WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266 | |
| MAC WORKS | | 9770 LEGLER RD | | | LENEXA | KS | 66219 | |
| MACABULOS, EDGARDO | | 12708 MACDUFF DR | | | FORT WASHINGTON | MD | 20744 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 321761712 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 32176-1712 | |
| MACADAM, MARIE | | 1599 W PACES FERRY RD | | | ATLANTA | GA | 30327 | |
| MACAGNONE JR, FRANK | | 865 BROOKWOOD DR S | | | ST PETERSBURG | FL | 33707 | |
| MACAGNONE JR, FRANK P | | ADDRESS REDACTED | | | | | | |
| MACAGNONE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MACAKANJA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACALISANG, NOEL | | 2723 CREST RIDGE DR | | | DALLAS | TX | 75228 | |
| MACALISANG, NOEL L | | ADDRESS REDACTED | | | | | | |
| MACALLESO MARSHAL, SANDE | | PO BOX 67164 | | | ROCHESTER | NY | 14617 | |
| MACALLISTER, HEATHER | | ADDRESS REDACTED | | | | | | |
| MACALMA, BERNADETTE | | ADDRESS REDACTED | | | | | | |
| MACALUSO, ANTHONY BENNY | | ADDRESS REDACTED | | | | | | |
| MACALUSO, BRANDON MICHAEL | | 18 SHADE TREE COURT | | | GREER | SC | 29651 | |
| MACALUSO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACALUSO, LAW OFFICES JOSEPH | | 100 W MONROE ST STE 1310 | | | CHICAGO | IL | 60603 | |
| MACAM, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MACANDILI, MARK | | ADDRESS REDACTED | | | | | | |
| MACANLALAY, DAVE PATRICK | | ADDRESS REDACTED | | | | | | |
| MACANLISS, STUART OWEN | | ADDRESS REDACTED | | | | | | |
| MACAPAGAL, MARRIEKIT LIM | | ADDRESS REDACTED | | | | | | |
| MACARAEG, ALFRED TRINIDAD | | ADDRESS REDACTED | | | | | | |
| MACARAEG, CLIFORD | | 2472 STURLA DR | | | SAN JOSE | CA | 95148 | |
| MACARAEG, CLIFORD | | ADDRESS REDACTED | | | | | | |
| MACARAEG, GLENN | | ADDRESS REDACTED | | | | | | |
| MACARAEG, VINCE | | 6500 WEST FREEWAY | STE 600 | | FORT WORTH | TX | 76116 | |
| MACARANDAN, MARK | | ADDRESS REDACTED | | | | | | |
| MACARI, PAUL | | 3151 THURBER LN | 9 | | SANTA CRUZ | CA | 95065-0000 | |
| MACARI, PAUL DEREK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACARIO, ABAD | | PO BOX 33475 | | | SAN ANTONIO | TX | 78265-0000 | |
| MACARTHUR ASSOCIATES | | PO BOX 846036 | | | BOSTON | MA | 02284-6036 | |
| MACARTHUR, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| MACARTHUR, DONISHA KIERRA | | 57 AUTUMN BREEZE WAY | 57 | | WINTER PARK | FL | 32792 | |
| MACARTHUR, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACARTHUR, JAMES | | 114 ALGEE ST | | | SANTA CRUZ | CA | 95060-0000 | |
| MACARTHUR, JAMES RICAU | | ADDRESS REDACTED | | | | | | |
| MACARTHUR, SIOBHAN BETHIA | | ADDRESS REDACTED | | | | | | |
| MACARTHY, ROBERT O | | 11444 FAWNBRIDGE DR | | | HAGERSTOWN | MD | 21742 | |
| MACARTHY, ROBERT O | | ADDRESS REDACTED | | | | | | |
| MACARTNEY, RACHEL ANNE | | 2123 NW 19TH DR | | | STUART | FL | 34994 | |
| MACARTNEY, RACHEL ANNE | | ADDRESS REDACTED | | | | | | |
| MACARUSO, MATHEW THOMAS | | 18 SINGLETARY RD | | | MILLBURY | MA | 01527 | |
| MACARUSO, MATHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MACASAET, ALAN | | 3296 ARBOR TRACE | | | CHARLOTTESVILLE | VA | 22911 | |
| MACASAET, ALAN P | | ADDRESS REDACTED | | | | | | |
| MACASAET, THOMAS MARQUIZ LEELIN | | 3829 ANNAPOLIS CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MACASAET, THOMAS MARQUIZ LEELIN | | ADDRESS REDACTED | | | | | | |
| MACASEVICH, JONATHAN MATTHEW | | 51 SOUTH 3RD ST | | | COPLAY | PA | 18037 | |
| MACASEVICH, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MACASIEB, RENATO | | 6588 STONEY POINT NORTH | | | NORFOLK | VA | 23502 | |
| MACASIEB, RENATO D | | ADDRESS REDACTED | | | | | | |
| MACASPAC, JAMI ANGELO | | 3972 CARMEL WAY | | | SAN LEANDRO | CA | 94578 | |
| MACASPAC, JAMI ANGELO | | ADDRESS REDACTED | | | | | | |
| MACATEER, MICHAEL TYLER | | 946 SEMINOLE RD | | | OSTEEN | FL | 32764 | |
| MACATEER, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | |
| MACATUGOB, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MACATUNO, SHANNON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MACAULAY ROBINSON, CHRISTOPHER LEE | | 463 TEMPLE DR | | | VACAVILLE | CA | 95687 | |
| MACAULAY ROBINSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| MACAULEY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| MACAULEY, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| MACAULEY, PASCAL | | 8111 E YALE AVE | 9 202 | | DENVER | CO | 80231 | |
| MACAULEY, PASCAL | | ADDRESS REDACTED | | | | | | |
| MACAULEY, ZAINABU E | | ADDRESS REDACTED | | | | | | |
| MACAVENTA, JENNIFER | | 3955 E FAIRVIEW ST | | | GILBERT | AZ | 85295 | |
| MACBETH, ALEX | | 2826 BOLTON BEND | | | ORLANDO | FL | 32817 | |
| MACBETH, ALEX S | | ADDRESS REDACTED | | | | | | |
| MACBETH, CECILIA F | | 3818 SYFERT LN | | | NASHVILLE | TN | 37211-5056 | |
| MACBETH, JACLYN | | 16610 ALDENHAM PL | | | SPRING | TX | 77379-0000 | |
| MACBETH, SCOTT | | 100 BETHANY RD | | | CHUCKEY | TN | 37641 | |
| MACBETH, SCOTT | | 2535 FODDERSTACK MTN LOOP | | | GREENEVILLE | TN | 37745 | |
| MACCALLISTER, BRYAN LEE | | ADDRESS REDACTED | | | | | | |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | SOUTH HOLLAND | IL | 60473 | |
| MACCANN, HOWARD M | | ADDRESS REDACTED | | | | | | |
| MACCARONE, ANN MARIE | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | |
| MACCHESNEY, BRYAN ADAM | | ADDRESS REDACTED | | | | | | |
| MACCHI, BRET JAMESON | | ADDRESS REDACTED | | | | | | |
| MACCHIA, ISAAC DAVID | | ADDRESS REDACTED | | | | | | |
| MACCHIAROLA, JASON MICHAEL | | 13 CRABAPPLE COURT | | | WAPPINGERS FALLS | NY | 12590 | |
| MACCHIAROLA, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACCHIAROLI, DREW A | | ADDRESS REDACTED | | | | | | |
| MACCHIAROLI, DREW A | | PO BOX 613 / 216 OLD MT T | | | BANTAM | CT | 06750 | |
| MACCHIO, SUSAN | | 80 FIRST AVE | | | NEW YORK | NY | 10009-6331 | |
| MACCHIONE, KEITH CALVERT | | ADDRESS REDACTED | | | | | | |
| MACCINI, PATRICK | | ADDRESS REDACTED | | | | | | |
| MACCO ELECTRIC | | 214 APPOMATTOX RD | | | LOUISVILLE | KY | 40214 | |
| MACCONNELL, THOMAS AUBREY | | ADDRESS REDACTED | | | | | | |
| MACCORKLE, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MACCREA, MATTHEW | | 438 LANCASTER AVE | | | READING | PA | 19611-0000 | |
| MACCREA, MATTHEW WHITING | | ADDRESS REDACTED | | | | | | |
| MACCRIMMON, ROBERT SCOTT | | 4541 HICKORY LAKE COURT | | | GLEN ALLEN | VA | 23059 | |
| MACCRIMMON, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| MACDADE, MICHAEL | | 409 WAVERLY HILLS DR | | | CARY | NC | 27519 | |
| MACDADE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACDILL FEDERAL CREDIT UNION | | ATTN P KICKLITER | | | TAMPA | FL | 336869100 | |
| MACDILL FEDERAL CREDIT UNION | | PO BOX 19100 | ATTN P KICKLITER | | TAMPA | FL | 33686-9100 | |
| MACDONAL, JOHNSON | | 1969 MORNING LANE | | | ACWORTH | GA | 30102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDONALD AIA ARCHITECTS INC, DANIEL | | 1595 GRANT AVE STE 200 | | | NOVATO | CA | 94945 | |
| MACDONALD BEAVERS, DANIELLE ANNE | | 2133 INNER CIRCLE | | | MUNSTER | IN | 46321 | |
| MACDONALD BEAVERS, DANIELLE ANNE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, AARON JEFF | | 374 WELLS TERRACE | | | WEST CHESTER | PA | 19380 | |
| MACDONALD, AARON JEFF | | ADDRESS REDACTED | | | | | | |
| MACDONALD, ADAM | | ADDRESS REDACTED | | | | | | |
| MACDONALD, ALEX ANDREW | | ADDRESS REDACTED | | | | | | |
| MACDONALD, ANTHONY JOHN | | 371 BLAINE DR | | | FELTON | DE | 19943 | |
| MACDONALD, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| MACDONALD, BLAKE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MACDONALD, BRENT | | 1219 NEW JERSEY AVE | | | HELLERTOWN | PA | 18055 | |
| MACDONALD, BRENT | | ADDRESS REDACTED | | | | | | |
| MACDONALD, CHARLOTE | | 1844 N NOB HILL RD | | | FORT LAUDERDALE | FL | 33322-6548 | |
| MACDONALD, CHRIS | | ADDRESS REDACTED | | | | | | |
| MACDONALD, CLAUDIA B | | 8113 UNIVERSITY DR | | | RICHMOND | VA | 23229 | |
| MACDONALD, CLAUDIA B | | ADDRESS REDACTED | | | | | | |
| MACDONALD, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MACDONALD, ERIC C | | ADDRESS REDACTED | | | | | | |
| MACDONALD, GARY | | 7819 LORETTO AVE | | | PHILADELPHIA | PA | 19111 | |
| MACDONALD, HAZEL | | 4300 ATLANTIC AVE | | | WILDWOOD CREST | NJ | 08260-4603 | |
| MACDONALD, ISAAC J | | ADDRESS REDACTED | | | | | | |
| MACDONALD, JASON COLBY | | 4 ROBIN LANE | | | HINGHAM | MA | 02043 | |
| MACDONALD, JEFF | | 12730 STANDBRIDGE DR | | | RIVERVIEW | FL | 33569-0000 | |
| MACDONALD, JEFF WILLIAM | | ADDRESS REDACTED | | | | | | |
| MACDONALD, JESSICA NIKOLE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, KELLY LENA | | 1380 CIRCLEWOOD DR | | | CENTRAL POINT | OR | 97502 | |
| MACDONALD, KELLY LENA | | ADDRESS REDACTED | | | | | | |
| MACDONALD, KEVIN | | ADDRESS REDACTED | | | | | | |
| MACDONALD, LINDSAY | | ADDRESS REDACTED | | | | | | |
| MACDONALD, LOIS | | 2853 ALHAMBRA DR | | | CAMERON PARK | CA | 95682 | |
| MACDONALD, MEGAN ELIZABETH | | 2268 PINEBROOK TRAIL | | | CUYAHOGA FALLS | OH | 44223 | |
| MACDONALD, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MACDONALD, MELIDA Y | | ADDRESS REDACTED | | | | | | |
| MACDONALD, MICHAEL EDWARD | | 1752 RALIEGH AVE | APT 15 | | LAPEER | MI | 48446 | |
| MACDONALD, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MACDONALD, NEIL | | 833 SANDLYN | | | LANSING | MI | 48910 | |
| MACDONALD, NEIL | | ADDRESS REDACTED | | | | | | |
| MACDONALD, NICOLE ALYSE | | 1019 PAINTERTOWN RD | | | IRWIN | PA | 15642 | |
| MACDONALD, NICOLE ALYSE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, RICHARD | | 1008 10TH ST APT 615 | | | SACRAMENTO | CA | 95814 | |
| MACDONALD, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, ROBERT LEE | | PO BOX 387 | | | MASCOTTE | FL | 34753 | |
| MACDONALD, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACDONALD, SK | | 2128 OAKHAMPTON PL | | | RICHMOND | VA | 23233 | |
| MACDONALD, STEPHANIE | | 54 PHEASANT DR | | | SPRINGFIELD | MA | 01119 | |
| MACDONALD, STEPHANIE A | | 54 PHEASANT DR | | | SPRINGFIELD | MA | 1119 | |
| MACDONALD, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| MACDONALD, STEVEN | | 12018 CLUBHOUSE DR | | | FISHERS | IN | 46038-2742 | |
| MACDONALD, SUSAN J | | ADDRESS REDACTED | | | | | | |
| MACDONALD, WILLIAM | | 21 KAZIMER DR | | | BILLERICA | MA | 01821 | |
| MACDONNELL, ALEXA LEIGH | | ADDRESS REDACTED | | | | | | |
| MACDONNELL, PAUL JAMES | | ADDRESS REDACTED | | | | | | |
| MACDONOUGH & ASSOCIATES | | 3 N MAIN ST | | | SHERBORN | MA | 01770 | |
| MACDOUGAL, LAURA | | ADDRESS REDACTED | | | | | | |
| MACDOUGALL, BRUCE STEVEN | | 230 WEST MAIN ST | | | BATH | PA | 18014 | |
| MACDOUGALL, BRUCE STEVEN | | ADDRESS REDACTED | | | | | | |
| MACDOUGALL, CAITLIN ELIZABETH | | 230 W MAIN ST | | | BATH | PA | 18014 | |
| MACDOUGALL, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MACDOUGALL, GARY PETER | | 22575 MORNING GLORY CIRCL | | | BRADENTON | FL | 34202 | |
| MACDOUGALL, GARY PETER | | ADDRESS REDACTED | | | | | | |
| MACDOUGALL, GORDON K | | 6342 ALTAMAR CIRCLE | | | LIVERMORE | CA | 94550 | |
| MACDOUGALL, GORDON K | | ADDRESS REDACTED | | | | | | |
| MACDOUGALL, JAMES ONEIL | | ADDRESS REDACTED | | | | | | |
| MACDOUGALL, ROBBIE RYAN | | ADDRESS REDACTED | | | | | | |
| MACDOWELL & ASSOCIATES | | PO BOX 450849 | | | ATLANTA | GA | 30319 | |
| MACDOWELL, ANDREW | | 428 ATLANTIC AVE | | | BROOKLYN | NY | 11217-1704 | |
| MACDOWELL, ANDREW | | 428 ATLANTIC AVE | 3 | | BROOKLYN | NY | 11217 | |
| MACDOWELL, MICHAEL | | 6841 LAURELHURST DR | | | HUNTINGTON BEACH | CA | 92647 | |
| MACDOWELL, MIKE | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACDOWELL, MIKE | | LOC NO 0353 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| MACE ENTERPRISES | | 7338 VAN BUREN AVE | | | HAMMOND | IN | 46324 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| MACE, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACE, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| MACE, ERIC | | 31900 CALLE CHAPOS | | | TEMECULA | CA | 925917111 | |
| MACE, ERIC D | | ADDRESS REDACTED | | | | | | |
| MACE, KEITH | | ADDRESS REDACTED | | | | | | |
| MACE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACE, PENNEY RENEE | | ADDRESS REDACTED | | | | | | |
| MACE, ROBERT ANDREW | | 2235 WILLOW TREE GROVE | 302 | | COLORADO SPRINGS | CO | 80910 | |
| MACE, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| MACEACHERN, JAMES ANGUS | | 6320 BINGHAN ST | | | DEARBORN | MI | 48126 | |
| MACEACHERN, MATTHEW JAMES | | 167 DEVONSHIRE RD | | | DEVON | PA | 19333 | |
| MACEACHERN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MACECEVI, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |
| MACEDO, DENNIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MACEDO, JOSE | | ADDRESS REDACTED | | | | | | |
| MACEDO, JOSEPH | | 14651 HIGHLAND RIDGE | | | SAN ANTONIO | TX | 78233 | |
| MACEDONIO, CHRISTOPHE | | 99 1266 B AIEA HEIGHTS DR | | | AIEA | HI | 96701 | |
| MACEIRA, CECILIA A | | ADDRESS REDACTED | | | | | | |
| MACEIRA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACEK JR, STEVEN | | ADDRESS REDACTED | | | | | | |
| MACELHANEY, NICHOLE | | ADDRESS REDACTED | | | | | | |
| MACENKA, LAURA JILL | | ADDRESS REDACTED | | | | | | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | HUNTINGTON CENTER MANAGEMENT | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH FINANCE LP | | PO BOX 2216 | ATTN MANAGER | | CLARKSVILLE | IN | 47130 | |
| MACERICH FINANCE LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47130 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | HUNTINGTON BEACH MALL | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN  GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH PARTNERSHIP, THE | | 11500 MIDLOTHIAN TRNPK | | | RICHMOND | VA | 23235 | |
| MACERICH PARTNERSHIP, THE | | C/O CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TRNPK | | RICHMOND | VA | 23235 | |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH SCG LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47131 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD  SUITE 700 | C/O MACERICH CO  P O BOX 2172 | ATTN  LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACEWEN, MAURICE PAUL | | ADDRESS REDACTED | | | | | | |
| MACEY & CHERN | | 70 W ERIE STE 200 | | | CHICAGO | IL | 60610 | |
| MACEY, ALEX JAY | | ADDRESS REDACTED | | | | | | |
| MACEY, GLENN | | 2478 FOX DR | | | AURORA | IL | 60506 | |
| MACEY, GLENN R | | ADDRESS REDACTED | | | | | | |
| MACEY, STEVE | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| MACFARLAND, JESSICA LYNN | | 248 CELERY AVE N | | | JACKSONVILLE | FL | 32220 | |
| MACFARLAND, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MACFARLAND, KYLE | | 16 LUKEN ST | | | TREVOSE | PA | 19053 | |
| MACFARLAND, KYLE | | ADDRESS REDACTED | | | | | | |
| MACFARLAND, MELISSA SUE | | ADDRESS REDACTED | | | | | | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | 400 N TAMPA ST STE 2300 | | TAMPA | FL | 33602 | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | | | TAMPA | FL | 33601 | |
| MACFARLANE, MATTHEW ALLEN | | 4249 BURLINGTON MILLS RD | | | WAKE FOREST | NC | 27587 | |
| MACFARLANE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| MACFARLANE, SHIRLEY | | 8160 MAIN ST | | | NEAPOLIS | OH | 43547 | |
| MACFARLANE, SHIRLEY M | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACFARLANE, TOM | | ADDRESS REDACTED | | | | | | |
| MACFEE, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | |
| MACGIBBON, CHRISTOPHER ELDRIDGE | | ADDRESS REDACTED | | | | | | |
| MACGILLIVRAY, BRITTANY ANNE | | ADDRESS REDACTED | | | | | | |
| MACGILLIVRAY, HARMONY | | 5315 HARTFORD CT | | | ATWATER | CA | 95301 | |
| MACGILLIVRAY, HARMONY D | | ADDRESS REDACTED | | | | | | |
| MACGINNIS, ASHLYNN MARIE | | ADDRESS REDACTED | | | | | | |
| MACGREGOR ASSOC ARCHITECTS | | 2675 PACES FERRY RD NW STE 210 | | | ATLANTA | GA | 30339 | |
| MACGREGOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MACGREGOR, GEORGE | | PO BOX 578 | | | GROTON | MA | 01450-0578 | |
| MACHAC, LISA DARLINE | | ADDRESS REDACTED | | | | | | |
| MACHADINHO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MACHADO GONZALEZ, MAE | | 647 POPLAR ST | | | LANCASTER | PA | 17603 | |
| MACHADO GONZALEZ, MAE | | ADDRESS REDACTED | | | | | | |
| MACHADO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACHADO, CARLOS A | | 6358 PINSTEAD DR | 1213 | | LAKE WORTH | FL | 33463 | |
| MACHADO, CARLOS A | | ADDRESS REDACTED | | | | | | |
| MACHADO, CHRIS | | ADDRESS REDACTED | | | | | | |
| MACHADO, DANIA | | 77 SCARLET OAK WAY | | | DALLAS | GA | 30132 | |
| MACHADO, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACHADO, ERIC | | ADDRESS REDACTED | | | | | | |
| MACHADO, ERNEST | | 6690 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| MACHADO, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| MACHADO, JERRAD | | ADDRESS REDACTED | | | | | | |
| MACHADO, JOAO D | | 804 RENNARD ST | | | PHILA | PA | 19116-2918 | |
| MACHADO, JOSE | | 7629 MATERA ST | | | FALLS CHURCH | VA | 22043-3811 | |
| MACHADO, JUAN | | 312 SW 120TH AVE | | | PEMBROKE PINES | FL | 33025 | |
| MACHADO, LOUIS | | ADDRESS REDACTED | | | | | | |
| MACHADO, MARC W | | ADDRESS REDACTED | | | | | | |
| MACHADO, MICHAEL D | | 7C ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | |
| MACHADO, MICHAEL DAVID | | 7C ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | |
| MACHADO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MACHADO, MICHELLE E | | LA MESETA APART 48 EDIF NO 2 | | | ARECIBO | PR | 00612 | |
| MACHADO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MACHADO, NICOLE RIBEIRO | | 145 LEONARD AVE | | | EAST PROVIDENCE | RI | 02914 | |
| MACHADO, NICOLE RIBEIRO | | ADDRESS REDACTED | | | | | | |
| MACHADO, PAUL A | | 6 1/2 SHAMROCK ST | | | PEABODY | MA | 01960 | |
| MACHADO, PAUL A | | ADDRESS REDACTED | | | | | | |
| MACHADO, QUINTINO ALFONZO | | ADDRESS REDACTED | | | | | | |
| MACHADO, RYAN | | 57 CEDAR ST | | | TAUNTON | MA | 02780 | |
| MACHADO, RYAN | | ADDRESS REDACTED | | | | | | |
| MACHADO, RYAN J | | ADDRESS REDACTED | | | | | | |
| MACHADO, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MACHAK, ANDREA | | 667 WINDSOR CT | | | LINDENHURST | IL | 60046 | |
| MACHAMER, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACHELLE L ENSRUD | ENSRUD MACHELLE L | 416 RUNNYMEDE DR | | | FAYETTEVILLE | NC | 28314-1751 | |
| MACHELLE, GAZZILLO | | 329 CARPENTER ST | | | STEGER | IL | 60475-1085 | |
| MACHEMER, CRAIG | | ADDRESS REDACTED | | | | | | |
| MACHEN, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| MACHEN, JOHN MICHAEL | | 5260 NW 55TH BLVD | 101 | | COCONUT CREEK | FL | 33073 | |
| MACHEN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACHEN, REBECCA | | 1135 WEST WOOD ST 204 | | | DECATUR | IL | 62522 | |
| MACHEN, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| MACHER, MIKE | | 4500 MAIR LOAMA | 192 | | RENO | NV | 89502-0000 | |
| MACHER, MIKE A | | ADDRESS REDACTED | | | | | | |
| MACHHI, VINAY | | ADDRESS REDACTED | | | | | | |
| MACHIN, MICHAEL | | 5931 GEORGE RD | | | TAMPA | FL | 33634-5015 | |
| MACHINE AGE, THE | | 7851 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| MACHINE SHED RESTAURANT, THE | | 12080 STRANG LINE RD | | | OLATHE | KS | 66062 | |
| MACHINE SPECIALTIES INC | | 9989 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| MACHINO, JOHN FRANCIS | | 3509 LAKE AVE | 1227 | | COLUMBIA | SC | 29206 | |
| MACHINO, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| MACHINSKI, WILLIAM | | 15374 AUTUMN GLEN AVE | | | CLERMONT | FL | 34711 | |
| MACHINSKI, WILLIAM R | | 15734 AUTUMN GLEN AVE | | | CLERMONT | FL | 34714 | |
| MACHINSKI, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MACHO, LEE E | | ADDRESS REDACTED | | | | | | |
| MACHONA, SIMBARASHE | | ADDRESS REDACTED | | | | | | |
| MACHORRO, JOHN DANIEL | | ADDRESS REDACTED | | | | | | |
| MACHUCA, ANDREW | | 313 WEST ELM AVE | | | TEMPLE | TX | 76503-0000 | |
| MACHUCA, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACHUCA, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| MACHUCA, CARLOS EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHUCA, ERICA DANIELLE | | 8701 W PARMER LN | 13331 | | AUSTIN | TX | 78729 | |
| MACHUCA, ERICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MACHUCA, GUILLERMO | | 18111 CUMMINGS ST | | | FONTANA | CA | 92336 | |
| MACHUCA, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| MACHUCA, KEVIN | | ADDRESS REDACTED | | | | | | |
| MACHUCA, MARIA | | 13635 ALLEGAN ST | | | WHITTIER | CA | 90605 | |
| MACHUCA, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| MACHUGA, KYLE STUART | | ADDRESS REDACTED | | | | | | |
| MACHUZAK, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACIAG, GARY J | | ADDRESS REDACTED | | | | | | |
| MACIAS FLORES, EDGAR RICARDO | | ADDRESS REDACTED | | | | | | |
| MACIAS, ALAN | | 1111 E GARVEY AVE N | 11 | | WEST COVINA | CA | 91790-0000 | |
| MACIAS, ALAN LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| MACIAS, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | |
| MACIAS, BRIAN | | 12313 NAPA DR | | | CHINO | CA | 91710 | |
| MACIAS, BRIAN | | ADDRESS REDACTED | | | | | | |
| MACIAS, CHRIS RYAN | | 144 W SANDRA AVE | | | TULARE | CA | 93274 | |
| MACIAS, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| MACIAS, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MACIAS, DANIELLE GINA | | 1107 INDIAN SUMMER AVE | | | LA PUENTE | CA | 91744 | |
| MACIAS, DANIELLE GINA | | ADDRESS REDACTED | | | | | | |
| MACIAS, DIANA | | 1332 S 51ST AVE | | | CICERO | IL | 60804 | |
| MACIAS, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| MACIAS, ED J | | ADDRESS REDACTED | | | | | | |
| MACIAS, EMIGDIO | | ADDRESS REDACTED | | | | | | |
| MACIAS, FELIPE | | 527 CRUELA LN | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FELIPE | | 572 CIRUELA LN | | | BROWNSVILLE | TX | 78520 | |
| MACIAS, FELIPE | | 572 CRUELA LN | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FRANCISCO | | 1401 9TH ST | | | FORT LUPTON | CO | 80621 | |
| MACIAS, FRANK PATRICK | | ADDRESS REDACTED | | | | | | |
| MACIAS, GERALDO ULLOA | | 1841 S MODELLO AVE | | | SANTA MARIA | CA | 93458 | |
| MACIAS, GERALDO ULLOA | | ADDRESS REDACTED | | | | | | |
| MACIAS, GIOVANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MACIAS, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| MACIAS, JESSICA | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOE G | | 11985 GLEAN HEATHER DR | | | FONTANA | CA | 92337 | |
| MACIAS, JOE G | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOSE | | 164 5TH AVE | | | CHULA VISTA | CA | 91910 | |
| MACIAS, JOSE | | 18346 STANDISH AVE | | | HAYWARD | CA | 94541-0000 | |
| MACIAS, JOSE | | 3658 BISHOP WAY | | | EL PASO | TX | 79903 | |
| MACIAS, JOSE | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOSE A | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOSHUA ABRAM | | ADDRESS REDACTED | | | | | | |
| MACIAS, JUAN C | | ADDRESS REDACTED | | | | | | |
| MACIAS, KATRINA | | ADDRESS REDACTED | | | | | | |
| MACIAS, KYLE NOEL | | ADDRESS REDACTED | | | | | | |
| MACIAS, LINDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MACIAS, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| MACIAS, MANUEL | | 8825 JOJO WAY | | | RIVERSIDE | CA | 92503 | |
| MACIAS, MARTIN | | 1050 W 8TH AVE NO 185 | | | MESA | AZ | 85210 | |
| MACIAS, MARTIN M | | ADDRESS REDACTED | | | | | | |
| MACIAS, MONICA | | ADDRESS REDACTED | | | | | | |
| MACIAS, OSCAR | | 2847 N CHRISTIANA AVE | | | CHICAGO | IL | 60618 | |
| MACIAS, OSCAR | | ADDRESS REDACTED | | | | | | |
| MACIAS, RAUL | | ADDRESS REDACTED | | | | | | |
| MACIAS, REUBEN | | 4002 BRADYS RUN RD | | | BEAVER | PA | 15009 | |
| MACIAS, REUBEN T | | ADDRESS REDACTED | | | | | | |
| MACIAS, SAM | | ADDRESS REDACTED | | | | | | |
| MACIAS, THOMAS | | 119 S WORTHY DR | | | GLENDORA | CA | 91740 | |
| MACIAS, TYLER DAVID | | ADDRESS REDACTED | | | | | | |
| MACIASZEK, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| MACIEJCZYK, VALERIE | | 114 CHARLESTON GRN | | | MALVERN | PA | 19355-2446 | |
| MACIEJEWSKI, GREG S | | 7241 CIRCLET WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| MACIEJEWSKI, GREG S | | ADDRESS REDACTED | | | | | | |
| MACIEJEWSKI, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MACIEL QUIROZ, MARISOL | | 3630 LEHIGH ST | | | COLORADO SPRINGS | CO | 80909 | |
| MACIEL QUIROZ, MARISOL | | ADDRESS REDACTED | | | | | | |
| MACIEL TOLENTO, HECTOR HUGO | | ADDRESS REDACTED | | | | | | |
| MACIEL, ALFONSO JULIAN | | 1703 N LOOP 1604 W | 12207 | | SAN ANTONIO | TX | 78258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACIEL, CARLOS | | ADDRESS REDACTED | | | | | | |
| MACIEL, DARREN KYLE | | 120 SHELDON RD | | | WRENTHAM | MA | 02093 | |
| MACIEL, EUTIMIO | | ADDRESS REDACTED | | | | | | |
| MACIEL, FRANCISCO | | 323 PAUL AVE | | | SALINAS | CA | 93906 | |
| MACIEL, LUIS | | 6 WESTFIELD CIR | | | SALINAS | CA | 93906 | |
| MACIEL, MARAGARET | | 3104 SHARA ST | | | PORTAGE | IN | 46368 | |
| MACIEL, MONICA | | ADDRESS REDACTED | | | | | | |
| MACIEL, SETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MACIK, JANET | | 1185 CODORUS | | | FREDERICK | MD | 21702 | |
| MACINNIS, SARAH | | 5440 NORTHCREST LANE | 8 | | CINCINNATI | OH | 45247-0000 | |
| MACINNIS, SARAH | | ADDRESS REDACTED | | | | | | |
| MACINTOSH, ANDREW JOHN | | 1935 HIGHLAND OAKS DR | | | ARCADIA | CA | 91006 | |
| MACINTOSH, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| MACINTYRE CO, JJ | | 1212 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89104 | |
| MACIOLEK, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| MACISAAC, KAYLEE ANN | | ADDRESS REDACTED | | | | | | |
| MACISCO, ROSALINA | | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| MACISCO, ROSALINA | | C/O CIRCLE TALENT ASSOCIATES | 433 N CAMDEN DR NO 400 | | BEVERLY HILLS | CA | 90210 | |
| MACK & ASSOCIATES, BARRY | | 19762 MACARTHUR BLVD 311 | | | IRVINE | CA | 92612 | |
| MACK & DAVES | | 1010 THIRD AVE | | | HUNTINGTON | WV | 25710 | |
| MACK BARCLAY INC | | 402 W BROADWAY NINTH FL | | | SAN DIEGO | CA | 92101-3542 | |
| MACK DAVIS REPAIR SERVICE | | PO BOX 608 | | | WADEBORO | NC | 28170 | |
| MACK II, HERMAN E | | 4427 W 59TH PL | | | LOS ANGELES | CA | 90043 | |
| MACK OIL COMPANY INC | | PO BOX 557 | | | BERWYN | PA | 19312 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | SEASIDE | CA | 939554314 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | SEASIDE | CA | 93955-4314 | |
| MACK, AARON | | ADDRESS REDACTED | | | | | | |
| MACK, AMANDA CANDACE | | ADDRESS REDACTED | | | | | | |
| MACK, ANTHONY | | 5450 GLEN ECHO AVE | | | GLADSTONE | OR | 97027-0000 | |
| MACK, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| MACK, AVON B | | ADDRESS REDACTED | | | | | | |
| MACK, BARRY ALLAN | | ADDRESS REDACTED | | | | | | |
| MACK, BRIDGETTE | | 3136 GARRISON ST A | | | SAN DIEGO | CA | 92106-0000 | |
| MACK, BRIDGETTE THERESE | | ADDRESS REDACTED | | | | | | |
| MACK, BRIGIDA L | | 3256 TWO SISTERS WAY | | | PENSACOLA | FL | 32505-8504 | |
| MACK, CANDICE | | 231 EDDY ST | | | LAKE CHARLES | LA | 70601 | |
| MACK, CASEY | | ADDRESS REDACTED | | | | | | |
| MACK, CHRISTOPHER | | 978 S BLACKHAWK ST | 204 | | AURORA | CO | 80012-0000 | |
| MACK, CHRISTOPHER AVRILL | | ADDRESS REDACTED | | | | | | |
| MACK, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| MACK, DAVID J R | | ADDRESS REDACTED | | | | | | |
| MACK, DEMETRIA | | 4202 GLISTENING SPGS | | | ROWLETT | TX | 75088-6494 | |
| MACK, DESMOND | | 320 S JACKSON STR | 75 | | ALBANY | GA | 31701 | |
| MACK, DESMOND LESHAWN | | ADDRESS REDACTED | | | | | | |
| MACK, DEWUAN L | | ADDRESS REDACTED | | | | | | |
| MACK, ELDRED PATRICK | | 1725 GRAND POINTE BLVD | | | ORLANDO | FL | 32839 | |
| MACK, ELDRED PATRICK | | ADDRESS REDACTED | | | | | | |
| MACK, FAITH VICTORIA | | ADDRESS REDACTED | | | | | | |
| MACK, FERNANDO | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709 | |
| MACK, FERNANDO L | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | |
| MACK, GARRY LEMARR | | ADDRESS REDACTED | | | | | | |
| MACK, GERALD | | 716 N LACROSSE ST | | | ALLENTOWN | PA | 18109-1932 | |
| MACK, GERALD | | 7538 KNOLL ACRES RD | | | HANOVER | MD | 21076-0000 | |
| MACK, GERALD LEE | | ADDRESS REDACTED | | | | | | |
| MACK, GERALD W | | ADDRESS REDACTED | | | | | | |
| MACK, IRIS | | 4908 BURNT OAK DR 404 | | | RICHMOND | VA | 23234 | |
| MACK, IRIS | | ADDRESS REDACTED | | | | | | |
| MACK, JAMAR THOMAS | | ADDRESS REDACTED | | | | | | |
| MACK, JAMARR WENDELL | | ADDRESS REDACTED | | | | | | |
| MACK, JAMES | | 415 WHITE FIELD RD | | | CATONSVILLE | MD | 21228 | |
| MACK, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MACK, JAMES CARLO | | 200 SALUDA RIVER RD APT 12C | | | COLUMBIA | SC | 29210 | |
| MACK, JAMES CARLO | | ADDRESS REDACTED | | | | | | |
| MACK, JASON L | | 425 MONROE ST APT 3 | | | BROOKLYN | NY | 11221 | |
| MACK, JASON L | | ADDRESS REDACTED | | | | | | |
| MACK, JEFFREY TYLER | | 31A PACKARD RD | | | JERICHO | VT | 05465 | |
| MACK, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | |
| MACK, JENNIFER | | 36463 AMES TER | | | FREMONT | CA | 94536-2635 | |
| MACK, JODY | | 3757 COLLINGWOOD SW | | | WYOMING | MI | 49509-0000 | |
| MACK, JODY THOMAS | | ADDRESS REDACTED | | | | | | |
| MACK, JOHN KEVIN | | 2037 CYPRESS BLUFF CT | | | ORANGE PARK | FL | 32003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACK, JOHN KEVIN | | ADDRESS REDACTED | | | | | | |
| MACK, JONATHAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MACK, JONATHAN PIERRE | | 181 GLENDARE DR | 13 | | WINSTON SALEM | NC | 27104 | |
| MACK, JOSEPH HARLOW | | 926 CALIMEX PLACE | | | NIPOMO | CA | 93444 | |
| MACK, JOSEPH HARLOW | | ADDRESS REDACTED | | | | | | |
| MACK, JOSEPH TYREE | | 7102 TWIN OAKS DR | H | | INDIANAPOLIS | IN | 46226 | |
| MACK, JOSEPH TYREE | | ADDRESS REDACTED | | | | | | |
| MACK, KARI | | 9401 ASHTON RD APT C 9 | | | PHILADELPHIA | PA | 19114 | |
| MACK, KARI L | | ADDRESS REDACTED | | | | | | |
| MACK, LACHELLE | | ADDRESS REDACTED | | | | | | |
| MACK, LATAUNUA | | 3211 MESENA LN | | | AUGUSTA | GA | 30909-9658 | |
| MACK, LONNELL | | 9268 EDMONSTON RD | | | GREENBELT | MD | 20770 | |
| MACK, LONNELL | | ADDRESS REDACTED | | | | | | |
| MACK, MARCUS BRANDON | | 2418 STONE RD | 3 | | EAST POINT | GA | 30313 | |
| MACK, MARCUS BRANDON | | ADDRESS REDACTED | | | | | | |
| MACK, MARCUS LEON | | 6609 KODIAK DR | | | FAYETTEVILLE | NC | 28304 | |
| MACK, MARQUIS HENRY | | 3000 CLAY CIRCLE | | | SARASOTA | FL | 34234 | |
| MACK, MARQUIS HENRY | | ADDRESS REDACTED | | | | | | |
| MACK, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MACK, MILDERED D | | 500 CHEYENNE BLVD LOT 156 | | | MADISON | TN | 37115-4259 | |
| MACK, NANIKKIA LATRALE | | ADDRESS REDACTED | | | | | | |
| MACK, PATRICK | | 380 REFLECTIONS DR | APT 304 | | VIRGINIA BEACH | VA | 23452 | |
| MACK, PATRICK LEO | | ADDRESS REDACTED | | | | | | |
| MACK, PERRY SMITH | | 741 POPLAR ST | N/A | | CAYCE | SC | 29033 | |
| MACK, PERRY SMITH | | ADDRESS REDACTED | | | | | | |
| MACK, PETER | | 3404 FARADAY LANE | | | VIRGINIA BEACH | VA | 23452 | |
| MACK, RICHARD AARON | | ADDRESS REDACTED | | | | | | |
| MACK, ROBERT B | | 202 INDIAN HILL DR | BOX 142 | | GRATIS | OH | 45330 | |
| MACK, ROBERT B | | ADDRESS REDACTED | | | | | | |
| MACK, SEAN C | | 4000 STONERIDGE LANE APT 240 | | | MEMPHIS | TN | 38115 | |
| MACK, SEAN C | | ADDRESS REDACTED | | | | | | |
| MACK, SHAMAAR RAHEEM | | ADDRESS REDACTED | | | | | | |
| MACK, THELMA DOREEN | | ADDRESS REDACTED | | | | | | |
| MACK, THOMAS J | | 3390 HARBEN ST | | | JACKSON | MI | 49203 | |
| MACK, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MACK, TONI ZAYAS | | ADDRESS REDACTED | | | | | | |
| MACK, TRISTAN BRETT | | ADDRESS REDACTED | | | | | | |
| MACK, TROY D | | ADDRESS REDACTED | | | | | | |
| MACK, UNIQUA ALISHA | | ADDRESS REDACTED | | | | | | |
| MACK, WILLIAM EDWARD | | 2550 AKERS MILL RD | A4 | | ATLANTA | GA | 30339 | |
| MACK, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001-4512 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001 | |
| MACKABEE, DEVIN T | | 2001 TABLE ROCK RD | APT 23 | | MEDFORD | OR | 97501 | |
| MACKABEE, DEVIN T | | ADDRESS REDACTED | | | | | | |
| MACKALL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MACKALL, SADE TYSHIA | | ADDRESS REDACTED | | | | | | |
| MACKAREVICH, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MACKAY, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| MACKAY, ERIC | | 3703 MCCABE ST | | | CRSYTAL LAKE | IL | 60014 | |
| MACKAY, ERIC M | | ADDRESS REDACTED | | | | | | |
| MACKAY, IRYNNE V | | 402 NORTH MEADOW ST | | | RICHMOND | VA | 23220 | |
| MACKAY, IRYNNE V | | ADDRESS REDACTED | | | | | | |
| MACKAY, KATHLEEN J | | 1044 MT COLUMBIA RD | | | MANQUIN | VA | 23106 | |
| MACKAY, KATHLEEN J | | ADDRESS REDACTED | | | | | | |
| MACKAY, KRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| MACKAY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MACKAY, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | |
| MACKE, STEVEN | | 410 N 2ND ST | | | MARSHALL | IL | 62441 | |
| MACKE, STEVEN | | PO BOX 290 | | | TERRE HAUTE | IN | 47808-0290 | |
| MACKEAN, LISA | | 6138 CASTELLO DR | | | SAN JOSE | CA | 95120-0000 | |
| MACKEAN, LISA | | ADDRESS REDACTED | | | | | | |
| MACKEL, TYREE DAVIS | | 32 SOLAR CIRCLE | I | | PARKVILLE | MD | 21234 | |
| MACKEL, TYREE DAVIS | | ADDRESS REDACTED | | | | | | |
| MACKEN, NICHOLAS SHAWN | | ADDRESS REDACTED | | | | | | |
| MACKEN, NICOLAS KELL | | ADDRESS REDACTED | | | | | | |
| MACKENZIE, STEPHEN EARL | | ADDRESS REDACTED | | | | | | |
| MACKENZIE, STEVEN JAMES | | 296 PLEASANT ST | | | PEMBROKE | MA | 02359 | |
| MACKENZIE, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| MACKENZIE, TIMOTHY IAN | | ADDRESS REDACTED | | | | | | |
| MACKEPRANG, KURT GERHEART | | 467 BRENDA TERRACE | | | MILLVILLE | NJ | 08332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKEPRANG, KURT GERHEART | | ADDRESS REDACTED | | | | | | |
| MACKERETH LOMBRITTO & ASSOC | | 2501 15TH ST 1C | | | DENVER | CO | 80211 | |
| MACKERT, SCOTT R | | 3152 LAKE HEIGHTS DRAPT A | | | HAMBURG | NY | 14075 | |
| MACKERT, SCOTT R | | ADDRESS REDACTED | | | | | | |
| MACKEY & SON, KW | | 238 COLUMBUS AVE | | | MERIDEN | CT | 06451 | |
| MACKEY III, FRANCIS M | | ADDRESS REDACTED | | | | | | |
| MACKEY PRICE THOMPSON & OSTLER | | 57 W 200 S 350 AMERICAN PLAZA II | | | SALT LAKE CITY | UT | 84101 | |
| MACKEY, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| MACKEY, DAVID | | 1012 CHAPELTOWN CIR N | | | JACKSONVILLE | FL | 32225 | |
| MACKEY, DAVID | | 1485 POLLARD DR SW | | | ATLANTA | GA | 30311 | |
| MACKEY, DEEJAY | | ADDRESS REDACTED | | | | | | |
| MACKEY, ENRICO | | 3303 IDLEWILD WAY | | | SAN DIEGO | CA | 92117 | |
| MACKEY, ENRICO | | ADDRESS REDACTED | | | | | | |
| MACKEY, ERIC JERMAINE | | ADDRESS REDACTED | | | | | | |
| MACKEY, ERIC SAMUEL | | ADDRESS REDACTED | | | | | | |
| MACKEY, GREGORY LLOYD | | ADDRESS REDACTED | | | | | | |
| MACKEY, JAMAAL TYREE | | 500 15TH AVE | 2 | | NEW BRIGHTON | PA | 15066 | |
| MACKEY, JAMAAL TYREE | | ADDRESS REDACTED | | | | | | |
| MACKEY, JAMAL A | | ADDRESS REDACTED | | | | | | |
| MACKEY, JAMES B | | ADDRESS REDACTED | | | | | | |
| MACKEY, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| MACKEY, JAMIE DEVON | | ADDRESS REDACTED | | | | | | |
| MACKEY, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MACKEY, JESSICA | | 5714 TRAFALGAR | | | HOUSTON | TX | 77085-0000 | |
| MACKEY, JESSICA | | ADDRESS REDACTED | | | | | | |
| MACKEY, JESSICA ELLEN | | ADDRESS REDACTED | | | | | | |
| MACKEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MACKEY, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| MACKEY, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MACKEY, MARA MARIE | | P O BOX 15064 | | | COLORADO SPRINGS | CO | 80935 | |
| MACKEY, MARC ROBERT | | ADDRESS REDACTED | | | | | | |
| MACKEY, MATTHEW CRAIG | | ADDRESS REDACTED | | | | | | |
| MACKEY, MICHELLE DEE | | 70001 RIDGE RD | | | WEST RICHLAND | WA | 99353 | |
| MACKEY, PATRICK | | 174 43 SOUTH STARK HIGHWA | | | WEARE | NH | 03281-0000 | |
| MACKEY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| MACKEY, ROSS JAMES | | ADDRESS REDACTED | | | | | | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRAIL | | | HOUSTON | TX | 77062 | |
| MACKEY, STEPHEN BERNARD | | ADDRESS REDACTED | | | | | | |
| MACKEY, STEPHEN BERNARD | | RR 1 BOX 1621 | | | FRIENDSVILLE | PA | 18818 | |
| MACKEY, STEVEN BRENT | | 8 BISHOPGATE DR | | | ROCHESTER | NY | 14624 | |
| MACKEY, TYNNETTA N | | 44 COOLIDGE AVE | | | AMITYVILLE | NY | 11701 | |
| MACKEY, TYNNETTA N | | ADDRESS REDACTED | | | | | | |
| MACKIE, BRENT | | 1324 EAST GIBSON ST | | | SCRANTON | PA | 18510-0000 | |
| MACKIE, BRENT ANDREW | | ADDRESS REDACTED | | | | | | |
| MACKIE, DOUGLAS | | 5 COLFAX ST | | | MAPLE | WI | 54854 | |
| MACKIE, JASON DANIEL | | 28439 KIRKSIDE LANE | | | FARMINGTON HILLS | MI | 48334-2651 | |
| MACKIE, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MACKIE, LEONARD | | 11698 MELCOMBE CT | | | WOODBRIDGE | VA | 22192-1081 | |
| MACKIE, MOHAMED | | 7046 APPOLINE ST | | | DEARBORN | MI | 48126 | |
| MACKIE, MOHAMED | | ADDRESS REDACTED | | | | | | |
| MACKIN, COREY T | | ADDRESS REDACTED | | | | | | |
| MACKIN, JOSEY E | | ADDRESS REDACTED | | | | | | |
| MACKIN, TABITHA | | ADDRESS REDACTED | | | | | | |
| MACKINDAY, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MACKINNON & COMPANY | | 126 EAST MAIN | | | NORTHVILLE | MI | 48167 | |
| MACKINNON, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MACKINNON, TOM | | 126 EAST MAIN | | | NORTHVILLE | MI | 48167 | |
| MACKLES, CRAIG MICKA | | ADDRESS REDACTED | | | | | | |
| MACKLEY, WESLEY | | ADDRESS REDACTED | | | | | | |
| MACKLIN, CHRISTOPHER TERENCE | | ADDRESS REDACTED | | | | | | |
| MACKLIN, JULIUS BERNARD | | 632 CREEKSIDE COURT | | | CHESAPEAKE | VA | 23320 | |
| MACKLIN, LERIN ALANA | | ADDRESS REDACTED | | | | | | |
| MACKLIN, LINDSAY RAQUEL | | ADDRESS REDACTED | | | | | | |
| MACKLIN, MARK | | 2804 PLEASANT GARDEN RD | | | GREENSBORO | NC | 00002-7406 | |
| MACKLIN, MARK | | 2804 PLEASANT GARDEN RD | | | GREENSBORO | NC | 27406 | |
| MACKLIN, MARK A | | ADDRESS REDACTED | | | | | | |
| MACKLIN, TELIS JANEVIA | | ADDRESS REDACTED | | | | | | |
| MACKLIN, TONY G | | ADDRESS REDACTED | | | | | | |
| MACKO MATERIAL HANDLING INC | | PO BOX 6733 | | | LEES SUMMIT | MO | 64064 | |
| MACKO, WILLIAM MICHAEL | | 1406 CLAIRWOOD DR | | | BURTON | MI | 48509 | |
| MACKO, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKOVER, LADONNA RUTH | | ADDRESS REDACTED | | | | | | |
| MACKOWIAK, DAVID M | | 3595 HENNEPIN DR | | | JOLIET | IL | 60431-9205 | |
| MACKOWICK, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| MACKS INC LUMBER GYPSUM | | 6760 SCHOOL ST | | | VALLEY CITY | OH | 442800460 | |
| MACKS INC LUMBER GYPSUM | | PO BOX 460 | 6760 SCHOOL ST | | VALLEY CITY | OH | 44280-0460 | |
| MACKS RADIO & TV SERVICE INC | | 1305 TEBEAU ST PO BOX 1941 | | | WAYCROSS | GA | 31501 | |
| MACKS TV SALES & SERVICE | | 507 E JEFFERSON ST | | | QUNICY | FL | 32351 | |
| MACKS, CRAIG LEE | | 421 WELL LINE RD | | | CANTONMENT | FL | 32533 | |
| MACKS, CRAIG LEE | | ADDRESS REDACTED | | | | | | |
| MACKUNIS, WILL | | 880 SPRING CIRCLE | | | DEERFIELD BEACH | FL | 33441 | |
| MACLAGAN, ALEX CARMEN | | 1903 FLOWER DR | | | PALM BEACH GARDENS | FL | 33410 | |
| MACLAGAN, ALEX CARMEN | | ADDRESS REDACTED | | | | | | |
| MACLAREN JR, JOSEPH | | 1674 CARILLON PARK DR | | | OVIEDO | FL | 32765-5130 | |
| MACLAUCHLAN, CHRISTIAN M | | ADDRESS REDACTED | | | | | | |
| MACLAUGHLIN, DEREK | | 11 COURT ST | | | MEDFORD | MA | 02155 | |
| MACLAUGHLIN, DEREK | | ADDRESS REDACTED | | | | | | |
| MACLAUGHLIN, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MACLAUGHLIN, T SEAN | | 9023 BOYD PLANK RD | | | PETERSBURG | VA | 23803 | |
| MACLAUGHLIN, T SEAN | | 9451 LEE HWY APT 311 | | | FAIRFAX | VA | 22031 | |
| MACLEAN II, GERALD SAMUEL | | ADDRESS REDACTED | | | | | | |
| MACLEAN, ANDREW ROSS | | ADDRESS REDACTED | | | | | | |
| MACLELLAN, CHRIS J | | ADDRESS REDACTED | | | | | | |
| MACLELLAN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MACLENNAN, ANDREW NEAL | | ADDRESS REDACTED | | | | | | |
| MACLENNAN, JULIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MACLENNAN, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| MACLENNAN, VIOLET MARIE | | ADDRESS REDACTED | | | | | | |
| MACLEOD, JUAN M | | ADDRESS REDACTED | | | | | | |
| MACLEOD, MAIGLIN | | ADDRESS REDACTED | | | | | | |
| MACLEOD, THOMAS LESLIE | | ADDRESS REDACTED | | | | | | |
| MACLIESH, JOSHUA ARCHIEBALD | | ADDRESS REDACTED | | | | | | |
| MACLIN, JASEN | | 3014 RIDGEWAY RD | | | MEMPHIS | TN | 38115-2737 | |
| MACLIN, JASMINE TIANNA | | ADDRESS REDACTED | | | | | | |
| MACLIN, LEONARD HENRY | | ADDRESS REDACTED | | | | | | |
| MACLIN, TESS RANDALL | | ADDRESS REDACTED | | | | | | |
| MACLIN, VIRGINIA MARTIN | | ADDRESS REDACTED | | | | | | |
| MACMICHAEL, CARL WONG | | 6313 36TH AVE WEST | | | BRADENTON | FL | 34209 | |
| MACMICHAEL, CARL WONG | | ADDRESS REDACTED | | | | | | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A PARK 50 TECHNE | | | MILFORD | OH | 45150 | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A | PARK 50 TECHNECENTER | | MILFORD | OH | 45150 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 181090010 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 18109-0010 | |
| MACMILLAN PUBLISHING USA | | C/O FNB OF CHICAGO | P O BOX 73848 | | CHICAGO | IL | 60673-7848 | |
| MACMILLAN, DEANNA V | | 1900 BAY MEADOWS CT | | | GREENSBORO | NC | 27406 | |
| MACMILLAN, DEBORAH | | 1351 WYNDHAM LAKE DR | | | ODESSA | FL | 33556 | |
| MACMILLAN, SANDRA | | 18 MCRAYNE HILL RD | | | BILLERICA | MA | 01821 | |
| MACMILLAN, TOM OLIVER | | ADDRESS REDACTED | | | | | | |
| MACMULLEN, GARRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| MACMULLIN, COLLEEN | | 15 PEARSON RD | | | SOMERVILLE | MA | 02144 | |
| MACMULLIN, COLLEEN | | ADDRESS REDACTED | | | | | | |
| MACMURRAY, KRISTINA MICHELE | | ADDRESS REDACTED | | | | | | |
| MACNAMARA, JAMAHL KIA | | ADDRESS REDACTED | | | | | | |
| MACNEIL, JASON ANTHONY | | 40 PATRICIA DR | | | ABINGTON | MA | 02351 | |
| MACNEIL, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MACNEIL, KEVIN | | ADDRESS REDACTED | | | | | | |
| MACOM, IAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MACOMB COMMUNITY COLLEGE | | 3000 TOWN CTR STE 2200 | | | SOUTHFIELD | MI | 48705 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNHAM | | | MT CLEVANS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | MACOMB COUNTY TREASURER | ONE S MAIN ST 2ND FL | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN ST 2ND FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB DAILY | | KATHRYN ANDROS | GDNN | 21 E THIRD ST | ROYAL OAK | MI | | |
| MACOMB INTERMEDIATE SCHOOL DIS | | 44001 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | TAX COLLECTIONS OFFICE | 44001 GARFIELD RD | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMBER, KATHERINE | | 2310 SINGINGWOODS LANE | | | RICHMOND | VA | 23233 | |
| MACOMBER, KATHERINE | | ADDRESS REDACTED | | | | | | |
| MACOMBER, KEN M | | ADDRESS REDACTED | | | | | | |
| MACOMCO | | 1608 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| MACON BIBB CO TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208 | |
| MACON BIBB COUNTY PLANNING & | | ZONING COMMISSION | 682 CHERRY ST STE 1000 | | MACON | GA | 31201 | |
| MACON BIBB COUNTY PLANNING & ZONING | | MACON BIBB COUNTY PLANNING & ZONING | 682 CHERRY ST SUITE 1000 | | MACON | GA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACON COUNTY CIRCUIT COURT | | 253 E WOOD ST | COURT CLERK | | DECATUR | IL | 62523 | |
| MACON COUNTY CIRCUIT COURT | | COURT CLERK | | | DECATUR | GA | 62523 | |
| MACON COUNTY PROBATE | | 101 E NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | |
| MACON INC OF SW FLORIDA | | 24311 PRODUCTION CIRCLE | | | BONITA SPRINGS | FL | 34135 | |
| MACON POLICE DEPARTMENT | | FINANCE OFFICE | | | MACON | GA | 312982599 | |
| MACON POLICE DEPARTMENT | | PO BOX 247 CITY HALL | FINANCE OFFICE | | MACON | GA | 31298-2599 | |
| MACON SUPPORT ENFORCEMENT | | 2720 RIVERSIDE DR | | | MACON | GA | 312097467 | |
| MACON SUPPORT ENFORCEMENT | | PO BOX 7467 | 2720 RIVERSIDE DR | | MACON | GA | 31209-7467 | |
| MACON TELEGRAPH | | WENDY MARTIN | P O BOX 4167 | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 4167 | | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | |
| MACON, ALVIN | | 151 CLEBURNE PARKWAY | 1407 | | HIRAM | GA | 30141 | |
| MACON, ALVIN | | ADDRESS REDACTED | | | | | | |
| MACON, CITY OF | | MACON CITY OF | CITY CLERKS OFFICE | PO BOX 247 | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | | | MACON | GA | 31298 | |
| MACON, ELLIS | | ADDRESS REDACTED | | | | | | |
| MACON, REUBEN KHAIRI | | 1413 E AYRE ST | | | WILMINGTON | DE | 19804 | |
| MACON, REUBEN KHAIRI | | ADDRESS REDACTED | | | | | | |
| MACON, TARIQ | NANCY KAVANAUGH INVESTIGATOR DELAWARE DOL OFFICE OF ANTI DISCRIMINATION | 4425 N  MARKET ST | | | WILMINGTON | DE | 19802 | |
| MACON, TARIQ JAAMI | | ADDRESS REDACTED | | | | | | |
| MACON, WILLIAM L | | 1340 SLOOP POINT RD | | | HAMPSTEAD | NC | 28443 | |
| MACON, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| MACON/BIBB COUNTY TAX ASSESSORS OFFICE | THOMAS W TEDDERS JR | 601 MULBERRY ST | | | MACON | GA | 31201 | |
| MACONGRIGSBY, JICOLE | | 5910 TIGER LILY LN APT 203 | | | RICHMOND | VA | 23223 | |
| MACONGRIGSBY, JICOLE | | ADDRESS REDACTED | | | | | | |
| MACONPOWER | | 444 PLUM ST | | | MACON | GA | 31201 | |
| MACOY, RAY P | | 127 N ROSEMONT AVE APT NO 7 | | | LOS ANGELES | CA | 90026 | |
| MACOY, RAY P | | ADDRESS REDACTED | | | | | | |
| MACPHEE, IAN | | 103 PROSPECT ST N | | | BRAINTREE | MA | 02184-0000 | |
| MACPHEE, IAN | | ADDRESS REDACTED | | | | | | |
| MACPHERSON, ANTHONY DANIEL | | 812 TAMAYO DR | 5 | | CHULA VISTA | CA | 91910 | |
| MACPHERSON, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | |
| MACPHERSON, DANNY PATRICK | | 205 ACADEMY WOODS DR | | | COLUMBUS | OH | 43230 | |
| MACPHERSON, DANNY PATRICK | | ADDRESS REDACTED | | | | | | |
| MACPHERSON, DAVID | | 11215 FOREST CT | | | DAPHNE | AL | 36526 | |
| MACPHERSON, JESSE SCOTT | | ADDRESS REDACTED | | | | | | |
| MACPHERSON, JOHN S | | PO BOX 156 | | | FAIRFAX STATION | VA | 220390156 | |
| MACPHERSON, JOHN S | | PO BOX 156 | WASHINGTON POST | | FAIRFAX STATION | VA | 22039-0156 | |
| MACPHERSON, JORDAN P | | ADDRESS REDACTED | | | | | | |
| MACPHERSON, KRYSSANA I | | ADDRESS REDACTED | | | | | | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE ST | | | ST PAUL | MN | 55104 | |
| MACQUEEN, ROBERT MOFFAT | | ADDRESS REDACTED | | | | | | |
| MACRANDER, AMANDA J | | ADDRESS REDACTED | | | | | | |
| MACRILLO, SAM | | 6 CRICKET WAY | | | NEW MILFORD | CT | 06776 | |
| MACRINA, JOSEPH W | | 44 FOXRUN RD | | | GRAY | ME | 04039 | |
| MACRINA, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 071950157 | |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 07195-0157 | |
| MACRO SYSTEMS | | 144 DEWBERRY DR | | | HOCKESSIN | DE | 19707 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500 W | | | SAN FRANCISCO | CA | 94103 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500W | | | SAN FRANCISCO | CA | 94103 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 920469779 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 92046-9779 | |
| MACROVISION CORP | | 1341 ORLEANS DR | | | SUNNYVALE | CA | 94089 | |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORP | | PO BOX 39000 | DEPT NO 05240 | | SAN FRANCISO | CA | 94139-5240 | |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95050 | |
| MACS APPLIANCE PARTS & SERVICE | | 673 PLUMAS ST | | | YUBA CITY | CA | 95991 | |
| MACS FIRE PROTECTION LLC | | PO BOX 23 | | | WEST POINT | KY | 40177 | |
| MACS SATELLITE SYSTEMS | | 530 MCDONALD AVE | | | HAMLET | NC | 28345 | |
| MACS TV SALES & SERVICE | | 321 W 5TH ST | | | CLIFTON | TX | 76634 | |
| MACS WHOLESALE CO INC | | 126 A NE | | | ARDMORE | OK | 73401 | |
| MACS WHOLESALE CO INC | | PO BOX 1443 | 126 A NE | | ARDMORE | OK | 73401 | |
| MACSORLEY RAY H | | P O BOX 1337 | | | EASTON | MD | 21601 | |
| MACSPARRAN, KENNETH JAMES | | 321 CRUMP DR | | | RUTHER GLEN | VA | 22546 | |
| MACSPARRAN, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACSTORE | | 2497A ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| MACSTRAVIC, BRIAN BORU | | 4 ROSEMARY CT | | | CONCORD | NH | 03301 | |
| MACSTRAVIC, BRIAN BORU | | ADDRESS REDACTED | | | | | | |
| MACSUGA, JAMES T | | 1705 S MAMER RD | | | SPOKANE | WA | 99216 | |
| MACSUGA, JAMES T | | ADDRESS REDACTED | | | | | | |
| MACTAGGART, HOLLY | | 6224 BREEZE HILL RD | | | CRESTWOOD | KY | 40014 | |
| MACTAGGART, MARK | | ADDRESS REDACTED | | | | | | |
| MACTEC ENGINEERING | | 2710 GATEWAY OAKS DR | SUITE 150 NORTH | | SACRAMENTO | CA | 95833 | |
| MACTEC ENGINEERING | | 3901 CARMICHAEL AVE | | | JACKSONVILLE | FL | 32207 | |
| MACTEC ENGINEERING | | 396 PLASTER AVE | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING | | 601 WASHINGTON AVE STE 330 | | | NEWPORT | KY | 41071 | |
| MACTEC ENGINEERING | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MACTEC INC | | PO BOX 1264 | | | GLEN ALLEN | VA | 23060 | |
| MACTHRIFT OFFICE FURNITURE | | 601 READE CIRCLE | | | GREENVILLE | NC | 27834 | |
| MACTHRIFT OFFICE FURNITURE | | OF GREENVILLE | 601 READE CIRCLE | | GREENVILLE | NC | 27834 | |
| MACUCH, PAUL | | ADDRESS REDACTED | | | | | | |
| MACUGA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACUPGRADES | | 6931 ARLINGTON RD UNIT A | | | BETHESDA | MD | 20814 | |
| MACURA, KATARZYNA | | ADDRESS REDACTED | | | | | | |
| MACURAK, EVAN RICHARD | | ADDRESS REDACTED | | | | | | |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 803226957 | |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 80322-6957 | |
| MACVEND INC | | 11236 LEMEN RD STE A | | | WHITMORE LAKE | MI | 48189 | |
| MACVEND INC | | 22797 HESLIP DR | | | NOVI | MI | 48375 | |
| MACWHA ROBERT | | 19 ORCHARD ST | | | RANDOLPH | MA | 02368 | |
| MACWHA, ROBERT D | | ADDRESS REDACTED | | | | | | |
| MACWORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| MACWORLD | | SUBSCRIPTION DEPT | PO BOX 37780 | | BOONE | IA | 50037-0780 | |
| MACWORLD PUBLISHING ONLINE | | PO BOX 3842 | | | BOSTON | MA | 02241 | |
| MACY, BENJAMIN BLAKE | | 3100 NEW HOLLAND ST | | | HUDSONVILLE | MI | 49426 | |
| MACY, BENJAMIN BLAKE | | ADDRESS REDACTED | | | | | | |
| MACY, GLENN | | 1318 DIAMOND LN | | | EL CAJON | CA | 92021 | |
| MACY, GLENN A | | ADDRESS REDACTED | | | | | | |
| MACY, JOSH T | | 3100 NEW HOLLAND ST | | | HUDSONVILLE | MI | 49426 | |
| MACY, KYLE JACOB | | ADDRESS REDACTED | | | | | | |
| MACY, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MACYS CENTRAL | C O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | |
| MACYS CENTRAL | | C/O MACYS RETAIL HOLDINGS  INC | ATTN  CHAIRMAN | 223 PERIMETER CENTER PARKWAY | ATLANTA | GA | 30346 | |
| MACYS CENTRAL INC | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | CINCINNATI | OH | 45202 | |
| MACZINSKI, JOSH SCOT | | ADDRESS REDACTED | | | | | | |
| MACZKA, LUKASZ | | 2914 N ALLEN AVE | | | CHICAGO | IL | 60618 | |
| MACZKA, LUKASZ | | ADDRESS REDACTED | | | | | | |
| MAD CATZ INC | | 7480 MISSION VALLEY RD | SUITE 101 | | SAN DIEGO | CA | 92108 | |
| MAD CATZ INC | | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | PITTSBURGH | PA | 15251-0166 | |
| MAD DOG PRODUCTIONS INC | | PO BOX 157 | | | RICHMOND | VA | 23201 | |
| MAD RHINO, INC  BOO BOO RECORDS, INC | | | | | | | | |
| LOUS, INC  DILYN RADAKOVITZ  RAND | | INC  EAR X TACY INC  MILLENNIUM | | 611 WEST SIXTH ST  20TH | | | | |
| FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | ENTERPRISES  IN | BLECHER & COLLINS  P C | FLOOR | LOS ANGELES | CA | 90017 | |
| MAD SATELLITE | | 800 DAVIS ST C | | | VACAVILLE | CA | 95687 | |
| MADAAN JR, BRIJ M | | ADDRESS REDACTED | | | | | | |
| MADACY ENTERTAINMENT LP | LYDIA ZULKARNAIN | | | | | | | CAN |
| MADACY ENTERTAINMENT LP | | 3333 GRAHAM BLVD | | | MONTREAL | QC | H3R 3L5 | CAN |
| MADADIAN, SEVAN | | ADDRESS REDACTED | | | | | | |
| MADAKACHERRY, JOHN A | | ADDRESS REDACTED | | | | | | |
| MADAMBA, REX SALVADOR | | 396 COMPASS RD | | | OCEANSIDE | CA | 92054 | |
| MADAMBA, REX SALVADOR | | ADDRESS REDACTED | | | | | | |
| MADARANG, RYAN | | ADDRESS REDACTED | | | | | | |
| MADARSHAHI, MAHDI SADAT | | ADDRESS REDACTED | | | | | | |
| MADAYAG, JUAN CARLOS | | 360 LAKE MERCED BLVD | NO 22 | | DALY CITY | CA | 94015 | |
| MADAYAG, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| MADAYAG, ROEL G | | 44 LANFORD RD | | | NEW CASTLE | DE | 19720 | |
| MADAYAG, ROEL G | | 44 LANFORD RD | | | NEW CASTLE | DE | 19720 | |
| MADAYAG, ROEL G | | ADDRESS REDACTED | | | | | | |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | HONG KONG CHINA | | | CHN |
| MADDA, TALHA | | 1143 LONDONBERRY LANE | | | GLEN ELLYN | IL | 60137 | |
| MADDA, TALHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDEN JR , DERRICK MAURICE | | 2622 WEST FRANKLIN ST | | | BALTIMORE | MD | 21223 | |
| MADDEN JR , DERRICK MAURICE | | ADDRESS REDACTED | | | | | | |
| MADDEN, ANNE | | 3805 SADDLESEAT CT | | | RICHMOND | VA | 23233 | |
| MADDEN, CHRISTINA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| MADDEN, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MADDEN, DANIEL JOSEPH | | 26 GINGER DR | | | GOFFSTOWN | NH | 03045 | |
| MADDEN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MADDEN, DARRYL | | PO BOX 73535 | | | WASHINGTON | DC | 20056-3535 | |
| MADDEN, ERIC | | 3703 W KENNEWICK AVE | C117 | | KENNEWICK | WA | 99336-0000 | |
| MADDEN, ERIC RICHARD | | ADDRESS REDACTED | | | | | | |
| MADDEN, FRIENDS OF MARTY | | 11524 CROWS NEST RD | | | CLARKSVILLE | MD | 21029 | |
| MADDEN, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| MADDEN, KATHRYN | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| MADDEN, KENNETH JAMAL | | 3811 CLARION DR | | | BARTLETT | TN | 38135 | |
| MADDEN, LINDA L | | PO BOX 638 | | | AMADO | AZ | 85645-0638 | |
| MADDEN, MARCUS J | | 302 S WALDRAN BLVD APT 6 | | | MEMPHIS | TN | 38104-6648 | |
| MADDEN, NATE NICHOLE | | ADDRESS REDACTED | | | | | | |
| MADDEN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MADDEN, PATRICK | | 3160 ROYAL AVE | | | OCEANSIDE | NY | 11572 | |
| MADDEN, PATRICK STRONG | | ADDRESS REDACTED | | | | | | |
| MADDEN, RENE P | | ADDRESS REDACTED | | | | | | |
| MADDEN, SARAH | | 12146 SE 72 TERRACE RD | | | BELLEVIEW | FL | 34420-0000 | |
| MADDEN, SARAH M | | ADDRESS REDACTED | | | | | | |
| MADDEN, TIANNA GRACE | | ADDRESS REDACTED | | | | | | |
| MADDEN, TIMOTHY | | 6619 ROE ST | N/A | | CINCINNATI | OH | 45227-0000 | |
| MADDEN, TIMOTHY DYLAN | | ADDRESS REDACTED | | | | | | |
| MADDEN, WILLIAM | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| MADDEN, ZACHARY JOHN | | 850 E WETMORE NO 1311 | | | TUCSON | AZ | 85719 | |
| MADDEN, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| MADDENS RESORT ON GULL LAKE | | 8001 PINE BEACH PENINSULA | | | BRAINERD | MN | 56401 | |
| MADDICAR, SHIRLEY | | V 14 ROGER WAY | | | BRADENTON | FL | 34203-0000 | |
| MADDICKS, MARVIN | | HQA225F PO BOX 72 | | | SCHOFIELD BARRAC | HI | 94567-0000 | |
| MADDING, BENJAMIN JOSHUA | | ADDRESS REDACTED | | | | | | |
| MADDIS, VINCENT PAUL | | ADDRESS REDACTED | | | | | | |
| MADDOCK, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MADDOCK, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MADDOCK, JAMES | | 7688 APPLE TREE CIRCLE | | | ORLANDO | FL | 32819 | |
| MADDOCK, KIERAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MADDOCKS, JOHN L | | ADDRESS REDACTED | | | | | | |
| MADDONNI, ELISABETH ANNE | | ADDRESS REDACTED | | | | | | |
| MADDOX III, JOHN R | | 1125 EVERGREEN AVE | C1 | | BRONX | NY | 10472 | |
| MADDOX SWEEPING SERVICE | | 6878 LESLIE RD | | | BALTIMORE | MD | 21220 | |
| MADDOX, ALLEN RODERICK | | 108 WEST MULBERRY AVE | | | PLEASANTVILLE | NJ | 08232 | |
| MADDOX, ALLEN RODERICK | | ADDRESS REDACTED | | | | | | |
| MADDOX, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| MADDOX, BRIAN LELAND | | ADDRESS REDACTED | | | | | | |
| MADDOX, CHERIE YVON | | ADDRESS REDACTED | | | | | | |
| MADDOX, CHRIS MICHAEL | | 3100 MADISON AVE | 8 | | BOULDER | CO | 80303 | |
| MADDOX, CHRISTINA CORINNE | | ADDRESS REDACTED | | | | | | |
| MADDOX, CHRISTOPHER | | 2928 LEOTAR CIRCLE | | | SANTA CRUZ | CA | 95062 | |
| MADDOX, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| MADDOX, CHRISTYN | | 12645 DION AVE | | | NEW PORT RICHEY | FL | 34654 | |
| MADDOX, CHRISTYN | | ADDRESS REDACTED | | | | | | |
| MADDOX, ISAIAH SPENCER | | 568 SIXTH BAXTER XING | | | FORT MILL | SC | 29708 | |
| MADDOX, JEFFREY | | 1938 W CULVER AVE NO 1 | | | ORANGE | CA | 92868 | |
| MADDOX, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| MADDOX, JEMIE L SR | | 11415 N 65TH ST | | | SCOTTSDALE | AZ | 85254-5018 | |
| MADDOX, KATUNDRA | | 9252 LAKE FISHER BLVD | | | GOTHA | FL | 34734 | |
| MADDOX, LESTER | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MADDOX, MARK | | 1N COLONIAL VLG APT 10 | | | NEW CASTLE | DE | 19720 | |
| MADDOX, MARK | | ADDRESS REDACTED | | | | | | |
| MADDOX, PATRICK | | ADDRESS REDACTED | | | | | | |
| MADDOX, PRECIOUS DOMINIQUE | | 2841 FAIR TIMBER WAY | | | MCKINNEY | TX | 75071 | |
| MADDOX, PRECIOUS DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| MADDOX, ROBERT HOLLY | | ADDRESS REDACTED | | | | | | |
| MADDOX, TAMARRA JORDAN | | ADDRESS REDACTED | | | | | | |
| MADDOX, VICTORIA ALICE | | ADDRESS REDACTED | | | | | | |
| MADDUX & ASSOC , RICHARD L | | 416 CROSS CREEK CT | | | FRANKLIN | TX | 37067 | |
| MADDUX SUPPLY CO | | 5004 WEST CLAY ST | PO BOX 6968 | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | PO BOX 20487 | | | GREENSBORO | NC | 27420 | |
| MADDUX SUPPLY CO | | PO BOX 6968 | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDUX, AMANDA GAIL | | ADDRESS REDACTED | | | | | | |
| MADDUX, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MADDUX, DARYL ZANE | | 9400 LA TIJERA BLVD | 4123 | | LOS ANGELES | CA | 90045 | |
| MADDUX, DARYL ZANE | | ADDRESS REDACTED | | | | | | |
| MADDUX, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| MADDUX, WILLIAM P | | 5361 SOUTHWICK DR | | | TAMPA | FL | 33624-4125 | |
| MADDY JR , JOHN | | 2627 DURHAM ST | | | ROANOKE | VA | 24012 | |
| MADDY JR , JOHN | | ADDRESS REDACTED | | | | | | |
| MADDY, ADA F | | 315 W CHURCH AVE 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| MADDY, ADA F | | ROANOKE GENERAL DISTRICT CT | 315 W CHURCH AVE 2ND FLOOR | | ROANOKE | VA | 24016 | |
| MADDY, DUANE | | 9313 FAIRWOOD DR | | | KANSAS CITY | MO | 64138-4270 | |
| MADDY, RODNEY MICHAEL | | PO BOX 333 | | | PRINCE GEORGE | VA | 23875 | |
| MADE FROM SCRATCH | | PO BOX 7500 | | | DUBLIN | OH | 43016 | |
| MADEAM, CRAIG TREVOR | | ADDRESS REDACTED | | | | | | |
| MADEDOR, OGENETEGA JEREMIAH | | ADDRESS REDACTED | | | | | | |
| MADEIRA, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MADEIRA, MARK | | ADDRESS REDACTED | | | | | | |
| MADEIRA, WILLIAM | | 333 S 16TH ST APT 1 | | | PHILADELPHIA | PA | 19102-4909 | |
| MADEIROS, TROY | | 2117 MERIDIAN | | | ROCKLIN | CA | 95765 | |
| MADEJ, ANNA BEATA | | 410 GRACE AVE | | | ROCHESTER HILLS | MI | 48307 | |
| MADEJ, ANNA BEATA | | ADDRESS REDACTED | | | | | | |
| MADEJ, RONALD | | 28615 BLOCK ST | | | GARDEN CITY | MI | 48135-2430 | |
| MADEJSKI, ROGER | | ADDRESS REDACTED | | | | | | |
| MADELEY, JON ROBERT | | ADDRESS REDACTED | | | | | | |
| MADELEY, ROBERT S | | 289 ORCHARD RD | | | MOHNTON | PA | 19540 | |
| MADELINE GLICK CUST | GLICK MADELINE | AVIGDOR GLICK | UNDER THE FLORIDA GIFTS TO MINORS ACT | 3010 ALTON RD | MIAMI BEACH | FL | 33140-3806 | |
| MADELINE, RIVERA | | 212 W 1ST ST | | | SAN PEDRO | CA | 90731-0000 | |
| MADELL, ALEXANDER DENNIS | | 1344 EDGEHILL RD | | | ABINGTON | PA | 19001 | |
| MADELYN E NORTON | NORTON MADELYN E | 2324 PEARSON WAY | | | ROUND ROCK | TX | 78664-4010 | |
| MADER, JON CODY | | ADDRESS REDACTED | | | | | | |
| MADERA FAMILY SUPPORT | | PO BOX 1079 | | | MADERA | CA | 93639 | |
| MADERA SUPERIOR CT CIVIL DIV | | 209 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| MADERA, AMANDA JANICE | | ADDRESS REDACTED | | | | | | |
| MADERA, ANTONIO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MADERA, DOMINIC | | 6519 W 33RD ST | | | BERWYN | IL | 60402-0000 | |
| MADERA, DOMINIC | | ADDRESS REDACTED | | | | | | |
| MADERA, JUAN | | 287 BAY AVE | | | GLEN RIDGE | NJ | 07028 | |
| MADERA, MACEDONIO | | 1624 CHERRY AVE | | | OXNARD | CA | 93033 | |
| MADERA, PEDRO | | 5512 COURT Q | | | HANOVER PARK | IL | 60133 | |
| MADERA, PEGGY | | 12033 STAGG ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| MADERA, RAFAEL | | 87 NAGLE ST | 2 | | PATERSON | NJ | 00000-7501 | |
| MADERA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| MADERE, RODNEY J | | 1ST FL | | | METAIRIE | LA | 70001 | |
| MADERE, RODNEY J | | 2201 RIDGELAKE DR | 1ST FL | | METAIRIE | LA | 70001 | |
| MADERO, BRONSON EDWARD | | ADDRESS REDACTED | | | | | | |
| MADERO, DENNIS | | ADDRESS REDACTED | | | | | | |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 15 | CAN |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 1K5 | CAN |
| MADEWELL, CHARLES | | 939 HOWELL AV | | | CAHOKIA | IL | 62206 | |
| MADEWELL, CHARLES | | ADDRESS REDACTED | | | | | | |
| MADEWELL, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | |
| MADGEY, JESSICA L | | ADDRESS REDACTED | | | | | | |
| MADHAV, KUNAL BHARAT | | ADDRESS REDACTED | | | | | | |
| MADHAVAN, MARK PHILLIP | | 14108 W 72ND ST | | | SHAWNEE | KS | 66216 | |
| MADHAVAN, MARK PHILLIP | | ADDRESS REDACTED | | | | | | |
| MADHAVANI, MAYANK | | ADDRESS REDACTED | | | | | | |
| MADHIWALA, SAGAR PIYUSH | | ADDRESS REDACTED | | | | | | |
| MADICK, NATHANIEL MARTIN | | ADDRESS REDACTED | | | | | | |
| MADIGAN, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MADIGAN, GLADA | | 501 PAW PAW RD | | | MARSHALL | NC | 28753 | |
| MADIGAN, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| MADIGAN, LISA R | | RR 4 BOX 115A | | | TOWANDA | PA | 18848-9430 | |
| MADIGAN, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| MADILL ALL SPORTS BOOSTER CLUB | | PO BOX 595 | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | 124 SUNSET DR | C/O GAYLE AVERY | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | C/O GAYLE AVERY | | | MADILL | OK | 73446 | |
| MADINGO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MADIO, DONALD J JR | | 3840 TARIAN CT | | | PALM HARBOR | FL | 34684-2459 | |
| MADISEN, ERIC C | | 723 LATHROP AVE | | | RACINE | WI | 53405 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISEN, ERIC C | | ADDRESS REDACTED | | | | | | |
| MADISON | | ATTN COLLECTORS OFFICE | 101 E MAIN | RM 101 | JACKSON | TN | | |
| MADISON AGENCY | | 426 MARIETTA ST NW STE 410 | | | ATLANTA | GA | 30313-1733 | |
| MADISON ARMORED CAR | | 826 3RD AVE S | | | NASHVILLE | TN | 37210 | |
| MADISON CAPITAL TIMES | | ANDREA BLADER | P O BOX 8056 | | MADISON | WI | 53708 | |
| MADISON CITY | ATTN  WILLIAM STIDHAM | CITY TREASURER | P O  BOX 675 | | LONDON | OH | 43140-0675 | |
| MADISON CITY COLLECTOR DANE | | ATTN TREASURERS OFFICE | PO BOX 2999 | | MADISON | WI | | |
| MADISON CO CIRCUIT COURT CLERK | | PO BOX 1626 | | | CANTON | MS | 39046 | |
| MADISON CO SMALL CLAIMS COURT | | 100 NORTH SIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | |
| MADISON CONCOURSE HOTEL, THE | | 1 WEST DAYTON ST | | | MADISON | WI | 53703 | |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 108 | LICENSE DEPT | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | COUNTY OFFICE BLDG | SUPREME & COUNTY COURT | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY | | MADISON CO COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY CIRCUIT COURT | | 100 N SIDE SQUARE DISTRICT DIV | ATTN BILLY HARBIN CLERK | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CLERK | | 101 W MAIN RM 102 | | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK OF COURT | | 155 N MAIN ST | CIRCUIT COURT | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | 16 E 9TH ST | MADISON COUNTY GOVT CENTER | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK OF COURT | | CIRCUIT COURT | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | MADISON COUNTY CLERK OF COURT | BUSINESS TAX DIVISION | ROOM 105 COURTHOUSE | JACKSON | TN | 38301 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 17555 | | | HUNTSVILLE | AL | 35810-7555 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 684 | CRIMINAL RECORDS | | MARSHALL | NC | 28753 | |
| MADISON COUNTY CLERK OF COURT | | RM 105 COURTHOUSE | BUSINESS TAX DIVISION | | JACKSON | TN | 38301 | |
| MADISON COUNTY COURTHOUSE | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY DIST COURT | ROBIN | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY DIST COURT | | 100 N SIDE ST 8TH FLOOR | ATTN ROBIN | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY JUSTICE COURT | | 175 N UNION ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY TAX COLLECTOR | TOMMY RAGLAND | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TAX COLLECTOR | | 100 NORTHSIDE SQ COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 NORTHSIDE SQUARE RM 108 | | HUNTSVILLE | AL | | |
| MADISON COUNTY TRUSTEE | | 100 E MAIN ROOM 107 | | | JACKSON | TN | 38301 | |
| MADISON COUNTY TRUSTEE | | MADISON COUNTY TRUSTEE | 100 E MAIN ST | RM 107 | JACKSON | TN | 38301 | |
| MADISON ELECTRIC INC | | PO BOX 217 | | | MADISON | AL | 35758 | |
| MADISON ELNA | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101 | |
| MADISON FCS INC | | 350 S MAPLE ST STE A | | | CORONA | CA | 92880 | |
| MADISON FIRE DEPT, CITY OF | | 325 W JOHNSON ST | FIRE PREVENTION DIVISION | | MADISON | WI | 53703-2295 | |
| MADISON FLORIST | | 5338 B AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| MADISON FREELANCE REPORTERS | | 3 S PINCKNEY ST | | | MADISON | WI | 53703 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | | | MADISON | WI | 53716 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | C/O MCDORMAN/GILLEN LAW | | MADISON | WI | 53716 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 537011231 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON GAS AND ELECTRIC  WI | | P O  BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON JUVENILE CT, CLERK OF | | PO BOX 1504 | | | JACKSON | TN | 38302 | |
| MADISON MARKETING ASSOCIATION | | MSC 0204 800 S MAIN ST | ATTN ROBERT MCMILLEN JMU | | HARRISONBURG | VA | 22807 | |
| MADISON NEWSPAPER | | 1901 FISH HATCHERY RD | | | MADISON | WI | 537140080 | |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | PO BOX 8759 | | | MADISON | WI | 53708 | |
| MADISON OSBORNE INC | | 5733 BRANT RD | | | MORROW | OH | 45152 | |
| MADISON PARISH CLERK OF COURT | | 100 N CEDAR | 6TH DISTRICT COURT | | TALLULAH | LA | 71282 | |
| MADISON POLICE DEPARTMENT | | 211 S CARROLL ST | | | MADISON | WI | 53703 | |
| MADISON POLICE DEPARTMENT | | CITY COUNTY BUILDING | 211 S CARROLL ST | | MADISON | WI | 53703 | |
| MADISON RETAIL GROUP LLC | | 1815 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MADISON RETAIL GROUP LLC | | 1850 M ST NW 12TH FL | | | WASHINGTON | DC | 20036 | |
| MADISON SQUARE BOYS&GIRLS CLUB | | 350 FIFTH AVE | STE 912 | | NEW YORK | NY | 10118 | |
| MADISON SQUARE GARDEN | | 2 PENN PLAZA 14TH FL | | | NEW YORK | NY | 10121 | |
| MADISON SUBURBAN UTILITY DIST | | P O  BOX 175 | | | MADISON | TN | 37116-0175 | |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | MADISON | TN | 371160175 | |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | MADISON | TN | 37116-0175 | |
| MADISON SUITES HOTEL | | 1411 STATE HWY 35 N | | | OCEAN TOWNSHIP | NJ | 07712 | |
| MADISON SUITES HOTEL | | 39 AVE AT THE COMMONS | | | SHREWSBURY | NJ | 07702 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | 2001 PENNSYLVANIA AVE NW | 10TH FLOOR | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O BOX 2997 | | | MADISON | WI | 53701 | |
| MADISON, AMBER ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| MADISON, ANIKA S | | 1103 WOODLANDS DR SE | | | SMYRNA | GA | 30080-2452 | |
| MADISON, AUSTIN | | ADDRESS REDACTED | | | | | | |
| MADISON, BRANDON | | 3064 FLORIDA ST NO D | | | OAKLAND | CA | 00009-4602 | |
| MADISON, BRENDA K | | ADDRESS REDACTED | | | | | | |
| MADISON, CHRIS R | | 537 S 3RD ST | 1113 | | LOUISVILLE | KY | 40202 | |
| MADISON, CHRIS R | | ADDRESS REDACTED | | | | | | |
| MADISON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| MADISON, CINDI S | | ADDRESS REDACTED | | | | | | |
| MADISON, CITY OF | | 100 HUGHES RD REVENUE DEPT | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | 210 MARTIN LUTHER KING JR BLVD | RM 201 CLERK OF COURT | | MADISON | WI | 53703 | |
| MADISON, CITY OF | | MADISON CITY OF | 210 MARTIN LUTHER KING JR BLVD | SUITE 406 | MADISON | WI | | |
| MADISON, CITY OF | | MADISON CITY OF | P O BOX 99 | 100 HUGHES RD | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 2984 | TREASURER | | MADISON | WI | 53701-2984 | |
| MADISON, CITY OF | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES RD REVENUE DEPT | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | TREASURER | | | MADISON | WI | 537012999 | |
| MADISON, CURTIS DEVON | | ADDRESS REDACTED | | | | | | |
| MADISON, DENIA | | 13101 SAN FELIPE ST | | | LA MIRADA | CA | 90638-3451 | |
| MADISON, EUGENE E | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | |
| MADISON, JASON T | | 1431 MONUMENT BLVD | 34 | | CONCORD | CA | 94520 | |
| MADISON, JASON T | | ADDRESS REDACTED | | | | | | |
| MADISON, JEFFERY BRYAN | | ADDRESS REDACTED | | | | | | |
| MADISON, JENNIFER | | 5860 150TH AVE NORTH | | | CLEARWATER | FL | 33760-0000 | |
| MADISON, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| MADISON, JUDITH M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MADISON, JUDITH M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| MADISON, KEON JERSHAD | | ADDRESS REDACTED | | | | | | |
| MADISON, LATRECE LOUISE | | ADDRESS REDACTED | | | | | | |
| MADISON, MARK WILLIAM | | 3519 SKYCROFT DR | | | ST ANTHONY | MN | 55418 | |
| MADISON, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| MADISON, MIKAEL J | | 5600 ARTEMUS RD | | | GAINESVILLE | VA | 20155 | |
| MADISON, MIKAEL J | | ADDRESS REDACTED | | | | | | |
| MADISON, NICHOLAS TRACY | | ADDRESS REDACTED | | | | | | |
| MADISON, PHILLIP AARAUN | | ADDRESS REDACTED | | | | | | |
| MADISON, RICHARD | | 7164 SYDNOR LANE | | | MECHANICSVLLE | VA | 23111 | |
| MADISON, RICHARD C | | ADDRESS REDACTED | | | | | | |
| MADISON, RICHARD LEE | | 1367 COVENTRY RD | | | CONCORD | CA | 94518 | |
| MADISON, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| MADISON, SCOTTIE | | ADDRESS REDACTED | | | | | | |
| MADISON, SHAWN M | | ADDRESS REDACTED | | | | | | |
| MADISON, STEVE | | 12000 PADDOCK PLACE | | | FREDRICKSBURG | VA | 22407 | |
| MADISON, TATIANA FRANCES | | ADDRESS REDACTED | | | | | | |
| MADIX INC | | PO BOX 177 | | | GOODWATER | AL | 35072 | |
| MADIX INC | | PO BOX 975214 | | | DALLAS | TX | 75397-5214 | |
| MADJEK INC | | 185 DIXON AVE | | | AMITYVILLE | NY | 11701 | |
| MADJERCIC, BRIAN | | 723 PRESQUE ISLE DR | | | PITTSBURGH | PA | 15239 | |
| MADJESKI, JOHN F | | ADDRESS REDACTED | | | | | | |
| MADKIN, LEE T | | ADDRESS REDACTED | | | | | | |
| MADKOUR, MARK | | ADDRESS REDACTED | | | | | | |
| MADL, RICHARD | | 19 N LANCASTER ST | | | MT PROSPECT | IL | 60056-2237 | |
| MADLA, DONN PATRICK SANTIAGO | | 41774 LEILA VERDE | | | MURRIETA | CA | 92562 | |
| MADLA, DONN PATRICK SANTIAGO | | ADDRESS REDACTED | | | | | | |
| MADLEM, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MADLEM, TREVOR KYLE | | ADDRESS REDACTED | | | | | | |
| MADLOCK, JASON | | ADDRESS REDACTED | | | | | | |
| MADLOCK, KARLA DENAE | | ADDRESS REDACTED | | | | | | |
| MADLOCK, WILLIAM | | 4693 BLANDING COVE | | | MEMPHIS | TN | 38118 | |
| MADOFF, MICHAEL NOAM | | ADDRESS REDACTED | | | | | | |
| MADOLE, JAKE IAN | | ADDRESS REDACTED | | | | | | |
| MADONI, DENNIS | | 973 SOMERTON DR | | | LIBRARY | PA | 15129 | |
| MADONIA, STEPHEN W | | 10000 BOMLEY WAY | | | SACREMENTO | CA | 95827 | |
| MADONIA, STEPHEN WAYNE | | 10000 BOMLEY WAY | | | SACREMENTO | CA | 95827 | |
| MADONIA, STEPHEN WAYNE | | ADDRESS REDACTED | | | | | | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | ATTN ACCT DEPT | | LINCOLN | NE | 68506 | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | | | LINCOLN | NE | 68506 | |
| MADONNA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MADONNA, DANIEL | | 5340 IVYSTREAM RD | | | HATBORO | PA | 19040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADONNA, DANIEL | | ADDRESS REDACTED | | | | | | |
| MADORE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MADORE, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| MADOUI, LAMIS FLORA | | ADDRESS REDACTED | | | | | | |
| MADRAMOOTOO, RANDY GEORGE | | 2342 SE HURLEY COURT | | | PORT SAINT LUCIE | FL | 34952 | |
| MADRAZO, CARLOS A | | 4442 24TH PL SW | | | NAPLES | FL | 34116-7802 | |
| MADRAZO, ERNEST | | 4037 E MARSHALL AVE | | | GILBERT | AZ | 85297-0000 | |
| MADRAZO, ERNEST | | ADDRESS REDACTED | | | | | | |
| MADRIAGA, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MADRID, ANABEL | | 3063 W PLACITA DE LA ROSET | | | TUCSON | AZ | | |
| MADRID, CRYSTAL SUSANA | | ADDRESS REDACTED | | | | | | |
| MADRID, DANIEL | | ADDRESS REDACTED | | | | | | |
| MADRID, DANIEL RALPH | | 15420 BARATA ST | | | HACIENDA HEIGHTS | CA | 91745 | |
| MADRID, DANIEL RALPH | | ADDRESS REDACTED | | | | | | |
| MADRID, DAVID E | | ADDRESS REDACTED | | | | | | |
| MADRID, ENRIQUE | | 2922 W NELSON ST | | | CHICAGO | IL | 60618-7027 | |
| MADRID, FRANCINE JEANETTE | | ADDRESS REDACTED | | | | | | |
| MADRID, GREGORY | | 15410 WASHOAN RD | | | APPLE VALLEY | CA | 92307 | |
| MADRID, GREGORY A | | ADDRESS REDACTED | | | | | | |
| MADRID, ISAMAEL | | ADDRESS REDACTED | | | | | | |
| MADRID, JERET | | 696 N CLINTON | | | ORANGE | CA | 92867 | |
| MADRID, JERET | | ADDRESS REDACTED | | | | | | |
| MADRID, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MADRID, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| MADRID, KEVIN | | 3054 HAWKWOOD CT | | | GRAND JUNCTION | CO | 81504 | |
| MADRID, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MADRID, MARK A | | ADDRESS REDACTED | | | | | | |
| MADRID, SAMUEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| MADRID, VERONICA MARIA | | ADDRESS REDACTED | | | | | | |
| MADRID, WALTER | | ADDRESS REDACTED | | | | | | |
| MADRID, YVONNE MARIE | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, ANTHONY JORGE | | 9816 THEODORA AVE | 9816 THEODORA AVE | | BAKERSFIELD | CA | 93312 | |
| MADRIGAL, ANTHONY JORGE | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, DANIEL | | 21072 CALLE MATORRAL | | | LAKE FOREST | CA | 92630 | |
| MADRIGAL, DANIEL | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, DAVID | | 7415 WELD ST | | | OAKLAND | CA | 94621 | |
| MADRIGAL, DAVID | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, EDUARDO | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, FAVIAN GREGORY | | 121 SHAKESPEARE ST | | | DALY CITY | CA | 94014 | |
| MADRIGAL, FAVIAN GREGORY | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, GERARDO | | 1001 SYMPHONY WAY | | | MODESTO | CA | 95351 | |
| MADRIGAL, GERARDO | | 1206 PELTON AVE | | | MODESTO | CA | 95351-3635 | |
| MADRIGAL, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, JOSE L | | 7708 TWISTED PINE AVE | | | LAS VEGAS | NV | 89131 | |
| MADRIGAL, JOSE L | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, JOSH ALLEN | | 5013 GODOWN RD | APT A | | COLUMBUS | OH | 43220 | |
| MADRIGAL, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, JUAN | | 3315 E CAREY AVE | | | N LAS VEGAS | NV | 89030-0000 | |
| MADRIGAL, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, LUIS GERARDO | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, MARCO A | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, MONA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MADRIGAL, VICENTE | | 800 CORK ST | | | SAN FERNANDO | CA | 91340 | |
| MADRIGAL, VINCENTE | | 800 CORK ST | | | SAN FERNANDO | CA | 91342-5412 | |
| MADRIGAL, YENIEL | | 490 EAST 10 ST | | | HIALEAH | FL | 33010 | |
| MADRIGAL, YENIEL | | XXXX | | | HIALEAH | FL | 99999 | |
| MADRILLEJOS, ANDREW CAYUG | | ADDRESS REDACTED | | | | | | |
| MADRIZ, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| MADRMOTT, CRAIG | | 15 HARRIS LANE | | | HARVARD | MA | 01451 | |
| MADRON, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MADRUGA, LEE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MADRUGA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MADRUGA, MATTHEW JOHN | | AVENIDA ALVARADO 52444 | | | LA QUINTA | CA | 92253 | |
| MADRY, KEYONA NECHELLE | | ADDRESS REDACTED | | | | | | |
| MADSEN BROWN & ASSOCIATES | | 1735 E FT LOWELL RD STE 9 | | | TUCSON | AZ | 85719 | |
| MADSEN OVERHEAD DOORS INC | | 673 ROUTE 203 | | | SPENCERTOWN | NY | 12165 | |
| MADSEN SECURITY ASSOCIATES LLC | | PO BOX 438 | | | MANOMET | MA | 02345 | |
| MADSEN, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| MADSEN, COLBY | | 2382W PAULINE WAY | | | WEST JORDAN | UT | 84088 | |
| MADSEN, COLBY | | ADDRESS REDACTED | | | | | | |
| MADSEN, DYLAN CARL | | 1993 FRAKLIN PLACE | | | HOFFMAN ESTATES | IL | 60169 | |
| MADSEN, DYLAN CARL | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADSEN, JACOB CALEB | | ADDRESS REDACTED | | | | | | |
| MADSEN, JARED | | 355 1/2 3RD ST | | | IDAHO FALLS | ID | 83401 | |
| MADSEN, JARED | | ADDRESS REDACTED | | | | | | |
| MADSEN, JOE | | ADDRESS REDACTED | | | | | | |
| MADSEN, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| MADSEN, LAUREN HARMONY | | ADDRESS REDACTED | | | | | | |
| MADSEN, MICHAEL DENNIS | | 695 E 1725 N | | | OREM | UT | 84097 | |
| MADSEN, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | |
| MADSEN, MICHAEL PEDER | | ADDRESS REDACTED | | | | | | |
| MADSEN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| MADSION, MARK | | A CO 2 27 INF BOX 1275 | | | SCHOFIELD | HI | 96857 | |
| MADURO, GREGORY | | 350 CLUB CIR | | | BOCA RATON | FL | 33487-3742 | |
| MAEBRY, MARLENE FRANSHESKA | | ADDRESS REDACTED | | | | | | |
| MAECHLING, ADAM EDWIN | | ADDRESS REDACTED | | | | | | |
| MAEDCHE, CHRIS AUGUST | | ADDRESS REDACTED | | | | | | |
| MAEDER, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| MAEHREN, CHRISTOPHER J | | 502 NORTH E ST | | | TACOMA | WA | 98403 | |
| MAEHREN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MAEKAWA, NICHOLE | | 4023 BOSSWOOD DR | | | GAHANNA | OH | 43230 | |
| MAEKAWA, NICHOLE | | ADDRESS REDACTED | | | | | | |
| MAEKHONG GROCERY | | 41 N SHORTRIDGE RD | | | INDIANAPOLIS | IN | 46219-4907 | |
| MAENA, GUTIERREZ | | 4005 NORTH CENTRAL AVE | | | SEFFNER | FL | 00336-0380 | |
| MAENPA, JACOB | | 1228 N JODI ST | | | ORANGE | CA | 92867-0000 | |
| MAENPA, JACOB JOHN | | ADDRESS REDACTED | | | | | | |
| MAERZ, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAERZKE, SARAH AMANDA | | ADDRESS REDACTED | | | | | | |
| MAES, ANDREW | | 6001 W 6TH AVE | | | LAKEWOOD | CO | 80214-2317 | |
| MAES, GARY | | 13719 156TH ST N | | | JUPITER | FL | 33478-8524 | |
| MAES, JOSHUA V | | 1030 LOS PUENTES LN SW | | | ALBUQUERQUE | NM | 87105 | |
| MAES, JOSHUA V | | ADDRESS REDACTED | | | | | | |
| MAES, MATT M | | ADDRESS REDACTED | | | | | | |
| MAES, MICHAEL | | 8780 ROSEMARY ST | | | COMMERCE CITY | CO | 80022 | |
| MAES, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MAES, YVONNE | | 13648 ALLEGAN ST | | | WHITTIER | CA | 90605-3423 | |
| MAESER MASTER SERVICES LLC | | 11101 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| MAESTAS, JO AN MARIE | | ADDRESS REDACTED | | | | | | |
| MAESTAS, JOE | | ADDRESS REDACTED | | | | | | |
| MAESTAS, JOHN | | 10128 GARD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| MAESTRE, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAESTRI, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| MAEZ, CHAVELA ELENA | | 844 SOUTH GREEN ST | | | SALT LAKE CITY | UT | 84102 | |
| MAEZ, JACQUELINE | | 3601 S HARLAN ST | | | DENVER | CO | 80235 | |
| MAEZ, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MAFFACIOLI, LUIS | | 4561 SW 153 CT | | | MIAMI | FL | 33185-5248 | |
| MAFFEI, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAFFEI, KEVIN FORREST | | 39 ROGERS LANE | | | ENFIELD | CT | 06082 | |
| MAFFEI, KEVIN FORREST | | ADDRESS REDACTED | | | | | | |
| MAFFEI, WILLIAM | | 119 HEMPSTEAD RD | | | HAMILTON | NJ | 08610 | |
| MAFFEO, MARCANTHONY | | 201 MATTAKEESETT ST | | | PEMBROKE | MA | 02359 | |
| MAFFEO, MARCANTHONY | | ADDRESS REDACTED | | | | | | |
| MAFFEO, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| MAFFESOLI, RYAN S | | ADDRESS REDACTED | | | | | | |
| MAFFETT, EDNA LEVETTE | | 782 ASHELY LANE | | | STONE MOUNTAIN | GA | 30087 | |
| MAFFETT, EDNA LEVETTE | | ADDRESS REDACTED | | | | | | |
| MAFFETT, JOHN T | | 1728 DEBBIE LANE | | | ORANGE PARK | FL | 32073 | |
| MAFFETT, JOHN T | | ADDRESS REDACTED | | | | | | |
| MAFFETT, TIMOTHY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MAFFIA, STEVE J | | ADDRESS REDACTED | | | | | | |
| MAFNAS, MICHELLE | | 5999 MEADE COURT | | | HARRISBURG | PA | 17112 | |
| MAFNAS, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| MAFNAS, SARAH A | | ADDRESS REDACTED | | | | | | |
| MAFOH, KWASI N | | 3639 MALIBU CIR APT 111 | | | FALLS CHURCH | VA | 22041-3639 | |
| MAFONDE, COLETTE | | 2116 E ALTADENA DR | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, COLETTE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAFONDE, NICOLE | | 2116 EAST ALTADENA DR | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, NICOLE MIRIELLE | | ADDRESS REDACTED | | | | | | |
| MAG INNOVISION SERVICE CO | | 2801 SOUTH YALE ST | | | SANTA ANA | CA | 92704 | |
| MAG4 MEDIA | | 543 BERNARD ST B | | | COSTA MESA | CA | 92627-2610 | |
| MAG4 MEDIA | | 543 BERNARD ST D | | | COSTA MESA | CA | 92627-2610 | |
| MAGAHIZ, MICHELLE TING | | ADDRESS REDACTED | | | | | | |
| MAGALA, ROBERT | | 3145 SOUTH EMERALD AVE | | | CHICAGO | IL | 60616 | |
| MAGALA, ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGALDINO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAGALEI, TALIO | | ADDRESS REDACTED | | | | | | |
| MAGALETTA, ROSARIO MELODY | | 154 N PONDEROSA | | | LA PUENTE | CA | 91744 | |
| MAGALETTA, ROSARIO MELODY | | ADDRESS REDACTED | | | | | | |
| MAGALING, DEAN | | ADDRESS REDACTED | | | | | | |
| MAGALLANES, ALEJANDRO | | 1680 WINDSOR ST | | | SAN BERNARDINO | CA | 92407 | |
| MAGALLANES, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| MAGALLANES, JEFFREY | | 1531 SHERMAN AVE | | | CHICO | CA | 95926 | |
| MAGALLANES, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MAGALLANEZ, DANNA RACHEL | | 276 E LOS ANGELES AVE | B | | MONROVIA | CA | 91016 | |
| MAGALLANEZ, DANNA RACHEL | | ADDRESS REDACTED | | | | | | |
| MAGALLON, EDITH | | ADDRESS REDACTED | | | | | | |
| MAGALLON, JOSE | | ADDRESS REDACTED | | | | | | |
| MAGALONA, ANDREW STEVEN | | 122 HARDING AVE | | | HICKSVILLE | NY | 11801 | |
| MAGALONA, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | |
| MAGALONA, ERIC | | ADDRESS REDACTED | | | | | | |
| MAGAN, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| MAGAN, KATELYN D | | 343 ROCKODUMBELS RD | | | DARTMOUTH | MA | 07248 | |
| MAGANA GLORIA J | | 9553 MONTANA CALVA CIRCLE | | | PICO RIVERA | CA | 90660 | |
| MAGANA LOPEZ, JOSE | | 1143 RAVEN CT | | | SALINAS | CA | 93905 | |
| MAGANA, ALEJANDRO | | 3300 GOSFORD RD APT D30 | | | BAKERSFIELD | CA | 93309 | |
| MAGANA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MAGANA, ALICIA | | 4745 TOWNSEND AVE | 1 | | LOS ANGELES | CA | 90041 | |
| MAGANA, ALICIA | | ADDRESS REDACTED | | | | | | |
| MAGANA, ARTHUR | | ADDRESS REDACTED | | | | | | |
| MAGANA, DAVID C | | ADDRESS REDACTED | | | | | | |
| MAGANA, ERNESTO VLADIMIR | | ADDRESS REDACTED | | | | | | |
| MAGANA, EVANGELINA | | ADDRESS REDACTED | | | | | | |
| MAGANA, FRANK | | 10565 MCDOUGALL ST | | | CASTROVILLE | CA | 95012-2521 | |
| MAGANA, HECTOR | | 1231 DEMEO ST | | | SANTA ROSA | CA | 95407 | |
| MAGANA, JAY | | ADDRESS REDACTED | | | | | | |
| MAGANA, JESUS | | ADDRESS REDACTED | | | | | | |
| MAGANA, JOSE | | 4567 HIGHWAY 99 | | | ORLAND | CA | 95963 | |
| MAGANA, JOSE JESUS | | 744 PALM ST | | | SAN JOSE | CA | 95110 | |
| MAGANA, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| MAGANA, JUAN MANUEL | | 39271 MEMORY DR | | | MURRIETA | CA | 92563 | |
| MAGANA, JUDY | | 4119 N MAPLEWOOD AVE | | | CHICAGO | IL | 60618 2820 | |
| MAGANA, LINDA ELIZABETH | | 2945 E 20TH ST | | | NATIONAL CITY | CA | 91950 | |
| MAGANA, LINDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAGANA, MAYRA JOANA | | 3793 VIA DEL BARDO | | | SAN YSIDRO | CA | 92173 | |
| MAGANA, MAYRA JOANA | | ADDRESS REDACTED | | | | | | |
| MAGANA, NATALIE NICOLE | | 2405 KENTIA ST | | | OXNARD | CA | 93036 | |
| MAGANA, OCTAVIO | | 1221 S EL CAMINO REAL NO 105 | | | SAN MATEO | CA | 00009-4402 | |
| MAGANA, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| MAGANA, RAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| MAGANA, RICARDO | | 50499 SALTILLO CIR | | | COACHELLA | CA | 92236 | |
| MAGANA, RICARDO | | ADDRESS REDACTED | | | | | | |
| MAGANA, RICHARD | | 3620 W OAK AVE | | | FULLERTON | CA | 92833 | |
| MAGANA, RICHARD | | ADDRESS REDACTED | | | | | | |
| MAGANA, RITA | | ADDRESS REDACTED | | | | | | |
| MAGANA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| MAGANA, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| MAGANA, SAVANNAH | | 6011 GENERAL JIM MOORE RM | | | MARINA | CA | 93933-0000 | |
| MAGANA, SAVANNAH ROSE | | ADDRESS REDACTED | | | | | | |
| MAGANA, VANNESA | | ADDRESS REDACTED | | | | | | |
| MAGANA, VICTOR G | | 2206 VIA TUSCANIA AVE | | | DELANO | CA | 93215 | |
| MAGANA, VICTOR G | | ADDRESS REDACTED | | | | | | |
| MAGANA, YULIANA | | ADDRESS REDACTED | | | | | | |
| MAGARIAN SHERIFF, STEVE | | FRESNO CNTY SHERIFF DEPT | PO BOX 1788 2200 FRESNO S | | FRESNO | CA | 93717 | |
| MAGARIAN SHERIFF, STEVE | | PO BOX 1788 2200 FRESNO S | | | FRESNO | CA | 93717 | |
| MAGAURAN, TIMOTHY A | | 9921 BUSTLETON AVE APT T6 | | | PHILA | PA | 19115-1523 | |
| MAGAZINE CITY | | 630 PETER JEFFERSON PKY | STE 160 | | CHARLOTTESVILLE | VA | 22911 | |
| MAGBANUA, JOSEPH DE LEON | | ADDRESS REDACTED | | | | | | |
| MAGBEE, ROBERT GUY | | ADDRESS REDACTED | | | | | | |
| MAGBITANG, TEDDIE P | | 2769 COLTWOOD DR | | | SAN JOSE | CA | 95148-2161 | |
| MAGCALAS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MAGCO INC | | 7450 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| MAGDA GONZALES CUST | GONZALES MAGDA | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | SAN BENITO | TX | 78586-3444 | |
| MAGDALENA QUINTANILLA | QUINTANILLA MAGDALEN | 12733 EMERALD AVE | | | CUTLER | CA | 93615-2029 | |
| MAGDALENO, CHARLES | | 2072 SUNSET POINT RD | | | CLEARWATER | FL | 33765-1229 | |
| MAGDALENO, EDUARDO | | 24440 LISA KELTON PL | | | NEWHALL | CA | 91321-0000 | |
| MAGDALENO, EDUARDO ALEJANDRO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDALENO, ESAI CRUZ | | ADDRESS REDACTED | | | | | | |
| MAGDALENO, LOUIS A | | ADDRESS REDACTED | | | | | | |
| MAGDANGAL, MOMERICK SANGALANG | | 5801 MING AVE | 12A | | BAKERSFIELD | CA | 93309 | |
| MAGDANGAL, MOMERICK SANGALANG | | ADDRESS REDACTED | | | | | | |
| MAGDARIAGA, SANDRA | | ADDRESS REDACTED | | | | | | |
| MAGDISON, DIANE C | | 347 AMABELL ST | | | PITTSBURGH | PA | 15211-1407 | |
| MAGDITCH, JEREMY ALLEN | | 826 SENECA ST | | | BETHLEHEM | PA | 18015 | |
| MAGDITCH, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| MAGDZIASZ, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| MAGDZIASZ, GEOFFREY FRANCIS | | ADDRESS REDACTED | | | | | | |
| MAGDZINSKI, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| MAGEAU, ROBERT | | 105 KENDRICK FARM DR | | | MOUNT HOLLY | NC | 28120 | |
| MAGEAU, ROBERT | | ADDRESS REDACTED | | | | | | |
| MAGEE FOSTER GOLDSTEIN SAYERS | | 37 W CHURCH AVE SUITE 1200 | | | ROANOKE | VA | 24011 | |
| MAGEE PRODUCTION | | 1000 MAPLETON AVE | | | OAK PARK | IL | 60302 | |
| MAGEE SIGN SERVICE INC | | 1604 18TH AVE DR E | | | PALMETTO | FL | 34221 | |
| MAGEE, AARON RICHARD | | 979 S LAKE ST | NO 4 | | SLC | UT | 84105 | |
| MAGEE, BRANDI | | 500 CASCADE DR | | | HOUMA | LA | 70364 | |
| MAGEE, BRANDI | | ADDRESS REDACTED | | | | | | |
| MAGEE, CANDACE | | 250 PEACHTREE WAY NE | | | ATLANTA | GA | 30305-3712 | |
| MAGEE, CASSY MARIE | | ADDRESS REDACTED | | | | | | |
| MAGEE, COVAN WADELL | | ADDRESS REDACTED | | | | | | |
| MAGEE, JORDAN LASALLE | | ADDRESS REDACTED | | | | | | |
| MAGEE, KATHERINE R | | ADDRESS REDACTED | | | | | | |
| MAGEE, MAJOR XAVIER | | 3410 TAFT BLVD 12891 | | | WICHITA FALLS | TX | 75070 | |
| MAGEE, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| MAGEE, MIRANDA MARGARET | | ADDRESS REDACTED | | | | | | |
| MAGEE, RAY ANTHONY | | 5652 WALNUT MILL LANE | | | HIRAM | GA | 30141 | |
| MAGEE, RAY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAGEE, SHAKEMA L | | ADDRESS REDACTED | | | | | | |
| MAGEE, STACY | | 34 LYTLE PLACE | | | ABILENE | TX | 79602 | |
| MAGEE, STACY LYNN | | ADDRESS REDACTED | | | | | | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | BELLINGHAM | WA | 00009-8226 | |
| MAGEE, THOMAS | | 1328 SOMMERSET CT | | | BELLINGHAM | WA | 98226 | |
| MAGEE, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAGEE, TONY RYAN | | ADDRESS REDACTED | | | | | | |
| MAGEE, YUMA CLIFFORD | | ADDRESS REDACTED | | | | | | |
| MAGEEAN, JOHN | | 11513 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | |
| MAGEEAN, JOHN F | | ADDRESS REDACTED | | | | | | |
| MAGELLAN DRIVER INFORMATION SYSTEMS, INC | | 2950 WATERVIELO DR | | | ROCHESTER HILLS | MI | 48309 | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | DALLAS | TX | 75395-1692 | |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | SAN DIMAS | CA | 91773 | |
| MAGEMBE, BRIAN | | ADDRESS REDACTED | | | | | | |
| MAGENOT, STEPHEN FORREST | | ADDRESS REDACTED | | | | | | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | MOUNTAIN VIEW | CA | 94040 | |
| MAGENTI, VINCENT JAMES | | 21451 IRONTON AVE | | | PORT CHARLOTTE | FL | 33952 | |
| MAGENTI, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| MAGER, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MAGER, KYLE STEVENS | | 6452 NINE MILE BRIDGE RD | LOT 53 | | FORT WORTH | TX | 76135 | |
| MAGER, LAUREN | | ADDRESS REDACTED | | | | | | |
| MAGERKORTH, ASHLEIGH ELISABETH | | ADDRESS REDACTED | | | | | | |
| MAGERMAN, BILL | | ADDRESS REDACTED | | | | | | |
| MAGERS, EDWARD RAYMOND CH | | 454 4TH AVE SOUTH | UPPER | | SAINT PETERSBURG | FL | 33701 | |
| MAGERSUPP, DAVID LEE | | 1410 MAGNOLIA PARK CIRCLE | | | CUMMING | GA | 30040 | |
| MAGERSUPP, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| MAGES, JOHN | | 13427 PAOHA RD | | | APPLE VALLEY | CA | 92308 | |
| MAGES, JOHN R | | ADDRESS REDACTED | | | | | | |
| MAGESIS, GARY | | 1228 DICKINSON DR | | | CORAL GABLES | FL | 33146-0000 | |
| MAGESTERIAL DISTRICT 05 2 19 | WASHINGTON CENTER BUILDING B103 | 680 WASHINGTON RD | | | PITTSBURGH | PA | 15228 | |
| MAGETT, TYSHON | | 3622 W CERMAK | 3 | | CHICAGO | IL | 60623 | |
| MAGGARD, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| MAGGARD, TAHN SHEA | | ADDRESS REDACTED | | | | | | |
| MAGGART, DORIS | | PO BOX 2128 | | | FRANKFORT | MI | 49635-2128 | |
| MAGGI, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | |
| MAGGIANOS | | C/O BRINKER | 11800 W BROAD ST STE 2204 | | RICHMOND | VA | 23233 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGGIANOS LITTLE ITALY | | 3368 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | GENERAL COUNSEL | 6820 LBJ FREEWAY C/O BRINKER INTL INC | | | DALLAS | TX | 75240 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY  C/O BRINKER INTL  INC | ATTN  GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 300677557 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 30067-7557 | |
| MAGGIE BAILEY | | | | | CHICAGO | IL | | |
| MAGGIES GRILL | | 8000 AVIATION DR | | | MARION | IL | 62959 | |
| MAGGIO TRUCK WASH | | I 39 & BAXTER RD | | | ROCKFORD | IL | 61109 | |
| MAGGIO, JANICE | | 404 CLARKSVILLE RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| MAGGIO, JEFF A | | ADDRESS REDACTED | | | | | | |
| MAGGIO, SHERRI MARIE | | ADDRESS REDACTED | | | | | | |
| MAGGIORE CONSTRUCTION CORP | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | |
| MAGGIORE, JESSE | | ADDRESS REDACTED | | | | | | |
| MAGHARBEL, FADI | | | | | | TX | | |
| MAGHARI, ADRIAN DANE | | ADDRESS REDACTED | | | | | | |
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 328022007 | |
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 32802-2007 | |
| MAGIC CHEF INCORPORATED | | P O BOX 100277 | | | ATLANTA | GA | 30384 | |
| MAGIC CITY SPRINKLER INC | | 1601 GRANBY ST NE | | | ROANOKE | VA | 24012 | |
| MAGIC DISPOSAL INC | | PO BOX 896 | | | NORTHFIELD | NJ | 08225-0896 | |
| MAGIC HANDS CLEANING SVC, THE | | 1740 VIOLET ST | | | AURORA | IL | 60505 | |
| MAGIC MARKER SEALING & STRIPIN | | PO BOX 582 | | | RIDGETOP | TN | 37152 | |
| MAGIC OF BEN COTTLIEB, THE | | 70 SANDY HOLLOW DR | | | SMITHTOWN | NY | 11787 | |
| MAGIC OF DAVID CORSARO, THE | | 19 ORANGE RD | | | WEST MILFORD | NJ | 07480 | |
| MAGIC PEST CONTROL | | PO BOX 650711 | | | MIAMI | FL | 33165 | |
| MAGIC SATELLITE | | 314 S MCKINLEY ST | | | NORTH SALEM | IN | 46165 | |
| MAGIC SERVICES | | 1111 SE 25TH | | | OKLAHOMA CITY | OK | 73129 | |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 731435126 | |
| MAGIC SPECIAL EVENTS INC | | 3024 BELLS RD | | | RICHMOND | VA | 23234 | |
| MAGIC SPECIAL EVENTS INC | | 3309 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | |
| MAGIC TV | | 26248 BOUQUET CYN RD | | | SANTA CLARITA | CA | 91350 | |
| MAGIC WORLD | | 904 S GLENOAKS | | | BURBANK | CA | 91502 | |
| MAGICAL FARE | | PO BOX 7242 | | | RICHMOND | VA | 23221 | |
| MAGID, MARC | | ADDRESS REDACTED | | | | | | |
| MAGID, MATT | | 5005 VAN BUREN ST | | | HOLLYWOOD | FL | 33021 | |
| MAGID, MATT | | ADDRESS REDACTED | | | | | | |
| MAGIER, DANIEL | | 1723 GRISMER AVE | 31 | | BURBANK | CA | 91504 | |
| MAGIER, DANIEL | | ADDRESS REDACTED | | | | | | |
| MAGILL, ADAM BRYAN | | 6742 ORCHARD TRAIL RD | | | CANTON | OH | 44721 | |
| MAGILL, ADAM BRYAN | | ADDRESS REDACTED | | | | | | |
| MAGILL, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAGILL, MICHAEL KEEFE | | 34338 CLAYTHORNE DR | | | SOLON | OH | 44139 | |
| MAGILL, MICHAEL KEEFE | | ADDRESS REDACTED | | | | | | |
| MAGILL, RICHARD JOESPH | | 921 JEFFERY DR | | | SOUTHAMPTON | PA | 18966 | |
| MAGILL, RICHARD JOESPH | | ADDRESS REDACTED | | | | | | |
| MAGINITY, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAGINN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAGIQUE | | 393 SUMMIT AVE | | | UNION CITY | NJ | 7087 | |
| MAGIS, ROCK | | ADDRESS REDACTED | | | | | | |
| MAGISTERIAL DISTRICT CT 31107 | | MAGISTERIAL DISTRICT CT 31107 | | | WHITEHALL | PA | 18052 | |
| MAGISTERIAL DISTRICT NO 02307 | | 2 CARDINAL DR | C/O NANCY G HAMILL | | STEVENS | PA | 17578-0000 | |
| MAGISTERIAL DISTRICT NO 06305 | | 8900 OLD FRENCH RD STE 110 | | | ERIE | PA | 16509 | |
| MAGISTRATE COURT | | ATHENS CLARK COUNTY | PO BOX 1868 | | ATHENS | GA | 30603 | |
| MAGISTRATE COURT CLERK | | 111 COURT ST | JUDICIAL ANNEX BLDG | | CHARLESTON | WV | 25301 | |
| MAGISTRATE COURT, CLERK OF | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| MAGLALANG, CARRIE A | | 402 N AMSTERDAM CT | | | VIRGINIA BEACH | VA | 23454-4213 | |
| MAGLEY, PAUL | | LOC NO 0754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | |
| MAGLIO, JOSE M | | 9965 SW 58 ST | | | MIAMI | FL | 33173 | |
| MAGLIO, JOSE M | | ADDRESS REDACTED | | | | | | |
| MAGLOIRE, ALAIN ROBERT | | ADDRESS REDACTED | | | | | | |
| MAGLOIRE, MARJORIE | | ADDRESS REDACTED | | | | | | |
| MAGNA CARD INC | | 35 NEW PLANT CT | | | OWINGS MILLS | MD | 21117 | |
| MAGNA DRY | | 725 NAVCO DR | | | LAFAYETTE | IN | 47905 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E  ROB | C/O CHARLES ROBBINS REALTY | 2144 SO  MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E ROB | C/O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNABOSCO, JEFFREY DALE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNAN & CO INC, D | | 32 CORTLAND ST | | | MT VERNON | NY | 10550 | |
| MAGNAN, ERIN LYNN | | ADDRESS REDACTED | | | | | | |
| MAGNAN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| MAGNANO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAGNATAG PRODUCTS | ACCTS RECEIVABLE | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| MAGNATAG PRODUCTS | | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| MAGNATUNE | | 2070 ALLSTON WY | STE 102 | | BERKLEY | CA | 94704 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 554274385 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 55427-4385 | |
| MAGNECRAFT ELECTRIC CO | | 135 S LASALLE | DEPT 1100 | | CHICAGO | IL | 60674110 | |
| MAGNECRAFT ELECTRIC CO | | DEPT 1100 | | | CHICAGO | IL | 6067410 | |
| MAGNER, MARK | | 3006 WILLOW WOOD TRL | | | KINGWOOD | TX | 77345-5442 | |
| MAGNER, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | |
| MAGNESI, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MAGNET TECHNOLOGY INC | | 10840 MILLINGTON COURT | | | CINCINNATI | OH | 45242 | |
| MAGNET TECHNOLOGY INC | | 1599 KINGSVIEW DR | | | LEBANON | OH | 45036-9573 | |
| MAGNETIC ATTRACTIONS | | PO BOX 1370 | | | DURHAM | NC | 27702 | |
| MAGNETIC DATA TECHNOLOGIES | | PO BOX 51428 | | | LOS ANGELES | CA | 90051-5728 | |
| MAGNETIC PRODUCTS&SERVICES INC | | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| MAGNETIC SHIELD CORP | | 740 N THOMAS DR | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SPRINGS WATER CO INC | | DEPT L1010 | | | COLUMBUS | OH | 43260 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 452691380 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 45269-1380 | |
| MAGNETIC TICKET & LABEL CORP | | 8719 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| MAGNETTA, ALYSSA MARIE | | 944 S LALONDE AVE | | | LOMBARD | IL | 60148 | |
| MAGNETTA, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| MAGNIF | | PO BOX 92084 | | | CLEVELAND | OH | 44101 | |
| MAGNO, CHANCE MICHAEL | | 7901 SE MIDDLE WAY | | | VANCOUVER | WA | 98664 | |
| MAGNO, CHANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAGNO, CLINT | | ADDRESS REDACTED | | | | | | |
| MAGNO, REIS | | 7901 SE MIDDLE WAY | | | VANCOUVER | WA | 00009-8664 | |
| MAGNO, REIS | | ADDRESS REDACTED | | | | | | |
| MAGNOLI, MARIO | | 30 BEACON ST | | | SOUTHINGTON | CT | 06489-0000 | |
| MAGNOLI, MARIO JAMES | | ADDRESS REDACTED | | | | | | |
| MAGNOLIA ELECTRIC MOTORS INC | | 5535 VINELAND AVE | | | NO HOLLYWOOD | CA | 91601 | |
| MAGNOLIA HEATING & COOLIN | | 6416 JURUPA AVE | | | RIVERSIDE | CA | 92504 | |
| MAGNOLIA PLANTATION INC, THE | | 818 ELMWOOD PARK BLVD | ELMWOOD PARK | | HARAHAN | LA | 70123 | |
| MAGNOLIA PLANTATION INC, THE | | ELMWOOD PARK | | | HARAHAN | LA | 70123 | |
| MAGNOLIA SQUARE ASSOCIATES GP | | 201 SUMMIT VIEW DR STE 110 | C/O GBT REALTY CORP | | BRENTWOOD | TN | 37027 | |
| MAGNOTTI, ALLISON ANNE | | ADDRESS REDACTED | | | | | | |
| MAGNUM ELECTRIC | | PO BOX 55144 | | | GRAND JUNCTION | CO | 81505 | |
| MAGNUM EXPRESS INC | | 5304 S CLEVELAND AVE | | | CANTON | OH | 44707 | |
| MAGNUM FIRE PROTECTION | | 37454 GLENMOORE DR | | | FREMONT | CA | 94536 | |
| MAGNUM REFRIGERATION & MECH | | PO BOX 2312 | | | DOUGLASVILLE | GA | 30133 | |
| MAGNUS | | PO BOX 29473 | | | PHOENIX | AZ | 85038-9473 | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | |
| MAGNUS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAGNUSON, ERIC B | | ADDRESS REDACTED | | | | | | |
| MAGNUSON, ERIC PETER | | 28 EASTSHIP RD | | | BALTIMORE | MD | 21222 | |
| MAGNUSON, ERIK ALBERT | | ADDRESS REDACTED | | | | | | |
| MAGNUSON, HOLLY PAINE | | 2112 NICOLET CIRCLE | | | RICHMOND | VA | 23225 | |
| MAGNUSON, HOLLY PAINE | | ADDRESS REDACTED | | | | | | |
| MAGNUSON, SAMANTHA | | PO BOX 896 | | | THOUSAND PALMS | CA | 92276 | |
| MAGOC, DEJAN | | 200 WALLINGTON DR NO 116 | | | EL PASO | TX | 79905-0000 | |
| MAGOMBO, PETER J | | 203 S WRIGHT ST APT 5 | | | CHAMPAIGN | IL | 61820-4580 | |
| MAGONE CABLE INC | | 420 FOREST PRESERVE DR | | | WOOD DALE | IL | 60191 | |
| MAGOON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| MAGOS PIZZA | | 712 FALCON WAY | | | LIVERMORE | CA | 94551 | |
| MAGOR, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| MAGOS, TIM J | | 3550 CEDAR AVE NW APT 2 | | | CLEVELAND | TN | 37312-5913 | |
| MAGPALI, RYAN | | 3007 HIDDEN VALLEY LN | | | COLTON | CA | 92324-0000 | |
| MAGPALI, RYAN | | ADDRESS REDACTED | | | | | | |
| MAGPAYO, NENITA | | 682 E 48TH ST | | | LOS ANGELES | CA | 90001 | |
| MAGRATH, ADRIAN | | 6103 RIDGEMONT DR | | | OAKLAND | CA | 94619 | |
| MAGRATH, ADRIAN | | ADDRESS REDACTED | | | | | | |
| MAGRO, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| MAGRONE, MATTEO | | ADDRESS REDACTED | | | | | | |
| MAGRUDER, ARIELLE DIONNE | | ADDRESS REDACTED | | | | | | |
| MAGRUDER, BRITTANY MICHELLE | | 3801 TURNBERRY PARK DR | | | PFAFFTOWN | NC | 27040 | |
| MAGRUDER, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAGRUDER, ERIK KYLE | | ADDRESS REDACTED | | | | | | |
| MAGRUDER, MARK | | 20003 N 23RD AVE | 128 | | PHOENIX | AZ | 85027-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGRUDER, MARK WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAGRUDER, NATHAN J | | ADDRESS REDACTED | | | | | | |
| MAGSANAY, BEVER | | 3054 ROSMORE WAY | | | SAN JOSE | CA | 95148-0000 | |
| MAGSANAY, BEVER LEIGH ASHTON | | ADDRESS REDACTED | | | | | | |
| MAGSI, FARUKH | | ADDRESS REDACTED | | | | | | |
| MAGSI, JAHANZEB | | 110 CASTLE GARDEN ST | | | CARY | NC | 27513 | |
| MAGSI, JAHANZEB | | ADDRESS REDACTED | | | | | | |
| MAGSINO, RAINA MAE MERCADO | | ADDRESS REDACTED | | | | | | |
| MAGTEK | | 20725 S ANNALEE AVE | | | CARSON | CA | 90746 | |
| MAGUIRE EQUIPMENT INC | | PO BOX 13 | | | HYDE PARK | MA | 02137 | |
| MAGUIRE, EDWARD J | | 78 SNOWDEN ST | | | PORT CHARLOTTE | FL | 33954 | |
| MAGUIRE, EDWARD J | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, HEATHER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, KIM | | 556 ICE HOUSE CT | | | MANAKIN SABOT | VA | 23103 | |
| MAGUIRE, LANCE AARON | | 810 JESSICA CIRCLE | | | OAKDALE | PA | 15071 | |
| MAGUIRE, LANCE AARON | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, PAT | | PO BOX 412 | | | WADSWORTH | IL | 60083 0412 | |
| MAGUIRE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, RYAN M | | 2951 WILLSON SCHOOL LN | | | WEST LAWN | PA | 19608 | |
| MAGUIRE, RYAN M | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, THOMAS BRENDEN | | ADDRESS REDACTED | | | | | | |
| MAGURN, JAMES | | 2002 FAUNCE ST NO 1F | | | PHILADELPHIA | PA | 19152 | |
| MAGY, MICHELE | | 1342 WASHINGTON BLVD | | | MCKEESPORT | PA | 15133 | |
| MAGYAR, ELIZABET A | | 11610 GARDEN POND DR APT 308 | | | GLEN ALLEN | VA | 23059-2581 | |
| MAGYAR, JOZSEF STEVEN | | 16 01 11TH ST | | | FAIRLAWN | NJ | 07410 | |
| MAGYAR, JOZSEF STEVEN | | ADDRESS REDACTED | | | | | | |
| MAGYAR, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| MAH, JIM | | 356 WESTWOOD DR | | | MANCHESTER | NH | 03103 | |
| MAH, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| MAHABIR, CARLSON R | | 812 PONDVIEW LOOP | | | WAPPINGERS FALLS | NY | 12590 | |
| MAHABIR, CARLSON R | | ADDRESS REDACTED | | | | | | |
| MAHABIR, JAVON GODFREY | | ADDRESS REDACTED | | | | | | |
| MAHABIR, RICHARD AINSLEY | | 55 CAMEO RD | | | STRATFORD | CT | 06614 | |
| MAHABIR, RICHARD AINSLEY | | ADDRESS REDACTED | | | | | | |
| MAHABIR, VIN | | 1633 SHERMAN DR | | | UNION CITY | CA | 94587 | |
| MAHADEO, GRACE AMRITA | | ADDRESS REDACTED | | | | | | |
| MAHADIK, SANJAY | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY JR, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, JAMES RUSSELL | | 19401 JASPER HILL RD | | | TRABUCO CANYON | CA | 92679 | |
| MAHAFFEY, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, KYRA ANN | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, LARRY HALL | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, MARIE | | CMR 415 BOX 4898 | | | APO | AE | 09114 4800 | |
| MAHAFFEY, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, SARAH LOUISE | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, STERRY | | 23 SWALLOW ST | | | PITTSTON | PA | 18640 | |
| MAHAFFEY, STERRY | | ADDRESS REDACTED | | | | | | |
| MAHAFFEY, TASHA ITERIA | | ADDRESS REDACTED | | | | | | |
| MAHALIA, FLANDERS | | 191 OROKANY RD | | | ROME | NY | 31512-0000 | |
| MAHALLATI, SAEED SHARIF | | ADDRESS REDACTED | | | | | | |
| MAHAMA AMANTANAH, DAWDU | | ADDRESS REDACTED | | | | | | |
| MAHAMAD, CINDY | | 4556 MATILDA AVE | | | BRONX | NY | 10470 | |
| MAHAMAD, CINDY A | | ADDRESS REDACTED | | | | | | |
| MAHAN JR, GLEN | | 8601 TIMBER HOLLOW CT | | | LOUISVILLE | KY | 40219 | |
| MAHAN JR, GLEN R | | ADDRESS REDACTED | | | | | | |
| MAHAN, CHARLES JOHN | | ADDRESS REDACTED | | | | | | |
| MAHAN, DAN L | | 13125 MCCLINTON RD | | | GRAND BAY | AL | 36541 | |
| MAHAN, JENNA | | ADDRESS REDACTED | | | | | | |
| MAHAN, KEVIN ANTHONY | | 9524 LYRA CT | | | BURKE | VA | 22015 | |
| MAHAN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAHAN, LAQUANTRA M | | ADDRESS REDACTED | | | | | | |
| MAHAN, MARK | | 2102 STONEQUARTER CT | | | RICHMOND | VA | 23233 | |
| MAHAN, SEAN MICHAEL | | 18214 TRINITY KNOLL WAY | | | HUMBLE | TX | 77346 | |
| MAHAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAHAN, VERNON MAURICE | | ADDRESS REDACTED | | | | | | |
| MAHANEY REPORTING SERVICES | | 43 KINGSTON ST | | | BOSTON | MA | 02111 | |
| MAHANEY, BASIL CAIN | | ADDRESS REDACTED | | | | | | |
| MAHANNA, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MAHAPATRA, PARTHA | | 11 ROBERT RHETT WAY | | | NEWARK | DE | 19702-1129 | |
| MAHAR, MARIE ARRAHWANNA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHAR, MATTHEW MICHEAL | | ADDRESS REDACTED | | | | | | |
| MAHAR, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, ALAN | | 1613 LADY SLIPPER CIRCLE | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, ALAN P | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, ANN M | | 10515 SAILAWAY LN | | | ORLANDO | FL | 32825-8505 | |
| MAHARAJ, DAVE | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, DAVID SUREN | | 5930 RAY DR | | | PASADENA | TX | 77505 | |
| MAHARAJ, DAVID SUREN | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, DEVESH SHARTI | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, KIRTIKA | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, KISHNEIL | | 1741 NEWBRIDGE AVE | | | SAN MATEO | CA | 94401 | |
| MAHARAJ, KISHNEIL | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MAHARAJ, UMENDRA | | 34713 POWDER RIVER PL | | | FREMONT | CA | 94555 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 117880183 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 11788-0183 | |
| MAHARG, GRADY P | | ADDRESS REDACTED | | | | | | |
| MAHARG, RICK | | 2901 SPANISH BAY | | | BRENTWOOD | CA | 94513 | |
| MAHARREY, PHILLIP BRANDON | | 7223 THIRD RD | | | BARTLETT | TN | 38135 | |
| MAHARREY, PHILLIP BRANDON | | ADDRESS REDACTED | | | | | | |
| MAHDAVIE, ASHKAN | | ADDRESS REDACTED | | | | | | |
| MAHDI, TARIK HUSSIAN | | 902 VALLEY RD | APT 5D | | MELROSE PARK | PA | 19027 | |
| MAHDI, TARIK HUSSIAN | | ADDRESS REDACTED | | | | | | |
| MAHELONA JR, RAYMOND | | 1134 MOWAI ST | | | KAILUA | HI | 96734 | |
| MAHELONA JR, RAYMOND P | | ADDRESS REDACTED | | | | | | |
| MAHELONA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAHELONA, RYAN DAVID | | 2848 W OBERLIN WAY | | | PHOENIX | AZ | 85085 | |
| MAHELONA, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| MAHEM, FRANK | | 10 DOGWOOD PLACE | | | BERLIN | MD | 21811 | |
| MAHENDRAKAR, SHWETA B | | ADDRESS REDACTED | | | | | | |
| MAHER, ALI REZA | FRANK | ADDRESS REDACTED | | | | | | |
| MAHER, ALI REZA | | 43999 FERNCLIFF TERRACE | FRANK | | ASHBURN | VA | 20147 | |
| MAHER, AMIRA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAHER, ANDREW | | ADDRESS REDACTED | | | | | | |
| MAHER, BRADEN | | 5005 FOOTHILLS RD G | | | LAKE OSWEGO | OR | 00009-7034 | |
| MAHER, BRADEN DAVID | | ADDRESS REDACTED | | | | | | |
| MAHER, BREANNA RENEE | | 1503 ANTHONY COURT | | | CEDAR PARK | TX | 78613 | |
| MAHER, BREANNA RENEE | | ADDRESS REDACTED | | | | | | |
| MAHER, BRIAN | | 374 SUMMER ST | | | BUFFALO | NY | 14213 | |
| MAHER, CASSANDRA LORETTA | | ADDRESS REDACTED | | | | | | |
| MAHER, CHARLES FRANCIS | | ADDRESS REDACTED | | | | | | |
| MAHER, DEANNA MARIE | | 38 WYNDROCK LANE | | | EAST AMHERST | NY | 14051 | |
| MAHER, DEANNA MARIE | | ADDRESS REDACTED | | | | | | |
| MAHER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MAHER, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| MAHER, JARED DAVID | | ADDRESS REDACTED | | | | | | |
| MAHER, JASON | | ADDRESS REDACTED | | | | | | |
| MAHER, JASON ANDREW | | 232 WHEAT RD | | | BUENA | NJ | 08310 | |
| MAHER, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| MAHER, JON JAMES | | ADDRESS REDACTED | | | | | | |
| MAHER, LAWRENCE JOHN | | ADDRESS REDACTED | | | | | | |
| MAHER, LAWRWNCE | | 7 MEADOW ST | | | NATICK | MA | 01760-0000 | |
| MAHER, LEANA | | ADDRESS REDACTED | | | | | | |
| MAHER, QUINN MICHAEL | | 865N 160W | 14 | | PROVO | UT | 84604 | |
| MAHER, QUINN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAHER, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | |
| MAHER, RICHARD J | | ADDRESS REDACTED | | | | | | |
| MAHER, ROBERT | | 6920 W ROWEL RD | | | PEORIA | AZ | 85383 | |
| MAHER, ROBERT | | ADDRESS REDACTED | | | | | | |
| MAHER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MAHER, VINCENT EDWARD | | 6901 S MCCLINTOCK DR APT 265 | | | TEMPE | AZ | 85283 | |
| MAHER, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | |
| MAHES, BRADLEY LEKRAM | | 4764 N CLASSICAL BLVD | | | DELRAY BEACH | FL | 33445 | |
| MAHES, BRADLEY LEKRAM | | ADDRESS REDACTED | | | | | | |
| MAHES, CHRISTOPHER LEKRAM | | 4764 N CLASSICAL BLVD | | | DELRAY BEACH | FL | 33445 | |
| MAHES, CHRISTOPHER LEKRAM | | ADDRESS REDACTED | | | | | | |
| MAHESHWA, HEMRAJ | | 69 18 122ND ST | | | QUEENS | NY | 11420-0000 | |
| MAHEU, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| MAHEUX, DENNIS | | 43 BEEBE RD | | | MONSON | MA | 01057 | |
| MAHGOB, SALEH H | | ADDRESS REDACTED | | | | | | |
| MAHIDA, SALEEM | | 1631 WEST 256TH ST | | | HARBOR CITY | CA | 90710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHIDA, SALEEM K | | 1631 W 256TH ST | | | HARBOR CITY | CA | 90710 | |
| MAHIDA, SALEEM K | | ADDRESS REDACTED | | | | | | |
| MAHIEU, HENRI MICKEL | | 310 EDGWOOD AVE | 1 RIGHT | | NEW HAVEN | CT | 06511 | |
| MAHINDRU, MAANAV M | | ADDRESS REDACTED | | | | | | |
| MAHL CONSULTING, JEFF | | 4824 C TAPERS DR | | | RALEIGH | NC | 27604 | |
| MAHL CONSULTING, JEFF | | 4824C TAPERS DR | | | RALEIGH | NC | 27604 | |
| MAHLER III, GEORGE | | 783 CHURCH ST | | | PALMERTON | PA | 18071 | |
| MAHLER III, ROBERT H | | ADDRESS REDACTED | | | | | | |
| MAHLER, ALEXANDER SHANE | | ADDRESS REDACTED | | | | | | |
| MAHLER, JOHN | | 25 GREENHILL LN | | | WYNNEWOOD | PA | 19096-3423 | |
| MAHLER, WILLIAM THOMAS | | 1430 COLLEGEVIEW DR 103 | | | RALEIGH | NC | 27613 | |
| MAHLER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MAHLERT, DAVID | | 165 SOUTH ST | | | AUBURN | MA | 01501-0000 | |
| MAHLERT, DAVID C | | ADDRESS REDACTED | | | | | | |
| MAHLICH, LLOYD JEFFERY | | 5690 N STATE RD | | | ORLEANS | MI | 48865 | |
| MAHLSTEDT, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAHMOOD, AHMED | | ADDRESS REDACTED | | | | | | |
| MAHMOOD, FARHAN I | | ADDRESS REDACTED | | | | | | |
| MAHMOOD, JAHROMI MD | | 4B NORTH AVE | | | BEL AIR | MD | 21014 | |
| MAHMOOD, KHALID | | ADDRESS REDACTED | | | | | | |
| MAHMOOD, NASIR | | 6038 N ROCKWELL | | | CHICAGO | IL | 60659 | |
| MAHMOOD, SYED KASHIF | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, DEAN | | 20 BERGEN AVE | | | SEWELL | NJ | 08080-0000 | |
| MAHMOUD, DEAN | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, HASSAN | | 110 RIVERCREST DR | | | PISCATAWAY | NJ | 08854 | |
| MAHMOUD, HASSAN | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, HEATHER | | 3009 OAKEN WALK PLACE | | | RICHMOND | VA | 23233 | |
| MAHMOUD, HEATHER S | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, OMAR ESSAM | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, SABAT FAUD | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, SALEM M | | 1200 E DIVISON ST APT NO 308 | | | ST CLOUD | MN | 56304 | |
| MAHMOUD, SALEM M | | ADDRESS REDACTED | | | | | | |
| MAHMOUD, SAMEH | | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114 | |
| MAHMOUD, SAMEH | | ADDRESS REDACTED | | | | | | |
| MAHMUD BEY, YUSEF DAWUD | | 27 NORRIS ST | | | GARNERVILLE | NY | 10923 | |
| MAHMUD BEY, YUSEF DAWUD | | ADDRESS REDACTED | | | | | | |
| MAHMUD, SABE M | | ADDRESS REDACTED | | | | | | |
| MAHN, RACHELLE KRISTINE | | ADDRESS REDACTED | | | | | | |
| MAHNKE, ASHLEY M | | PO BOX 270701 | | | MILWAUKEE | WI | 53227-7215 | |
| MAHNKE, EDWARD M | | 6757 99TH PLACEAA | | | PLEASANT PRAIRIE | WI | 53158 | |
| MAHNKE, EDWARD M | | ADDRESS REDACTED | | | | | | |
| MAHOGANY CO | | PO BOX 99 | | | MAYS LANDING | NJ | 08330 | |
| MAHOLLAND, DIANA | | 205 E  63RD ST | APT 17 E | | NEW YORK | NY | 10021 | |
| MAHOME, PATRICK | | 278 E WASHINGTON BLVD APT | | | PASADENA | CA | 91104 | |
| MAHOME, PATRICK | | ADDRESS REDACTED | | | | | | |
| MAHON & RUTLEDGE APPRIASAL | | 12453 N E BEL RED RD NO 200 | | | BELLEVUE | WA | 98005 | |
| MAHON & RUTLEDGE APPRIASAL | | 14030 NE 24TH ST NO 102 | | | BELLEVUE | WA | 98007 | |
| MAHON WALLACE | | 2342 ANVIL LANE | | | TEMPLE HILLS | MD | 20748 | |
| MAHON, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MAHON, SCOTT EDWARD | | 310 WHITMAN AVE | | | SALISBURY | MD | 21801 | |
| MAHONE, APRIL MARIE | | 498 CARPENTER RIDGE | | | COLUMBUS | OH | 43228 | |
| MAHONE, APRIL MARIE | | ADDRESS REDACTED | | | | | | |
| MAHONE, SHENDERIS | | ADDRESS REDACTED | | | | | | |
| MAHONEY DIGITAL SAT, DEAN | | 6879 PENTLAND WAY 64 | | | FORT MYERS | FL | 33912 | |
| MAHONEY, AMY | | 8918 GERMONT AVE | | | RICHMOND | VA | 23237 | |
| MAHONEY, ANGELA MARIE | | 65 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| MAHONEY, ANNETTE DENYCE | | 1135 GEORGETOWN RD | | | NORFOLK | VA | 23502 | |
| MAHONEY, ANNETTE DENYCE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, AUDREY ANGELE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, BRENDAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAHONEY, BRIAN | | 92 SWEET BRIAR KNOLL | | | HENRIETTA | NY | 14467 | |
| MAHONEY, BRIANNA | | ADDRESS REDACTED | | | | | | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | PARKVILLE | MD | 21234-5902 | |
| MAHONEY, CHARLENE | | 1414 DARTMOUTH AVE | | | PARKVILLE | MD | 21234 | |
| MAHONEY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAHONEY, DAVID | | 3211 TURKEY CREEK RD | | | PLANT CITY | FL | 33567-2072 | |
| MAHONEY, DEVAIN DEWITTE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, JARED | | 2801 OLD ORCHARD RD | | | RALEIGH | NC | 27607-0000 | |
| MAHONEY, JARED THOMAS | | ADDRESS REDACTED | | | | | | |
| MAHONEY, JEFF | | PO BOX 148 | | | WAPAKONETA | OH | 45895 | |
| MAHONEY, JENNIFER NICHOLE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, JOSEPH A | | 7117 CATLIN RD | | | MECHANICSVILLE | VA | 23111 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHONEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAHONEY, LAUREN | | 79 VERSAILLES COURT | | | NEWARK | DE | 19702 | |
| MAHONEY, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, MATTHEW | | 3741 NE 49TH TERR | | | KANSAS CITY | MO | 64119 | |
| MAHONEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MAHONEY, MATTHEW THOMAS | | 904 DEEMERSLANDING | | | NEW CASTLE | DE | 19720 | |
| MAHONEY, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MAHONEY, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | |
| MAHONEY, ROBERT | | 509 S FALKENBURG RD | | | TAMPA | FL | 33619-8005 | |
| MAHONEY, SCOT | | 519 E CALKINS DR | | | SPOKANE | WA | 99208 | |
| MAHONEY, SCOT THOMAS | | ADDRESS REDACTED | | | | | | |
| MAHONEY, SEAN | | ADDRESS REDACTED | | | | | | |
| MAHONEY, SHANNON MICHELLE | | 5520 GUNN HWY | 1610 | | TAMPA | FL | 33624 | |
| MAHONEY, SHELBY LYN | | ADDRESS REDACTED | | | | | | |
| MAHONEY, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| MAHONING CO CHILD SUPPORT AGCY | | 112 COMMERCE ST | PO BOX 119 | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CO CHILD SUPPORT AGCY | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY | | 120 MARKET ST | JOHN REARDON | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 445010119 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY COURT | | 127 BOARDMAN CANFIELD RD | AREA NO 2 | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 4 | | 6000 MAHONING AVE 254 | AUSTINTOWN PLAZA | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY PROBATE | | 120 MARKET | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY TREASURER | | ATTN COLLECTORS OFFICE | MAHONING COUNTY COURTHOUSE | 120 MARKET ST | YOUNGSTOWN | OH | | |
| MAHONY, MACKENZIE JOHN | | ADDRESS REDACTED | | | | | | |
| MAHONY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MAHOYE, TONY | | ADDRESS REDACTED | | | | | | |
| MAHRAMNIA SMITH, KATRINA S | | 2207 W LAUREL LN | | | VISALIA | CA | 93277 | |
| MAHRAMNIA SMITH, KATRINA S | | ADDRESS REDACTED | | | | | | |
| MAHS, ADAM | | ADDRESS REDACTED | | | | | | |
| MAHSI, HAMID | | ADDRESS REDACTED | | | | | | |
| MAHSOUL, ARIA | | 1719 S CARMELINA AVE | NA | | LOS ANGELES | CA | 90025 | |
| MAHURIN, KELLY | | 12407 MCALLEN CT | | | MIDLOTHIAN | VA | 23114 | |
| MAHWAH | | PO BOX K | | | YOUNGWOOD | PA | 15697 | |
| MAHZABEEN HOSSAIN, MANIZA | | ADDRESS REDACTED | | | | | | |
| MAI BROWN | BROWN MAI | 1534 W TONTO ST | | | PHOENIX | AZ | 85007-3541 | |
| MAI, ALLAN J | | ADDRESS REDACTED | | | | | | |
| MAI, AMY | | 5787 OWL HILL AVE | | | SANTA ROSA | CA | 95409 | |
| MAI, JOHN | | ADDRESS REDACTED | | | | | | |
| MAI, KANG | | 38 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3017 | |
| MAI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MAI, NGA T | | 2057 NORTH BUSH ST | | | SANTA ANA | CA | 92706 | |
| MAI, NGA T | | ADDRESS REDACTED | | | | | | |
| MAI, RYAN MANH | | ADDRESS REDACTED | | | | | | |
| MAI, RYAN XUAN | | ADDRESS REDACTED | | | | | | |
| MAI, THUY M | | 414 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-3065 | |
| MAI, TONG THANH | | ADDRESS REDACTED | | | | | | |
| MAIA, ELIZABETH LEBOUX | | ADDRESS REDACTED | | | | | | |
| MAICHER, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAICHRYC, JENNIFER SUE | | ADDRESS REDACTED | | | | | | |
| MAICKI, KASEY JORDAN | | ADDRESS REDACTED | | | | | | |
| MAIDA, ROBERT | | 6 BUTLER TERRACE | | | CHESTER | NY | 10918 | |
| MAIDA, ROBERT L | | ADDRESS REDACTED | | | | | | |
| MAIDA, ROCKY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MAIDAA, MAIDAA JADOUA | | 2603 N GLENOAKS BLVD | A | | BURBANK | CA | 91504 | |
| MAIDAA, MAIDAA JADOUA | | ADDRESS REDACTED | | | | | | |
| MAIDEN BROOK | | 1801 E FOWLER | | | TAMPA | FL | 33682 | |
| MAIDEN BROOK | | PO BOX 150969 | | | ALTAMONTE SPRING | FL | 32715 | |
| MAIDHOF, STEVEN REED | | ADDRESS REDACTED | | | | | | |
| MAIELLANO, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MAIER VIDEO & TV | | N 111 VISTA RD 1C | | | SPOKANE | WA | 99212 | |
| MAIER, ADRIAN | | 6847 BERRY POINT DR | | | CLARKSTON | MI | 48348 | |
| MAIER, ANGELENA D | | ADDRESS REDACTED | | | | | | |
| MAIER, BENJAMIN ALAN | | 6933 FONTAINE PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| MAIER, BENJAMIN ALAN | | ADDRESS REDACTED | | | | | | |
| MAIER, CHRISTOPHER MORGAN | | ADDRESS REDACTED | | | | | | |
| MAIER, JESSE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MAIER, MICHAEL JOHN | | 1901 LAKEVIEW CIRCLE | 1406 | | LEWISVILLE | TX | 75057 | |
| MAIER, RANDY SCOTT | | ADDRESS REDACTED | | | | | | |
| MAIER, RICH S | | 27 MORRIS RD | | | GARRISON | NY | 10524 | |
| MAIER, SUSAN | | 2207 CHASTAIN DR | | | ATLANTA | GA | 30342-0000 | |
| MAIER, TOMMY JAMES | | ADDRESS REDACTED | | | | | | |
| MAIERHOFER, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| MAIGRET, MARK FREDERICK | | 97 MONROVIA ST | | | SPRINGFIELD | MA | 01104 | |
| MAIGRET, MARK FREDERICK | | ADDRESS REDACTED | | | | | | |
| MAIL AMERICA POSTAGE ACCOUNT | | PO BOX 870 | | | FOREST | VA | 24551 | |
| MAIL BOXES ETC | | 12625 FREDERICK ST 1 5 | | | MORENO VALLEY | CA | 92553 | |
| MAIL BOXES ETC | | 1308 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| MAIL BOXES ETC | | 1320 W ELLIOTT RD | SUITE 103 | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | 3 GOLF CTR | | | HOFFMAN ESTATES | IL | 60195 | |
| MAIL BOXES ETC | | 3420 PUMP RD | SHORT PUMP CROSSING | | RICHMOND | VA | 23233 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | ATTN RALPH MASON | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | SUITE 103 | | | TEMPE | AZ | 85284 | |
| MAIL ROOM PLUS | | 718 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | |
| MAIL SERVICES & SUCH | | 3300 W CARY ST | | | RICHMOND | VA | 23221 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 381336074 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 38133-6074 | |
| MAIL TRIBUNE | | ACCOUNTS PAYABLE | PO BOX 1108 | | MEDFORD | OR | 97501-0299 | |
| MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 975010299 | |
| MAILCOM CONFERENCE | | PO BOX 1483 | | | BELMAR | NJ | 07719 | |
| MAILE, BRIAN CHRISTOPHER | | 1313 POINT OF ROCKS RD | | | CHESTER | VA | 23836 | |
| MAILE, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230-4408 | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| MAILERS SOFTWARE | | 970 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| MAILHOT JR , RICHARD JOSEPH | | 103 BEAVER ST | NO 2 | | KEENE | NH | 03431 | |
| MAILHOT JR , RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | 1524 BROOK RD | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | RICHMOND | VA | 23261-7486 | |
| MAILING SYSTEMS OF GA INC | | 1580 BELLS FERRY RD | | | MARIETTA | GA | 30067 | |
| MAILING SYSTEMS OF GA INC | | 1710 CUMBERLAND POINT DR STE 7 | | | MARIETTA | GA | 30067 | |
| MAILLARO, SABRINA ANNE | | ADDRESS REDACTED | | | | | | |
| MAILLET, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAILLET, JEANETTE PAULINE | | 554 KIEFFER LN | | | EL PASO | TX | 79912 | |
| MAILLO, JOEANN MARIE | | 702 NW FLORESTA DR | | | PORT ST LUCIE | FL | 34983 | |
| MAILLO, JOEANN MARIE | | ADDRESS REDACTED | | | | | | |
| MAILLOUX, LISA JEANNE | | ADDRESS REDACTED | | | | | | |
| MAILLOUX, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| MAILLOUX, THOMAS | | 6605 N POMONA RD | | | TUCSON | AZ | 85704 | |
| MAILLY, MARK D | | 4114 HIGHLAND LOOP | | | NEW PORT RICHEY | FL | 34652 | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 402131915 | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 40213-1915 | |
| MAILYAN, MELINE | | ADDRESS REDACTED | | | | | | |
| MAILYAN, VAHE | | ADDRESS REDACTED | | | | | | |
| MAIN ELECTRIC LTD | | PO BOX 563 | 1115 ERIE AVE | | PUEBLO | CO | 81002 | |
| MAIN GLASS CO | | 4443 W INA RD SUITE 111 | | | TUCSON | AZ | 85741 | |
| MAIN RADIO & TV | | 227 CARMEN HILL 2 | | | NEW MILFORD | CT | 06776 | |
| MAIN STAGE PRODUCTIONS INC | | 12810 WALTON LAKE DR | | | MIDLOTHIAN | VA | 23113 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | EXTON | PA | 19462 | |
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W  GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AUDIO VIDEO | | 701 N MISSION | | | MT PLEASANT | MI | 48858 | |
| MAIN STREET BIKES | | 8 EAST MAIN | | | ARDMORE | OK | 73401 | |
| MAIN STREET MED CENTER LLC | | 951 A MT HERMON RD | | | SALISBURY | MD | 21804 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 018881358 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 01888-1358 | |
| MAIN STREET PRODUCTIONS INC | | 1300 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| MAIN STREET REPROGRAPHICS INC | | PO BOX 503 | | | RICHMOND | VA | 23218 | |
| MAIN TV | | 636 MAIN ST | | | LONGMONT | CO | 80501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAIN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAIN, JEREMY ALAN | | 705 SUMMIT CT | | | MT DORA | FL | 32757 | |
| MAIN, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| MAIN, KATHLEEN M | | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| MAIN, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| MAIN, SARAH CATHERINE | | ADDRESS REDACTED | | | | | | |
| MAINA, ANNE | | 10 HURON AVE | | | JERSEY CITY | NJ | 07306-0000 | |
| MAINARD, MORGEN ALEXANDRIA | | 9221 W SERRANO ST | | | PHOENIX | AZ | 85037 | |
| MAINARD, MORGEN ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| MAINART, ROBERT | | TWO OAK DR | | | STRATFORD | NJ | 08084 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1061 | | | AUGUSTA | ME | 043321061 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| MAINE DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | 28 TYSON DR | | | AUGUSTA | ME | 04333-0017 | |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE DEPT OF AGRICULTURE | | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0028 | |
| MAINE DEPT OF LABOR | | PO BOX 1057 | | | AUGUSTA | ME | 043321057 | |
| MAINE DEPT OF LABOR | | UNEMPLOYMENT COMPENSATION DIV | PO BOX 1057 | | AUGUSTA | ME | 04332-1057 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 043325060 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 04332-5060 | |
| MAINE REVENUE SERVICES | | 106 HOGAN RD | | | BANGOR | ME | 04401-5640 | |
| MAINE REVENUE SERVICES | | INCOME TAX DIVISION | P O BOX 1062 | | AUGUSTA | ME | 04332-1062 | |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| MAINE STATE TREASURERS OFFICE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 041047350 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 04104-7350 | |
| MAINE TREASURER, STATE OF | | 36 HOSPITAL ST | BUREAU OF IDENTIFICATION | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | BUREAU OF IDENTIFICATION | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | |
| MAINE TREASURER, STATE OF | | PO BOX 9101 | REVENUE SVCS COMPLIANCE DIV | | AUGUSTA | ME | 04332-9101 | |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| MAINE, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| MAINE, EMIL GEOFFREY | | ADDRESS REDACTED | | | | | | |
| MAINE, JEREMY A | | ADDRESS REDACTED | | | | | | |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | |
| MAINE, TREASURER OF | | 16 STATE HOUSE STATION | DEPT OF TRANSPORTATION | | AUGUSTA | ME | 04333-0016 | |
| MAINE, TREASURER OF | | DEPT OF TRANSPORTATION | | | AUGUSTA | ME | 043330016 | |
| MAINELLO, ANTHONY PHILLIP | | ADDRESS REDACTED | | | | | | |
| MAINER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAINES PAPER & FOOD SERVICE | | 650 CONKLIN RD PO BOX 360 | | | CONKLIN | NY | 137480360 | |
| MAINES PAPER & FOOD SERVICE | | PO BOX 642530 | | | PITTSBURGH | PA | 15264-2530 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 137480360 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 13748-0360 | |
| MAINES, AMY JO | | ADDRESS REDACTED | | | | | | |
| MAINES, DENISHIA MARIE | | ADDRESS REDACTED | | | | | | |
| MAINES, TAYLOR RYAN | | 611 CENTER ST | 14 | | FORT WALTON BEACH | FL | 32547 | |
| MAINES, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| MAINFERME, CHRISTOPER | | 7620 MACKREA ST | | | TUJUNGA | CA | 91042 | |
| MAINGOT, ANTHONY HUGH | | ADDRESS REDACTED | | | | | | |
| MAINGUY LANDSCAPE | | 1855 S FLAMINGO RD | | | DAVIE | FL | 33325 | |
| MAININI, NICHOLAS L | | ADDRESS REDACTED | | | | | | |
| MAINLINE INFORMATION SYSTEMS | | 1700 SUMMIT LAKE DR | | | TALLAHASSEE | FL | 32311 | |
| MAINLINE INFORMATION SYSTEMS | | PO BOX 402989 | | | ATLANTA | GA | 30384-2989 | |
| MAINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAINS, TODD | | ADDRESS REDACTED | | | | | | |
| MAINS, TYLER EDWARD | | ADDRESS REDACTED | | | | | | |
| MAINSTAY SUITES | | 25 MERRITT BLVD | | | FISHKILL | NY | 12524 | |
| MAINSTAY SUITES | | ONE PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| MAINSTREET MEDIA GROUP LLC | | FILE 30943 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MAINSTREET MEDIA GROUP LLC | | PO BOX 22365 | MONTEREY RD | | GILROY | CA | 95020 | |
| MAINTECH GROUP OF INDUSTRIES | | 2 955 MIDDLEFIELD RD | | | TORONTO | ON | M1V5E2 | CAN |
| MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | LACKAWANNA | NY | 14218 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | PO BOX 2123 | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | FARGO | ND | 58107 | |
| MAINTENANCE MASTERS | | 21110 NORDHOFF UNIT D | | | CHATSWORTH | CA | 91311 | |
| MAINTENANCE STRATEGIES INC | | NO 366 | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE STRATEGIES INC | | 1947 SOUTH WADSWORTH | NO 366 | | LAKEWOOD | CO | 80227 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINTENANCE SYSTEMS INC | | PO BOX 1203 | | | ELYRIA | OH | 44036 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 379503153 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 37950-3153 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 604630005 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 60463-0005 | |
| MAINTENX MANAGEMENT INC | | PO BOX 271132 | | | TAMPA | FL | 33688 | |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 917447110 | |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 91744-7110 | |
| MAINVILLE, CHRISTINA GERALDINE | | ADDRESS REDACTED | | | | | | |
| MAINVILLE, MICHAEL | | 100 STATE ST APT NO 129 | | | NORTH HAVEN | CT | 06473 | |
| MAINVILLE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAINWARING, SCOTT D | | 5608 BELSTEAD LN | | | GLEN ALLEN | VA | 23059 | |
| MAINWARING, SCOTT D | | ADDRESS REDACTED | | | | | | |
| MAIOCCO JR, RICHARD PATRICK | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | |
| MAIOLINO, DON | | ADDRESS REDACTED | | | | | | |
| MAIONE, MYRA | | 580 BUSH ST | | | SAULT STE MARIE | ON | P6C 3J2 | |
| MAIORANA, ANTHONY | | 202 SOUTH HILLSIDE AVE | | | SUCCASUNNA | NJ | 07876 | |
| MAIORANA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAIORANO, STEVE VICTOR | | 15 LOCUSTWOOD LANE | | | LEVITTOWN | NY | 11756 | |
| MAIORANO, STEVE VICTOR | | ADDRESS REDACTED | | | | | | |
| MAIORELLI, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAIORINO JR , JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAIR, JOHN C | | 125 S 5TH ST | | | NORTH WALES | PA | 19454-2830 | |
| MAIRE, DEREK | | ADDRESS REDACTED | | | | | | |
| MAIRE, MARK DEWITT | | 7065 BLUEBELLE WAY | | | SPRINGFIELD | OR | 97478 | |
| MAIRE, MARK DEWITT | | ADDRESS REDACTED | | | | | | |
| MAIRET, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| MAIRS, CHRIS ALLEN | | 641 OLD 2ND ST | | | SAN JACINTO CA | CA | 92583 | |
| MAIRS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| MAIS, PHILLIP | | 117 20 193 ST | | | SAINT ALBANS | NY | 11412-0000 | |
| MAIS, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAISANO, ANTHONY | | 7198 DAVIT CIRCLE | | | LAKE WORTH | FL | 33467 | |
| MAISANO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| MAISEL, MARIE ANGELA | | 638 CALAVARAZ DR | | | PUEBLO | CO | 81007 | |
| MAISONET, DAMIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAISONET, DIANE | | ADDRESS REDACTED | | | | | | |
| MAISONET, HECTOR LUIS | | 3112 W WARREN BLVD | 3W | | CHICAGO | IL | 60612 | |
| MAISONET, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| MAISONET, HERBERT | | ADDRESS REDACTED | | | | | | |
| MAISONET, JASON | | ADDRESS REDACTED | | | | | | |
| MAISONET, MICHAEL ANTHONEY | | 128 UNION ST | | | BRISTOL | CT | 06010 | |
| MAISONET, MICHAEL ANTHONEY | | ADDRESS REDACTED | | | | | | |
| MAITHALUNI, WSIEM JAMAL | | 258 PUFFIN COURT | | | FOSTER CITY | CA | 94404 | |
| MAITHALUNI, WSIEM JAMAL | | ADDRESS REDACTED | | | | | | |
| MAITLAND, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAITLAND, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAITLAND, EDWIN C | | 9046 PROLONGE LANE | | | MECHANICSVILLE | VA | 23116 | |
| MAITLAND, EDWIN C | | ADDRESS REDACTED | | | | | | |
| MAITLAND, MARY CATHIE | | ADDRESS REDACTED | | | | | | |
| MAITLAND, MARY CATHIE | | PO BOX 2761 | | | GLEN ALLEN | VA | 23058 | |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 617021411 | |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 61702-1411 | |
| MAITLEN, JOSHUA MIKAL | | 1705 CLIFFSIDE DR | | | WICHITA FALLS | TX | 76302 | |
| MAITLEN, JOSHUA MIKAL | | ADDRESS REDACTED | | | | | | |
| MAITZ MECHANICAL SERVICES | | 155 E UNION ST | | | ALLENTOWN | PA | 18103 | |
| MAITZEN, ZACHARIAH DAVID | | 14 PRAIRIE PL | | | LAFAYETTE | IN | 47904 | |
| MAITZEN, ZACHARIAH DAVID | | ADDRESS REDACTED | | | | | | |
| MAIUCCI, JULIAN L | | ADDRESS REDACTED | | | | | | |
| MAIURA, JODY L | | ADDRESS REDACTED | | | | | | |
| MAIWALD, ANDREW JUNG | | ADDRESS REDACTED | | | | | | |
| MAIXNER, GARY R | | ADDRESS REDACTED | | | | | | |
| MAIZEL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAJCHER, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| MAJCHROWSKI, NICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAJDI, KEVIN | | 5151 E BURNETT ST | | | LONG BEACH | CA | 90815 | |
| MAJDI, KEVIN S | | ADDRESS REDACTED | | | | | | |
| MAJEED, SHAH ABDUL | | ADDRESS REDACTED | | | | | | |
| MAJERA, FELICISI | | 1365 DON DIEGO RD | | | BELEN | NM | 87002 | |
| MAJERCZAK, DOMINIK | | 10533 S 81ST AVE | | | PALOS HILLS | IL | 60465 | |
| MAJERCZAK, DOMINIK | | ADDRESS REDACTED | | | | | | |
| MAJERCZAK, PIOTR | | ADDRESS REDACTED | | | | | | |
| MAJERUS, CAROLE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJESCO ENTERTAINMENT COMPANY | | 100 SOUTHGATE PKWY | | | MORRISTOWN | NJ | 07960 | |
| MAJESCO SALES INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| MAJESTIC CAPITAL DEVELOPMENT | DAVID A NILL | WOODBURY & KESLER | 265 EAST 100 SOUTH | SUITE 300 | SALT LAKE CITY | UT | 84110 | |
| MAJESTIC ELECTRIC INC | | 11576 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| MAJESTIC FIRE PROTECTION | | 14671 TITUS ST | | | PANOMAMA CITY | CA | 91402 | |
| MAJESTIC FIRE PROTECTION | | 4570 VAN NUYS BLVD STE 257 | | | SHERMAN OAKS | CA | 91403 | |
| MAJESTIC GLASS & MIRROR | | 258 S MAIN ST | | | DUMFRIES | VA | 22026 | |
| MAJETT, JANAI CHANEL | | ADDRESS REDACTED | | | | | | |
| MAJEWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAJEWSKI, JULIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAJID, SALMAN | | ADDRESS REDACTED | | | | | | |
| MAJID, SHAKEB | | ADDRESS REDACTED | | | | | | |
| MAJIED, KHALIL YASIN | | ADDRESS REDACTED | | | | | | |
| MAJIYAGBE, ONAYEMI | | 185 ARDSLEY LOOP NO 1C | | | BROOKLYN | NY | 11239 | |
| MAJIYAGBE, ONAYEMI | | ADDRESS REDACTED | | | | | | |
| MAJKA, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| MAJKA, JUDITH | | 24 PINE TREE LN | | | WEBSTER | MA | 01570-3077 | |
| MAJKA, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAJKA, NICKOLAS JUSTIN | | ADDRESS REDACTED | | | | | | |
| MAJKOZAK, JOHN MICHAEL | | 342 DUPONT ST | | | LONG LAKE | MN | 55356 | |
| MAJKOZAK, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAJKUT, JAKUB SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| MAJMUNDAR, NIL | | ADDRESS REDACTED | | | | | | |
| MAJOKA, USMAN GHANI | | ADDRESS REDACTED | | | | | | |
| MAJOR 0076641, AG TAMMY | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | |
| MAJOR 0076641, AG TAMMY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761610014 | |
| MAJOR APPLIANCE PARTS & SVC | | 2310 KING RD | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PARTS &SVC INC | | 2312 KINGS RD | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PICKUP SERVICE | | OF ST LOUIS INC | POST OFFICE BOX 5758 | | ST LOUIS | MI | 63121-0758 | |
| MAJOR APPLIANCE PICKUP SERVICE | | POST OFFICE BOX 5758 | | | ST LOUIS | MI | 631210758 | |
| MAJOR APPLIANCE REPAIR | | 175 RIPPLE LN | | | BRUNSWICK | GA | 31523 | |
| MAJOR APPLIANCE REPAIR | | 609 SOO LANE | | | BUFFALO | MN | 55313 | |
| MAJOR APPLIANCE REPAIR | | 8860 10TH ST SW | | | HOWARD LAKE | MN | 55349 | |
| MAJOR APPLIANCE SERVICE | | 406 MAINE AVE | | | FARMINGDALE | ME | 04344 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN DR | | | SLIDELL | LA | 70458 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN | | | SLIDELL | LA | 70458 | |
| MAJOR FIRE SYSTEMS INC | | 3555 SPURS TRAIL | | | VALLEJO | CA | 94589 | |
| MAJOR VIDEO CONCEPTS | | 7998 GEORGETOWN RD STE 1000 | | | INDIANAPOLIS | IN | 46268 | |
| MAJOR, ALISON ANN | | ADDRESS REDACTED | | | | | | |
| MAJOR, ALONZO JORMELL | | ADDRESS REDACTED | | | | | | |
| MAJOR, CAMERAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MAJOR, CASSANDRA DENEE | | ADDRESS REDACTED | | | | | | |
| MAJOR, CHRISTIE | | ADDRESS REDACTED | | | | | | |
| MAJOR, JARED TOM | | ADDRESS REDACTED | | | | | | |
| MAJOR, JEFFREY GERMAINE | | ADDRESS REDACTED | | | | | | |
| MAJOR, JOYCE E | | 3701 IVORY TERRACE | | | RICHMOND | VA | 23233 | |
| MAJOR, KEVIN BERNARD | | 1721 GRACIE ST | | | BATON ROUGE | LA | 70802 | |
| MAJOR, LAUREN JACOB | | ADDRESS REDACTED | | | | | | |
| MAJOR, MIKE VINCENT | | ADDRESS REDACTED | | | | | | |
| MAJOR, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAJOR, TAUREAN | | ADDRESS REDACTED | | | | | | |
| MAJOR, TERRI R | | ADDRESS REDACTED | | | | | | |
| MAJOR, THOMAS | | 25 GEORGETOWN RD | | | COLTS NECK | NJ | 07722 | |
| MAJOR, WAYNE | | 3 TREEFERN PLACE | | | HAMPTON | VA | 23666 | |
| MAJOR, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| MAJORS GEORGE | | 7763 ST ANDREWS BLVD | | | WEEKI WACHEE | FL | 34613 | |
| MAJORS, GEORGE | | 7763 ST ANDREWS BLVD | | | WEEKI WACHEE | FL | 34613 | |
| MAJORS, KIANA DIANE | | ADDRESS REDACTED | | | | | | |
| MAJORS, KURTIS | | ADDRESS REDACTED | | | | | | |
| MAJORS, TARA L | | RR 1 BOX 145 | | | NEW GALILEE | PA | 16141-9607 | |
| MAJUMDER, DEVARSI | | ADDRESS REDACTED | | | | | | |
| MAJUMDER, RAHUL | | 31 BELLEW AVE | | | EASTCHESTER | NY | 10709-3101 | |
| MAJURE, NATHAN CHARELS | | ADDRESS REDACTED | | | | | | |
| MAK CRANE SERVICE INC | | PO BOX 7586 | | | NAPLES | FL | 34101 | |
| MAK TOOL RENTAL | | 1300 E DEYOUNG | | | MARION | IL | 62959 | |
| MAK, GORDON | | ADDRESS REDACTED | | | | | | |
| MAK, RODERICK CANNON | | ADDRESS REDACTED | | | | | | |
| MAKAL, TREVOR | | ADDRESS REDACTED | | | | | | |
| MAKAM, MITHUN SRINIVAS | | ADDRESS REDACTED | | | | | | |
| MAKANI, ADAM PARKER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKAR, MIKHAIL | | 74 23 WASHINGTON  RD | | | WOODBURY | CT | 06798 | |
| MAKARIAN, ARSEN | | ADDRESS REDACTED | | | | | | |
| MAKARLA, SREEDHAR | | 5421 WINTERGREEN RD | | | GLEN ALLEN | VA | 23060 | |
| MAKARLA, SREEDHAR | | ADDRESS REDACTED | | | | | | |
| MAKAROV, IGOR | | ADDRESS REDACTED | | | | | | |
| MAKAS, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MAKEDA E HOUSTON | HOUSTON MAKEDA E | 5000 NIGHTHAWK CT | | | MIDLOTHIAN | VA | 23112 | |
| MAKEDA, DEMPSEY | | PO BOX 1700 | | | LANDOVER | MD | 20785-0000 | |
| MAKELA, BERNARD R | | 3119 W COCHISE DR UNIT 124 | | | PHOENIX | AZ | 85051-1604 | |
| MAKELA, DEAN | | 23117 SE 238TH ST | | | MAPLE VALLEY | WA | 98038 | |
| MAKER ED | | 10101 ALBERT LANE | | | YUKON | OK | 73099 | |
| MAKETECK INC | | PO BOX 1626 | | | HURST | TX | 76053 | |
| MAKHADMI, MOHAMMED JAMIL | | 6900 HAMILTON CT | | | LORTON | VA | 22079 | |
| MAKHARITA, ADAM DEAN | | ADDRESS REDACTED | | | | | | |
| MAKHDOOM, MUNEEB AHMED | | ADDRESS REDACTED | | | | | | |
| MAKHLIN, IGOR | | ADDRESS REDACTED | | | | | | |
| MAKHOUL, RACHEL | | ADDRESS REDACTED | | | | | | |
| MAKHOUL, RAWAA | | 734 HANOVER AVE | | | ALLENTOWN | PA | 18109 | |
| MAKHOVA, MARYNA | | 4025 N NOB HILL RD | 209 | | SUNRISE | FL | 33351 | |
| MAKHOVA, MARYNA | | ADDRESS REDACTED | | | | | | |
| MAKI JR, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAKI, CURTIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAKILING JR, ALFONSO | | ADDRESS REDACTED | | | | | | |
| MAKIN, ALEX CAMPBELL | | ADDRESS REDACTED | | | | | | |
| MAKIN, STEPHANIE DANIELLE | | 704 CLARK ST | | | JOHNSTOWN | PA | 15902 | |
| MAKIN, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| MAKINEN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MAKING CONNECTIONS INC | | PO BOX 849 | | | CORNELIUS | NC | 28031 | |
| MAKINGS, RYAN | | 600 W MAIN ST | | | BURNSVILLE | NC | 28714-0000 | |
| MAKINGS, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| MAKITA USA INC | | 14930 NORTHERN ST UNIT B | | | LA MIRADA | CA | 90638 | |
| MAKITA USA INC | | PO BOX 60459 | | | LOS ANGELES | CA | 90060-0459 | |
| MAKITA USA INC | | PO BOX 60977 TERMINAL ANNEX | | | LOS ANGELES | CA | 90060 | |
| MAKITA, JEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MAKLE, MONIQUE F | | ADDRESS REDACTED | | | | | | |
| MAKLEY, GORDON | | 9532 CHAMBERLIN RD | | | MACEDONIA | OH | 44056 | |
| MAKLEY, GORDON C | | ADDRESS REDACTED | | | | | | |
| MAKO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MAKOMA, MONICAH MUTHEU | | 39244 TURTLE BAY UNIT C | | | MURRIETA | CA | 92563 | |
| MAKOR, BABY | | ADDRESS REDACTED | | | | | | |
| MAKOSKI, GREGORY RANDOLPH | | ADDRESS REDACTED | | | | | | |
| MAKOSKY, MICHAEL JAMES | | 4656 TERRACE RD | | | OREFIELD | PA | 18069 | |
| MAKOSKY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MAKOVSKY, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | |
| MAKOVY, KEVIN M | | 1440 COLLEGEVIEW AVE | 303 | | RALEIGH | NC | 27606 | |
| MAKOW, CAROLINE | | 89 POPLAR AVE | | | DEAL | NJ | 07723-1349 | |
| MAKOWSKI, JOHN | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | |
| MAKOWSKI, VINCENT ALBERT | | ADDRESS REDACTED | | | | | | |
| MAKOWSKY, STAN CHARLES | | ADDRESS REDACTED | | | | | | |
| MAKRIDIS, DIMITRIOS VASILIOS | | ADDRESS REDACTED | | | | | | |
| MAKRIS, CORNELIA | | ADDRESS REDACTED | | | | | | |
| MAKS, DESSIREE DIEZ | | ADDRESS REDACTED | | | | | | |
| MAKSIMCHUK, DIMITRY | | 11925 DALLYON DR | | | NORTH PORT | FL | 34287 | |
| MAKSIMCHUK, DIMITRY | | ADDRESS REDACTED | | | | | | |
| MAKSIMIK, RYAN ANDREW | | 240 SUMMER HILL DR | | | DYER | IN | 46311 | |
| MAKSIMUK, FRANK | | 4730 EAST CONTESSA ST | | | MESA | AZ | 85205 | |
| MAKSUTA, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MAKSYMIV, ALYSSA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MAKSYMOWICZ, ANDRE | | 6777 PASADO RD | 3 | | GOLETA | CA | 93117-0000 | |
| MAKSYMOWICZ, ANDRE | | ADDRESS REDACTED | | | | | | |
| MAKSYMOWSKI, BOBBY M | | ADDRESS REDACTED | | | | | | |
| MAKTAVEESUB, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MAKULSKI, MARCIN MAREK | | ADDRESS REDACTED | | | | | | |
| MALABANAN, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| MALABANAN, REMY | | ADDRESS REDACTED | | | | | | |
| MALABUYOC, BRIAN | | ADDRESS REDACTED | | | | | | |
| MALACHI, SHARON R | | 222 TIMBERWOOD DR | | | HIGH POINT | NC | 27260 | |
| MALACHI, SHARON R | | ADDRESS REDACTED | | | | | | |
| MALACHI, SIMONA | | 2844 W  NORBERRY ST | | | LANCASTER | CA | 93536 | |
| MALAGA, CARLOS | | ADDRESS REDACTED | | | | | | |
| MALAGISI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALAGOLI, BENJAMIN ANDREW | | 1003 CR 821 | | | SALITLLO | MS | 38866 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALAGOLI, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| MALAGON, MICHAEL | | 4202 PLANTATION LAKES DR | | | SANFORD | FL | 32771-0000 | |
| MALAGON, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MALAK, MOHAMAD SIRAJ | | ADDRESS REDACTED | | | | | | |
| MALAK, MOHAMMAD SIRAGE | | ADDRESS REDACTED | | | | | | |
| MALAKOFF, ANDREW | | 192 KINSLEY ST  NO  7 | | | NASHUA | NH | 03060 | |
| MALAKOUT, AMIN | | 2501 148TH AVE S E NO B5 | | | BELLEVUE | WA | 98007 | |
| MALAKOUT, AMIN | | ADDRESS REDACTED | | | | | | |
| MALAKOUTI, DAVID S | | ADDRESS REDACTED | | | | | | |
| MALAM, CARA | | 21069 PARC DULLES SQ | 317 | | DULLES | VA | 20166 | |
| MALAM, CARA | | ADDRESS REDACTED | | | | | | |
| MALAMENT, DEBBY M | | 5047 SIGNAL HILL RD | | | ORLANDO | FL | 32808 | |
| MALAMENT, DEBBY M | | ADDRESS REDACTED | | | | | | |
| MALAMUD, IGOR | | 6930 BROOKMILL RD 1C | | | BALTIMORE | MD | 21215 | |
| MALAN, MISTI DAWN | | ADDRESS REDACTED | | | | | | |
| MALANDRUCCOLO, SHERRY LYNN | | ADDRESS REDACTED | | | | | | |
| MALANI, VIJAY | | 3905 KATZMAN DR | | | AUSTIN | TX | 78728 | |
| MALANI, VIJAY | | ADDRESS REDACTED | | | | | | |
| MALANUM, ROMMEL DOTONG | | 4554 CABELLO ST | | | UNION CITY | CA | 94587 | |
| MALAPAYA, NESTOR JAMES | | ADDRESS REDACTED | | | | | | |
| MALARCHER, ANDRE | | 1509 BEND CREEK CT | | | DUNWOODY | GA | 30338-2703 | |
| MALARKEY, MICHAEL | | 326 DUNLAP ST | | | PITTSBURGH | PA | 15214-2025 | |
| MALARKEY, SHEILA | | 5505 E EVERGREEN BLVD APT 217 | | | VANCOUVER | WA | 98661 | |
| MALARKEY, SHEILA S | | ADDRESS REDACTED | | | | | | |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | |
| MALASPINO, JAMES JOSEPH | | 26119 CONSTANTINE RD | | | PUNTA GORDA | FL | 33983 | |
| MALATESTA, CHRISTOPHER JEROD | | 1575 BRADLEY ST | | | SCHENECTADY | NY | 12304 | |
| MALAVE, ERNESTO | | 802 LOVE COURT | | | HARKER HEIGHTS | TX | 76548 | |
| MALAVE, ERNESTO | | ADDRESS REDACTED | | | | | | |
| MALAVE, JOAN ANDRES | | ADDRESS REDACTED | | | | | | |
| MALAVE, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | GUAYNABO | PR | 00969 | |
| MALAVE, JUAN | | COND VISTAS FRAIES150 CARR | | | GUAYNABO | PR | 969 | |
| MALAVE, SAMUEL | | 16296 COMPTON PALMS DR | | | TAMPA | FL | 33647 | |
| MALAVE, SAMUEL | | ADDRESS REDACTED | | | | | | |
| MALAVE, SKI NA | | ADDRESS REDACTED | | | | | | |
| MALAVOLTA DOMENICK E | | 23 MORNINGSIDE DR | | | PATTERSON | NY | 12563 | |
| MALAWEY, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALAYAWETCH, PORNPIROON JOW | | ADDRESS REDACTED | | | | | | |
| MALBAS, ANGELICA FAY PALOMARIA | | ADDRESS REDACTED | | | | | | |
| MALBON, KRISTIN P | | ADDRESS REDACTED | | | | | | |
| MALBROUGH, GERARD D | | 1013 WILLOW LAWN DR | | | RICHMOND | VA | 23226 | |
| MALBURG, ROSE | | 8725 MONROE AVE | | | MUNSTER | IN | 46321-2414 | |
| MALCHAN, AMANDA | | 10938 LEFFERTS BLVD | | | SOUTH OZONE PARK | NY | 11420-1343 | |
| MALCOLM DOUGLAS SMYTH | SMYTH MALCOLM DOUGLA | 1 WILLOW GROVE | SNEYD MEADOWS | | ESSINGTON STAFFS L0 | | WV11 2JE | |
| MALCOLM E FULLER | FULLER MALCOLM E | 151 LONGVIEW DR | | | DALY CITY | CA | 94015-4721 | |
| MALCOLM NICHOLLS | NICHOLLS MALCOLM | 77 VICTORIA RD | | | TIPTON WEST MIDLANDS L0 | | DY4 8SW | |
| MALCOLM, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| MALCOLM, CORRY JOHN | | ADDRESS REDACTED | | | | | | |
| MALCOLM, DANIEL | | 1338 TANEY AVE APT 101 | | | FREDERICK | MD | 00002-1702 | |
| MALCOLM, DANIEL J | | ADDRESS REDACTED | | | | | | |
| MALCOLM, EMILY MICHELLE | | 3706 MIDDLE EARTH TRAIL | | | AUSTIN | TX | 78739 | |
| MALCOLM, EMILY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MALCOLM, JOSHUA ANTWAN | | 2405 SAN PAULA AVE | | | DALLAS | TX | 75228 | |
| MALCOLM, JOSHUA ANTWAN | | ADDRESS REDACTED | | | | | | |
| MALCOLM, ROBERT DWAYNE | | ADDRESS REDACTED | | | | | | |
| MALCOLM, ROJAN | | 210 LAKE HOLLINGSWORTH DR 1806 | | | LAKELAND | FL | 33801-4458 | |
| MALCOM P HAMMOND ATTORNEY AT LAW OBA 378 | | PO BOX 2005 | | | JENKS | OK | 74037-2005 | |
| MALCOM, JEFFERY | | 7158 EASTLAWN DR | 3 | | CINCINNATI | OH | 45237-0000 | |
| MALCOM, JEFFERY RAMON | | ADDRESS REDACTED | | | | | | |
| MALCOM, KAYDE | | PO BOX 83 | | | GOVE | KS | 67736-0083 | |
| MALCOM, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| MALCUIT, SHEA RUSSELL | | ADDRESS REDACTED | | | | | | |
| MALDEN, TREMAINE DELVEON | | 3613 CHASEWOOD DR | 3 | | HUNTSVILLE | AL | 35805 | |
| MALDEN, TREMAINE DELVEON | | ADDRESS REDACTED | | | | | | |
| MALDET, LONNY | | 208 TERLYN DR | | | JOHNSTOWN | PA | 15904 | |
| MALDET, LONNY | | ADDRESS REDACTED | | | | | | |
| MALDONADO JR , ISAIAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO JR, HENRY | | ADDRESS REDACTED | | | | | | |
| MALDONADO JR, JUAN | | 2553 MARVIN ST | | | LOS ANGELES | CA | 90016 | |
| MALDONADO JR, JUAN | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ABEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, AIMEE MARIE | | 7486 EUCALYPTUS DR | | | HIGHLAND | CA | 92346 | |
| MALDONADO, AIMEE MARIE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ALBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, AMILCAR JOSE | | 816 HOWARD AVE | | | MAMARONECK | NY | 10543 | |
| MALDONADO, AMILCAR JOSE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, AMY | | 2881 CALLE DE DALIAS | | | TUCSON | AZ | 85745 | |
| MALDONADO, AMY S | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ANGEL DAVID | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ANTHONY M | | 232 ENTERPRISE ST | | | BRUNSWICK | GA | 31525 | |
| MALDONADO, ANTONIO C | | 7494 CHURCHILL DR | | | HANOVER PARK | IL | 60133-2605 | |
| MALDONADO, BARTOLO R | | ADDRESS REDACTED | | | | | | |
| MALDONADO, BRYAN R | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CAMILO ANDRES | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CECELIA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CESAR A | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CLEMENTE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CLOVIS ABRAM | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CRYSTAL MARIE | | 3873 ORLOFF AVE | 2H | | BRONX | NY | 10463 | |
| MALDONADO, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, DANESHEA LIZ | | 2308B PRIME CIRCLE | | | KISSIMMEE | FL | 34746 | |
| MALDONADO, DANIEL | | 1557 PRINCESS ANNE DR | | | LANCASTER | PA | 17601 | |
| MALDONADO, DANIEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, DANIEL A | | ADDRESS REDACTED | | | | | | |
| MALDONADO, DELIA OLIVIA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, DIANA | | 3231 NORTH KENNETH | | | CHICAGO | IL | 60641 | |
| MALDONADO, DIANA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ELI | | 29 HIGHLAND ST | | | FRAMINGHAM | MA | 01703-0000 | |
| MALDONADO, ELIHU EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, FRANCIS DAVID | | 5024 DOCKSIDE DR | | | ORLANDO | FL | 32822 | |
| MALDONADO, FRANCIS DAVID | | ADDRESS REDACTED | | | | | | |
| MALDONADO, FRANKLIN A | | ADDRESS REDACTED | | | | | | |
| MALDONADO, GABE | | 6705 ORCHARD DR | | | FLOWER MOUND | TX | 75022 | |
| MALDONADO, GEORGE LUIS | | 1742 OAK DR | | | FORT MYERS | FL | 33907 | |
| MALDONADO, GEORGE LUIS | | ADDRESS REDACTED | | | | | | |
| MALDONADO, GERARDO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, GERMAN | | ADDRESS REDACTED | | | | | | |
| MALDONADO, GILBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALDONADO, GILBERTO JOSUE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, GUSTAVO | | 8901 SOUTH BRAESWOOD BLVD | | | HOUSTON | TX | 77074-0000 | |
| MALDONADO, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, INEKA NICOLE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JACKELYN | | 2116 RT 88 ROOM 3 | | | BRICKTOWN | NJ | 08724-0000 | |
| MALDONADO, JAMES C | | 4835 W KAY T DR | | | TUCSON | AZ | 85745-9777 | |
| MALDONADO, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JESENIA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JOE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JOEL ALFREDO | | 3100 BELLEVUE AVE | 110 | | LOS ANGELES | CA | 90026 | |
| MALDONADO, JOEL ALFREDO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JORAY GEORGE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JORGE | | 1564 MADONNA RDAPT 41 | | | SAN LUIS OBISPO | CA | 93405 | |
| MALDONADO, JORGE | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JORGE L | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JORGE L | | P O BOX 128 | 124 ENCINO DR | | SUNLAND PARK | NM | 88063 | |
| MALDONADO, JORGE MARIO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JOSE | | 1652 OAKLAWN DR | | | DELTONA | FL | 32738 | |
| MALDONADO, JOSE | | 640 RIVERSIDE DR | | | NEW YORK | NY | 10031-6922 | |
| MALDONADO, JOSHUA ALVA | | 11840 26TH AVE S | 315 | | SEATTLE | WA | 98168 | |
| MALDONADO, JOSHUA ALVA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JOSHUA DEVIN | | 72 EVERETT ST | | | LAWRENCE | MA | 01843 | |
| MALDONADO, JUAN MARTIN | | 3709 37TH ST | | | SAN DIEGO | CA | 92105 | |
| MALDONADO, JUAN MARTIN | | ADDRESS REDACTED | | | | | | |
| MALDONADO, JULIO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, KARMARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, LIZABETH | | ADDRESS REDACTED | | | | | | |
| MALDONADO, LUIS | | 411 GOOSENECK DR | | | CARY | NC | 27513 | |
| MALDONADO, LUIS CARLOS | | 809 BROOKWOOD LN | | | SARTELL | MN | 56377 | |
| MALDONADO, LUIS CARLOS | | ADDRESS REDACTED | | | | | | |
| MALDONADO, LUIS J | | ADDRESS REDACTED | | | | | | |
| MALDONADO, LUIS RAUL | | 189 EDDY ST | | | SPRINGFIELD | MA | 01104 | |
| MALDONADO, LUIS RAUL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MARIA JULIA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MARIO | | 2881 W CALLE DE DALIAS | | | TUCSON | AZ | 85745 | |
| MALDONADO, MARTIN | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MICHAEL RAPHAEL | | 159 34TH ST | 3 | | BROOKLYN | NY | 11215 | |
| MALDONADO, MICHAEL RAPHAEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MIGDALIA | | 5036 RAVENWOOD DR | | | GREEN COVE SPRINGS | FL | 32043 | |
| MALDONADO, MIGUEL ANGEL | | 6422 EDGEMOOR DR | | | HOUSTON | TX | 77074 | |
| MALDONADO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MIRAIDA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, NATASHA M | | ADDRESS REDACTED | | | | | | |
| MALDONADO, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, PATRICIA | | 4922 OAK AVE | | | HAMMOND | IN | 46327 | |
| MALDONADO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, PAUL A | | 1512 WESLEY AVE | | | BERWYN | IL | 60402 | |
| MALDONADO, PAUL A | | ADDRESS REDACTED | | | | | | |
| MALDONADO, RAUL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, RAY | | 1086 PLUM TREE DR | | | CRYSTAL LAKE | IL | 60014 | |
| MALDONADO, RICHARD EDWARD | | 222 JARVIS DR | | | SHILOH | IL | 62269 | |
| MALDONADO, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ROBERT | | 4125 MISSISSIPPI ST | | | HOBART | IN | 46342-1533 | |
| MALDONADO, ROGER ANTONIO | | ADDRESS REDACTED | | | | | | |
| MALDONADO, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| MALDONADO, SANTOS | | 5438 SANTA MONICA BLVD N | | | JACKSONVILLE | FL | 32207-7444 | |
| MALDONADO, SERGIO | | 5322 CROSSRIDGE | | | CORPUS CHRISTI | TX | 78413 | |
| MALDONADO, TIMOTHY JOEL | | 1512 WESLEY AVE | | | BERWYN | IL | 60402 | |
| MALDONADO, TOMMY MARRERO | | 8895 MULLEN RD | | | KING GEORGE | VA | 22485 | |
| MALDONADO, TONY | | 1100 N EDGELAWN DR | | | AURORA | IL | 60506-1653 | |
| MALDONADO, VICTOR D | | ADDRESS REDACTED | | | | | | |
| MALDONADO, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, VINCENT | | 241 E 8TH ST | | | UPLAND | CA | 00091-7860 | |
| MALDONADO, VINCENT PAUL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, VINESSA AURORA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, YADIRA V | | 4814 ETHEL ST | | | PEARLAND | TX | 77584 | |
| MALDONADO, YANIBETH | | ADDRESS REDACTED | | | | | | |
| MALDONADO, ZORAIDA | | 1601 EVANS ST | | | DETROIT | MI | 48209-1812 | |
| MALDONADO, ZULMA | | ADDRESS REDACTED | | | | | | |
| MALDY FORD LIN MER INC | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 121100727 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 12110-0727 | |
| MALE, TIM JAY | | 5648 E GARY ST | | | MESA | AZ | 85205 | |
| MALE, TIM JAY | | ADDRESS REDACTED | | | | | | |
| MALEACHI, EUGENIUS P | | ADDRESS REDACTED | | | | | | |
| MALECKI, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| MALECKI, ALYSSA KATE | | 1953 CORINNE DR | | | DYER | IN | 46311 | |
| MALECKI, ALYSSA KATE | | ADDRESS REDACTED | | | | | | |
| MALEFATTO, CHASE DAVID | | ADDRESS REDACTED | | | | | | |
| MALEK INC | | 2702 LEOPARD | | | CORPUS CHRISTI | TX | 78403 | |
| MALEK INC | | PO BOX 597 | | | SAN ANTONIO | TX | 78292-0597 | |
| MALEK, FARSHAD | | ADDRESS REDACTED | | | | | | |
| MALEK, JANE | | 480 SUSIE ST | | | OAKLEY | CA | 94561 | |
| MALEK, JOHN VICTOR | | 6300 CRIMSON RIDGE DR | | | ROCKLIN | CA | 95765 | |
| MALEK, KEVIN | | ADDRESS REDACTED | | | | | | |
| MALEKI & ASSOCIATES | | 18301 VON KARMAN AVE | STE 430 | | IRVINE | CA | 92612 | |
| MALELLARI, JULIAN | | ADDRESS REDACTED | | | | | | |
| MALEN, GREGORY | | ADDRESS REDACTED | | | | | | |
| MALENFANT, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| MALENKE, PAUL FREDERICK | | ADDRESS REDACTED | | | | | | |
| MALERBA, EVAN JEROME | | 26819 LAS MANANITAS DR | | | VALENCIA | CA | 91354 | |
| MALERBA, EVAN JEROME | | ADDRESS REDACTED | | | | | | |
| MALES, WILLIAM E | | 12450 SE 118TH LN | | | DUNNELLON | FL | 34431-8153 | |
| MALESKI, CHARLES J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALESKI, DENNIS | | 1005 WINDEMERE LN | | | AURORA | IL | 60504 | |
| MALESKI, DENNIS J | | ADDRESS REDACTED | | | | | | |
| MALESKI, JENIFER | | 12336 FOX LAKE CT | | | FAIRFAX | VA | 22033-0000 | |
| MALESPIN, EDWIN SALVADOR | | 77 CORNELL AVE | | | CLAREMONT | CA | 91711 | |
| MALETA, JIDDY | | 14209 AMBERLEIGH TER | | | SILVER SPRING | MD | 20905-5916 | |
| MALETIC, ELVIR | | 1605 ROCKWOOD RD | | | RICHMOND | VA | 23226 | |
| MALETIC, ELVIR | | ADDRESS REDACTED | | | | | | |
| MALETTA, CHARLES | | 2449 BLOXOM ST | | | GROVE CITY | OH | 43123 | |
| MALETTA, CHARLES | | ADDRESS REDACTED | | | | | | |
| MALETTA, DAVID RYAN | | ADDRESS REDACTED | | | | | | |
| MALEWICZ, KYLE | | ADDRESS REDACTED | | | | | | |
| MALEY, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| MALEY, KELLEY | | 75 HILLSIDE CIRCLE | | | CAMP HILL | PA | 17011 | |
| MALEY, KELLEY | | ADDRESS REDACTED | | | | | | |
| MALEY, ROBIN MARIE | | 62 WILLISTON RD | | | ROCHESTER | NY | 14616 | |
| MALEY, ROBIN MARIE | | ADDRESS REDACTED | | | | | | |
| MALEY, TYLER CURTIS | | ADDRESS REDACTED | | | | | | |
| MALFATTI ROGER A | | 1905 WESTMORELAND AVE | | | FLORENCE | SC | 29505 | |
| MALGAPO, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| MALHAN, RUNIYA | | 3634 PARKVIEW DR | | | BENSALEM | PA | 19020 | |
| MALHAN, RUNIYA | | ADDRESS REDACTED | | | | | | |
| MALHI, GAVIN | | | | | RICHMOND | CA | 94806 | |
| MALHI, SUNNY SINGH | | ADDRESS REDACTED | | | | | | |
| MALHOTRA, HIRSCH | | ADDRESS REDACTED | | | | | | |
| MALHOTRA, RINKU | | ADDRESS REDACTED | | | | | | |
| MALHOTRA, SANDEEP | | ADDRESS REDACTED | | | | | | |
| MALIANNI, NICOLAS D | | ADDRESS REDACTED | | | | | | |
| MALICH, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALICK, TOM | | 431 FEATHER DR | | | NEWARK | DE | 19702 | |
| MALICKI, KARA | | 912 SAMANTHA CIR | | | CHESTER SPRINGS | PA | 19425-2118 | |
| MALIFF, COREY ROBERT | | 1118 SALLY IKE RD | | | BRICK | NJ | 08724 | |
| MALIFF, COREY ROBERT | | ADDRESS REDACTED | | | | | | |
| MALIK, AASIM | | 31 ARGYLE RD | | | WESTBURY | NY | 11590 | |
| MALIK, AASIM | | ADDRESS REDACTED | | | | | | |
| MALIK, ABDULLAH A | | ADDRESS REDACTED | | | | | | |
| MALIK, ABU | | 1459 EASTHAM DR | | | ATLANTA | GA | 30338-2300 | |
| MALIK, ALI HAYAT | | 21884 BLOSSOMHILL TER | 203 | | ASHBURN | VA | 20147 | |
| MALIK, ALI HAYAT | | ADDRESS REDACTED | | | | | | |
| MALIK, ALI I | | 68 MARK SMITH DR | | | MANDEVILLE | LA | 70471 | |
| MALIK, ALI I | | ADDRESS REDACTED | | | | | | |
| MALIK, ASHTAR M | | ADDRESS REDACTED | | | | | | |
| MALIK, ASHTARM | | 27088 LEMAY WAY | | | HAYWARD | CA | 94544-0000 | |
| MALIK, FATIMA | | 4159 DEARLOVE RD | | | GLENVIEW | IL | 60025 | |
| MALIK, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MALIK, JIMMY | | ADDRESS REDACTED | | | | | | |
| MALIK, JOSEPHINE GEWARGIS | | ADDRESS REDACTED | | | | | | |
| MALIK, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MALIK, LAUREN ASHLEY | | 25062 SOUTHPORT | | | LAGUNA HILLS | CA | 92653 | |
| MALIK, M | | 1120 MAC ARTHUR DR APT 106 | | | CARROLLTON | TX | 75007-4476 | |
| MALIK, NAVID N | | 12226 WINDERWICK LANE | | | HOUSTON | TX | 77066 | |
| MALIK, NAVID NASIR | | 12226 WINDERWICK LANE | | | HOUSTON | TX | 77066 | |
| MALIK, NAVID NASIR | | ADDRESS REDACTED | | | | | | |
| MALIK, SHAKIL ALAM | | ADDRESS REDACTED | | | | | | |
| MALIK, SHAMSHER | | 15021 SE 177TH PL | | | RENTON | WA | 98058-9074 | |
| MALIK, TARIQ Y | | ADDRESS REDACTED | | | | | | |
| MALIK, UMAIR H | | ADDRESS REDACTED | | | | | | |
| MALIK, VIRAJ | | 5 NICKI CT | | | PARSIPDANY | NJ | 07054-0005 | |
| MALIK, ZAFAR MAHMOOD | | ADDRESS REDACTED | | | | | | |
| MALIN | | PO BOX 797 | | | ADDISON | TX | 75001 | |
| MALIN & ASSOCIATES INC, NJ | | 4322 TEJASCO DR | | | SAN ANTONIO | TX | 78219 | |
| MALIN & ASSOCIATES INC, NJ | | 6630 ROXBURGH STE 150 | | | HOUSTON | TX | 77041 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 752841552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 75284-1552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | DALLAS | TX | 75284-3860 | |
| MALIN IV, GEORGE BOSTON | | ADDRESS REDACTED | | | | | | |
| MALIN, DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| MALIN, MOHAMED SALAH | | ADDRESS REDACTED | | | | | | |
| MALINES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| MALINICH, JIM | | 14959 WEST HAMPDEN | | | MORRISON | CO | 80465 | |
| MALINIV, GEORGE | | 15185 MICHELANGELO BLVD APT 202 | | | DELRAY BEACH | FL | 00003-3446 | |
| MALINOFSKY, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| MALINOSKI, BROCK ADAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALINOWSKI, ASHLEY ANN | | 17 WILDGEESE CIRCLE | | | BROWNS MILLS | NJ | 08025 | |
| MALINOWSKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| MALINOWSKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| MALISSE, JEREMY JAYMES | | ADDRESS REDACTED | | | | | | |
| MALIZE, RYAN G | | 14609 NORTH BAYSHORE DRIV | | | MADEIRA BEACH | FL | 33708 | |
| MALIZE, RYAN G | | ADDRESS REDACTED | | | | | | |
| MALIZIA, STEVEN M | | ADDRESS REDACTED | | | | | | |
| MALKE, TONY | | ADDRESS REDACTED | | | | | | |
| MALKIN, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| MALL AT GURNEE MILLS LLC | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMOM PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP  INC | 225 WEST WASHINGTON ST | ATTN  GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | HARLINGEN | IN | 46204 | |
| MALL NETWORKS | | 1 CRANBERRY HILL | STE 403 | | LEXINGTON | MA | 02421 | |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690 | |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | |
| MALL OF DECORATION, INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF GEORGIA LLC | | 21482 NETWORK PL | | | CHICAGO | IL | 606731214 | |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF LOUISIANA | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | |
| MALL OF LOUISIANA LAND LP | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | CO GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| MALL ROCKINGHAM PARK MKT F INC | | NEW ENGLAND DEVELOPMENT | | | BOSTON | MA | 022410827 | |
| MALL ROCKINGHAM PARK MKT F INC | | PO BOX 3846 | NEW ENGLAND DEVELOPMENT | | BOSTON | MA | 02241-0827 | |
| MALL, BEULAH P | | 466 PARKWYNNE RD | | | LANCASTER | PA | 17601-2835 | |
| MALL, DAYTON | | 5149 STONEMONT COURT | | | YELLOW SPRINGS | OH | 45387 | |
| MALL, SIMON | | 310 LAKEVIEW DR NO 102 | | | WESTON | FL | 33326-0000 | |
| MALL, TERAH E | | ADDRESS REDACTED | | | | | | |
| MALLABAR, MATTHEW R | | 16 MERRITT PLACE | | | NEW HARTFORD | NY | 13413 | |
| MALLABAR, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| MALLALIEU, SEAN PATRICK | | 72 QUABOAG VALLEY COOP ST | | | PALMER | MA | 01069 | |
| MALLALIEU, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MALLAMACI, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | |
| MALLARD COVE APARTMENTS | | 4123 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | |
| MALLARD COVE APARTMENTS | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| MALLARD CREEK GOLF COURSE | | 34500 ROYALTON RD | RT 82 | | COLUMBIA STATION | OH | 44028 | |
| MALLARD CREEK GOLF COURSE | | RT 82 | | | COLUMBIA STATION | OH | 44028 | |
| MALLARD, CHARLES MONTREAL | | 1104 CRAPE MYRTLE LN | 32 | | HARVEY | LA | 70058 | |
| MALLARD, CHARLES MONTREAL | | ADDRESS REDACTED | | | | | | |
| MALLARD, CLARENCE | | 540 SHERWOOD GREEN | | | STONE MOUNTAIN | GA | 30087 | |
| MALLARD, JASON LAWRENCE | | 2020 POWHATAN RD | | | HYATTSVILLE | MD | 20782 | |
| MALLARD, JASON LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MALLARD, SHANISE K | | ADDRESS REDACTED | | | | | | |
| MALLARD, SHANISE K | | COLLEGE HILL AND VALLEY RD | | | SUMMERDALE | PA | 17093 | |
| MALLARD, STEVE ALLEN | | ADDRESS REDACTED | | | | | | |
| MALLARDS RESTAURANT | | PO BOX 4977 | | | FLORENCE | SC | 29502 | |
| MALLARI, JANOSFI JAMES E | | ADDRESS REDACTED | | | | | | |
| MALLARI, LYKA PUNO | | ADDRESS REDACTED | | | | | | |
| MALLARY, ENJOLI E | | ADDRESS REDACTED | | | | | | |
| MALLARY, JOSEPH CAMPBELL | | ADDRESS REDACTED | | | | | | |
| MALLAVALLI, SREENADH | | ADDRESS REDACTED | | | | | | |
| MALLEGNI, RYAN KEITH | | 10612 MARGARET AVE | | | HUNTLEY | IL | 60142 | |
| MALLEGNI, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| MALLELA, VENKATA R | | 8625 ALDERSHOT DR | | | RICHMOND | VA | 23294 | |
| MALLELA, VENKATA R | | ADDRESS REDACTED | | | | | | |
| MALLEN, JESSE | | 31 WALNUT ST | 1ST FL | | BINGHAMTON | NY | 13905 | |
| MALLEN, JESSE | | ADDRESS REDACTED | | | | | | |
| MALLEO, MIKE ANTHONY | | 82 OLYMPIA BLVD | 2ND FLOOR LEFT | | STATEN ISLAND | NY | 10305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLEO, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALLER, KATHRYN ABIGAIL | | ADDRESS REDACTED | | | | | | |
| MALLERNEE, KYE EDWARD | | ADDRESS REDACTED | | | | | | |
| MALLERRNEC, KALIN | | 3950 EAST CAMELOT CIRCLE | | | DECATUR | IL | 62526 | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 770694410 | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 77069-4410 | |
| MALLET, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MALLET, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MALLET, LATISHA | | ADDRESS REDACTED | | | | | | |
| MALLETT, TREVOR | | ADDRESS REDACTED | | | | | | |
| MALLETTE, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | |
| MALLETTE, MATT WILLIAM | | 54 SOUTH ATHOL RD | | | ATHOL | MA | 01331 | |
| MALLETTE, MATT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MALLETTE, THOMAS L | | 4026 WARING DR | | | TAMPA | FL | 33610-7455 | |
| MALLEY, DAVID FREDERICK | | 1741 SE FLINTLOCK RD | | | PORT SAINT LUCIE | FL | 34952 | |
| MALLEY, DWAYNE ALLEN | | ADDRESS REDACTED | | | | | | |
| MALLEY, MATTHEW | | 4035 HOLLIS ST | | | NORTH LAS VEGAS | NV | 89032 | |
| MALLEY, MELANIE DAWN | | 3375 MULBERRY ST | | | CHICO | CA | 95928 | |
| MALLEY, SHAWN C | | ADDRESS REDACTED | | | | | | |
| MALLICK, FAVAD | | ADDRESS REDACTED | | | | | | |
| MALLICK, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALLIMO, FRANK NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MALLIN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| MALLISHAM, MARQUEZ | | 8478 STONEWALL RD | | | MANASSAS | VA | 20110-4642 | |
| MALLOCH, ZACH MATTHEW | | 10606 SLINGS GAP RD | | | BENT MT | VA | 24059 | |
| MALLON, CHRISTOPHER SEAN | | 1229 SHELMIRE AVE | | | PHILADELPHIA | PA | 19111 | |
| MALLON, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| MALLON, KEVIN CHARLES | | 990 CEDARBRIDGE RD | B7 | | BRICK | NJ | 08723 | |
| MALLON, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALLONE, HELEN MARIE | | 9161 TODOS SANTOS DR | | | SANTEE | CA | 92071 | |
| MALLONEY, CHLOE TEAL | | 4735 SW LURADEL ST | 29 | | PORTLAND | OR | 97219 | |
| MALLOREY, CHRISTINE ALAIRE | | 214 SPRUCE ST | | | FOLLANSBEE | WV | 26037 | |
| MALLOREY, CHRISTINE ALAIRE | | ADDRESS REDACTED | | | | | | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | SCOTTDALE | GA | 30079 | |
| MALLORY CREEK PLANTATION | | PO BOX 62045 | | | PHOENIX | AZ | 85082 | |
| MALLORY RICHARD H | | 8055 D GARRISON COURT | | | ARVADA | CO | 80005 | |
| MALLORY VALLEY UTILITY DISTRIC | | PO BOX 936 | | | FRANKLIN | TN | 37065 | |
| MALLORY, ASHLEY NICOLE | | 302 CURTIS DR | | | TROY | AL | 36079 | |
| MALLORY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MALLORY, CORRINA NAOMI | | 3338 COLUMBIA AVE | | | MERCED | CA | 95340 | |
| MALLORY, DONALD | | 325 E 3RD ST | | | NEWPORT | KY | 41071-1724 | |
| MALLORY, JAHMIL M | | ADDRESS REDACTED | | | | | | |
| MALLORY, MALIK T | | ADDRESS REDACTED | | | | | | |
| MALLORY, MARVA JAMEL | | 4001 UNION BRANCH RD | | | PETERSBURG | VA | 23805 | |
| MALLORY, MARVA JAMEL | | ADDRESS REDACTED | | | | | | |
| MALLORY, MARVA O | | ADDRESS REDACTED | | | | | | |
| MALLORY, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| MALLORY, PORSCHE EVANGELISTA | | ADDRESS REDACTED | | | | | | |
| MALLORY, SHUEON RAY | | 4027 BRELSFORD | | | DUBLIN | OH | 43017 | |
| MALLORY, WILLIAM A | | 107 HAWK NEST CT | | | RICHMOND | VA | 23227 | |
| MALLORY, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| MALLOTT, JILL | | ADDRESS REDACTED | | | | | | |
| MALLOW APPLIANCE | | 53 E 5TH | | | PERU | IN | 46970 | |
| MALLOWS APPLIANCE SERVICE INC | | 4011 MARSHALL RD | | | DAYTON | OH | 45429 | |
| MALLOY, ALEXANDER KANE | | 724 SOUTH LIBERTY AVE | | | INDEPENDENCE | MO | 64050 | |
| MALLOY, ALEXANDER KANE | | ADDRESS REDACTED | | | | | | |
| MALLOY, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MALLOY, DANIEL PETER | | 14 PINECREST | | | WARWICK | NY | 10990 | |
| MALLOY, DANIEL PETER | | ADDRESS REDACTED | | | | | | |
| MALLOY, HARDERISON | | 520 WESTVIEW AVE | | | RICHMOND | VA | 23226 | |
| MALLOY, JOCELYN LEIGH | | ADDRESS REDACTED | | | | | | |
| MALLOY, RICARDO MARQUIETTE | | ADDRESS REDACTED | | | | | | |
| MALLOY, RYAN DANIEL | | 5412 MILAN DR | | | ORLANDO | FL | 32810 | |
| MALLOY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD  SUITE 300 | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | WESTLAKE | OH | 44145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | WESTLAKE | OH | 44145 | |
| MALMER, CONAN M | | 913 PLEASANT DR | | | YPSILANTI | MI | 48197-4733 | |
| MALMER, FERNANDO DERRAK | | ADDRESS REDACTED | | | | | | |
| MALMSTROM, BRIAN | | 3971 LA MESA LN | | | SAN JOSE | CA | 95124 | |
| MALMSTROM, BRIAN | | ADDRESS REDACTED | | | | | | |
| MALNAR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALOCHLEB, MARIA LYNNE | | ADDRESS REDACTED | | | | | | |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 630320085 | |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 63032-0085 | |
| MALON, CORY ALEXANDER | | 4702 S DAWSON ST | | | SEATTLE | WA | 98118 | |
| MALONE ASSOCIATES, JC | | 1941 BISHOP LN 100 WATTERSON CITY | | | LOUISVILLE | KY | 40218 | |
| MALONE ASSOCIATES, JC | | 4116 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 | |
| MALONE ENTERPRISES INC, BILL | | 21702 MARIGOT DR | | | BOCA RATON | FL | 33428 | |
| MALONE ENTERPRISES INC, BILL | | 3019 COAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| MALONE JAICOMO CATERERS | | 1901 W GEORGE | | | CHICAGO | IL | 60657 | |
| MALONE STAFFING | | 1120 N CARBON | SUITE 100 | | MARION | IL | 62959 | |
| MALONE, AARON D | | 792 HONEYSUCKLE LN | | | AURORA | IL | 60506-8842 | |
| MALONE, ADRIANNE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MALONE, ANTHONY DOMINICK | | ADDRESS REDACTED | | | | | | |
| MALONE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MALONE, BRADLEY W | | 81 REUBEN CT | | | ST PETERS | MO | 63376 | |
| MALONE, BRADLEY W | | ADDRESS REDACTED | | | | | | |
| MALONE, BRYAN | | ADDRESS REDACTED | | | | | | |
| MALONE, BRYAN JOHN | | ADDRESS REDACTED | | | | | | |
| MALONE, BRYANT KEITH | | 100 TIFFLAND COURT | | | BONAIRE | GA | 31005 | |
| MALONE, BRYANT KEITH | | ADDRESS REDACTED | | | | | | |
| MALONE, CARLAN S | | 4518 SIMPSON MILL LN | | | DULUTH | GA | 30096-6253 | |
| MALONE, CEDRIC A | | ADDRESS REDACTED | | | | | | |
| MALONE, CHARLES A | | 1459 SNAPFINGER RD | | | DECATUR | GA | 30032-5156 | |
| MALONE, CHRISTI ANN | | ADDRESS REDACTED | | | | | | |
| MALONE, DAN | | PO BOX 100294 | | | PALM BAY | FL | 32910-0000 | |
| MALONE, DARNELL MARQUIS | | ADDRESS REDACTED | | | | | | |
| MALONE, FRIENDS OF DELEGATE | | 1262 VOGT AVE | | | ARBUTUS | MD | 21227 | |
| MALONE, GARRETT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALONE, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | |
| MALONE, HOUSTON JR | | 165 GREER | | | OAKLAND | TN | 38060-4855 | |
| MALONE, JAMARL DESHONE | | ADDRESS REDACTED | | | | | | |
| MALONE, JAMES | | ADDRESS REDACTED | | | | | | |
| MALONE, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| MALONE, JESSICA LIBERTY | | ADDRESS REDACTED | | | | | | |
| MALONE, JESSIE | | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118 | |
| MALONE, JESSIE E | | ADDRESS REDACTED | | | | | | |
| MALONE, JOEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MALONE, JOHN P | | ADDRESS REDACTED | | | | | | |
| MALONE, JOSEPHUS | | 124 MAPLE ST APT 9PO BOX 288 | | | SMITHERS | WV | 25186-0288 | |
| MALONE, JOSEPHUS | | ADDRESS REDACTED | | | | | | |
| MALONE, JUSTIN MERRICK | | 8130 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | |
| MALONE, JUSTIN MERRICK | | ADDRESS REDACTED | | | | | | |
| MALONE, KATE | | ADDRESS REDACTED | | | | | | |
| MALONE, KATHERINE MEGAN | | ADDRESS REDACTED | | | | | | |
| MALONE, KENNETH | | ADDRESS REDACTED | | | | | | |
| MALONE, KRISTIN PAIGE | | 1971 INDIAN SPRINGS DR | | | MARIETTA | GA | 30008 | |
| MALONE, KRISTIN PAIGE | | ADDRESS REDACTED | | | | | | |
| MALONE, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MALONE, KYLE ANTHONY | | 6119 LODI RD | | | ALEXANDRIA | LA | 71301 | |
| MALONE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MALONE, MARISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| MALONE, MARSHALL AARON | | ADDRESS REDACTED | | | | | | |
| MALONE, MEKO | | ADDRESS REDACTED | | | | | | |
| MALONE, MISTY | | ADDRESS REDACTED | | | | | | |
| MALONE, NATHAN PATRICK | | 9825 BUCKNELL WAY | | | HIGHLANDS RANCH | CO | 80129 | |
| MALONE, NATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MALONE, NICHOLAS GUNTER | | ADDRESS REDACTED | | | | | | |
| MALONE, RYAN PAUL | | ADDRESS REDACTED | | | | | | |
| MALONE, SEAN WESLEY | | ADDRESS REDACTED | | | | | | |
| MALONE, TJAYI | | 13491 MOUNTAIN AVE | | | CHINO | CA | 91710 | |
| MALONE, TJAYI | | ADDRESS REDACTED | | | | | | |
| MALONE, TONY | | 1409 FAR DR | | | CORDOVA | TN | 38016 | |
| MALONE, TONY | | ADDRESS REDACTED | | | | | | |
| MALONE, TYWON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALONE, VICTOR | | 103 COUNTRY RIDGE CT | | | RED OAK | TX | 75154 | |
| MALONE, VICTOR D | | ADDRESS REDACTED | | | | | | |
| MALONE, VICTOR DAVID | | ADDRESS REDACTED | | | | | | |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 462252137 | |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 46225-2137 | |
| MALONEY JR , JOSEPH DESMOND | | ADDRESS REDACTED | | | | | | |
| MALONEY, BRIGID | | ADDRESS REDACTED | | | | | | |
| MALONEY, CHRISTIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALONEY, DANIEL | | 623 LONGVIEW DR | | | PIEDMONT | OK | 73078 | |
| MALONEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| MALONEY, DARYL | | ADDRESS REDACTED | | | | | | |
| MALONEY, EDWARD W | | ADDRESS REDACTED | | | | | | |
| MALONEY, ERIC MICHAEL | | 1176 WILLOUGHBY LANE | | | MOUNT PLEASANT | SC | 29466 | |
| MALONEY, FRANKIE | | ADDRESS REDACTED | | | | | | |
| MALONEY, HALLEY M | | 2118 N COTTONWOOD ST | | | VISALIA | CA | 93291 | |
| MALONEY, HALLEY M | | ADDRESS REDACTED | | | | | | |
| MALONEY, JAMES P | | 810 LANCER COURTAPT 4 | | | DEPEW | NY | 14043 | |
| MALONEY, JAMES P | | ADDRESS REDACTED | | | | | | |
| MALONEY, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| MALONEY, JOHN | | 488 JASPER LANE | | | MT WASHINGTON | KY | 40047 | |
| MALONEY, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| MALONEY, KARLI | | ADDRESS REDACTED | | | | | | |
| MALONEY, KYLE | | 215 GREENSHIRE LANE | | | ST LOUIS | MO | 63366-0000 | |
| MALONEY, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MALONEY, LORIE | | 139 STROUD AVE | | | WEIRTON | WV | 26062 | |
| MALONEY, LORIE | | ADDRESS REDACTED | | | | | | |
| MALONEY, MARK TYLER | | ADDRESS REDACTED | | | | | | |
| MALONEY, MARY | | 111 COURT AVE | | | DES MOINES | IA | 503092298 | |
| MALONEY, MARY | | POLK CITY TREASURY | 111 COURT AVE | | DES MOINES | IA | 50309-2298 | |
| MALONEY, MICHAEL & DANA | | 1253 STANDISH WAY | | | LEXINGTON | KY | 40504 | |
| MALONEY, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| MALONEY, NICHOLAS JAMES | | 66 CHEROKEE DR | | | WEST SENECA | NY | 14224 | |
| MALONEY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MALONEY, NICK | | 4591 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | |
| MALONEY, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| MALONG, DOMINIC JAMES | | ADDRESS REDACTED | | | | | | |
| MALONZO, CARL ANDREW | | 8075 LEIBER WAY | | | SACRAMENTO | CA | 95829 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PARKWAY | | | PEORIA | IL | 61615 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PKY | | | PEORIA | IL | 61615 | |
| MALOOF, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MALOOLY, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| MALORTIGUE, LOUIS EDOUARD | | ADDRESS REDACTED | | | | | | |
| MALOSKY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| MALOTT, TOBY | | ADDRESS REDACTED | | | | | | |
| MALOUF, ELIAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MALOVICH, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| MALOWITZ, IAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MALOY & COMPANY INC | | 2212 THIRD AVE | | | BIRMINGHAM | AL | 35203 | |
| MALOY APPLIANCE SERVICE | | 101 PEACHTREE RD | | | APALACHICOLA | FL | 32320 | |
| MALOY FORD LIN MER | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | |
| MALOY, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| MALOY, JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | |
| MALOY, KENDALL MICHELLE | | ADDRESS REDACTED | | | | | | |
| MALOYD, KENYA LATARIA | | ADDRESS REDACTED | | | | | | |
| MALPAS, MICHAEL ROY | | ADDRESS REDACTED | | | | | | |
| MALPASS, IAN TYLER | | ADDRESS REDACTED | | | | | | |
| MALPASS, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MALPICA, CHRISTOPHER | | 181 EAST 59TH ST | | | HIALEAH | FL | 33013-0000 | |
| MALPICA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MALRY, DIEGO ALONZO | | ADDRESS REDACTED | | | | | | |
| MALSEED, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| MALSON, SHANE | | 8609 BLUE HERON DR | | | BAKERSFIELD | CA | 93312-0000 | |
| MALSON, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALSTROM, JOHN CONNOR | | ADDRESS REDACTED | | | | | | |
| MALTAIS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| MALTASS, ANOLAN S | | 9287 KEATING DR | | | PALM BEACH GARDE | FL | 33410-5951 | |
| MALTEASE, HOPE R | | ADDRESS REDACTED | | | | | | |
| MALTESE SIGNS INC | | 5550 PEACHTREE IND BLVD | | | NORCROSS | GA | 30071 | |
| MALTESE SIGNS INC | | 5785 PEACHTREE IND BLVD | | | ATLANTA | GA | 30341 | |
| MALTESE, GRACE MARIE | | ADDRESS REDACTED | | | | | | |
| MALTINSKY, JOHN ERIC | | 1622 HANES RD | | | BEAVERCREEK | OH | 45432 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALUCHNIK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALUS HELENA A | | 3315 ROYALE GLEN COURT | | | DAVIDSONVILLE | MD | 21035 | |
| MALUS JR, JOSEPH E | | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | |
| MALVAEZ, KEVIN | | 417 WEST HIGHLAND | | | MCALLEN | TX | 78501-0000 | |
| MALVAEZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| MALVAEZ, RICARDO | | 417 WEST HIGHLAND AVE | | | MCALLEN | TX | 78501 | |
| MALVAEZ, RICARDO LIMA | | ADDRESS REDACTED | | | | | | |
| MALVAEZ, VERONICA | | 417 HIGHLAND | | | MC ALLEN | TX | 78501 | |
| MALVAR, HENRIQUE VILLELA | | ADDRESS REDACTED | | | | | | |
| MALVASI, NICHOLAS FRANK | | 2034 UPLAND DR | | | FRANKLIN | TN | 37067 | |
| MALVASI, NICHOLAS FRANK | | ADDRESS REDACTED | | | | | | |
| MALVEAUX, ANTONIO | | 4739 WINNETKA ST | | | HOUSTON | TX | 77021 | |
| MALVEAUX, ANTONIO JOSEPH | | ADDRESS REDACTED | | | | | | |
| MALVEAUX, CHARLISE MARIE | | 14403 PAVILION POINT | 3374 | | HOUSTON | TX | 77083 | |
| MALVESTI, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| MALWITZ, JASON | | 8565 WINDSOR LANE N | | | BROOKLYN PARK | MN | 55443 | |
| MALWITZ, JASON W | | ADDRESS REDACTED | | | | | | |
| MALWITZ, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| MALY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALYS, LAWRENCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALZAHN, CHRISTINA TAMARA | | ADDRESS REDACTED | | | | | | |
| MAM, AARON CHOU | | ADDRESS REDACTED | | | | | | |
| MAMAH, ABDULAZEEZ SANBO | | 10731 E 26TH PL | | | TULSA | OK | 74129 | |
| MAMAH, ABDULAZEEZ SANBO | | ADDRESS REDACTED | | | | | | |
| MAMALES, SALLY ALENA | | 4923 STURGEON DR | | | SEBRING | FL | 33870 | |
| MAMALES, SALLY ALENA | | ADDRESS REDACTED | | | | | | |
| MAMANNA, CHRISTIE MERCEDES | | ADDRESS REDACTED | | | | | | |
| MAMANNA, MANDI MARISA | | ADDRESS REDACTED | | | | | | |
| MAMASIG, PAUL M | | ADDRESS REDACTED | | | | | | |
| MAMDANI, MOHAMMED ABBAS | | ADDRESS REDACTED | | | | | | |
| MAMED KARAYEV | | | | | | PA | | |
| MAMEDOV, EMIN | | 17464 POND CIR | | | EDEN PRAIRIE | MN | 55346 | |
| MAMEDOV, EMIN | | ADDRESS REDACTED | | | | | | |
| MAMEDOV, SULAYMON | | 219 F CABLE DR | | | COLONIAL HEIGHTS | VA | 23834-0000 | |
| MAMMANO, ERNEST | | 6 QUID PLACE | | | MANALAPAN | NJ | 07726 | |
| MAMMEN, PHILIP M | | ADDRESS REDACTED | | | | | | |
| MAMMO MUDAFAR I | | 17321 CAGNEY ST | | | GRANADA HILLS | CA | 91344-1338 | |
| MAMMOLA, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| MAMMONE, JAMES THOMAS | | 6898 WEST COUNTRY CLUB LN | | | SARASOTA | FL | 34243 | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER ST | | | LOWELL | MA | 018543126 | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER ST | | | LOWELL | MA | 01854-3126 | |
| MAMMOTH GRADING | | 5521 OVERLEAF CT | | | RALEIGH | NC | 27615 | |
| MAMOS, JONATHAN ANDREW | | 7410 JUMILLA AVE | | | WINNETKA | CA | 91306 | |
| MAMOS, PETER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MAMOUNAS, YANNI K | | 933 WORTHINGTON DR | | | WARMINSTER | PA | 18974 | |
| MAMOUNAS, YANNI K | | ADDRESS REDACTED | | | | | | |
| MAMOUZELOS, MIKE | | ADDRESS REDACTED | | | | | | |
| MAMULA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAMULA, MICHAEL D | | 6440 SPRING FOREST RD | | | FREDERICK | MD | 21701 | |
| MAMULA, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MAN APPLIANCE | | PO BOX 3849 | | | AVON | CO | 81620 | |
| MAN FROM MANNING LTD, THE | | PO BOX 549 | | | MIDDLETOWN | NY | 10940 | |
| MAN NIN SHING CO LTD | | UNIT C 2/F LEROY PLAZA 15 | CHEUNG SHA WAN | | KOWLOON | | | HKG |
| MANABAT, DERICK | | ADDRESS REDACTED | | | | | | |
| MANAFIAN, SHEY | | ADDRESS REDACTED | | | | | | |
| MANAGED CARE CONSULTANTS INC | | PO BOX 244 | | | GILBERTS | IL | 60136 | |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | PETALUMA | CA | 94954 | |
| MANAGEMENT & COLLECTION CORP | | 1364 N MCDOWELL BLVD | SUITE B 2 | | PETALUMA | CA | 94954 | |
| MANAGEMENT CENTER | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MANAGEMENT CLEANING CONTROLS | | 10101 LINN STA RD STE 600 | | | LOUISVILLE | KY | 40223 | |
| MANAGEMENT COMPENSATION SERVIC | | 8687 E VIA DE VENTURA STE 113 | | | SCOTTSDALE | AZ | 85258 | |
| MANAGEMENT CONCEPTS INC | | 8230 LEESBURG PIKE STE 800 | | | VIENNA | VA | 22182 | |
| MANAGEMENT INSIGHTS INC | | 14755 PRESON RD STE 525 | | | DALLAS | TX | 75240 | |
| MANAGEMENT INSTITUTE | | SPECIAL PROGRAMS BUILDING | | | UNIV OF RICHMOND | VA | 23173 | |
| MANAGEMENT RECRUITERS | | 1100 WAYNE AVE SUITE 1080 | | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS | | 19501 HIGHWAY 73 WEST NO 20 | | | DAVIDSON | NC | 28036 | |
| MANAGEMENT RECRUITERS | | OF WASHINGTON DC INC | 1100 WAYNE AVE SUITE 1080 | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS INTL | CO OFFICES ACCTS RECVBL | | | | CLEVELAN | OH | 441142301 | |
| MANAGEMENT RECRUITERS INTL | | 200 PUBLIC SQUARE 31ST FL | ATTN CO OFFICES ACCTS RECVBL | | CLEVELAN | OH | 44114-2301 | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | CARMEL | IN | 46032 | |
| MANAGEMENT ROUND TABLE | | 13924 PAGEHURST TERRACE | | | MIDLOTHIAN | VA | 23113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANAGEMENT ROUND TABLE | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | RICHMOND | VA | 23219 | |
| MANAGEMENT ROUNDTABLE INC | | 92 CRESCENT ST | | | WALTHAM | MA | 02453 | |
| MANAGER CRIMINAL RECORDS | | 101 S 5TH ST | CRIMINAL DIVISION SUPERIOR CT | | CAMDEN | NJ | 08103 | |
| MANAGER CRIMINAL RECORDS | | CRIMINAL DIVISION SUPERIOR CT | | | CAMDEN | NJ | 08103 | |
| MANAGO, ARNAN | | 6205 NESTLE AVE | | | TARZANA | CA | 91335 | |
| MANAHAN PIETRYKOWSKI ET AL | | 414 N ERIE ST PO BOX 2328 | | | TOLEDO | OH | 43603 | |
| MANAHAN PIETRYKOWSKI ET AL | | PO BOX 2328 | 414 N ERIE ST | | TOLEDO | OH | 43603 | |
| MANAHAN, CODY | | ADDRESS REDACTED | | | | | | |
| MANAIG, GERALD | | ADDRESS REDACTED | | | | | | |
| MANAIZA, MARGARET | | 309 MARIANA WAY | | | KISSIMMEE | FL | 34758-4300 | |
| MANAKYAN, KYLE AREK | | 910 COLONY DR | | | SALISBURY | MD | 21804 | |
| MANAKYAN, KYLE AREK | | ADDRESS REDACTED | | | | | | |
| MANALAD, GLENN ORNEDO | | 4934 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| MANALAD, GLENN ORNEDO | | ADDRESS REDACTED | | | | | | |
| MANALANG, CHARLES D | | ADDRESS REDACTED | | | | | | |
| MANALANG, JOHN RAPHAEL E | | ADDRESS REDACTED | | | | | | |
| MANALANSAN, JOHN | | ADDRESS REDACTED | | | | | | |
| MANALASTAS, JONATHAN | | 2927 EL DORADO ST | | | TORRANCE | CA | 90503 | |
| MANALASTAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MANALASTAS, RYAN GERARD | | 145 MUNSON AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| MANALASTAS, RYAN GERARD | | ADDRESS REDACTED | | | | | | |
| MANALAYSAY, EDWARD JOHN | | ADDRESS REDACTED | | | | | | |
| MANALILI, HUBERT JEFFREY | | ADDRESS REDACTED | | | | | | |
| MANALILI, PEEJAY CANLAS | | ADDRESS REDACTED | | | | | | |
| MANALO, CAROLYN | | ADDRESS REDACTED | | | | | | |
| MANALO, MICHAEL | | 91 1136 LANAKOI ST | | | KAPOLEI | HI | 96707 | |
| MANALO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANALO, NERISSA | | 32700 FAIRFIELD ST | | | UNION CITY | CA | 94587-5464 | |
| MANALO, PETER JACQUES | | ADDRESS REDACTED | | | | | | |
| MANALO, TINA | | ADDRESS REDACTED | | | | | | |
| MANAMCHIAN, GARO GARRY | | ADDRESS REDACTED | | | | | | |
| MANANGAN, CLAVER | | 91 424 MAKALEA ST | | | EWA BEACH | HI | 96706-5940 | |
| MANANGAN, MERVYN | | 374 TEMPLETON AVE | | | DALY CITY | CA | 94014 | |
| MANANGAN, MERVYN | | ADDRESS REDACTED | | | | | | |
| MANANSALA II, DANTE DABU | | ADDRESS REDACTED | | | | | | |
| MANANSALA, AIMEE JILL | | ADDRESS REDACTED | | | | | | |
| MANAOIS, RYAN AQUINO | | ADDRESS REDACTED | | | | | | |
| MANARY, DREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| MANASA, JANE | | 288 239 LITTLETON RD | | | CHELMSFORD | MA | 01824 | |
| MANASCO, DEREK THOMAS | | ADDRESS REDACTED | | | | | | |
| MANASCO, MICHAEL | | 1651 KNOLLWOOD DR | APT 362 | | MOBILE | AL | 36609 | |
| MANASCO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANASSAS FAMILY MEDICINE | | 9311 AVE | PRINCE WILLIAM CO GEN DIST CRT | | MANASSAS | VA | 20110 | |
| MANASSAS PARK, CITY OF | | ONE PARK CTR CT | | | MANASSAS PARK | VA | 20111-2395 | |
| MANASSAS TREASURER | ROBIN PERKINS   TREASURER | 9027 CENTER ST RM 103 | | | MANASSAS | VA | 20110 | |
| MANASSAS, CITY OF | | 9027 CENTER ST | PO BOX 512 | | MANASSAS | VA | 20108 | |
| MANASSAS, CITY OF | | PO BOX 512 | | | MANASSAS | VA | 20108 | |
| MANASSERIAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANATE | | 1640 60TH AVE DR E | | | BRADENTON | FL | 34203-5020 | |
| MANATEE COUNTY | | KEN BURTON JR TAX COLLECTOR | PO BOX 25025 | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | PO BOX 25025 | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY SHERIFF | | 515 11TH ST WEST | | | BRADENTON | FL | 342057727 | |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 25300 | BRADENTON | FL | | |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 900641614 | |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | |
| MANBODH, HARRYCHAN BRAYON | | 61 PATTON ST | | | BRENTWOOD | NY | 11717 | |
| MANBODH, HARRYCHAN BRAYON | | ADDRESS REDACTED | | | | | | |
| MANCARROW, PAUL | | 16 ESTRELLA  AVE | | | PIEDMONT | CA | 94611 | |
| MANCE RICHARD W | | 37476 OLIVER DR | | | SELBYVILLE | DE | 19975-2877 | |
| MANCE, ESKER EMMANUEL | | 3 BALSET CT | | | WINDSOR MILL | MD | 21244 | |
| MANCE, ESKER EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MANCE, KEELA B | | 4415 LEXINGTON WAY | | | ANDERSON | SC | 29621-1155 | |
| MANCE, LATOYA RACHELLE | | ADDRESS REDACTED | | | | | | |
| MANCE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANCEBO, LUIS | | 146 17 JAMIACA 3RD FLOOR | | | JAMAICA | NY | 11435-0000 | |
| MANCEBO, LUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| MANCERA, DAYANA | | 1523 N LONG AVE | 1 | | CHICAGO | IL | 60651 | |
| MANCERA, MARIA | | 1751 KINGSTON CIR | | | CARPENTERSVLE | IL | 60110-2403 | |
| MANCHA JR , FRANCISCO | | 3741 N ABBY | 102 | | FRESNO | CA | 93726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCHA, ADA | | ADDRESS REDACTED | | | | | | |
| MANCHAS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST COMMERCE BLDG | | | YOUNGSTOWN | OH | 445031641 | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST | COMMERCE BLDG ATRIUM LEVEL 2 | | YOUNGSTOWN | OH | 44503-1641 | |
| MANCHESTER EQUIPMENT CO INC | | PO BOX 18042 | | | HAUPPAUGE | NY | 11788 | |
| MANCHESTER EQUIPMENT CO INC | | SUITE 270 | | | BOCA RATON | FL | 33431 | |
| MANCHESTER HIGH SCHOOL | | 12601 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| MANCHESTER NH, CITY OF | | 908 ELM ST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER NH, CITY OF | | MANCHESTER NH CITY OF | PO BOX 9598 | TAX COLLECTOR | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER NH, CITY OF | | PO BOX 9598 TAX COLLECTOR | | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | PO BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | CRIME PREVENTION DIVISION | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | PO BOX 191 | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER POLICE DEPT | | RALPH MILLER PUBLIC SAFETY | 351 CHESTNUT ST | | MANCHESTER | NH | 03101 | |
| MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 191 | MANCHESTER | CT | | |
| MANCHESTER UNION LEADER | | MIKE COTTON | P O BOX 9555 | | MANCHESTER | NH | 03109 | |
| MANCHESTER VOLUNTEER RESCUE SQUAD | | 3500 COURTHOUSE RD | | | RICHMOND | VA | 23236-1437 | |
| MANCHESTER WATER WORKS | | P O  BOX 9677 | | | MANCHESTER | NH | 03108-9677 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 031050278 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 03105-0278 | |
| MANCHESTER WATER WORKS | | PO BOX 9677 | | | MANCHESTER | NH | 03108-9677 | |
| MANCHESTER, CITY OF | | 1 CITY HALL PLAZA | BUS LICENSING & ENFORCEMENT | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | 100 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | FIRE DEPARTMENT | 100 MERRIMACK ST | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | MANCHESTER CITY OF | ONE CITY HALL PLAZA | P O BOX 9598 | MANCHESTER | NH | 03101-9598 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | ENVIRONMENTAL PROTECTION DIV | | MANCHESTER | NH | 03108-4600 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | | | MANCHESTER | NH | 031084600 | |
| MANCHESTER, DAN | | 125 PECK AVE | | | BRISTOL | RI | 02809 | |
| MANCHESTER, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MANCHESTER, STEVEN J | | 21 LODGE LANE | | | MILLER PLACE | NY | 11764 | |
| MANCHESTER, TOWN OF | | 41 CENTER ST | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER, TOWN OF | | PO BOX 191 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER, TOWN OF | | PO BOX 656 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0656 | |
| MANCHIK, PAVEL G | | 7342 VINEWOOD COURT | | | MAPLE GROVE | MN | 55311 | |
| MANCHIK, PAVEL G | | ADDRESS REDACTED | | | | | | |
| MANCIA, ANA C | | ADDRESS REDACTED | | | | | | |
| MANCIA, KEFREN | | 6535 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MANCIA, KEFREN | | ADDRESS REDACTED | | | | | | |
| MANCILL ELECTRIC & PLUMBING CO | | 3201 MR JOE WHITE AVE | | | MYRTLE BEACH | SC | 29577 | |
| MANCILLA, ABELARDO | | 2310 S 59TH AVE | | | CICERO | IL | 60804-2618 | |
| MANCILLA, CASILDO M | | ADDRESS REDACTED | | | | | | |
| MANCILLA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANCILLAS, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MANCILLAS, TYLER JOHN | | 14206 ROSS LN | | | BROOKSVILLE | FL | 34614 | |
| MANCINELLI, JONATHAN RYAN | | 17 MEADOW LANE | | | CLIFTON | NJ | 07012 | |
| MANCINELLI, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| MANCINI, CARMEN ANTHONY | | 600 W 3RD ST | A309 | | SANTA ANA | CA | 92701 | |
| MANCINI, CARMEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANCINI, CAROLYN DEANNE | | 3618 E UINTAH ST | 22A | | COLORADO SPRINGS | CO | 80909-1234 | |
| MANCINI, JADA LYN | | ADDRESS REDACTED | | | | | | |
| MANCINI, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| MANCINI, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| MANCINI, MARK | | ADDRESS REDACTED | | | | | | |
| MANCINI, MELODY | | 1222 CALN MEETING HOUSE RD | | | COATESVILLE | PA | 19320 | |
| MANCINI, SARAH | | 124 COLD INDIAN SPRINGS R | | | OCEAN | NJ | 07712 | |
| MANCO ABBOTT LLLC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANCO, JOSEPH M | | 29 CHARNES DR | | | EAST HAVEN | CT | 06513 | |
| MANCO, JOSEPH MICHAEL | | 29 CHARNES DR | | | EAST HAVEN | CT | 06513 | |
| MANCO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANCO, NICHOLAS | | 24916 BLAZING TRAIL WAY | | | LAND O LAKES | FL | 34639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MANCONI, JOHN P | | 8205 GADSEN CT | | | RALEIGH | NC | 27613 | |
| MANCONI, JOHN P | | ADDRESS REDACTED | | | | | | |
| MANCUSI, MARY | | 514 NE 2ND PL | | | DANIA | FL | 33004-2902 | |
| MANCUSO, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MANCUSO, BRYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MANCUSO, JAMIE NICOLE | | 81 ARGYLE ST | | | LAKE PEEKSKILL | NY | 10537 | |
| MANCUSO, LOUIS | | 312 AVE M | | | BROOKLYN | NY | 11230-4610 | |
| MANCUSO, ROBERT HUNTER | | ADDRESS REDACTED | | | | | | |
| MANCUSO, SARAH ELIZABETH | | 960 CARDVILLE RD | | | GREENBUSH | ME | 04418 | |
| MANDAC JR , REYNALDO | | 3318 SOUTH FRONT ST | | | HERCULES | CA | 94547 | |
| MANDAC JR , REYNALDO | | ADDRESS REDACTED | | | | | | |
| MANDAC, GERALD | | 671 FLORENCE ST | | | DALY CITY | CA | 94014-0000 | |
| MANDAC, GERALD | | ADDRESS REDACTED | | | | | | |
| MANDALA, WANGANI | | ADDRESS REDACTED | | | | | | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| MANDALAY, THE | | 2700 EAST RIVER RD | | | DAYTON | OH | 4539 | |
| MANDALL, LUKE A | | 2332 LEMA RD | | | RIO RANCHO | NM | 87124 | |
| MANDALL, LUKE A | | ADDRESS REDACTED | | | | | | |
| MANDALOU, NICK | | 504 WHITE OAK DR | | | TARPON SPRINGS | FL | 34689 | |
| MANDARINO, MICHAEL | | 47 CRESCENT BEACH RD | | | GLEN COVE | NY | 11542 | |
| MANDAU, MICHELLE ELISE | | ADDRESS REDACTED | | | | | | |
| MANDEEP, KAUR | | 1809 OLD MILL DR APT 2301 | | | ARLINGTON | TX | 76011-4268 | |
| MANDEHZADEH, SARAH HELEN | | 217 ADAHI RD SE | | | VIENNA | VA | 22180 | |
| MANDEHZADEH, SARAH HELEN | | ADDRESS REDACTED | | | | | | |
| MANDEL COMPANY | | 1319 M L KING DR | | | MILWAUKEE | WI | 53212 | |
| MANDEL, ALEX SCOTT | | ADDRESS REDACTED | | | | | | |
| MANDEL, PATRICA | | 1834 GROVE TRAIL CV | | | GERMANTOWN | TN | 38139-5545 | |
| MANDEL, ROGER | | 222 E 8TH ST | | | KAUKAUNA | WI | 54130-2508 | |
| MANDEL, SALAMON & FRIEDA | | 316 N LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MANDEL, SALAMON & FRIEDA | | 316 NORTH LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MANDELER, MITCHELL | | 13920 SOUTHWEST | 72ND COURT | | MIAMI | FL | 33158 | |
| MANDELL STEPHEN | | 4 GREENSHIRE LANE | | | OWING | MD | 21117 | |
| MANDELL, CORRIE P | | ADDRESS REDACTED | | | | | | |
| MANDELL, DAVID IAN | | ADDRESS REDACTED | | | | | | |
| MANDELL, MARC | | 1375 LEXINGTON DR | | | YARDLEY | PA | 19067-4438 | |
| MANDELL, MARC | | 14205 HARPERS CROSSING | | | LANGHORNE | PA | 00001-9047 | |
| MANDELL, MARC B | | ADDRESS REDACTED | | | | | | |
| MANDELL, TODD | | ADDRESS REDACTED | | | | | | |
| MANDENG, MARC ETIENNE | | 3310 KOSSUTH AVE APT NO 26 | 26 | | NEW YORK | NY | 10467 | |
| MANDER, PARAMINDER | | ADDRESS REDACTED | | | | | | |
| MANDERFIELD, TRAVIS | | 625 W MADISON ST 2505 | | | CHICAGO | IL | 60661 | |
| MANDERS, ROBERT | | 27 GENERAL LEE DR | | | NEWNAN | GA | 30265 | |
| MANDERS, ROBERT MARK | | ADDRESS REDACTED | | | | | | |
| MANDERSCHEID, NICK | | 4661 S DECATUR ST202 | | | ENGLEWOOD | CO | 80110 | |
| MANDERSCHEID, NICK A | | ADDRESS REDACTED | | | | | | |
| MANDEVILLE, BETHANY LYNNE | | ADDRESS REDACTED | | | | | | |
| MANDEVILLE, MAUREEN | | 3405 PRISCILLA CT | | | RICHMOND | VA | 23233 | |
| MANDEVILLE, SCOTT | | 3405 PRISCILLA COURT | | | RICHMOND | VA | 23233 | |
| MANDIA, CHRIS | | ADDRESS REDACTED | | | | | | |
| MANDIGO, SHENOA LANIECE | | ADDRESS REDACTED | | | | | | |
| MANDILL, JAMI JUNE | | ADDRESS REDACTED | | | | | | |
| MANDING, MARK | | 92 831 MAKAKILO DR RESID | | | KAPOLEI | HI | 96707 | |
| MANDING, MARK VICTOR CABACUNGAN | | ADDRESS REDACTED | | | | | | |
| MANDIR, BENJAMIN MADISON | | ADDRESS REDACTED | | | | | | |
| MANDLER, GERALD | | 157 11 SANFORD AVE NO B6 | | | FLUSHING | NY | 11355 | |
| MANDLER, GERALD A | | 157 11 SANFORD AVE | | | FLUSHING | NY | 11355 | |
| MANDLER, GERALD A | | ADDRESS REDACTED | | | | | | |
| MANDLER, MICHAEL CHRISTOPHE | | 799 FRESCA DR | | | OXNARD | CA | 93030 | |
| MANDLER, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANDLEY, CATHERINE ANN | | 10030 PURCELL RD | | | RICHMOND | VA | 23228 | |
| MANDLEY, CATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| MANDREK, GREGORY ANDREW | | ADDRESS REDACTED | | | | | | |
| MANDRY, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| MANDUJANO, EDWIN | | 2139 N MAPLEWOOD | | | CHICAGO | IL | 60647-0000 | |
| MANDUJANO, EDWIN | | ADDRESS REDACTED | | | | | | |
| MANDUJANO, XAVIER | | ADDRESS REDACTED | | | | | | |
| MANDUS, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| MANDY A DANLEY | DANLEY MANDY A | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | |
| MANDY, DONAHOO | | 921 CLUB PKWY | | | NASHVILLE | TN | 37221-0000 | |
| MANDYCZ, NICOLE MARIE | | 370 E HARMON AVE | D219 | | LAS VEGAS | NV | 89109 | |
| MANDZIUK, MACIEJ MARIAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANECKE, JON | | 71 ARBOR PL | | | NEW ALBANY | IN | 47150-7292 | |
| MANEIRO, FRAMCISCO DANIEL | | ADDRESS REDACTED | | | | | | |
| MANEKLAL, PRANIL | | 9333 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| MANEKLAL, PRANIL S | | ADDRESS REDACTED | | | | | | |
| MANELLA, MALCOLM DEREK | | 5322 CARVER DR | | | FORT WORTH | TX | 76116 | |
| MANELLA, MALCOLM DEREK | | ADDRESS REDACTED | | | | | | |
| MANENTE, MICHAEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MANERI, SHANE | | 972 VIRGINIA AVE NE | | | ATLANTA | GA | 30306-0000 | |
| MANES, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MANESH, SARAH JUNE | | ADDRESS REDACTED | | | | | | |
| MANESS, MARTIN | | 8197 WILLIT ST | | | OMAHA | NE | 68122 | |
| MANESS, NICK T | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| MANESS, TINA MICHELLE | | 2891MERRY LN | | | COLORADO SPRINGS | CO | 80909 | |
| MANEVAL, CORRY | | 12152 US HIGHWAY 220 | | | HUGHESVILLE | PA | 17737-8947 | |
| MANFRE, LAURA | | 20 HIGH ST | | | SOUTH RIVER | NJ | 08882 | |
| MANFRE, LAURA | | ADDRESS REDACTED | | | | | | |
| MANFRE, ROBERT B | | ADDRESS REDACTED | | | | | | |
| MANFRE, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MANFREDI, JOHN | | 315 E COUNTRY DR | | | BARTLETT | IL | 60103-5010 | |
| MANG, AMY | | ADDRESS REDACTED | | | | | | |
| MANG, SAROEUN | | ADDRESS REDACTED | | | | | | |
| MANG, STEPHANIE | | 2100 24TH AVE | | | OAKLAND | CA | 94601-0000 | |
| MANG, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MANGA, SAIHOU AWA | | ADDRESS REDACTED | | | | | | |
| MANGAFAS, RICH | | ADDRESS REDACTED | | | | | | |
| MANGAFAS, RICHARD | | 186 BLUE HERON DR | | | SECAUCUS | NJ | 07094 | |
| MANGAHAS, KEVIN B | | ADDRESS REDACTED | | | | | | |
| MANGAL, AARON | | ADDRESS REDACTED | | | | | | |
| MANGAL, AJAY | | 2409 STONE CROP LANE | | | MODESTO | CA | 95355 | |
| MANGAL, KHEMLALL | | 11 CODDINGTON AVE | | | NORTH PLAINFIELD | NJ | 07060-4011 | |
| MANGALINDAN, SHAYNE LYNNE LUYAN | | 7642 GINDER COURT | | | JACKSONVILLE | FL | 32210 | |
| MANGALINDAN, SHAYNE LYNNE LUYAN | | ADDRESS REDACTED | | | | | | |
| MANGAN, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| MANGAN, EVELYN | | 3338 N SILVERDALE RD | | | OCONOMOWOC | WI | 53066-4217 | |
| MANGAN, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| MANGANARO, JENNIFER | | C O SHARJAH MEGA MALL | PO BOX 44001 | | DUBAI UNITED ARA | | | |
| MANGANARO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MANGANELLO, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | |
| MANGANIELLO, SHAWN | | 1240 NE 23RD AVE | | | POMPANO BEACH | FL | 33062-3717 | |
| MANGANO III, JOHN FANCIS | | 9 PEARL ST | 2 | | FITCHBURG | MA | 01420 | |
| MANGANO, JOSEPH | | 2786 DOLOSTONE WAY | | | DACULA | GA | 300197662 | |
| MANGANO, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| MANGANO, JULIAN DAVID | | ADDRESS REDACTED | | | | | | |
| MANGANO, RACHEL BAE | | ADDRESS REDACTED | | | | | | |
| MANGAPORA, THOMAS | | 5439 SYCAMORE | | | FLINT | MI | 48532 | |
| MANGARO, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | |
| MANGAROO, DE ANDRA R | | ADDRESS REDACTED | | | | | | |
| MANGARU, CHAITRAM | | ADDRESS REDACTED | | | | | | |
| MANGAT, GULNAR | | 127 MALLARD DR | | | LANCASTER | PA | 17601 | |
| MANGAT, GULNAR | | ADDRESS REDACTED | | | | | | |
| MANGAT, MANMITA | | ADDRESS REDACTED | | | | | | |
| MANGEFRIDA, LEE | | ADDRESS REDACTED | | | | | | |
| MANGHAM, ARI | | 10 LESLIE DR | | | SANTA BARBARA | CA | 93105 | |
| MANGHAM, LILLA | | 2190 PINEHURST DR | | | EAST POINT | GA | 30344-1170 | |
| MANGIA MANGIA GOURMET PIZZA | | 430 BOSTON RD | | | BILLERICA CENTER | MA | 01821 | |
| | | | | | | | | |
| MANGIAMELI, MAIDA | | 1 NEWHAVEN DR | | | HAWTHORN WOODS | IL | 60047-8983 | |
| MANGICARO, DANNY ROSS | | 1804 ELIZABETH CT | | | SPRING HILL | TN | 37174 | |
| MANGICARO, DANNY ROSS | | ADDRESS REDACTED | | | | | | |
| MANGIERI SOLUTIONS LLC | | 1 RIVERSIDE RD | | | SANDYHOOK | CT | 06482 | |
| MANGIN, CHRISTOPHER TYRONE | | ADDRESS REDACTED | | | | | | |
| MANGINE, FRANCESCA M | | 204 S MONROE ST | | | BLISSFIELD | MI | 49221 | |
| MANGINE, FRANCESCA M | | ADDRESS REDACTED | | | | | | |
| MANGINI, ANDREW | | 10333 WALTON ST | | | SPRING HILL | FL | 34608-0000 | |
| MANGINI, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| MANGINO, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANGIONE, BETTY | | 240 BUTTONWOOD AVE | | | CORTLANDT MANOR | NY | 10567 | |
| MANGIONE, BETTY | | ADDRESS REDACTED | | | | | | |
| MANGIONE, DEAN | | PO BOX 16 | | | PALM SPRINGS | CA | 92263 | |
| MANGIONE, JOSEPH JASON | | 37 SCOPRION CT | | | HENDERSON | NV | 89074 | |
| MANGIONE, JOSEPH JASON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANGIULLI, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANGLONA, LEILANI MARIE | | ADDRESS REDACTED | | | | | | |
| MANGO, BRYAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MANGOGNA, TONI | | ADDRESS REDACTED | | | | | | |
| MANGOLD, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| MANGOLD, BRANDY L | | 379 IHMSEN AVE | | | JOHNSTOWN | PA | 15901 | |
| MANGOLD, JOHN | | 2105 CORIANDER LANE | | | LEXINGTON | KY | 40505 | |
| MANGOLD, PAUL | | 5 ECHO AVE | | | NASHUA | NH | 03062 | |
| MANGOLINI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANGRAM, MATT O | | ADDRESS REDACTED | | | | | | |
| MANGRAVITA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MANGRIO, TALHA S | | ADDRESS REDACTED | | | | | | |
| MANGRUM, CHRISTOPHER ONEAL | | ADDRESS REDACTED | | | | | | |
| MANGRUM, WIRTER | | 2967 MICHAELSON AVE | | | IRVINE | CA | 92612 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | BOXBORO | MA | 00000-1719 | |
| MANGSEN, JONATHAN | | 118 RUSSET LN | | | BOXBORO | MA | 01719 | |
| MANGSEN, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| MANGUAL, CARLOS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MANGULAS, LOUIS | | ADDRESS REDACTED | | | | | | |
| MANGUM ATTY AT LAW, DAVID G | | 172 SECOND AVE N STE 210 | | | NASHVILLE | TN | 37201 | |
| MANGUM, ANTHONY MOSES | | ADDRESS REDACTED | | | | | | |
| MANGUM, KIMBERLY MICHELLE | | 507 MT LUBENTIA CT WEST | | | UPPER MARLBORO | MD | 20774 | |
| MANGUM, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MANGUS, TONYA | | 117 HOLLY PLACE | | | CANTON | GA | 30115 | |
| MANHA, SANDRA | | ADDRESS REDACTED | | | | | | |
| MANHATTAN APARTMENTS INC | PAUL MAULUCCI | | | | NEW YORK | NY | 10019 | |
| MANHATTAN APARTMENTS INC | | 225 WEST 57TH ST | ATTN PAUL MAULUCCI | | NEW YORK | NY | 10019 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 902661040 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266-1040 | |
| MANHATTAN MAINTENANCE INC | | PO BOX 1060 | 512 E 8TH ST | | RICHMOND | VA | 23208 | |
| MANHATTAN RESPONSE GROUP | | 440 PARK AVE S | | | NEW YORK | NY | 10016 | |
| MANHATTAN RESPONSE GROUP | | PO BOX 19152 | | | NEWARK | NJ | 07195 | |
| MANHATTAN SCU | | PO BOX 756 | CANAL ST STATION | | NEW YORK | NY | 10013 | |
| MANHATTAN THEATRE CLUB | | 311 W 43RD ST | 8TH FL | | NEW YORK | NY | 10036 | |
| MANHATTEN STORE INTERIORS | | P BOX 229001 | 17 MOULTRICE ST | | BROOKLYN | NY | 11222-9001 | |
| MANHATTEN STORE INTERIORS | | PO BOX 229001 | | | BROOKLYN | NY | 112229001 | |
| MANHAVE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANHEIM, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| MANI, IAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MANIACI, MIKE A | | 431 OMAR CT | | | ST PETERS | MO | 63376 | |
| MANIACI, MIKE ANTHONY | | 1235 CORDOVA RD | | | MAYFIELD HTS | OH | 44124 | |
| MANIACI, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANIAR, MIHIR | | 95 AM DR | | | TINTON FALLS | NJ | 07724 | |
| MANIAS, MARKOS NICK | | ADDRESS REDACTED | | | | | | |
| MANICCIA, EDWARD | | 9715 NEEDLES WAY | | | GLEN ALLEN | VA | 23060 | |
| MANICK, RYAN | | 1834 NORTH CENTER ST | | | ROYAL OAK | MI | 48073 | |
| MANICK, RYAN | | ADDRESS REDACTED | | | | | | |
| MANIE, BIANCA MARIE | | ADDRESS REDACTED | | | | | | |
| MANIER, MARLON TYRONE | | ADDRESS REDACTED | | | | | | |
| MANIGAT, JENTEL MARDOCHEE | | ADDRESS REDACTED | | | | | | |
| MANIGAULT, CLAIRE LASHAY | | ADDRESS REDACTED | | | | | | |
| MANIGAULT, JASON S | | ADDRESS REDACTED | | | | | | |
| MANIGAULT, KEITH J | | ADDRESS REDACTED | | | | | | |
| MANIGAULT, KELLY MONET | | ADDRESS REDACTED | | | | | | |
| MANIGER, KEISHA | | 11600 AUDELIA RD | | | DALLAS | TX | 75243 | |
| MANIGER, KEISHA MARIE | | ADDRESS REDACTED | | | | | | |
| MANIGO JR, RICKY ANTHONY | | 314 N 7TH ST | | | ALLENTOWN | PA | 18102 | |
| MANIGO JR, RICKY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANIJAK, CHRISTINA RUTH | | 9502 PAGE RD | | | STREETSBORO | OH | 44241 | |
| MANIJAK, CHRISTINA RUTH | | ADDRESS REDACTED | | | | | | |
| MANILA MAIL | | 12 AVALON DR | | | DALE CITY | CA | 94015 | |
| MANIMALA, SHEREENE ELIZABETH | | 1035 W POLK ST | 2R | | CHICAGO | IL | 60607 | |
| MANIMALA, SHEREENE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MANING GOMEZ, YADIRA | | ADDRESS REDACTED | | | | | | |
| MANINI JR , JOHN | | ADDRESS REDACTED | | | | | | |
| MANIOLA JOSEPH R | | 464 RAMONA AVE | | | ELGIN | IL | 60120 | |
| MANIOLA, JOSEPH | | 464 RAMONA AVE | | | ELGIN | IL | 60120 | |
| MANION, CAMEREN D | | 512 MARION AVE | | | PITTSBURGH | PA | 15221 | |
| MANION, CAMEREN D | | ADDRESS REDACTED | | | | | | |
| MANION, LAWRENCE | | 13630 SW 36TH CT | | | DAVIE | FL | 33330-1502 | |
| MANION, MARIE | | 5202 TWINKLE DR | | | LOUISVILLE | KY | 40258 | |
| MANION, MARIE A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANION, MARK J | | 3908 BROOK RD | | | RICHMOND | VA | 23227 | |
| MANION, MARK J | | ADDRESS REDACTED | | | | | | |
| MANION, STEVEN WAYNE | | 1132 S NEWPORT AVE | | | TULSA | OK | 74120 | |
| MANION, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| MANIS CANNON, TERESA ANN | | ADDRESS REDACTED | | | | | | |
| MANIS, JOSEPH BUCKMASTER | | 913 SOUTH 6TH ST | | | TERRE HAUTE | IN | 47802 | |
| MANIS, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| MANIS, MARK | | 202 CHURCH RD | | | CHURCH HILL | TN | 37642-5145 | |
| MANIS, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| MANIS, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MANISCALCO, ANTONIO S | | 62 STOBE AVE | | | STATEN ISLAND | NY | 10306 | |
| MANISCALCO, MATTHEW | | 33 HOME AVE | | | MERIDEN | CT | 06451 | |
| MANISCALCO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MANISCALCO, MILOSY | | ADDRESS REDACTED | | | | | | |
| MANISCALCO, WAYNE M | | 1013 WILLOWBANK DR | | | ASHLAND CITY | TN | 37015-9603 | |
| MANISTAR ELECTRONICS | | 26802 VISTA TERR | | | LAKE FOREST | CA | 92630 | |
| MANITOU | | PO BOX 21386 | | | WACO | TX | 76702-1386 | |
| MANJARREZ, EFREN | | ADDRESS REDACTED | | | | | | |
| MANJARREZ, JAIME | | 1986 DANA BREE DR | | | EL PASO | TX | 79936 | |
| MANJARREZ, LORENZO ARTURO | | 7664 CHURCH ST | | | LEMON GROVE | CA | 91945 | |
| MANJARREZ, LORENZO ARTURO | | ADDRESS REDACTED | | | | | | |
| MANJARREZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| MANJARREZ, MYCHAL | | 211 DATE ST | | | SAN DIEGO | CA | 00009-1911 | |
| MANJARREZ, MYCHAL ALLEN | | ADDRESS REDACTED | | | | | | |
| MANK, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANK, WILLIAM | | 1704 W HIGHLAND ST | | | CHANDLER | AZ | 85224-0000 | |
| MANK, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MANKE, HOLLY | | 11387 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | |
| MANKE, SHANE | | 11387 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059-1537 | |
| MANKE, SHANE M | | ADDRESS REDACTED | | | | | | |
| MANKE, SHIRLEY | | 1309 WESTERN PLAINS DR | | | HAYS | KS | 67601-2724 | |
| MANKIEWICZ, ANDREWJ | | ADDRESS REDACTED | | | | | | |
| MANKIN, ERLE | | ADDRESS REDACTED | | | CONCORD | CA | 94521-3627 | |
| MANKOFF, JACOB LOREN | | ADDRESS REDACTED | | | | | | |
| MANKOSKI, KELLY | | 958 VASSAR AVE | | | HOLLAND | MI | 49423 | |
| MANKOSKI, KELLY | | ADDRESS REDACTED | | | | | | |
| MANKOVICH, DOUGLAS G | | 1038 ESTATES VILLAGE LANE | | | RICHMOND | VA | 23226 | |
| MANKOVICH, DOUGLAS G | | ADDRESS REDACTED | | | | | | |
| MANKOSKI, CORY STEVEN | | ADDRESS REDACTED | | | | | | |
| MANKOWSKI, LIANNA | | 587 WINDETT LN | | | GENEVA | IL | 60134 | |
| MANKOWSKI, LIANNA | | ADDRESS REDACTED | | | | | | |
| MANKUS, MARY ELLEN | | ADDRESS REDACTED | | | | | | |
| MANLEY JR , OTIS | | 104 JACKSON ST | | | PORT MURRAY | NJ | 07865 | |
| MANLEY SIGNS | | PO BOX 11721 | | | LYNCHBURG | VA | 24506 | |
| MANLEY, ALISHA DENISE | | ADDRESS REDACTED | | | | | | |
| MANLEY, BEN PAUL | | 405 THOMPSON ST | | | ASHLAND | VA | 23005 | |
| MANLEY, BRENT LIVINGSTON | | ADDRESS REDACTED | | | | | | |
| MANLEY, BRYAN WAYNE | | ADDRESS REDACTED | | | | | | |
| MANLEY, CHRISTOPHER SCOTT | | 1202 REGAL LANE | | | CROWNSVILLE | MD | 21032 | |
| MANLEY, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| MANLEY, DANIEL C | | ADDRESS REDACTED | | | | | | |
| MANLEY, DEREK | | 7668 EL CAMINO REAL NO 104 437 | | | CARLSBAD | CA | 92009 | |
| MANLEY, DEREK | | ADDRESS REDACTED | | | | | | |
| MANLEY, ELEANORE | | 48 DWIGHT ST | | | BROOKLINE | MA | 02446-3325 | |
| MANLEY, GREGORY | | 706 ASPEN WAY | | | EDINBORO | PA | 16412 | |
| MANLEY, GREGORY K | | ADDRESS REDACTED | | | | | | |
| MANLEY, JACK | | 4520 CLEARWATER LN | | | NAPERVILLE | IL | 60564-6172 | |
| MANLEY, JACK | | ADDRESS REDACTED | | | | | | |
| MANLEY, JOHN | | 3704 IRONGATE LANE | | | BOWIE | MD | 20715-0000 | |
| MANLEY, JOHN KYLE | | ADDRESS REDACTED | | | | | | |
| MANLEY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| MANLEY, JONATHAN DOUGLAS | | 153 LINDA LAKE LANE | | | ST AUGUSTINE | FL | 32095 | |
| MANLEY, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MANLEY, JUANITA | | P O  BOX 53754 | | | PHILADELPHIA | PA | 19105 | |
| MANLEY, MARISA L | | ADDRESS REDACTED | | | | | | |
| MANLEY, MICHAEL JOHN | | 26 RESERVOIR RD | | | WEST CHESTER | PA | 19380 | |
| MANLEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MANLEY, RACHEL | | ADDRESS REDACTED | | | | | | |
| MANLEY, ROBERT O | | PO BOX 60081 | | | SAN ANGELO | TX | 76906 | |
| MANLEY, SEAN DEVIN | | ADDRESS REDACTED | | | | | | |
| MANLEY, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| MANLEY, SHANTITA S | | 3925 | LONDON RD | | HOPEWELL | VA | 23860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANLEY, SHANTITA S | | ADDRESS REDACTED | | | | | | |
| MANLEY, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MANLEY, SYDNI NICOLE | | 108 ARROW CT | | | COLUMBIA | SC | 29212 | |
| MANLEY, SYDNI NICOLE | | ADDRESS REDACTED | | | | | | |
| MANLEY, TODD MICHAEL | | 1715 HODGES BLVD | APARTMENT 814 | | JACKSONVILLE | FL | 32224 | |
| MANLEY, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANLUTAC, ANTHONY RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| MANLUTAC, DERICK | | 824 DATE ST | | | MONTEBELLO | CA | 90640-0000 | |
| MANLUTAC, DERICK | | ADDRESS REDACTED | | | | | | |
| MANLYIS FURNITURE & APPLIANCE | | 2011 S MOBBERLY AVE PO BOX 789 | | | LONGVIEW | TX | 75606 | |
| MANLYIS FURNITURE & APPLIANCE | | PO BOX 789 | 2011 S MOBBERLY AVE | | LONGVIEW | TX | 75606 | |
| MANN ASSOCIATES INC, CHARLES R | | 1828 L ST NW STE 950 | ANALYTIC SVCS FOR LEGAL | | WASHINGTON | DC | 20036-5104 | |
| MANN ASSOCIATES INC, CHARLES R | | ANALYTIC SVCS FOR LEGAL | | | WASHINGTON | DC | 200365104 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | | | ATLANTA | GA | 303031601 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303-1601 | |
| MANN CORTES. MAURICIO | | ADDRESS REDACTED | | | | | | |
| MANN SHIRLEY A | | 182 REDBUD DR | | | LOUISA | VA | 23093 | |
| MANN THE WORK CENTER, ALETHA J | | 777 RURAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| MANN THE WORK CENTER, ALETHA J | | SUSQUEHANNA HEALTH SYSTEMS | 777 RURAL AVE | | WILLIAMSPORT | PA | 17701 | |
| MANN THEATRES INC | | 704 HENNEPIN AVE | | | MINNEAPOLIS | MN | 55403 | |
| MANN, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| MANN, ALAN MICHAEL | | 4472 LEHIGH DR | | | WALNUTPORT | PA | 18088 | |
| MANN, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANN, ALEXANDER | | 746 RANDOLPH ST | | | JACKSON | MI | 49203 | |
| MANN, ALEXANDER MILES | | ADDRESS REDACTED | | | | | | |
| MANN, AMBER M | | ADDRESS REDACTED | | | | | | |
| MANN, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| MANN, APRIL DEVINE | | ADDRESS REDACTED | | | | | | |
| MANN, BRANDON | | ADDRESS REDACTED | | | | | | |
| MANN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| MANN, BRYAN | | ADDRESS REDACTED | | | | | | |
| MANN, BYRON | | 108 1/2 SOUTH 1ST ST | | | MARION | IL | 62959 | |
| MANN, BYRON | | ADDRESS REDACTED | | | | | | |
| MANN, CAROLYN E | | 2791 WILLOW BROOK RD | | | BUMPASS | VA | 23024 | |
| MANN, CAROLYN E | | ADDRESS REDACTED | | | | | | |
| MANN, CELESTE | | 217 WELLS RD | | | WETHERSFIELD | CT | 06109 | |
| MANN, CHAD T | | ADDRESS REDACTED | | | | | | |
| MANN, CHARLES | | ADDRESS REDACTED | | | | | | |
| MANN, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | |
| MANN, CHASSIDY CHANTEA | | ADDRESS REDACTED | | | | | | |
| MANN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MANN, CONNIE MARIE | | ADDRESS REDACTED | | | | | | |
| MANN, DALJINDER SINGH | | 27 R MYRTLE ST | | | SOMERVILLE | MA | 02145 | |
| MANN, DALJINDER SINGH | | ADDRESS REDACTED | | | | | | |
| MANN, JAMIE | | 415 E GRACE ST 304 | | | RICHMOND | VA | 23219 | |
| MANN, JARRIAN KIEL | | 2666 JORDAN AVE | | | MACON | GA | 31217 | |
| MANN, JARRIAN KIEL | | ADDRESS REDACTED | | | | | | |
| MANN, JEFFERY KEITH | | ADDRESS REDACTED | | | | | | |
| MANN, JENNETTA | | ADDRESS REDACTED | | | | | | |
| MANN, KAYLA MICHELLE | | 7295 GREENBRIER VILLAGE R | | | LAKELAND | FL | 33810 | |
| MANN, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MANN, LAURA HELENA | | ADDRESS REDACTED | | | | | | |
| MANN, LINDA D | | 101 NE 21ST ST | | | WILTON MANORS | FL | 33305-1045 | |
| MANN, LISA | | 6097 N 42ND ST | | | MILWAUKEE | WI | 53209-3552 | |
| MANN, MARHSALL | | 902 N TENNILLE AVE | | | DONALSONVILLE | GA | 39845-1116 | |
| MANN, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MANN, MELISSA MICHELE | | ADDRESS REDACTED | | | | | | |
| MANN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MANN, MICHELLE | | 46000 GEDDES RD TRLR RD71 | | | CANTON | MI | 48188 2352 | |
| MANN, RHONDA | | 13075 HODGES LN | | | WALKER | LA | 70785 | |
| MANN, RICHARD THOMAS | | 740 HARVARD ST | | | EAST BRIDGEWATER | MA | 02333 | |
| MANN, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| MANN, ROBYN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MANN, RODNEY L | | 4472 LEHIGH DR | | | WALNUTPORT | PA | 18088 | |
| MANN, RODNEY L | | ADDRESS REDACTED | | | | | | |
| MANN, ROLAND | | 2439 WINFIELD AVE | | | INDIANAPOLIS | IN | 46222-0000 | |
| MANN, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| MANN, SANDEEP | | ADDRESS REDACTED | | | | | | |
| MANN, SHANE THOMAS | | ADDRESS REDACTED | | | | | | |
| MANN, SHANNON GOODLEAF | | 10 HUGHES ST | | | LODI | NJ | 07644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANN, SHANNON GOODLEAF | | ADDRESS REDACTED | | | | | | |
| MANN, SHIRLEYANN | | 182 REDBUD DR | | | LOUISA | VA | 23093 | |
| MANN, SHIRLEYANN A | | 182 REDBUD DR | | | LOUISA | VA | 23093 | |
| MANN, SHIRLEYANN A | | ADDRESS REDACTED | | | | | | |
| MANN, STEVEN | | 12 BOWEN ST | | | CRANSTON | RI | 02905-0000 | |
| MANN, STEVEN PRESCOTT | | ADDRESS REDACTED | | | | | | |
| MANN, STUART JAMES | | ADDRESS REDACTED | | | | | | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220 | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220-2917 | |
| MANN, THEODORE | | 378 MONACO H | | | DELRAY BEACH | FL | 33446-1413 | |
| MANN, THOMAS | | 12200 MAPLETON RD | | | CHARLOTTE | NC | 28273 | |
| MANN, THOMAS EARL | | ADDRESS REDACTED | | | | | | |
| MANN, TOBY S | | ADDRESS REDACTED | | | | | | |
| MANN, TOPAZ DAVYON | | ADDRESS REDACTED | | | | | | |
| MANNA APPLIANCE INSTALLATION | | 1200 BILLY MITCHELL DR STE E | | | EL CAJON | CA | 92020 | |
| MANNA TS & MORE | | PO BOX 1485 | | | CRANBERRY TWP | PA | 16066 | |
| MANNA, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANNA, ROBERT A | | 2116 A MACARTHUR RD | | | WAUKESHA | WI | 53188 | |
| MANNA, ROBERT A | | ADDRESS REDACTED | | | | | | |
| MANNAN, NIKHIL | | 9314 CHERRY HILL RD 407 | | | COLLEGE PARK | MD | 20740-0000 | |
| MANNAN, NIKHIL | | ADDRESS REDACTED | | | | | | |
| MANNEBACH, BRANDON C | | 16720 FALL RIVER RD | | | HOLLY | MI | 48442 | |
| MANNEBACH, BRANDON C | | ADDRESS REDACTED | | | | | | |
| MANNELLA, VICTORIA TERESA | | ADDRESS REDACTED | | | | | | |
| MANNERS, DAVE | | 15 E  CLAIRMONT DR | | | NEWARK | DE | 19702 | |
| MANNERS, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| MANNIA, HILLARY | | 1118 BROOKRUN DR | 3 B | | MISHAWAKA | IN | 46545-0000 | |
| MANNIA, HILLARY ALAINE | | ADDRESS REDACTED | | | | | | |
| MANNIE, HAAMA | | 10014 SW 154TH ST | | | MIAMI | FL | 33157-1637 | |
| MANNING & MANNING | | 200 EAST GOVERNMENT ST | | | PENSACOLA | FL | 32501 | |
| MANNING CO. DICK | | 3731 CHERRY AVE NE PO BOX 21357 | | | KEIZER | OR | 973071357 | |
| MANNING CO. DICK | | PO BOX 21357 | 3731 CHERRY AVE NE | | KEIZER | OR | 97307-1357 | |
| MANNING FULTON & SKINNER PA | | 3605 GLENWOOD AVE STE 500 | | | RALEIGH | NC | 27612 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 402017441 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 40201-7441 | |
| MANNING, ALBERTA | | 16351 NW 18TH CT | | | OPA LOCKA | FL | 33054-6619 | |
| MANNING, ALEX CHARLES | | ADDRESS REDACTED | | | | | | |
| MANNING, AMBER NICOLE | | 17950 SUNMEADOW DR | 4505 | | DALLAS | TX | 75252 | |
| MANNING, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| MANNING, ANDREW | | ADDRESS REDACTED | | | | | | |
| MANNING, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MANNING, BRENDAN M | | 104 BROWN LN | | | SIMPSONVILLE | SC | 29681 | |
| MANNING, CAROLINE | | 1429 COVEWOOD AVE | | | DELTONA | FL | 32725-0000 | |
| MANNING, CAROLINE PAGE | | ADDRESS REDACTED | | | | | | |
| MANNING, CASEY JOHN | | ADDRESS REDACTED | | | | | | |
| MANNING, CASSANDRA | | 10 HORTON ST | | | SAUGUS | MA | 01906 | |
| MANNING, CHASE ALEX | | ADDRESS REDACTED | | | | | | |
| MANNING, CHASE ANDREW | | 925A CALDWELL LN | | | NASHVILLE | TN | 37204 | |
| MANNING, CHASE EVERETT | | ADDRESS REDACTED | | | | | | |
| MANNING, CHASITY | | 702 SPANISH ACRES DR | | | BAY SAINT LOUIS | MS | 39520-3222 | |
| MANNING, CHRISSY | | ADDRESS REDACTED | | | | | | |
| MANNING, CHRISTOPHER | | 404 BROADNECK RD | | | ANNAPOLIS | MD | 21409 | |
| MANNING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANNING, CHRISTOPHER JAMAL | | ADDRESS REDACTED | | | | | | |
| MANNING, CODY T | | ADDRESS REDACTED | | | | | | |
| MANNING, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| MANNING, DANIELLE NICOLE | | 93 SITGREAVES ST | | | PHILLIPSBURG | NJ | 08865 | |
| MANNING, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANNING, DEIDRA CHRISTIAN | | 6114 MISTFLOWER AVE | | | NEWARK | CA | 94560 | |
| MANNING, DOROTHY DENICE | | ADDRESS REDACTED | | | | | | |
| MANNING, ERIKA E | | 4211 ERSKINE RD | APT C 12 | | CLARKSTON | GA | 30021 | |
| MANNING, ERIKA E | | ADDRESS REDACTED | | | | | | |
| MANNING, HAILEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MANNING, IRIS | | 195 INDEPENDENCE AVE NO 133 | | | QUINCY | MA | 02169 | |
| MANNING, JAMES FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MANNING, JAMES KEVIN | | ADDRESS REDACTED | | | | | | |
| MANNING, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| MANNING, JAQUISHA LYNETTE | | ADDRESS REDACTED | | | | | | |
| MANNING, JAYMEL I | | 2209 JEFFERSON ST | | | CHESAPEAKE | VA | 23324 | |
| MANNING, JEFFERY | | 52715 AVENIDA NAVARRO | | | LA QUINTA | CA | 92253 | |
| MANNING, JEREMY | | 321 E DEVON DR | | | GILBERT | AZ | 85296-0000 | |
| MANNING, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNING, JEREMY T | | ADDRESS REDACTED | | | | | | |
| MANNING, JERRAD LEE | | ADDRESS REDACTED | | | | | | |
| MANNING, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MANNING, JONTE | | 318 N13TH ST | | | ABILENE | TX | 79601-0000 | |
| MANNING, JONTE MAURICE | | ADDRESS REDACTED | | | | | | |
| MANNING, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| MANNING, JOSHUA NEIL | | ADDRESS REDACTED | | | | | | |
| MANNING, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | |
| MANNING, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| MANNING, KEVIN | | 7934 NATURE WAY | | | LOUISVILLE | KY | 40218 | |
| MANNING, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MANNING, KEVIN MICHAEL | | 7649 SHERMAN PLACE | | | DENVER | CO | 80221 | |
| MANNING, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANNING, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| MANNING, MAGGIE | | ADDRESS REDACTED | | | | | | |
| MANNING, MALLORY LEIGH | | ADDRESS REDACTED | | | | | | |
| MANNING, MARCY LOUISE | | ADDRESS REDACTED | | | | | | |
| MANNING, MARK | | 306 SPENCER DR | | | FORT WALTON BEACH | FL | 32547-2625 | |
| MANNING, MARK A | | ADDRESS REDACTED | | | | | | |
| MANNING, MARVIN | | 8709 LONGVIEW RD | | | KANSAS CITY | MO | 64134-3610 | |
| MANNING, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| MANNING, MERRIDITH A | | ADDRESS REDACTED | | | | | | |
| MANNING, MICHAEL | | 922 OLD CLEAR CREEK RD | | | HENDERSONVILLE | NC | 28792-0000 | |
| MANNING, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANNING, MICHAEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| MANNING, MICHAEL JAY | | ADDRESS REDACTED | | | | | | |
| MANNING, MONTGOMERY | | 6747 PAR LN | 809 | | WICHITA | KS | 67212-0000 | |
| MANNING, MONTGOMERY TATE | | ADDRESS REDACTED | | | | | | |
| MANNING, NAEEMAH LACHELL | | ADDRESS REDACTED | | | | | | |
| MANNING, NOELLE ALAINA | | 6919 W BROWARD BLVD | 147 | | PLANTATION | FL | 33317 | |
| MANNING, NOELLE ALAINA | | ADDRESS REDACTED | | | | | | |
| MANNING, PATRICK | | ADDRESS REDACTED | | | | | | |
| MANNING, PATRICK T | | 768 NEW PARK RD | | | NEW PARK | PA | 17352-9301 | |
| MANNING, PATRICK WESLEY | | ADDRESS REDACTED | | | | | | |
| MANNING, PAUL | | 3725 ENERO COURT | | | SAN DIEGO | CA | 92154 | |
| MANNING, RANDAL RAY | | ADDRESS REDACTED | | | | | | |
| MANNING, RICHARD RYAN | | ADDRESS REDACTED | | | | | | |
| MANNING, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| MANNING, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANNING, RYAN AUSTIN | | 219 GLENWOOD DR | | | PORT ST LUCIE | FL | 34984 | |
| MANNING, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| MANNING, SASHA SHAKIRA | | ADDRESS REDACTED | | | | | | |
| MANNING, SEAN | | ADDRESS REDACTED | | | | | | |
| MANNING, SEAN | | UCONN SEAN MANNING | NORWALK NO 102 | | STORRS | CT | 06269-0000 | |
| MANNING, SEAN PARKER | | ADDRESS REDACTED | | | | | | |
| MANNING, SHAWN | | 1221 CLEARWOOD RD | | | RICHMOND | VA | 23238 | |
| MANNING, STEPHANIE ROSE | | ADDRESS REDACTED | | | | | | |
| MANNING, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| MANNING, THOMAS | | 1302 GOLF COURSE DR | | | JONESBORO | AR | 72404 | |
| MANNING, TIFFANIE RENEE | | 14 HUNTERFLY PLACE | 1A | | BROOKLYN | NY | 11233 | |
| MANNING, TIFFANIE RENEE | | ADDRESS REDACTED | | | | | | |
| MANNING, TODD M | | ADDRESS REDACTED | | | | | | |
| MANNING, TOMMY | | P O BOX 40735 | | | GRAND JUNCTION | CO | 81504 | |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | CHICAGO | IL | 60693 | |
| MANNINO ELECTRIC INC | | 4 BUCKINGHAM AVE | | | POUGHKEEPSIE | NY | 12601 | |
| MANNINO ELECTRIC INC | | PO BOX 472 | | | POUGHKEEPSIE | NY | 12602 | |
| MANINO, ANGELO | | 25 ROONEY PLACE | | | MOONACHIE | NJ | 07074 | |
| MANNINO, ANGELO | | ADDRESS REDACTED | | | | | | |
| MANNINO, ANTHONY N | | 2856 PIKE LANE | | | DELTONA | FL | 32738 | |
| MANNINO, ANTHONY N | | ADDRESS REDACTED | | | | | | |
| MANNINO, GREG | | ADDRESS REDACTED | | | | | | |
| MANNINO, MARCUS L | | 340 HILLSIDE LN | | | KENNETT SQUARE | PA | 19348-2280 | |
| MANNINO, RICHARD VINCENT | | ADDRESS REDACTED | | | | | | |
| MANNINO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANNION, SARAH ANNE | | 5401 EDGEWOOD | | | DEARBORN HEIGHTS | MI | 48125 | |
| MANNION, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| MANNION, UNJU | | 1140 BEACHLAND BLVD | | | WATERFORD | MI | 48328 4726 | |
| MANNIX, TYLER STEPHEN | | ADDRESS REDACTED | | | | | | |
| MANNNING, TOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE D | | | BATON ROUGE | LA | 70815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE F | | | BATON ROUGE | LA | 70815 | |
| MANNO, RUEBEN JAMES | | ADDRESS REDACTED | | | | | | |
| MANNON, JUSTIN CONNER | | 41 THORNRIDGE DR | | | LEVITTOWN | PA | 19054 | |
| MANNON, MICHAEL BREECE | | ADDRESS REDACTED | | | | | | |
| MANNONE, GIACOMO SALVATORE | | 166 UNION ST 2 | | | EVERETT | MA | 02149 | |
| MANNONE, GIACOMO SALVATORE | | ADDRESS REDACTED | | | | | | |
| MANNS JR, MARK ANTHONY | | 3413 49TH ST W | | | LEHIGH ACRES | FL | 33971 | |
| MANNS, BRADLEY | | 4601 MAYFLOWER RD | 5N | | NORFOLK | VA | 00002-3508 | |
| MANNS, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | |
| MANNS, JARRETT LEE | | ADDRESS REDACTED | | | | | | |
| MANNS, MIA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MANNS, TANYA | | 3600 W 120TH PL | | | ALSIP | IL | 60803 | |
| MANNS, TANYA L | | ADDRESS REDACTED | | | | | | |
| MANNY, CHAVEZ | | 12721 CRISANTEMO DR | | | SAN ELIZARIO | TX | 79849-8636 | |
| MANNYS MAINTENANCE & REPAIR | | PO BOX 768 | | | LEADVILLE | CO | 80461 | |
| MANNYS OF JEFFERSON INC | | 2833 TENNESSEE AVE | | | KENNER | LA | 70062 | |
| MANNYS SANITARY SUPPLIES INC | | PO BPX 15467 | | | NEW ORLEANS | LA | 701755467 | |
| MANNYS SANITARY SUPPLIES INC | | PO BPX 15467 | | | NEW ORLEANS | LA | 70175-5467 | |
| MANOCHEH, AMIR | | ADDRESS REDACTED | | | | | | |
| MANOFF, JAMES G | | ADDRESS REDACTED | | | | | | |
| MANOHAR, STEVEN R | | ADDRESS REDACTED | | | | | | |
| MANOIAN, JOSH DAVID | | ADDRESS REDACTED | | | | | | |
| MANOJ, CHANDRAN | | 7950 HENRY AVE 32C | | | PHILADELPHIA | PA | 19182-0001 | |
| MANOJLOVIC, NIKOLA | | ADDRESS REDACTED | | | | | | |
| MANOJLOVIC, NIKOLA | | W167S7205 BRIARGATE LN | | | MUSKEGO | WI | 53150 | |
| MANOLI, ANTHONY RD | | ADDRESS REDACTED | | | | | | |
| MANOLI, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANOOCHEHRI, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| MANOR, BRITTANY NOELL | | 1426 FIELDALE PL | | | HARRISONBURG | VA | 22801 | |
| MANOR, BRITTANY NOELL | | ADDRESS REDACTED | | | | | | |
| MANOR, MARISSA ANN | | ADDRESS REDACTED | | | | | | |
| MANOR, NENE ODOI | | ADDRESS REDACTED | | | | | | |
| MANORA, RASHIDA SADE | | 100 KRAMER ST | 2C | | STATEN ISLAND | NY | 10305 | |
| MANORE, JEREMY ALDEN | | 280 THOSMOR RD | | | BEDMINSTER | NJ | 07921 | |
| MANORE, JEREMY ALDEN | | ADDRESS REDACTED | | | | | | |
| MANORE, SANDRA K | | 280 THOSMOR RD | | | BEDMINSTER | NJ | 07921 | |
| MANORE, SANDRA K | | ADDRESS REDACTED | | | | | | |
| MANOS, DANIEL JOSEPH | | 2606 GLEN FIELD DR | | | CEDAR PARK | TX | 78613 | |
| MANOS, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANOSIS, NICKOLAS | | 1326 SE 17TH ST | | | FORT LAUDERDALE | FL | 33316-0000 | |
| MANOUGIAN, MICHAEL | | 3405 PINE RUN LANE | | | LUTZ | FL | 33559 | |
| MANOUKIAN, GOR | | ADDRESS REDACTED | | | | | | |
| MANOUKIAN, KRIKOR | | 5649 VANTAGE AVE | | | VALLEY VILLAGE | CA | 91607 | |
| MANOUKIAN, KRIKOR | | ADDRESS REDACTED | | | | | | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER | | 1817 AILOR AVE | | | KNOXVILLE | TN | 37921-5845 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER | | BOX 68 6003 | | | MILWAUKEE | WI | 53267 | |
| MANPOWER | | PO BOX 1465 | | | APPLETON | WI | 54913 | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 257080385 | |
| MANPOWER | | PO BOX 40748 | | | LANSING | MI | 48901 | |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 889054031 | |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 88905-4031 | |
| MANPOWER | | PO BOX 64597 | | | BALTIMORE | MD | 21264-4597 | |
| MANPOWER | | PO BOX 7247 0208 | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER | | SORT 4714 | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 441012199 | |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 44101-2199 | |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 482641023 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 48264-1023 | |
| MANPOWER SERVICES | | PO BOX 158 | | | DAYTON | OH | 45401 | |
| MANPOWER STAFFING | | 2719 A W MONROE | | | SPRINGFIELD | IL | 62704 | |
| MANPOWER STAFFING | | PO BOX 1465 | | | BLOOMINGTON | IL | 61702-1465 | |
| MANPOWER TEMPORARY SERVICES | | P O BOX 0060293 | | | CHARLOTTE | NC | 28260 | |
| MANQUERO, ALBERTO | | 2245 WILMA AVE | | | COMMERCE | CA | 90040-0000 | |
| MANQUERO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| MANRESA, ERIC | | ADDRESS REDACTED | | | | | | |
| MANRIQUE, ANDREA | | ADDRESS REDACTED | | | | | | |
| MANRIQUE, GUSTAVO | | 552 ENOS WAY | APT 10 | | LIVERMORE | CA | 94550 | |
| MANRIQUE, GUSTAVO F | | ADDRESS REDACTED | | | | | | |
| MANRIQUE, JEFFREY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANRIQUE, MANUEL | | 65 65 BOOTH ST | 305 | | REGO PARK | NY | 11374 | |
| MANRIQUEZ, JEREMY M | | 16619 LAWNWOOD ST | | | PUENTE | CA | 91744 | |
| MANRIQUEZ, JEREMY M | | ADDRESS REDACTED | | | | | | |
| MANRODT, LUKE | | 73 HEARTWOOD RD | | | LEVITTOWN | PA | 19056 | |
| MANRODT, LUKE | | ADDRESS REDACTED | | | | | | |
| MANRRIQUEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| MANSARAY, GAMAL | | ADDRESS REDACTED | | | | | | |
| MANSATIANSIN, KRIANGKRAI | | 2900 GRAND OAKS PL | | | RICHMOND | VA | 23233-2055 | |
| MANSEL, KATIE JO | | ADDRESS REDACTED | | | | | | |
| MANSELL & ASSOCIATES | | 6995 S UNION PARK CTR 440 | | | MIDVALE | UT | 84047 | |
| MANSELL, SHELLY | | ADDRESS REDACTED | | | | | | |
| MANSELLA, VICTOR FRANCO | | ADDRESS REDACTED | | | | | | |
| MANSER, ALFRED | | 28390 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 1805 | |
| MANSER, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MANSFIELD III, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | |
| MANSFIELD NEWS JOURNAL | | SHARON COURSON | 471 EAST BROAD ST | SUITE 161 | COLUMBUS | OH | 43215 | |
| MANSFIELD OIL COMPANY | | PO BOX 101772 | | | ATLANTA | GA | 303921772 | |
| MANSFIELD OIL COMPANY | | PO BOX 530100 | | | ATLANTA | GA | 30353-0100 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE  STE 770 | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | 5601 GRANITE PKY | STE 800 | | PLANO | TX | 75024 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | DALLAS | TX | 75201 | |
| MANSFIELD SOU TH ARLING TON F | | MILY MEDICINE PA | 2300 MATLOCK RD NO 35 | | MANSFIELD | TX | 76063 | |
| MANSFIELD, ALBIE D | | 301 N WADE BLVD | APT 907 | | MILLVILLE | NJ | 08332 | |
| MANSFIELD, ALBIE D | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, BRIAN | | 7 ROBERT BRUCE PL | | | MIDDLETOWN | NY | 10941-0000 | |
| MANSFIELD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, CHRISTA M | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, CHRISTOPHER G | | 45115 LUDE RD | | | BELMONT | OH | 43718 | |
| MANSFIELD, CHRISTOPHER GENE | | 45115 LUDE RD | | | BELMONT | OH | 43718 | |
| MANSFIELD, CHRISTOPHER GENE | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, DOUGLAS MARR | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, ERICA NICOLE | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, JENNIFER LEE | | 45 1/2 CROSS ST | | | NASHUA | NH | 03060 | |
| MANSFIELD, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, JOEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, MELISSA | | 3535 E 1400 N | | | ATTICA | IN | 47918 8234 | |
| MANSFIELD, MICHAEL C | | 107A SPRING ST | | | ROCKLAND | MA | 02370 | |
| MANSFIELD, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MANSFIELD, SAMANTHA | | 15 WILLOWGLADE | | | DOVE CANYON | CA | 92679-0000 | |
| MANSFIELD, SAMANTHA RENE | | ADDRESS REDACTED | | | | | | |
| MANSHIP, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| MANSHIP, CLAYTON MITCHELL | | 1411 WINDING TRAIL CIRCLE | | | GREENWOOD | IN | 46142 | |
| MANSHIP, CLAYTON MITCHELL | | ADDRESS REDACTED | | | | | | |
| MANSILLA, CINDY R | | ADDRESS REDACTED | | | | | | |
| MANSILLA, KEVIN | | 2718 N LAWNDALE | | | CHICAGO | IL | 60647 | |
| MANSILLA, KEVIN | | ADDRESS REDACTED | | | | | | |
| MANSILLALAZARES, CARLOS J | | 245 ROBINSON AVE | | | NEWBURGH | NY | 12550 | |
| MANSILLALAZARES, CARLOS J | | ADDRESS REDACTED | | | | | | |
| MANSK, ANDY | | ADDRESS REDACTED | | | | | | |
| MANSK, ANTHONY JOHN | | 875 DERBYSHIRE RD | 282 | | DAYTONA BEACH | FL | 32117 | |
| MANSK, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| MANSK, PETER M | | ADDRESS REDACTED | | | | | | |
| MANSLEY, JAMES | | 71 INCURVE RD | | | LEVITTOWN | PA | 19057 | |
| MANSO, ARIEL | | 842 NW 208 TERRACE | | | PEMBROKE PINES | FL | 33029 | |
| MANSO, ARIEL | | ADDRESS REDACTED | | | | | | |
| MANSO, SAMUEL AUSTIN | | 7237 N 177TH AVE | | | WADDELL | AZ | 85355 | |
| MANSO, SAMUEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| MANSO, STEPHANIE MAXINE | | ADDRESS REDACTED | | | | | | |
| MANSON & UTLEY INC | | PO BOX 27243 | | | RICHMOND | VA | 23261 | |
| MANSON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANSON, BRYAN MARTIN | | 16212 WILLOWSTONE ST | | | PARKER | CO | 80134 | |
| MANSON, BRYAN MARTIN | | ADDRESS REDACTED | | | | | | |
| MANSON, DEEMS CORRIE | | ADDRESS REDACTED | | | | | | |
| MANSON, ELSA | | 35 OAK GROVE DR | | | DALLAS | GA | 30157 | |
| MANSON, LEIF HAYDEN | | ADDRESS REDACTED | | | | | | |
| MANSON, RODNEY ALLAN | | ADDRESS REDACTED | | | | | | |
| MANSON, ROY L | | 9 STATELY CT APT E | | | PETERSBURG | VA | 23803-6375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANSOOR, SALIK SYED | | ADDRESS REDACTED | | | | | | |
| MANSOOR, WALID HAMAD | | ADDRESS REDACTED | | | | | | |
| MANSOORI, HAYDEE | | ADDRESS REDACTED | | | | | | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | NEW YORK | NY | 10012 | |
| MANSOUR, JACOB | | 119 JASPER ST 2 | | | SYRACUSE | NY | 13203 | |
| MANSOUR, JACOB | | ADDRESS REDACTED | | | | | | |
| MANSOUR, JUMANA | | ADDRESS REDACTED | | | | | | |
| MANSOUR, MOHAMED S | | 3805 FRENCH DR | | | BRIDGEWATER | NJ | 08807 | |
| MANSOUR, RAMY NAGY | | ADDRESS REDACTED | | | | | | |
| MANSOUR, REEM ISA | | ADDRESS REDACTED | | | | | | |
| MANSOUR, YAZ RIYAD | | ADDRESS REDACTED | | | | | | |
| MANSOURI, AMANDA ARIANA | | ADDRESS REDACTED | | | | | | |
| MANSOURS INC | | PO BOX 1349 | | | LAGRANGE | GA | 30241 | |
| MANSUR, CHRISTOPHER ALEXANDER | | 5311 152ND PL SE | | | EVERETT | WA | 98208 | |
| MANSUR, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MANSY, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MANTECA BULLETIN | | MICHELE DAVIS | 531 E YOSEMITE | P O BOX 1958 | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336-1958 | |
| MANTECA PARK GOLF COURSE | | 305 N UNION RD | | | MANTECA | CA | 95337 | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C  SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANTECA WAVE | | 685 FALLENLEAF LANE | | | MANTECA | CA | 95336 | |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| MANTECA, CITY OF | | MANTECA CITY OF | CIVIC CENTER | 1001 W CENTER ST | MANTECA | CA | | |
| MANTECON, MAJORIE | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| MANTECON, MANUEL | | 3138 FALCON ST | | | POMONA | CA | 91767 | |
| MANTECON, MARJORIE | | 3138 FALCON ST | | | POMONA | CA | 91767 | |
| MANTEL, KORBIN ROBERT | | ADDRESS REDACTED | | | | | | |
| MANTERIS, MICHAEL J | | 364 HICKORY DR | | | SLIDELL | LA | 70458 | |
| MANTEY, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| MANTEY, TETTEH | | ADDRESS REDACTED | | | | | | |
| MANTHEI JR , RONALD DEAN | | ADDRESS REDACTED | | | | | | |
| MANTHEI, CORY LEE | | 1000 W VINEYARD PLAINS DR | | | QUEEN CREEK | AZ | 85243 | |
| MANTHEI, CORY LEE | | ADDRESS REDACTED | | | | | | |
| MANTIA, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| MANTILLA, HENRY D | | 8423 NW 61ST ST | | | TAMARAC | FL | 33321 | |
| MANTILLA, HENRY D | | ADDRESS REDACTED | | | | | | |
| MANTILLA, JANELLY MARIE | | ADDRESS REDACTED | | | | | | |
| MANTILLA, JORGE ELISER | | 481 EAST 32ND ST | 2 | | PATERSON | NJ | 07504 | |
| MANTILLA, JORGE ELISER | | ADDRESS REDACTED | | | | | | |
| MANTILLA, YADIRA MARIE | | ADDRESS REDACTED | | | | | | |
| MANTINI, BOB | | 70 WILLOW ST | | | WOBURN | MA | 018013432 | |
| MANTINI, BOB | | 70 WILLOW ST | | | WOBURN | MA | 01801-3432 | |
| MANTIS, ALEXI DRAKE | | ADDRESS REDACTED | | | | | | |
| MANTLE, BRADLEY | | 6041 WEST INTERSTATE 40 APTNO F371 | | | AMARILLO | TX | 79106 | |
| MANTLE, BRADLEY L | | ADDRESS REDACTED | | | | | | |
| MANTON, RYAN ALLAN | | 6151 DRIFTWOOD DR | | | HARRISBURG | PA | 17111 | |
| MANTON, RYAN ALLAN | | ADDRESS REDACTED | | | | | | |
| MANTOOTH, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MANTOR, PAUL | | 2358 ROBINWOOD AVE | | | CLOVIS | CA | 93611 | |
| MANTSBY, JASON | | 7786 CANTERBURY CIRCLE | | | LAKELAND | FL | 33810 | |
| MANTUCCA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANTZ & MANTZ BROKERS & APPR | | 2200 W HAMILTON ST STE 102B | | | ALLENTOWN | PA | 18104 | |
| MANTZ, ROBERT | | 7165 GERSHWIN COURT | | | COLORADO SPRING | CO | 80911 | |
| MANTZ, ROBERT | | 7165 GERSHWIN CT | | | COLORADO SPRINGS | CO | 80911 | |
| MANTZ, ROBERT A | | ADDRESS REDACTED | | | | | | |
| MANTZAVINOS, SPIROS | | ADDRESS REDACTED | | | | | | |
| MANU CORP | | 106 FREEDOM PLAINS RD STE 100 | DIVISION OF ARC DC | | POUGHKEEPSIE | NY | 12603 | |
| MANU CORP | | DIVISION OF ARC DC | | | POUGHKEEPSIE | NY | 12603 | |
| MANU, EMMANUEL A | | ADDRESS REDACTED | | | | | | |
| MANUBAG, ROWENA L | | 91 1102 KAUNOLU ST | | | EWA BEACH | HI | 96706 | |
| MANUBAG, ROWENA L | | ADDRESS REDACTED | | | | | | |
| MANUCCI, VERONICA JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| MANUEAL, MARTINEZ | | 6335 W HIGHLAND AVE | | | PHOENIX | AZ | 85033-0000 | |
| MANUEL JR, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| MANUEL R RAMIREZ | RAMIREZ MANUEL R | 562 W G ST | | | COLTON | CA | 92324-2223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL VALDEZ | VALDEZ MANUEL | 1237 HARGROVE ST | | | ANTIOCH | CA | 94509-2103 | |
| MANUEL, AMBER | | ADDRESS REDACTED | | | | | | |
| MANUEL, AMBER | | PO BOX 582 | | | MILLBROOK | AL | 36054 | |
| MANUEL, BONDOC | | 441 ESTANCIA | | | IRVINE | CA | 92602-1109 | |
| MANUEL, BUENO | | 6227 MAYFLOWER AVE | | | BELL | CA | 90201-1318 | |
| MANUEL, CASTILLO | | PO BOX 1442 | | | FIREBAUGH | CA | 93622-0000 | |
| MANUEL, CELISSE E | | ADDRESS REDACTED | | | | | | |
| MANUEL, DERICK DAVE | | ADDRESS REDACTED | | | | | | |
| MANUEL, DEROBLES | | 216 ENGLAND DR | | | LAFAYETTE | IN | 47909-0000 | |
| MANUEL, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MANUEL, GARRETT J | | 7017 SHADOW LANE | | | LAKE CHARLES | LA | 70605 | |
| MANUEL, GARRETT J | | ADDRESS REDACTED | | | | | | |
| MANUEL, GARY D | | ADDRESS REDACTED | | | | | | |
| MANUEL, JAMES | | 248 BUTTE VIEW DR | | | BOLINGBROOK | IL | 60490 | |
| MANUEL, JESSE H | | ADDRESS REDACTED | | | | | | |
| MANUEL, JIM | | 2853 ALOHA ST | | | CAMARILLO | CA | 93010-2205 | |
| MANUEL, JOHNNY M | | 1133 JACKSON ST | | | APOPKA | FL | 32703 | |
| MANUEL, JOHNNY M | | ADDRESS REDACTED | | | | | | |
| MANUEL, KRISTIN LYNETTE | | ADDRESS REDACTED | | | | | | |
| MANUEL, LAWRENCE | | 3959 GIBRALTAR AVE | | | LOS ANGELES | CA | 90008-1268 | |
| MANUEL, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| MANUEL, MACARTHUR | | 2313 NEVADA AVE NO A | | | NORFOLK | VA | 23513 | |
| MANUEL, MAURO J | | ADDRESS REDACTED | | | | | | |
| MANUEL, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| MANUEL, PORTILLO | | 2925 ROSEN AVE | | | FORT WORTH | TX | 76106-5455 | |
| MANUEL, RAMIREZ | | 12315 LADBROKE LN | | | HOUSTON | TX | 77039-4422 | |
| MANUEL, ROBERT | | 4437 ANGUS RD | | | RICHMOND | VA | 23234 | |
| MANUEL, ROLANDO | | 94 1035 LUMIKULA ST | | | WAIPAHU | HI | 96797-3938 | |
| MANUEL, SHAUN R | | 4208 SALT LAKE BLVD | | | HONOLULU | HI | 96818 | |
| MANUEL, SHAUN R | | ADDRESS REDACTED | | | | | | |
| MANUEL, TYLOR ALEX | | 1449 ALA NAUPAKA | | | HONOLULU | HI | 96818 | |
| MANUELE, CARMELO | | ADDRESS REDACTED | | | | | | |
| MANUF, MEDIA | | 1450 BRICKELL BAY DR | | | MIAMI | FL | 33131-0000 | |
| MANUFACTURERS & TRADERS TRUST | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | | ONE M&T PLAZA | | | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS NEWS INC | | 1633 CENTRAL ST | | | EVANSTON | IL | 60201-1569 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | MANUGISTICS GROUP INC | 9715 KEY WEST AVE | | ROCKVILLE | MD | 20850 | |
| MANUGISTICS INC | | DEPT CH 17165 | | | PALATINE | IL | 60055-7165 | |
| MANUK, KASBYAN | | 6606 HAZLTINE AVE 112 | | | NORTH HOLLYWOOD | CA | 91605-0000 | |
| MANUMALEUNA, THEPHILUS MORELI | | 8517 ARCO IRIS LANE | | | LAS VEGAS | NV | 89128 | |
| MANUMALEUNA, THEPHILUS MORELI | | ADDRESS REDACTED | | | | | | |
| MANUS INC | | 4130 ST NICHOLAS DR LOT NO 2 | | | EIGHT MILE | AL | 36613 | |
| MANUS, JAMES PATRICK | | 6401 SHELLMOUND ST | 8202 | | EMERYVILLE | CA | 94608 | |
| MANUS, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| MANUS, JAMES R | | 572 ROBERT LIVINGSTON ST | | | ORANGE PARK | FL | 32073-8591 | |
| MANUS, RICHARD BRANDON | | ADDRESS REDACTED | | | | | | |
| MANUYAG, LAWRENCE ANTHONY | | 1824 SOUTH DR | | | JACKSONVILLE | NC | 28540 | |
| MANUYAG, LAWRENCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANUYLIDI, NINA K | | ADDRESS REDACTED | | | | | | |
| MANVELIAN, ASHOT | | ADDRESS REDACTED | | | | | | |
| MANVILLE, CORY DEAN | | ADDRESS REDACTED | | | | | | |
| MANWA ELECTRONICS MFG LTD | | NO 2 & 4 2F BLK B FUK KEUNG | 66 68 TONG MEI RD | | MONG KOK | | | HKG |
| MANWANI, ANDY | | PO BOX 3201 | | | CAMARILLO | CA | 930113201 | |
| MANWARING, KRISTA NOELLE | | 587 OAKBOROUGH AVE | | | ROSEVILLE | CA | 95747 | |
| MANWARING, KRISTA NOELLE | | ADDRESS REDACTED | | | | | | |
| MANY, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MANYOGA, THATO | | ADDRESS REDACTED | | | | | | |
| MANZANARES, ALEJANDRO LORENZO | | ADDRESS REDACTED | | | | | | |
| MANZANARES, BERNARDINO | | ADDRESS REDACTED | | | | | | |
| MANZANARES, BOBBY MITCHELL | | 861 N MONTEREY ST | | | GILBERT | AZ | 85233 | |
| MANZANARES, BOBBY MITCHELL | | ADDRESS REDACTED | | | | | | |
| MANZANARES, EDITH | | ADDRESS REDACTED | | | | | | |
| MANZANARES, FABIOLA | | 711 N 4TH ST | | | RICHMOND | TX | 77469 | |
| MANZANARES, FABIOLA | | ADDRESS REDACTED | | | | | | |
| MANZANARES, JAMES ANTHONY | | 44206 BRISTOW CIRCLE | | | ASHBURN | VA | 20147 | |
| MANZANARES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| MANZANARES, JARRON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MANZANARES, MIGUEL MANUEL | | 106 FITZGERALD ST | | | CHARLESTON | WV | 25302 | |
| MANZANARES, MIGUEL MANUEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANZANAREZ, JANIE | | 307 W ARRELLAGA ST | 7 | | SANTA BARBARA | CA | 93101 | |
| MANZANAREZ, JANIE | | ADDRESS REDACTED | | | | | | |
| MANZANAREZ, RUDIS ALFRED | | ADDRESS REDACTED | | | | | | |
| MANZANEDO, SETH MATTHEW | | ADDRESS REDACTED | | | | | | |
| MANZANILLA, SHEILA M | | 2030 W WARNER | | | CHICAGO | IL | 60618 | |
| MANZANILLA, SHEILA M | | ADDRESS REDACTED | | | | | | |
| MANZANO RAYMOND | | 880 N LAKE ST | SPACE 85 | | HEMET | CA | 92544 | |
| MANZANO, JASON M | | ADDRESS REDACTED | | | | | | |
| MANZANO, JOSEFINA | | 9832 GARRETT CIRCLE | | | HUNTINGTON BCH | CA | 92646 | |
| MANZANO, KANIALA E M | | 606 W CASINO RD | NO E102 | | EVERETT | WA | 98204 | |
| MANZANO, KANIALA E M | | ADDRESS REDACTED | | | | | | |
| MANZANO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MANZANO, ROBERTO | | 5150 | | | SOUTH HOUSTON | TX | 77587-0000 | |
| MANZANO, TY DANIEL | | ADDRESS REDACTED | | | | | | |
| MANZELLA, JOSHUA FRANCESCO | | ADDRESS REDACTED | | | | | | |
| MANZELLA, RYAN | | ADDRESS REDACTED | | | | | | |
| MANZER, CHRISTOPHER A | | 7 TOWN GARDEN DR | APT 2 | | LIVERPOOL | NY | 13088 | |
| MANZER, CHRISTOPHER AARON | | 7 TOWN GARDEN DR | APT 2 | | LIVERPOOL | NY | 13088 | |
| MANZER, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| MANZI, PATRICK | | 27 LONGWOOD AVE | | | WARWICK | RI | 02888 | |
| MANZI, PATRICK J | | ADDRESS REDACTED | | | | | | |
| MANZINI & ASSOCIATES TRUST | | 169 EAST FLAGER ST | | | MIAMI | FL | 33131 | |
| MANZIONE, EDDIE | | ADDRESS REDACTED | | | | | | |
| MANZO JR, JAMES L | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | |
| MANZO, BRIAN M | | 2136 S 260TH ST | APT CC 303 | | DES MOINES | WA | 98198 | |
| MANZO, BRIAN M | | ADDRESS REDACTED | | | | | | |
| MANZO, COLLIN T | | ADDRESS REDACTED | | | | | | |
| MANZO, EVAN DAVID | | 707 JOSEPH LANE | | | HERRIN | IL | 62948 | |
| MANZO, EVAN DAVID | | ADDRESS REDACTED | | | | | | |
| MANZO, JENEANE MARIE | | ADDRESS REDACTED | | | | | | |
| MANZO, JOHN | | 112 W 9TH ST | | | TRACY | CA | 95376-3920 | |
| MANZO, JOSEANN | | ADDRESS REDACTED | | | | | | |
| MANZO, MELISSA | | ADDRESS REDACTED | | | | | | |
| MANZO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MANZO, PAUL | | 25 TRASK CT | APT 31 | | BEVERLY | MA | 01915 | |
| MANZO, PAUL J | | ADDRESS REDACTED | | | | | | |
| MANZO, PEDRO F | | 1914 W LARCHMONT | | | CHICAGO | IL | 60613 | |
| MANZO, PEDRO F | | 1914 W LARCHMONT | | | CHICAGO | IL | 60613 | |
| MANZO, PEDRO F | | ADDRESS REDACTED | | | | | | |
| MANZO, SANDRA | | ADDRESS REDACTED | | | | | | |
| MANZONE, DAN J | | ADDRESS REDACTED | | | | | | |
| MANZULLO, VINCENT | | 2621 CASITA DR | | | MODESTO | CA | 95355 | |
| MANZUR, ELIAS D | | ADDRESS REDACTED | | | | | | |
| MANZY, KIARA SHANTE | | 6504 GREEN FOREST DR | | | MOBILE | AL | 36618 | |
| MAO, BORA | | 9265 207TH ST | | | LAKEVILLE | MN | 55044 | |
| MAO, RICKY | | ADDRESS REDACTED | | | | | | |
| MAO, SRAPAUN | | 5125 MARTINLUTHERKG JR 8 | | | OAKLAND | CA | 94609-1849 | |
| MAO, TOMMY | | 3249 E 15TH ST | 6 | | LONG BEACH | CA | 90804 | |
| MAOECKI, KIM | | 2419 JOAN AVE | | | PANAMA CITY BEACH | FL | 32408 | |
| MAORGAN,, PAT | | 0359 RANSOM ST SW | | | GRANDVILLE | MI | 49418-9601 | |
| MAP & GLOBE STORES INC | | 1920 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| MAP CENTER INC, THE | | 671 N MAIN ST | | | PROVIDENCE | RI | 02904 | |
| MAP COOK COUNTY SHERIFF NO 201 | | 684 BOUGHTON RD NO 204 | | | BOLINGBROOK | IL | 60440 | |
| MAP COOK COUNTY SHERIFF NO 201 | | MAP STATE HQ | 684 BOUGHTON RD NO 204 | | BOLINGBROOK | IL | 60440 | |
| MAP HOUSE, THE | | 1520 RHEY AVE | | | WALLINGFORD | CT | 06492 | |
| MAP SALES AND SERVICES | | 1100 LEBANON RD | | | NASHVILLE | TN | 37210 | |
| MAP SOLUTIONS INC, A | | PO BOX 1135 | | | ORMOND BEACH | FL | 321751135 | |
| MAP SOLUTIONS INC, A | | PO BOX 1135 | | | ORMOND BEACH | FL | 32175-1135 | |
| MAP SOUND & VIDEO | | 2611 W MAIN ST | | | TUPELO | MS | 38801 | |
| MAP STORE INC, THE | | 1636 EYE ST N W | | | WASHINGTON | DC | 20006 | |
| MAP STORE INC, THE | | FARRAGUT SQUARE | 1636 EYE ST N W | | WASHINGTON | DC | 20006 | |
| MAP STORE, THE | | 900 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918-1420 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 273741748 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 27374-1748 | |
| MAP WORLD, THE | | 21 SOUTH UNION AVE | | | CRANFORD | NJ | 07016 | |
| MAPA, CLAUDETTE R | | 7554 HOPE VALLEY ST | | | LAS VEGAS | NV | 89139 | |
| MAPCO | | P O BOX 23488 | | | JACKSONVILLE | FL | 32241 | |
| MAPCO MAJOR APPLIANCE PARTSINC | | 9126 E VALLEY BLVD | | | ROSEMEAD | CA | 91770 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 ST | | | BROOKFIELD | WI | 530053151 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 ST | | | BROOKFIELD | WI | 53005-3151 | |
| MAPES, DARRIN S | | 4545 GREENLAWN DR | | | STOW | OH | 44224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAPES, DARRIN S | | ADDRESS REDACTED | | | | | | |
| MAPES, JULIA F | | ADDRESS REDACTED | | | | | | |
| MAPES, JULIAF | | 649 EDITH ANN DR | | | AZUSA | CA | 91702-0000 | |
| MAPES, KRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| MAPES, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAPES, SUSAN | | 1366 BRAMBLE WOOD DR | | | LAKELAND | FL | 33811 | |
| MAPILE, GIOVANNI PAOLO | | ADDRESS REDACTED | | | | | | |
| MAPLE GROVE POLICE DEPARTMENT | | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369 | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| MAPLE LEAF ASSOC INC | | PO BOX 518 | | | MAHOPAC | NY | 10541 | |
| MAPLE, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| MAPLE, JOSEPH | | 38753 CHURCH PO BOX1202 | | | UMATILLA | FL | 32784 | |
| MAPLE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAPLE, JOSEPH | | PO BOX 1202 | | | UMATILLA | FL | 32784 | |
| MAPLE, KERRI | | 2912 HORIZON DR NO 04 | | | WEST LAFAYETTE | IN | 47906-6609 | |
| MAPLE, THOMAS R | | 26 BROOKSIDE DR | | | BORDENTOWN | NJ | 08505 | |
| MAPLES III, MURRAY DAVID | | 7812 MARS HILL RD | | | BAUXITE | AR | 72011 | |
| MAPLES III, MURRAY DAVID | | ADDRESS REDACTED | | | | | | |
| MAPLES, BRADLEY L | | ADDRESS REDACTED | | | | | | |
| MAPLES, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| MAPLES, DAVID | JOHN G  HARRISON OGLETREE DEAKINS  NASH  SMIAOK& STEWART P C | 8117 PRESTON RD SUITE 700 | | | DALLAS | TX | 75225 | |
| MAPLES, DEBBIE | | 3017 BELFAST WAY | | | RICHMOND | CA | 94806 | |
| MAPLES, KRISTE | | 1741 AUGUSTA DR | | | THEODORE | AL | 36582 | |
| MAPLES, RYAN LARRY | | 3950 SPRING MEADOW CRESCE | | | CHESAPEAKE | VA | 23321 | |
| MAPLES, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MAPLEWOOD FINANCE DEPT | | 1830 E COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | BUILDING DEPT | 1830 EAST COUNTY RD B | | MAPLEWOOD | MN | 55109 | |
| MAPOTHER & MAPOTHER ATTYS | | 801 W JEFFERSON ST | RM 02 36349 0 | | LOUISVILLE | KY | 40202-9791 | |
| MAPOY, EVAN NINO PAGO | | ADDRESS REDACTED | | | | | | |
| MAPP JR , DUDLEY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MAPP, BANCROFT | | ADDRESS REDACTED | | | | | | |
| MAPP, JAMEER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAPP, RMOND OLYN | | ADDRESS REDACTED | | | | | | |
| MAPPS, JENNIFER MAE | | ADDRESS REDACTED | | | | | | |
| MAPPS, PORSHA L | | ADDRESS REDACTED | | | | | | |
| MAPS & GRAPHICS CO, A | | 1151 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| MAPS & GRAPHICS CO, A | | 689 ELEVENTH ST NW STE A | | | ATLANTA | GA | 30318 | |
| MAPS ETC COM | | 820 16TH ST STE 635 | | | DENVER | CO | 80202 | |
| MAPSCO INC | | 5308 MAPLE AVE | | | DALLAS | TX | 75235 | |
| MAPSCO INC | | PO BOX 911782 | | | DALLAS | TX | 753911782 | |
| MAPSCO INC | | PO BOX 972558 | | | DALLAS | TX | 75397-2558 | |
| MAPSOURCE INC | | 14821 FEATHER COVE LN | | | CLEARWATER | FL | 33762-3022 | |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 392960001 | |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 39296-0001 | |
| MAQADAS, MALIK | | 13104 QUEEN LN | | | WOODBRIDGE | VA | 22193-0000 | |
| MAQSOOD, MOHAMMAD ZEESHAN | | ADDRESS REDACTED | | | | | | |
| MAQSOOD, SHAHID | | ADDRESS REDACTED | | | | | | |
| MAR CON ASSOCIATES INC | | 33099 WALNUT LN | | | FARMINGTON HILLS | MI | 48334 | |
| MAR JOS RESTAURANTS | | C/O JOSHUA FOWLER | PO BOX 533 | | SCHOOLCRAFT | MI | 49087 | |
| MAR JOS RESTAURANTS | | PO BOX 533 | | | SCHOOLCRAFT | MI | 49087 | |
| MAR RUBE TRAILER RENTAL INC | | 8391 WASHINGTON BLVD | ROUTE 1 | | JESSUP | MD | 20794 | |
| MAR RUBE TRAILER RENTAL INC | | ROUTE 1 | | | JESSUP | MD | 20794 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 926272630 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 92627-2630 | |
| MAR, JOSEPH TAKAMI | | ADDRESS REDACTED | | | | | | |
| MAR, KALVIN | | ADDRESS REDACTED | | | | | | |
| MAR, ROLAND K | | 275 S DIAMOND AVE | | | CANON CITY | CO | 81212-3925 | |
| MARA MAC ENTERPRISES | | 1102 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| MARA, JARETH JAMES | | 6140 FRANKLIN | | | LINCOLN | NE | 68516 | |
| MARA, JARETH JAMES | | ADDRESS REDACTED | | | | | | |
| MARA, PATRICIA MARIE | | ADDRESS REDACTED | | | | | | |
| MARABANIAN, BRYAN T | | 95 WESTFIELD LANE | | | DES PLAINES | IL | 60018 | |
| MARABANIAN, BRYAN T | | ADDRESS REDACTED | | | | | | |
| MARABLE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARABLE, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| MARABLE, JASON B | | 18 GRACE LN | | | SOMERVILLE | ME | 04348 | |
| MARABLE, JASON B | | ADDRESS REDACTED | | | | | | |
| MARABLE, JOSEF ALEXANDER | | 3205 180TH AVE NE | | | REDMOND | WA | 98052 | |
| MARABLE, JOSEF ALEXANDER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | LAKE FOREST | CA | 00009-2630 | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | LAKE FOREST | CA | 92630 | |
| MARABLE, KENNETH | | ADDRESS REDACTED | | | | | | |
| MARADIAGA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARADIAGA, CARLOS | | 275 E CENTRAL PKWY | | | ALTAMONTE SPGS | FL | 32701-0000 | |
| MARADIANOS, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| MARAFINO, DANIEL F | | 1498 COUNTY ROUTE 37 | | | WEST MONROE | NY | 13167 | |
| MARAFINO, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| MARAGH, JAMES JOA | | ADDRESS REDACTED | | | | | | |
| MARAH JR , DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| MARAH, KATHY | | 2227 TAFT ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MARAIA, NICK | | 1405 WESTMINSTER WAY | | | KISSIMMEE | FL | 34744 | |
| MARAIS, DYLAN | | 16519 CANYON CROSS | | | SAN ANTONIO | TX | 78232-0000 | |
| MARAIS, DYLAN | | ADDRESS REDACTED | | | | | | |
| MARAJ, DINO | | ADDRESS REDACTED | | | | | | |
| MARAJ, NAVINDRA | | ADDRESS REDACTED | | | | | | |
| MARAKOVITZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MARANAN, PAUL | | ADDRESS REDACTED | | | | | | |
| MARANAN, RANDULF ALDREIN | | ADDRESS REDACTED | | | | | | |
| MARANDI, ANITA PATRICIA | | 18 PRAY LANE | | | LAGRANGEVILLE | NY | 12540 | |
| MARANDI, ANITA PATRICIA | | ADDRESS REDACTED | | | | | | |
| MARANDO, GIUSEPPE | | 34710 HAYES | | | FRASER | MI | 48026-3552 | |
| MARANGELLI, MICHAEL ALEX | | ADDRESS REDACTED | | | | | | |
| MARANINO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARANO, KIMBERLY | | 7148 D ELLERSON MILL CIRCLE | | | MECHANICSVILLE | VA | 23111 | |
| MARANO, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MARANO, ROBERT | | 1966 71ST ST | | | BROOKLYN | NY | 11204-0000 | |
| MARANO, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| MARANON, JOSEPH | | 535 MINNA STAPT NO 305 | | | SAN FRANCISCO | CA | 94103 | |
| MARANON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARANON, RAYMOND V | | 14901 NEWPORT AVE | 54 | | TUSTIN | CA | 92780 | |
| MARANON, RAYMOND VICTORIO | | 14901 NEWPORT AVE | 54 | | TUSTIN | CA | 92780 | |
| MARANON, RAYMOND VICTORIO | | ADDRESS REDACTED | | | | | | |
| MARANTZ AMERICA INC | | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | |
| MARANTZ USA | | | DIV BANG&OLUFSEN OF AMERICAINC | | CHICAGO | IL | 60678-6038 | |
| | | DEPT 77 6038 | | | | | | |
| MARANTZ USA | | DIV BANG&OLUFSEN OF AMERICAINC | | | CHICAGO | IL | 606786038 | |
| MARAS TOMASSI APPRAISAL CO | | 1569 WOODLAND AVE NE STE1 | | | WARREN | OH | 44483 | |
| MARASA, GERALYN | | 1 WALNUT HILL CT | | | SPRINGFIELD | VT | 05156-2200 | |
| MARASCO, CACEY ROBERT | | ADDRESS REDACTED | | | | | | |
| MARASCO, DAKOTA VAI | | ADDRESS REDACTED | | | | | | |
| MARASCO, MARK | | 80 WOODLOT RD | | | AMHERST | MA | 01002 | |
| MARASHLIAN, RICHARD | | 3656 WEST ATWATER AVE | | | FRESNO | CA | 93711 | |
| MARASHLIAN, TIGRAN | | 35 ROCKWOOD RD | | | NEWTOWN SQ | PA | 19073 | |
| MARASHLIAN, TIGRAN | | ADDRESS REDACTED | | | | | | |
| MARASKY, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARATEA, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARATHON AIR CONDITIONING | | 2499 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| MARATHON COMMUNICATIONS INC | | 8436 W THIRD ST STE 700 | | | LOS ANGELES | CA | 90048 | |
| MARATHON EQUIPMENT CO | | PO BOX 409565 | | | ATLANTA | GA | 30384-9565 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201-2244 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 452740109 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 45274-0109 | |
| MARATOS, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| MARAVGAKIS, KONSTANTINOS | | 1318 FRANKLIN PKWY | | | OCEAN | NJ | 07712-0000 | |
| MARAVGAKIS, KONSTANTINOS | | ADDRESS REDACTED | | | | | | |
| MARAVICH, DONNA | | 5170 JANIE DR | | | PITTSBURGH | PA | 15227 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, STEVE PHILIP | | 8908 FOREST LAKE DR | | | MONTGOMERY | TX | 77316 | |
| MARAVIGLIA, STEVE PHILIP | | ADDRESS REDACTED | | | | | | |
| MARAVILLA, LORENZO A | | 1423 ORCHARD LN | | | ONTARIO | CA | 91764 | |
| MARAVILLA, LORENZO A | | ADDRESS REDACTED | | | | | | |
| MARAVILLA, SERGIO | | 175 ASH AVE | | | MENDOTA | CA | 93640-2916 | |
| MARAZITA, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| MARAZITI, ANTONY RICHARD | | ADDRESS REDACTED | | | | | | |
| MARAZITI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARAZZITO, DENNIS DANIEL | | ADDRESS REDACTED | | | | | | |
| MARBERRY, JAMES R | | ADDRESS REDACTED | | | | | | |
| MARBLE, BRITTANY | | 116 WILLOW LN | | | LONG BEACH | MS | 39560-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARBLE, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | |
| MARBLE, BRITTANY SHANTEL | | ADDRESS REDACTED | | | | | | |
| MARBLE, BRUCE R | | 1150 KADEN LANE | | | TRACY | CA | 95377 | |
| MARBLE, BRUCE R | | ADDRESS REDACTED | | | | | | |
| MARBLE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| MARBLE, CHARLES RAY | | ADDRESS REDACTED | | | | | | |
| MARBURGER, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARBURY ENGINEERING CO | | 2334 LAKE PARK DR | | | ALBANY | GA | 31707 | |
| MARBURY II, TERRY ODARRYL | | ADDRESS REDACTED | | | | | | |
| MARBURY, PERRY JASON | | ADDRESS REDACTED | | | | | | |
| MARC DANN | OFFICE OF THE ATTORNEY GENERAL | STATE OF OHIO | STATE OFFICE TOWER | 30 E  BROAD ST | COLUMBUS | OH | 43221 | |
| MARC L DOUGLAS | DOUGLAS MARC L | 9617 BRISTOL AVE | | | SILVER SPRINGS | MD | 20901-3206 | |
| MARC REALTY AGENT FOR | | 55 E JACKSON | | | CHICAGO | IL | 60604 | |
| MARC REALTY AGENT FOR | | ORCHARD PLACE SC | 55 E JACKSON BLVD STE 500 | | CHICAGO | IL | 60606 | |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | |
| MARC ROWE | | 2111 JENKINTOWN RD | | | GLENSIDE | PA | 19038-5313 | |
| MARC S ELECTRONIC SERVICE | | 7539 COLERAIN AVE | | | CINCINNATI | OH | 45239 | |
| MARC T WHITE | WHITE MARC T | 10218 PEPPERHILL LN | | | RICHMOND | VA | 23238-3828 | |
| MARC, DEGRAFF | | 9697 NORTH 1000 EAST RD | | | MANTENO | IL | 60950-0000 | |
| MARC, DOOS | | 20 JOSIES WAY | | | WEYMOUTH | MA | 02189-0000 | |
| MARC, EXILHOMME | | ADDRESS REDACTED | | | | | | |
| MARC, GONZALEZ | | 4406 MONTEGO DR | | | WICHITA FALLS | TX | 76308-4015 | |
| MARC, SMITH | | 1498 CALLANDER LN | | | CHARLOTTE | NC | 28269-0000 | |
| MARCANO, ALFREDO RAFAEL | | 2107 SOUTHORN RD | 2B | | MIDDLE RIVER | MD | 21220 | |
| MARCANO, ALFREDO RAFAEL | | ADDRESS REDACTED | | | | | | |
| MARCANO, JENNIFER | | 834 W LIBERTY ST | | | ALLENTOWN | PA | 18102 | |
| MARCANO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MARCANO, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARCANO, MANUEL ANTONY | | 118 AVE D | 4A | | NEW YORK | NY | 10009 | |
| MARCANO, NELSON LUIS | | ADDRESS REDACTED | | | | | | |
| MARCANTEL, DREW RYAN | | ADDRESS REDACTED | | | | | | |
| MARCEAU, BRENDAN PAUL | | 323 GREYSTONE AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| MARCEAU, BRENDAN PAUL | | ADDRESS REDACTED | | | | | | |
| MARCEAU, CHANTAL KUULEILANI | | ADDRESS REDACTED | | | | | | |
| MARCEAU, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| MARCEAU, SCOTT | | 720 E PEPPER PL | | | MESA | AZ | 85203 | |
| MARCEAU, THOMAS | | 59 SPAR DR | | | MASTIC BEACH | NY | 11951-2010 | |
| MARCEE, JEFFREY BERNARD | | 7005 SMOKEWOOD | | | CORPUS CHRISTI | TX | 78413 | |
| MARCEE, JEFFREY BERNARD | | ADDRESS REDACTED | | | | | | |
| MARCEK, STEVEN | | 8902 W 81ST AVE | | | SCHERERVILLE | IN | 46375-2551 | |
| MARCEL ELECTRONICS INTL | | 130 W BRISTOL LN | | | ORANGE | CA | 92865 | |
| MARCEL, JASON A | | 18 MORGAN ST | | | PROVIDENCE | RI | 02907 | |
| MARCEL, JASON A | | ADDRESS REDACTED | | | | | | |
| MARCEL, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARCEL, THOMAS | | 3254 541ST AVE DR W | | | BRADENTON | FL | 34207-0000 | |
| MARCELA, MARTINEZ | | 524 MASSACHUTTES AVE | | | LAKEWOOD | NJ | 08701-0000 | |
| MARCELIN, JACQUES | | 5420 NW 17TH COURT | | | LAUDERHILL | FL | 33313 | |
| MARCELIN, JACQUES E | | ADDRESS REDACTED | | | | | | |
| MARCELIN, RICOT | | ADDRESS REDACTED | | | | | | |
| MARCELINO, EDEL | | ADDRESS REDACTED | | | | | | |
| MARCELINO, JUAN | | 5 BAY ST | | | STATEN ISLAND | NY | 10301-2510 | |
| MARCELINO, JUAN | | 5 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| MARCELINO, KRISTA VILLASERAN | | ADDRESS REDACTED | | | | | | |
| MARCELINO, LEIREN GONZALES | | ADDRESS REDACTED | | | | | | |
| MARCELINO, NEILL IAN | | ADDRESS REDACTED | | | | | | |
| MARCELL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARCELL, MICHAEL ANTHONY | | P O BOX 120567 | | | EAST HAVEN | CT | 06512 | |
| MARCELLE, VANESSA CAROL | | ADDRESS REDACTED | | | | | | |
| MARCELLI CONSTRUCTION CO INC | | PO BOX 492 | | | EAST HANOVER | NJ | 07936 | |
| MARCELLI, LINDA | | RF6 BOX 346 | | | ALTOONA | PA | 16601 | |
| MARCELLINO, DAVID | | 4522 FORESTVIEW AVE | | | BALTIMORE | MD | 21206-0000 | |
| MARCELLINO, DAVID GEORGE | | ADDRESS REDACTED | | | | | | |
| MARCELLUS, KERRY J | | ADDRESS REDACTED | | | | | | |
| MARCELLUS, MICHAEL GEORGE | | 1806 BELMONT COURT | | | ROLLA | MO | 65401-3701 | |
| MARCELLUS, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| MARCELLUS, RUBENSON | | 383 SOUTH OCEAN AVE | | | PATCHOUGE | NY | 11772 | |
| MARCELLUS, RUBENSON | | ADDRESS REDACTED | | | | | | |
| MARCELLUS, WISNY | | ADDRESS REDACTED | | | | | | |
| MARCELO D NAVAS | NAVAS MARCELO D | 9825 HERMOSILLO DR | | | NEW PORT RICHEY | FL | 34655-5248 | |
| MARCELO, JOSE | | 531 ALAMEDO | | | NOVATO | CA | 94949 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELO, RONNIE L | | 14611 SE 9TH ST | | | VANCOUVER | WA | 98683 | |
| MARCELO, RONNIE L | | ADDRESS REDACTED | | | | | | |
| MARCELO, SERGIO P | | ADDRESS REDACTED | | | | | | |
| MARCENELLE, CHRIS PHILIP | | ADDRESS REDACTED | | | | | | |
| MARCEY, RYAN HUNTER | | ADDRESS REDACTED | | | | | | |
| MARCEY, STEVEN WAYNE | | 516 DARRVIEW ST | | | WINCHESTER | VA | 22601 | |
| MARCEY, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| MARCH OF DIMES | | 2700 S QUINCY ST | SUITE 220 | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES | | 350 N PENNSYLVANIA AVE | PO BOX 1657 | | WILKES BARRE | PA | 18773-1657 | |
| MARCH OF DIMES | | PO BOX 1657 | | | WILKES BARRE | PA | 187731657 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | | 1225 I ST NW C/O APCA SUITE 300 | | | WASHINGTON DC | DC | 20005 | |
| MARCH, CORTNEY LYNNE | | 1920 RANCHO LANE | | | DES PLAINES | IL | 60016 | |
| MARCH, CORTNEY LYNNE | | ADDRESS REDACTED | | | | | | |
| MARCH, CURTIS JUDSON | | ADDRESS REDACTED | | | | | | |
| MARCH, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARCH, MARK | | 11460 VENICE BLVD NO 204 | | | LOS ANGELES | CA | 90066-4051 | |
| MARCH, OLIVE & PHARRIS, LLC | | C/O J BRAD MARCH | 110 E OAK ST | SUITE 200 | FORT COLLINS | CO | 80524 | |
| MARCH, RHONDA | | 13368 WARWICK SPRINGS DR | | | NEWPORT NEWS | VA | 23602 | |
| MARCH, SIBONGIL | | 98 34 63RD DR | | | REGO PARK | NY | 11374-0000 | |
| MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | EL PASO | TX | 79924 | |
| MARCHAIN, CHRISTOPHER SEAN | | 23935 RIDGE POINT CT | | | MORENO VALLEY | CA | 92557 | |
| MARCHAIN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| MARCHAN, CONCEPCION L | | 3054 N PARKSIDE AVE FL 1 | | | CHICAGO | IL | 60634-5323 | |
| MARCHAN, JOHN | | 1535 BUTLER DR | | | WAUKESHA | WI | 53186-0802 | |
| MARCHAND MACHINE WORKS INC | | 435 WRENTHAM RD | | | BELLINGHAM | MA | 02019 | |
| MARCHAND, ANGELICA MARIE | | 2133 UNRUH AVE | | | PHILADELPHIA | PA | 19149 | |
| MARCHAND, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |
| MARCHAND, CAITLIN | | ADDRESS REDACTED | | | | | | |
| MARCHAND, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| MARCHAND, KENNETH L | | ADDRESS REDACTED | | | | | | |
| MARCHAND, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MARCHAND, STEPHEN EDWARD | | 16 GREEN ST | | | NORWELL | MA | 02061 | |
| MARCHAND, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | |
| MARCHANT, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| MARCHANT, ERIC GRANT | | ADDRESS REDACTED | | | | | | |
| MARCHANT, GEORGE | | 1060 LONGMEADOW ST | | | LONGMEADOW | MA | 01106-0000 | |
| MARCHANT, LEWIS | | PO BOX 158 | | | HARTFIELD | VA | 23071 | |
| MARCHANTS TV & ELECTRONICS | | PO BOX 427 | 220 W OAK ST | | MC RAE | GA | 31055 | |
| MARCHEI, TONI LYNN | | ADDRESS REDACTED | | | | | | |
| MARCHEK, RAYMOND ARTHUR | | 6422 FULTON MEADOWS AVE | | | LAS VEGAS | NV | 89141 | |
| MARCHEK, RAYMOND ARTHUR | | ADDRESS REDACTED | | | | | | |
| MARCHENA, JAMES | | 5211 MAPLEBROOK WAY | | | WESLEY CHAPEL | FL | 33544-0000 | |
| MARCHENA, JAMES | | ADDRESS REDACTED | | | | | | |
| MARCHENA, PABLO DANIEL | | ADDRESS REDACTED | | | | | | |
| MARCHENKO, DMITRIY | | ADDRESS REDACTED | | | | | | |
| MARCHENONIS, ROBERT ANTHONY | | 7 CONIFER ST | | | MERRIMACK | NH | 03054 | |
| MARCHES, MARYCITA | | 320 TERRY PKWY | | | GRETNA | LA | 70056-2636 | |
| MARCHESANO, JANICE | | ADDRESS REDACTED | | | | | | |
| MARCHESE, ASHLEE MARIE | | ADDRESS REDACTED | | | | | | |
| MARCHESE, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARCHESE, GREG | | ADDRESS REDACTED | | | | | | |
| MARCHESE, GREGORY | | 1101 GLENN MILLS | | | GLEN MILLS | PA | 19342-8162 | |
| MARCHESE, JIM M | | 27 DAVIS ST | | | LISBON FALLS | ME | 04252 | |
| MARCHESE, JIM MICHAEL | | 27 DAVIS ST | | | LISBON FALLS | ME | 04252 | |
| MARCHESE, JIM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARCHESE, JOSEPH | | 23286 KIM AVE | | | PORT CHARLOTTE | FL | 33954 | |
| MARCHESE, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| MARCHESE, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| MARCHESE, STEPHANIE SARA | | ADDRESS REDACTED | | | | | | |
| MARCHESE, WENDY | | PO BOX 34 | | | SILVER PLUME | CO | 80476-0034 | |
| MARCHESKI, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | |
| MARCHESKY, RICHARD JOSEPH | | 25971 WEST BROOKS FARM RD | | | ROUND LAKE | IL | 60073 | |
| MARCHESKY, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARCHESSAULT, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| MARCHETERRE, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| MARCHETTI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARCHETTI, KRISTEN E | | ADDRESS REDACTED | | | | | | |
| MARCHETTI, ROBERT | | 205 BRIAR BAY CIRCLE | | | ORLANDO | FL | 32825 | |
| MARCHETTI, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| MARCHETTI, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| MARCHEWK, KAREN | | 23 WILLIAM ST | | | YONKERS | NY | 10701 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCHIO, JASON | | 2790 MATILDA ST | | | ROSEVILLE | MN | 55113-0000 | |
| MARCHIONDA, CRAIG MATTHEW | | 70 BOURQUE RD | | | LYNNFIELD | MA | 01940 | |
| MARCHIONDA, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | |
| MARCHIORATTI, JEFFERY | | 1007 GROVE LN | | | NEWPORT BEACH | CA | 92660-5642 | |
| MARCHISIN MICHAEL P | | 3013 LARKSPUR LANE | | | MARYVILLE | TN | 37803 | |
| MARCHISIN, LISA | | 150 BONAVENTURE BLVD 203 | | | WESTON | FL | 33326 | |
| MARCHISIN, MICHAEL | | 3417 MCGHEE RD | | | MARYVILLE | TN | 00003-7803 | |
| MARCHISIN, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| MARCHISOTTA, JOE | | ADDRESS REDACTED | | | | | | |
| MARCHLEWICZ, BRIAN T | | ADDRESS REDACTED | | | | | | |
| MARCHLEWSKI, EMILY | | ADDRESS REDACTED | | | | | | |
| MARCHMAN, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | |
| MARCHON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| MARCHONE, FRANK ANTHONY | | 7810 CLARK RD | | | JESSUP | MD | 20794 | |
| MARCHONE, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARCHUK, BRYAN W | | ADDRESS REDACTED | | | | | | |
| MARCHUK, KRISTINA ARIELLE | | ADDRESS REDACTED | | | | | | |
| MARCIA GREENFIELD CUST | GREENFIELD MARCIA | MICHAEL PATRICK DINATALE | UNDER THE MA UNIF TRAN MIN ACT | 104 TAMARA CT | CHERRY HILL | NJ | 08002-2556 | |
| MARCIA, HERMAN STEVEN | | ADDRESS REDACTED | | | | | | |
| MARCIA, HOBBS | | 1806 MAPLE ST | | | LIBERTY | TX | 77575-4126 | |
| MARCIA, RYAN JAMES | | 6353 HEADLEY RD | | | GAHANNA | OH | 43230 | |
| MARCIA, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MARCIA, STEVE | | 7398 SLOCUM PLACE | | | FONTANA | CA | 92336 | |
| MARCIAL, ANALYN FLORDELEZ | | ADDRESS REDACTED | | | | | | |
| MARCIAL, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| MARCIAL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARCIAL, RUBEN | | ADDRESS REDACTED | | | | | | |
| MARCIANO, BARROW R | | ADDRESS REDACTED | | | | | | |
| MARCIANO, RICHARD L | | ADDRESS REDACTED | | | | | | |
| MARCIANTE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARCIEL, NORMAN | | 4221 COLLIER CANYON RD | | | LIVERMORE | CA | 94551 | |
| MARCILLA, JAMES ROSS | | 3825 NEARPOINT DR | | | WEST COVINA | CA | 91792 | |
| MARCILLA, JAMES ROSS | | ADDRESS REDACTED | | | | | | |
| MARCILLE, JAMES | | ADDRESS REDACTED | | | | | | |
| MARCINEK, JEFF T | | ADDRESS REDACTED | | | | | | |
| MARCINEK, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| MARCINIAK JR, GREGORY | | 99 SHIPPING CREEK RD | | | STEVENSVILLE | MD | 21666 | |
| MARCINIAK, DEREK IAN | | ADDRESS REDACTED | | | | | | |
| MARCINIAK, JOHN P | | ADDRESS REDACTED | | | | | | |
| MARCINISZYN, DAVID | | 633 WILLOW ST | | | WATERBURY | CT | 06710 | |
| MARCINKO, ARIELLE LEE | | 100 WANDA ST | | | THROOP | PA | 18512 | |
| MARCINKO, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARCINKOWSKI, FRANK | | ADDRESS REDACTED | | | | | | |
| MARCINKOWSKI, J | | 1248 W 49TH PL | | | CHICAGO | IL | 60609-5914 | |
| MARCKS, KEITH HAYDEN | | 8309 EDGEMOOR PL | | | AUSTIN | TX | 78749 | |
| MARCKS, KEITH HAYDEN | | ADDRESS REDACTED | | | | | | |
| MARCO | | 2640 COMMERCE DR | | | HARRISBURG | PA | 17110 | |
| MARCO ELECTRONICS | | 1628 MORGAN AVE | | | CORPUS CHRISTI | TX | 78404 | |
| MARCO EQUIPMENT COMPANY | | 1287 NORTH GROVE ST | | | ANAHEIM | CA | 92806 | |
| MARCO EQUIPMENT COMPANY | | 130 ATLANTIC ST | | | POMONA | CA | 91768 | |
| MARCO INC | | 320 COMMERCE DR | | | EXTON | PA | 19341 | |
| MARCO ISLAND EXCURSIONS INC | | 1079 BALD EAGLE DR NO 2A | | | MARCO ISLAND | FL | 34145 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 972110500 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 97211-0500 | |
| MARCO MUNGUIA | MUNGUIA MARCO | 1032 N OXFORD AVE | | | LOS ANGELES | CA | 90029-2333 | |
| MARCO OSORIO | OSORIO MARCO | 127 SE 1ST AVE | | | DANIA BEACH | FL | 33004 | |
| MARCO OSORIO | | PO BOX 221609 | | | HOLLYWOOD | FL | 33022-1609 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | AGOURA HILLS | CA | 91301 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | AGOURA HILLS | CA | 91301 | |
| MARCO SALES INC | | PO BOX 3128 | | | EVANSVILLE | IN | 47731-3128 | |
| MARCO SWEEPING CO INC | | PO BOX 4874 | | | MIDLAND | TX | 79704 | |
| MARCO SWEEPING CO INC | | PO BOX 9729 | | | MIDLAND | TX | 79708 | |
| MARCO TV SERVICE | | 2988 HAMBURG ST | | | SCHENECTADY | NY | 12303 | |
| MARCO, A | | 27 EDGEMIRE PL | | | THE WOODLANDS | TX | 77381-6239 | |
| MARCO, AGUILAR | | 3511 SUN 12 AVE | | | TUCSON | AZ | 85713-0000 | |
| MARCO, CEPEDA ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARCO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MARCO, GASTELUM | | 12071 CHATO VILLA DR | | | EL PASO | TX | 79936-0214 | |
| MARCO, MARTINEZ | | 981 ADDISON ST | | | ELGIN | IL | 60120-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCO, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| MARCO, MORAN | | 42 45 ELMONT ST | | | ELMHURST | NY | 11373-0000 | |
| MARCO, STEVE MICHAEL | | 1781 WELLINGTON DR | | | LANGHORNE | PA | 19047 | |
| MARCO, YESENIA | | ADDRESS REDACTED | | | | | | |
| MARCOM, BRENTON LEE | | 421 DACUS PL | | | WAKE FOREST | NC | 27587 | |
| MARCOM, BRENTON LEE | | ADDRESS REDACTED | | | | | | |
| MARCON INC, RH | | PO BOX 1248 | | | STATE COLLEGE | PA | 16804 | |
| MARCONE | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| MARCONE | | 4410 ADAMO DR | SUITE NO 102 | | TAMPA | FL | 33605 | |
| MARCONE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | |
| MARCONE | | 600 EMERSON RD STE 410 | | | ST LOUIS | MO | 63141 | |
| MARCONE | | 812 ROSSELLE ST | | | JACKSONVILLE | FL | 32204 | |
| MARCONE | | SUITE NO 102 | | | TAMPA | FL | 33605 | |
| MARCONE, GINA | | 131 COLONIA AVE | | | WILLISTON PARK | NY | 11596 | |
| MARCONI COMMUNICATIONS | | PO BOX 198206 | | | ATLANTA | GA | 30384-8206 | |
| MARCONI INSTRUMENTS INC | | PO BOX 161459 | | | FORT WORTH | TX | 76161 | |
| MARCONI, DAVID | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | |
| MARCOS D ZARAGOZA | ZARAGOZA MARCOS D | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | |
| MARCOS FARMER, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARCOS SAWICKI | SAWICKI MARCOS | 590 BLADEN | | | LAVAL QUEBEC | PQ | H7W 4S1 | |
| MARCOS, I | | 3502 DARLINGHURST DR TRLR 92 | | | HOUSTON | TX | 77045-5742 | |
| MARCOS, JHUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| MARCOS, LOPEZ | | PO BOX 684 | | | SAN JOAQUIN | CA | 93660-0000 | |
| MARCOS, MARTINEZ | | 10836 SW 88TH ST | | | MIAMI | FL | 33176-2665 | |
| MARCOS, ORTIZ ROJAS | | 2905 ROCHELLE ST I 303 | | | DURHAM | NC | 27703-3428 | |
| MARCOS, ROSTIN | | 8722 HICKORYWOOD LN | | | TAMPA | FL | 33615-0000 | |
| MARCOS, ROSTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARCOS, VILLARREAL | | N34 W23322 HUNTERSET | | | PEWAUKEE | WI | 53072-0000 | |
| MARCOTTE, DIANE B | | ADDRESS REDACTED | | | | | | |
| MARCOUX, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| MARCRUM, JOEL | | 17TH ASG CM UNIT 45013 | | | APO | AP | 96338 0000 | |
| MARCUCCI, ANTHONY | | 36 OLYMPIA LANE | | | SICKLERVILLE | NJ | 08081-0000 | |
| MARCUCCI, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARCUCCI, KIMBERLY | | 23 SCHOONER SQ | | | FREEHOLD | NJ | 07728 | |
| MARCUCCI, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MARCUCCI, MONICA | | 315 HIGH ST | | | PERTH AMBOY | NJ | 08861 | |
| MARCUCCI, MONICA | | ADDRESS REDACTED | | | | | | |
| MARCUM, ASHLEE MICHELE | | 7511 CANE RUN RD LOT 149 | | | LOUISVILLE | KY | 40258 | |
| MARCUM, ASHLEE MICHELE | | ADDRESS REDACTED | | | | | | |
| MARCUM, CATHYLEE | | 3515 172ND ST | | | HAMMOND | IN | 46323-2812 | |
| MARCUM, CHARLIE | | 15536 CLEAR SRPING RD | | | WILLIAMSPORT | MD | 21795-0000 | |
| MARCUM, DANIEL K | | 453 WOODRUFF DR | | | AYLETT | VA | 23009 | |
| MARCUM, DEREK | | ADDRESS REDACTED | | | | | | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIS | NH | 03246 | |
| MARCUM, JAMES A | | ADDRESS REDACTED | | | | | | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUM, JONATHON LUKE | | 313 PARK CENTRAL EAST | STE 202 | | SPRINGFIELD | MO | 65806 | |
| MARCUM, JOSHUA BRENT | | 4024 LYNN CIRCLE | | | SHELBY | NC | 28152 | |
| MARCUM, JOSHUA BRENT | | ADDRESS REDACTED | | | | | | |
| MARCUM, KYLE | | 344 NELLIE WAY | | | BROOKS | KY | 40109-0000 | |
| MARCUM, KYLE MCKENZI | | ADDRESS REDACTED | | | | | | |
| MARCUM, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| MARCUS & ASSOCIATES | | 1428 RIDGEWOOD DR | | | SAN JOSE | CA | 95118 | |
| MARCUS ABUNIS | | | | | | CA | | |
| MARCUS LLOYD | LLOYD MARCUS | C/O SHELIA LLOYD | 1505 SUMMIT CREEK DR | | STONE MOUNTAIN | GA | 30083-6415 | |
| MARCUS, ADAM DANIEL | | ADDRESS REDACTED | | | | | | |
| MARCUS, CARL | | 7723 LUCKY LURE LN | | | CLINTON | MD | 20735 | |
| MARCUS, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| MARCUS, COSPER | | 814 RADFORD BLVD BLDG 7200 | | | ALBANY | GA | 31704-1130 | |
| MARCUS, DAVID | | 6730 OLEANDER CT | | | RIVERSIDE | CA | 92506 | |
| MARCUS, GREENE | | 1717 RIVERDALE ST | | | W SPRINGFIELD | MA | 01089-1054 | |
| MARCUS, JACK | | 313 DUBLIN RD | | | ASHEBORO | NC | 27203 | |
| MARCUS, JACK | | 3937 PROCTOR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARCUS, JED | | 1 CONTINENTAL RD | | | MORRIS PLAINS | NJ | 07950 | |
| MARCUS, LORI DIANE | | ADDRESS REDACTED | | | | | | |
| MARCUS, MICHAEL | | 4704 NE 95TH AVE | | | PORTLAND | OR | 97220 | |
| MARCUS, PAT NOEL | | ADDRESS REDACTED | | | | | | |
| MARCUS, PATRICK RANDOLPH MASON | | 11535 TIMBERBROOK DR | | | WALDORF | MD | 20601 | |
| MARCUS, PATRICK RANDOLPH MASON | | ADDRESS REDACTED | | | | | | |
| MARCUS, REID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | |
| MARCUS, SHEFTALL | | 20 MONTFORD ST | | | SPRINGFIELD | MA | 01109-3824 | |
| MARCUS, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| MARCUSON, LAWRENCE S | | 143 STONE RIDGE DR | L3 | | COLUMBIA | SC | 29210 | |
| MARCUSON, LAWRENCE SCOTT | | 143 STONE RIDGE DR | L3 | | COLUMBIA | SC | 29210 | |
| MARCUSON, LAWRENCE SCOTT | | ADDRESS REDACTED | | | | | | |
| MARDEN KANE INC | | 36 MAPLE PL | | | MANHASSET | NY | 11030-1962 | |
| MARDEN, PAUL | | 72 MILL ST | | | REVERE | MA | 02151 | |
| MARDEN, PAUL EVANS | | ADDRESS REDACTED | | | | | | |
| MARDER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| MARDER, DOROTHY B | | 44119 ROSE BUD DR | | | DELAND | FL | 32720-4811 | |
| MARDEUSZ, NICHOLAS | | 59715 SUNRIDGE DR | | | NEW HUDSON | MI | 48165 | |
| MARDEUSZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MARDIGIAN, NATHAN HENRY | | ADDRESS REDACTED | | | | | | |
| MARDINI, PETER M | | 1509 N CATALINA ST | | | BURBANK | CA | 91505 | |
| MARDINI, PETER M | | ADDRESS REDACTED | | | | | | |
| MARDIROSSIAN, SHANT | | ADDRESS REDACTED | | | | | | |
| MARDIS, JOSH | | 6126 LONGMEADOW DR | | | INDIANAPOLIS | IN | 46221-0000 | |
| MARDIS, KASAY JAMES | | 1201 SOLOMON ST | BLD 4 APT 73 | | JOHNSTOWN | PA | 15902 | |
| MARDIS, KASAY JAMES | | ADDRESS REDACTED | | | | | | |
| MARDOCHE, GARCIA | | 27653 HIGHWAY 6 | | | RIFLE | CO | 81650-9434 | |
| MARDORF, KEVIN | | 93 BOXWOOD DR 2ND FL | | | STAMFORD | CT | 06906 | |
| MARDRE, STANLEY R | | ADDRESS REDACTED | | | | | | |
| MARDY, EMMANUEL | | 3110 E  CHIPCO ST | | | TAMPA | FL | 33610 | |
| MARDYKS, DEVAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MAREADY, BRADLEY JACOB | | ADDRESS REDACTED | | | | | | |
| MAREB, PAUL K | | ADDRESS REDACTED | | | | | | |
| MAREDIA, ADIL A | | ADDRESS REDACTED | | | | | | |
| MAREE, CRYSTAL J | | 505 LAW RD | | | FAYETTEVILLE | NC | 28311 | |
| MAREE, CRYSTAL J | | ADDRESS REDACTED | | | | | | |
| MAREFAT, JESSICA SARAH | | ADDRESS REDACTED | | | | | | |
| MAREK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARELD COMPANY INC | | 400 AMHERST ST SUITE 202 | | | NASHUA | NH | 03063 | |
| MARELLA, MARIE | | 71 HEARTH LANE | | | WESTBURY | NY | 11590 | |
| MARELLO, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| MARELLO, JOANNE | | 140 THOMPSON ST | 13C | | EAST HAVEN | CT | 06513 | |
| MARELLO, JOANNE | | ADDRESS REDACTED | | | | | | |
| MAREN ENGINEERING CORP | | 111 W TAFT DR | | | SOUTH HOLLAND | IL | 60473-2066 | |
| MAREN ENGINEERING CORP | | PO BOX 278 | 111 W TAFT DR | | SOUTH HOLLAND | IL | 60473-0278 | |
| MARENDO, PATRICK | | 4400 CHIMNEY SPRING DR | | | GREENSBORO | NC | 27407 | |
| MAREROA, SHANE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARES, BRANDON PETER | | 9414 218TH ST CT E | | | GRAHAM | WA | 98338 | |
| MARES, BRANDON PETER | | ADDRESS REDACTED | | | | | | |
| MARES, CHALINA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MARES, EDSON DAVID | | ADDRESS REDACTED | | | | | | |
| MARES, JASON L | | ADDRESS REDACTED | | | | | | |
| MARES, MARIO | | ADDRESS REDACTED | | | | | | |
| MARES, MATTHEW JOSEPH | | 20602 CEDAR RAIN DR | | | KATY | TX | 77449 | |
| MARES, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARES, RICHARD GABRIEL | | ADDRESS REDACTED | | | | | | |
| MARES, ROLAND MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARESCA, JOHN | | ADDRESS REDACTED | | | | | | |
| MARESCA, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| MAREUS, ANELLE | | ADDRESS REDACTED | | | | | | |
| MAREUS, CHINA LINDA | | ADDRESS REDACTED | | | | | | |
| MAREVA, VOLODYMI | | 2429 W RICE ST | | | CHICAGO | IL | 60622-4613 | |
| MAREZ, ESTEBAN H | | PO BOX 1105 | | | CASHION | AZ | 85329-1105 | |
| MAREZ, JAVIER OMAR | | ADDRESS REDACTED | | | | | | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | SAN DIEGO | CA | 92154 | |
| MAREZ, REBECCA | | 4047 CASEMAN AVE | | | SANDIEGO | CA | 92154-2510 | |
| MARFATIA, RAVI MARFATIA JAYENDRA | | ADDRESS REDACTED | | | | | | |
| MARFIA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARFRED INDUSTRIES | | 12708 BRANFORD ST | | | SUN VALLEY | CA | 913532048 | |
| MARFRED INDUSTRIES | | PO BOX 2048 | 12708 BRANFORD ST | | SUN VALLEY | CA | 91353-2048 | |
| MARGAE INC | | 540 COYOTE HOLLOW RD | | | WAYNESVILLE | NC | 28785 | |
| MARGARET A OLIVER & | OLIVER MARGARET A | JAN VAN ZYL JT TEN | 2603 DUFFY CT | | RICHMOND | VA | 23233-2190 | |
| MARGARET R KECK | KECK MARGARET R | C/O JOANNE H ROSE | 4100 CAMBRIDGE RD | | RICHMOND | VA | 23221-3206 | |
| MARGARET, BRYANT | | 4370 SW 107TH AVE 1 | | | BEAVERTON | OR | 97005-3187 | |
| MARGARET, CHOU | | 143 56 ROOSEVELT AVE | | | LINDEN HILL | NY | 11354-0000 | |
| MARGARET, HOWARD | | 1419 OLDBURY RD | | | MIDLOTHIAN | VA | 23113 | |
| MARGARET, HOWARD S | | ADDRESS REDACTED | | | | | | |
| MARGARET, MCGRAW | | 195 BURNING TREE RD | | | HARTFIELD | VA | 23071-0000 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARIT, APONTE | | 2282 PIMMIT RUN LN | | | FALLS CHURCH | VA | 22043-0000 | |
| MARGARITA, LAZARO | | 424 S BURLINGTON AVE | | | LOS ANGELES | CA | 90057-0000 | |
| MARGARITAVILLE CAFE | | 1104 DECATUR ST | | | NEW ORLEAN | LA | 70116 | |
| MARGENAU, SCOTT J | | ADDRESS REDACTED | | | | | | |
| MARGESON, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARGETICH, ELI JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARGETSON, MICHAEL CALEB | | ADDRESS REDACTED | | | | | | |
| MARGETT, CITIZENS FOR BOB | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| MARGIE C WILLIAMS | WILLIAMS MARGIE C | 11801 CHASE WELLESLEY DR APT 1218 | | | RICHMOND | VA | 23233-7771 | |
| MARGIE D HOLLAND | HOLLAND MARGIE D | 10544 DAYSVILLE RD | | | WALKERSVILLE | MD | 21793-8905 | |
| MARGIES JANITORIAL | | 1107 W MACQUEEN | | | PEORIA | IL | 61604 | |
| MARGIOTIS, CONSTANTINOS | | 1207 RUTLEDGE AVE | | | FLORENCE | SC | 29505 | |
| MARGIOTIS, CONSTANTINOS C | | ADDRESS REDACTED | | | | | | |
| MARGIOTTA, BILLY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARGISON INC, CS | | PO BOX 752 | | | FARMINGTON | CT | 06034-0752 | |
| MARGOLIES, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| MARGOLIN, GREG | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| MARGOLIN, LEV | | 1428 GREEBY ST | | | PHILADELPHIA | PA | 19111-5505 | |
| MARGOLIN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MARGOLIS, JEFFREY LEE | | 5615 POCUSSET ST | | | PITTSBURGH | PA | 15217 | |
| MARGOLIS, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| MARGOLIS, MICHAEL | | 12016 1/2 GUERIN ST | | | STUDIO CITY | CA | 91604-2009 | |
| MARGOLIS, MICHAEL | | 24 IVY LN | | | ANDOVER | MA | 01810-5018 | |
| MARGOLIUS, JUSTIN FRANCIS | | 811 S MEADOW ST | | | RICHMOND | VA | 23220 | |
| MARGOLIUS, JUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| MARGUETTE JR, CRAIG ARTHUR | | ADDRESS REDACTED | | | | | | |
| MARHEINE, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| MARI, CHELSEA RENEE | | ADDRESS REDACTED | | | | | | |
| MARI, STEVEN | | 1438 ASHMENT | | | IDAHO FALLS | ID | 83404-0000 | |
| MARI, STEVEN | | ADDRESS REDACTED | | | | | | |
| MARIA I CORDERO | CORDERO MARIA I | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| MARIA T PETTIFORD | PETTIFORD MARIA T | 420 E WEBB ST | | | MEBANE | NC | 27302-3218 | |
| MARIA, A | | 1000 HINES DR | | | CEDAR HILL | TX | 75104-7281 | |
| MARIA, ARGUETA | | 8710 ORION AVE NO 707 | | | NORTH HILLS | CA | 91343-0000 | |
| MARIA, C | | 5737 SQUIRES CT | | | EL PASO | TX | 79924-6217 | |
| MARIA, CATABRAN | | 9500 N HOLLYBROOK RD | | | PEMBROKE PINES | FL | 33025-0000 | |
| MARIA, CORTEZ | | 16350 S HARBOR BL | | | FOUNTAIN VALLEY | CA | 92704-0000 | |
| MARIA, D | | RR 11 BOX 1182 | | | MISSION | TX | 78572-8731 | |
| MARIA, DELGADILLO | | 2915 36TH AVE BB | | | ASTORIA | NY | 11106-0000 | |
| MARIA, E | | 35 PANDANA ST | | | BROWNSVILLE | TX | 78520-7844 | |
| MARIA, G | | 11555 W FM 471 LOT 468 | | | SAN ANTONIO | TX | 78253-4826 | |
| MARIA, G | | 7117 WISHING WELL DR | | | AUSTIN | TX | 78745-6461 | |
| MARIA, G | | RR 9 BOX 374 | | | SAN BENITO | TX | 78586-9526 | |
| MARIA, GALVAN | | 1228 S GEORGIA AVE | | | MERCEDES | TX | 78570-3728 | |
| MARIA, GONZALES | | 155 SHARY AVE | | | BROWNSVILLE | TX | 78521-2021 | |
| MARIA, GONZALEZ | | PRIVADA LAURELES NO 105 DETUXTLA TUXTLA GUTIERREZ | | | CHIAPAS CP | | 29070 | |
| MARIA, IMPROTA | | 73 HENRIETTA AVE | | | BUFFALO | NY | 14207-0000 | |
| MARIA, LOPEZ | | 1021 W 6TH ST | | | MADERA | CA | 93637-4529 | |
| MARIA, PULIDO | | 1138 W STONERIDGE CT | | | ONTARIO | CA | 91762-2959 | |
| MARIA, QUISP | | 2184 MORRIS AVE 2G | | | BRONX | NY | 10453-2534 | |
| MARIA, R | | 1833 TURQUEZA DR | | | BROWNSVILLE | TX | 78521-7648 | |
| MARIA, R | | 7151 AIRPORT BLVD | | | HOUSTON | TX | 77061-3913 | |
| MARIA, RODRIGUES | | 23 ADRIAN ST | | | SOMERVILLE | MA | 02143-3906 | |
| MARIA, RODRIGUEZ | | 3711 MEDICAL DR 12308 | | | SAN ANTONIO | TX | 78229-0000 | |
| MARIA, RODRIGUEZ | | 820 GENTRY WAY 8 | | | RENO | NV | 89502-4659 | |
| MARIA, RUBIO | | 2022 ESTRADA PKWY 202 | | | IRVING | TX | 75061-6644 | |
| MARIA, SABLAN | | 3505 RIDGE PORT LN | | | MODESTO | CA | 95356-0000 | |
| MARIA, SERNA | | 38 21 99TH ST | | | CORONA | NY | 11368-0000 | |
| MARIA, SOLANO | | 3424 RIBBON REEF LN | | | AUSTIN | TX | 78728-4381 | |
| MARIA, STEELE | | 259 GOODENVILLE RD | | | MUNFORD | AL | 36268-6519 | |
| MARIA, VENTO | | 5158 W FOREST HOME AVE | | | NEW BERLIN | WI | 53151-0000 | |
| MARIA, VIVEROS | | 4202 LITTLE DR | | | RIVERSIDE | CA | 92503-4071 | |
| MARIA, ZALDANA | | 2576 N CALIFORNIA ST | | | SAN BERNARDINO | CA | 92407-6713 | |
| MARIAH, BELLOTTE RUTH | | ADDRESS REDACTED | | | | | | |
| MARIAN D BLACK | BLACK MARIAN D | 11828 POST RIDGE CT | | | CHARLOTTE | NC | 28226-3957 | |
| MARIAN D RIPPEON | RIPPEON MARIAN D | 21017 BOONSBORO MOUNTAIN RD | | | BOONSBORO | MD | 21713-2209 | |
| MARIAN REYNOSO | REYNOSA MARIAN | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | |
| MARIANES RENTALS | | 2701 W BRITTON RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARIANI, ENRICO DONATO | | ADDRESS REDACTED | | | | | | |
| MARIANI, MATTHEW PAUL | | 1064 TAFT AVE | | | ENDICOTT | NY | 13760 | |
| MARIANI, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANI, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| MARIANO JR, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARIANO, ANGELINA | | 7741 TANGLEWILDE ST | | | HOUSTON | TX | 77036-5565 | |
| MARIANO, JACOBS | | 1878 BEULAH RD | | | VIENNA | VA | 22182-3456 | |
| MARIANO, JOSEPH NICHOLAS | | 591 MEADOWLAND AVE | | | KINGSTON | PA | 18704 | |
| MARIANO, KATIA | | 76 HUNTING ST | | | BRIDGEPORT | CT | 06606-4717 | |
| MARIANO, MARVIN JAY BAGAOISAN | | ADDRESS REDACTED | | | | | | |
| MARIANO, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MARIANO, MIGUEL LUIS RAMOS | | ADDRESS REDACTED | | | | | | |
| MARIANO, RICHARD TABOR | | ADDRESS REDACTED | | | | | | |
| MARIANO, RONALD A | | 9400 TRAVERSE WAY | | | FORT WASHINGTON | MD | 20744 | |
| MARIANO, RONALD A | | ADDRESS REDACTED | | | | | | |
| MARIANO, ROXANN | | 28 BOBOLINK PLACE | | | YONKERS | NY | 10701 | |
| MARIBEL, RENTERIA | | 2102 S 49TH CT | | | CICERO | IL | 60804-2425 | |
| MARICELA ROBLES | ROBLES MARICELA | 1424 S VINEVALE ST | | | ANAHEIM | CA | 92804-5221 | |
| MARICELA, ANGELES | | 2520 SUNSET PT 66 | | | CLEARWATER | FL | 33765-1521 | |
| MARICELA, MARTINEZ | | 13306 CRAM RD | | | HOUSTON | TX | 77049 | |
| MARICHAL, ANGEL GEDY | | ADDRESS REDACTED | | | | | | |
| MARICHALAR JR , GARY GUY | | ADDRESS REDACTED | | | | | | |
| MARICONI, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARICOPA CITY | ATTN  DAVID SCHWEIKERT | TREASURER | P O  BOX 78574 | | PHOENIX | AZ | 85062-8574 | |
| MARICOPA CO ENVIRONMENTAL SVCS | | 1001 N CENTRAL STE 500 | TRIP REDUCTION PROGRAM | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY ASSESSOR | CHARLES HOSKINS | MARICOPA COUNTY TREASURER 301 W JEFFERSON RM 100 | | | PHOENIX | AZ | 85003-2199 | |
| MARICOPA COUNTY COURT CLERK | | 125 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY PROBATE COURT | | 201 W JEFFERSON | CLERK OF COURT | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY RECORDER | | 111 S THIRD AVE | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SUPERIOR COURT | | COURT CLERK | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY SUPERIOR COURT | | PO BOX 29369 | COURT CLERK | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 52133 | 301 W JEFFERSON ST STE 100 | PHOENIX | AZ | | |
| MARICOPA COUNTY TREASURER | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | MARICOPA COUNTY TREASURER | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA TV & ELECTRONICS | | 3636 S JAMAICA BLVD | | | LAKE HAVASU | AZ | 86406 | |
| MARICOPA, CITY OF | | PO BOX 548 | | | MARICOPA | CA | 93252-0548 | |
| MARICOPA, CITY OF | | PO BOX 610 | | | MARICOPA | AZ | 85239 | |
| MARICRUZ, SANCHEZ | | 1928 SW ST 401 | | | MIAMI | FL | 33145-0000 | |
| MARIE K SHELTON | SHELTON MARIE K | 5623 TOWER RD | | | GREENSBORO | NC | 27410-5111 | |
| MARIE T BROWN | BROWN MARIE T | 2543 N TAMARISK ST | | | CHANDLER | AZ | 85224-5808 | |
| MARIE, BEAUREGARD RUE | | 1514 W AVE | | | RICHMOND | VA | 23220 | |
| MARIE, DOTY | | 3729 S OVLEY | | | MEJA | AZ | 85212-0000 | |
| MARIE, FLORES | | 2993 OCUS AVE | | | LYNWOOD | CA | 90262-0000 | |
| MARIE, HINES | | 660 W DIVISION ST | | | CHICAGO | IL | 60610-1039 | |
| MARIE, MCMAHON | | 1322 68TH ST | | | KENOSHA | WI | 53142-0000 | |
| MARIECLA, SAINT JOHN | | 29 HUMPHREY ST | | | MARBLEHEAD | MA | 01945-0000 | |
| MARIEMONT FLORIST | | 7257 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| MARIER, ANNETTE | | 5916 N BEAR DR | | | DOUGLASVILLE | GA | 30135 | |
| MARIETTA COFFEE SERVICE | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | |
| MARIETTA COLLEGE | | 605 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | |
| MARIETTA COUNTRY CLUB | | 1400 MARIETTA COUNTRY CLUB DR | | | KENNESAW | GA | 30152 | |
| MARIETTA COUNTY | | PO BOX 3010 | CHILD SUPPORT ENFORCEMENT | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | 580 FAIRGROUND ST | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| MARIETTA EYE CLINI | | 653 CHEROKEE ST | | | MARIETTA | GA | 30060 | |
| MARIETTA FLOWER SHOP | | 799 ROSWELL ST NE | | | MARIETTA | GA | 30060-2134 | |
| MARIETTA HIGH SCHOOL | | 121 WINN ST NW | | | MARIETTA | GA | 30064 | |
| MARIETTA TAX DEPT, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTA TIMES | | STEVE HERRON | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | |
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | MARIETTA | OH | 45750 | |
| MARIETTA TROPHY & ENGRAVING | | 1400 S MARIETTA PKWY STE 101 | | | MARIETTA | GA | 30067 | |
| MARIETTA, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTA, CITY OF | | TAX DEPARTMENT | PO BOX 609 | | MARIETTA | GA | 30061 | |
| MARIETTE, CRAIG PAUL | | ADDRESS REDACTED | | | | | | |
| MARIGOLD MARKETING LLC | | 5 SUNNYSIDE RD | | | GREENVILLE | DE | 19807 | |
| MARIHUGH, DANIEL | | ADDRESS REDACTED | | | | | | |
| MARIKI, MARTIN TUMAINI | | ADDRESS REDACTED | | | | | | |
| MARILENAS CATERING | | 19 EXETER DR | | | AUBURN | MA | 01501 | |
| MARILYN GIBSON APPRAISAL SERVICE | | PO BOX 944 | | | APPLE VALLEY | CA | 92307 | |
| MARILYN J GASTON | | 5223 MADISON ST | | | HOLLYWOOD | FL | 33021-7129 | |
| MARILYN, BARTEE | | 9004 SUNRIDGE CR 1317 | | | FORT WORTH | TX | 76120-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN, COLETTI | | 23 LAWSON ST | | | WOBURN | MA | 02538-0000 | |
| MARILYN, POZO | | 10347 NW 133RD ST | | | HIALEAH | FL | 33018-1126 | |
| MARILYN, W | | 3428 LOUIS DR | | | PLANO | TX | 75023-1114 | |
| MARILYNS INC | | 601 NORWALK ST | | | GREENSBORO | NC | 27407 | |
| MARIMBA INC | | DEPT CH17075 | | | PALATINE | IL | 60055-7075 | |
| MARIMBA INC | | 440 CLYDE AVE | | | MOUNTAIN VIEW | VA | 94043 | |
| MARIMUTU, AMMAR | | ADDRESS REDACTED | | | | | | |
| MARIN CITY | ATTN   MICHAEL SMITH | TAX COLLECTOR | P O  BOX 4220 | ROOM 200 | RAFAEL | CA | 94913-4220 | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 949134911 | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 94913-4911 | |
| MARIN COUNTY RECORDER | | 3501 CIVIC CENTER DR STE 232 | | | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CIVIC CENTER ROOM 200 | P O BOX 4220 | SAN RAFAEL | CA | | |
| MARIN COUNTY TREASURER | | P O BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER | | PO BOX 4220 | ADMINISTRATION BLDG CIVIC CTR | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER TAX COLLECTOR | MICHAEL SMITH | 3501 CIVIC CENTER DR  ROOM 202 | P O  BOX 4220 | | SAN RAFAEL | CA | 94913-4220 | |
| MARIN INDEPENDANT JOURNAL | | 150 ALAMEDA DEL PRADO | | | NOVATO | CA | 949486150 | |
| MARIN INDEPENDANT JOURNAL | | PO BOX V | | | NOVATO | CA | 94948 | |
| MARIN INDEPENDANT JOURNAL | | LISA MARKE | 750 RIDDER PARK DR | | SAN JOSE | CA | 95190 | |
| MARIN JR, JACOB | | ADDRESS REDACTED | | | | | | |
| MARIN MEDINA, EMMANUEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | CORTE MADERA | CA | 94925 | |
| MARIN MUNICIPAL WATER DISTRICT | | P O  BOX 994 | | | CORTE MADERA | CA | 94976-0994 | |
| MARIN SIGN CO | | 1595 E FRANCISCO BLVD STE A | | | SAN RAFAEL | CA | 94901 | |
| MARIN, ALEJANDRO DAVID | | ADDRESS REDACTED | | | | | | |
| MARIN, ALEX LUIS | | ADDRESS REDACTED | | | | | | |
| MARIN, ALEXANDER ALEXIS | | ADDRESS REDACTED | | | | | | |
| MARIN, AMADOR A | | 1564 LORD TENNYSON ARCH NO 1564 | | | VIRGINIA BEACH | VA | 23462-7423 | |
| MARIN, CARLOS JUAN | | 615 FREMONT | | | SANTA BARBARA | CA | 93101 | |
| MARIN, CARLOS JUAN | | ADDRESS REDACTED | | | | | | |
| MARIN, CHAPA | | 805 PALM CIRCLE DR | | | EDINBURG | TX | 78539-7956 | |
| MARIN, DORA | | ADDRESS REDACTED | | | | | | |
| MARIN, EDY DANIEL | | ADDRESS REDACTED | | | | | | |
| MARIN, GABRIEL | | 14887 ALOE RD | | | VICTORVILLE | CA | 92394-7408 | |
| MARIN, HAROLD | | ADDRESS REDACTED | | | | | | |
| MARIN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MARIN, JORGE CARLOS | | ADDRESS REDACTED | | | | | | |
| MARIN, JOSE LUIS | | 947 N ARDMORE AVE | | | LOS ANGELES | CA | 90029 | |
| MARIN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MARIN, JOSEPH JOHN | | 5618 HAMILTON MANOR DR | 5 | | HYATTSVILLE | MD | 20782 | |
| MARIN, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MARIN, KENDALL JAMES | | 3419 CRESTGROVE | | | PASADENA | TX | 77505 | |
| MARIN, KENDALL JAMES | | ADDRESS REDACTED | | | | | | |
| MARIN, KERRY | | 11 APRIL LANE | | | FREDERICKSBURG | VA | 22406-0000 | |
| MARIN, KERRY JEAN | | ADDRESS REDACTED | | | | | | |
| MARIN, LUIS HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MARIN, MARDIA | | ADDRESS REDACTED | | | | | | |
| MARIN, MARITZA | | ADDRESS REDACTED | | | | | | |
| MARIN, RICHARD ANDRES | | ADDRESS REDACTED | | | | | | |
| MARIN, RICHARD HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| MARIN, SERGIO | | 8301 S W 142 AVE | | | MIAMI | FL | 33183-0000 | |
| MARIN, SERGIO LEON | | ADDRESS REDACTED | | | | | | |
| MARIN, VERONICA NADINE | | ADDRESS REDACTED | | | | | | |
| MARINA, GARCIA | | 1410 PRESIDIO AVE | | | DALLAS | TX | 75216-5428 | |
| MARINA, JAYSON | | 47 18 198TH ST | | | FLUSHING | NY | 11358-3939 | |
| MARINA, PERO | | 5165 LEONA DR | | | PGH | PA | 15227-3623 | |
| MARINACCIO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARINAS III, PAUL PIMENTEL | | ADDRESS REDACTED | | | | | | |
| MARINAS, FELINNI B | | 3520 TAMARISK DR | | | PALMDALE | CA | 93551 | |
| MARINAS, FELINNI B | | ADDRESS REDACTED | | | | | | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | | | NEWARK | NJ | 07108 | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | PO BOX 8312 | | NEWARK | NJ | 07108 | |
| MARINE TV SALES & SERVICE | | 919 N MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| MARINE, DARRYL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARINE, DESHON T | | 54 E COLLEGE AVE | | | YORK | PA | 17401 | |
| MARINE, DESHON T | | ADDRESS REDACTED | | | | | | |
| MARINE, LEE | | 312 WOODSIDE AVE | | | WILMINGTON | DE | 19809 | |
| MARINELLI, GARY A | | 80 THE FENWAY | APT NO 34 | | BOSTON | MA | 02115 | |
| MARINELLI, GARY A | | ADDRESS REDACTED | | | | | | |
| MARINELLI, NICK JUDE | | 52 IRONIA RD | | | RANDOLPH | NJ | 07869 | |
| MARINELLI, NICK JUDE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINELLO, ANTHONY ARON | | 113 CENTRAL AVE | | | ROSELLE | IL | 60172 | |
| MARINELLO, ANTHONY ARON | | ADDRESS REDACTED | | | | | | |
| MARINER ROBIN | | 5615 COLUMBIA RD | APT NO 102 | | COLUMBIA | MD | 21044 | |
| MARINER, JULIA MICHELLE | | 2108 BRANDYWOOD DR | | | WILMINGTON | DE | 19810 | |
| MARINER, JULIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARINER, KELSEY MARIE | | 81 BOWDOIN ST | | | WINTHROP | ME | 04364 | |
| MARINER, KELSEY MARIE | | ADDRESS REDACTED | | | | | | |
| MARINER, ROBIN | | 5615 COLUMBIA RD APT 102 | | | COLUMBIA | MD | 21044 | |
| MARINER, ROBIN L | | ADDRESS REDACTED | | | | | | |
| MARINERS LANDING | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| MARINEZ, MICHAEL | | 16 DELAWARE ST | | | SOMERVILLE | MA | 02145 | |
| MARINEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARINGER, ANGELA RENEE | | ADDRESS REDACTED | | | | | | |
| MARINHELP NETWORKS | | 1109 POWELL ST | | | SAN FRANCISCO | CA | 94108 | |
| MARINIER, PATRICK | | 31 MEADOW RD | | | PALOS PARK | IL | 60464 | |
| MARINO II, GORDON RAYMOND | | ADDRESS REDACTED | | | | | | |
| MARINO JR, GEORGE B | | 9420 MT VERNON CIR | | | ALEXANDRIA | VA | 22309 | |
| MARINO, BARRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARINO, CAITIE | | ADDRESS REDACTED | | | | | | |
| MARINO, CARLOS | | ADDRESS REDACTED | | | | | | |
| MARINO, CRISTINA ORNELLA | | ADDRESS REDACTED | | | | | | |
| MARINO, DAVID J | | ADDRESS REDACTED | | | | | | |
| MARINO, ERIC | | ADDRESS REDACTED | | | | | | |
| MARINO, GINA | | ADDRESS REDACTED | | | | | | |
| MARINO, JASON A | | 1305 HENRY RD | | | S CHARLESTON | WV | 25303 | |
| MARINO, JASON A | | 1305 HENRY RD | | | S CHARLESTON | WV | 25303 | |
| MARINO, JASON A | | ADDRESS REDACTED | | | | | | |
| MARINO, JASON MICHAEL | | 1220 COMPASS POINTE CROSS | | | ALPHARETTA | GA | 30005 | |
| MARINO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARINO, JOEY | | ADDRESS REDACTED | | | | | | |
| MARINO, JOSEPH | | 22 POPPY LANE | | | HOWELL | NJ | 07731-0000 | |
| MARINO, JOSEPH ALEXANDER | | 22 POPPY LANE | | | HOWELL | NJ | 07731 | |
| MARINO, JOSEPH ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARINO, KIMBERLY NICOLE | | 1410 HILL DR | | | COLUMBUS | IN | 47203 | |
| MARINO, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | |
| MARINO, MARIA I | | ADDRESS REDACTED | | | | | | |
| MARINO, MICHAEL TERRENCE | | ADDRESS REDACTED | | | | | | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 017202217 | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 01720-2217 | |
| MARINO, RICHARD M | | 2 JAMES COURT | | | SALISBURY | MA | 01952 | |
| MARINO, RICHARD M | | ADDRESS REDACTED | | | | | | |
| MARINO, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARINO, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MARINO, SCOTT | | ADDRESS REDACTED | | | | | | |
| MARINO, STEPHEN ANTHONY | | 404 JONQUIL LANE | | | BRIDGEVILLE | PA | 15017 | |
| MARINO, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARINO, STEVE | | 15 HINE PL | | | NEW HAVEN | CT | 06511 | |
| MARINO, STEVE | | ADDRESS REDACTED | | | | | | |
| MARINO, WALTER DAVID | | ADDRESS REDACTED | | | | | | |
| MARINOS, CHRIS | | ADDRESS REDACTED | | | | | | |
| MARINOS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MARINOS, JONATHAN | | 175 DONEGAL AVE | | | NEWBURY PARK | CA | 00009-1320 | |
| MARINOS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MARINOS, TED | | PO BOX 70693 | | | RICHMOND | VA | 23255 | |
| MARINOS, TED G | | ADDRESS REDACTED | | | | | | |
| MARINOVSKY, LEAH | | 7902 CANDLE LN | | | HOUSTON | TX | 77071-2011 | |
| MARINUCCI, CHRISTOPHER JOSPEH | | ADDRESS REDACTED | | | | | | |
| MARINUCCI, KIM | | 70 HAYLEY HILL DR | | | CARMEL | NY | 10512-3862 | |
| MARIO A VENTURA | VENTURA MARIO A | 15239 LEMOLI AVE | | | GARDENA | CA | 90249-3925 | |
| MARIO D NUTALL | NUTALL MARIO D | 2222 E CARY ST | | | RICHMOND | VA | 23223 | |
| MARIO EDUARDO R TINDOC | TINDOC MARIO EDUARDO | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | |
| MARIO H LOZANO | LOZANO MARIO H | 2529 SADDLEHORN DR | | | CHULA VISTA | CA | 91914-4029 | |
| MARIO R QUINONEZ | QUINONEZ MARIO R | 4545 EDGEWATER CIR | | | CORONA | CA | 92883-0632 | |
| MARIO, ACUNA | | 71 E 13TH ST NO 10 | | | TUCSON | AZ | 85701-0000 | |
| MARIO, AYALA | | 1531 1/2 W 45TH ST | | | LOS ANGELES | CA | 90017-0000 | |
| MARIO, GARZA | | 11016 LANE ST | | | HOUSTON | TX | 77029-2834 | |
| MARIO, GONZALES | | 1710 WOODWARD ST | | | AUSTIN | TX | 78741-7848 | |
| MARIO, MANZUR | | 901 W 9TH ST APT 507 | | | AUSTIN | TX | 78703-4635 | |
| MARIO, MATEO | | 522 N FALCON DR | | | HIGLEY | AL | 00038-5236 | |
| MARIO, MIRANDA | | 458 LANCASTER AVE NO 50 | | | MALVERN | PA | 19355-0000 | |
| MARIO, ONGAY | | 10301 SW 44 ST | | | MIAMI | FL | 33165-5607 | |
| MARIO, TORRES | | 5351 W SURFT | | | FRESNO | CA | 93723-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO, V | | 314 ENCHANTED WAY | | | DEL RIO | TX | 78840-2547 | |
| MARIO, WILLIAMS | | 1908 N NORTH ST | | | PEORIA | IL | 61604-0000 | |
| MARION ADULT SOFTBALL | | PO BOX 755 | 211 E BLVD ST | | MARION | IL | 62959 | |
| MARION APPLIANCE SERVICE | | 1031 HWY 221 N | | | MARION | NC | 28752 | |
| MARION BATTING CAGES | | 1405 N LOGAN | | | MARION | IL | 62959 | |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | MARION | IL | 62959 | |
| MARION CIRCUIT COURT | | 200 W JEFFERSON ST | CIRCUIT CLERK | | MARION | IL | 62959 | |
| MARION CO SMALL CLAIMS COURT | | 4981 N FRANKLIN RD | LAWRENCE TOWNSHIP DIV | | LAWRENCE | IN | 46226 | |
| MARION CO SMALL CLAIMS COURT | | LAWRENCE TOWNSHIP DIV | | | LAWRENCE | IN | 46226 | |
| MARION COUNTY | | 220 HIGH ST N E | BUILDING INSPECTION | | SALEM | OR | 97301 | |
| MARION COUNTY | | BUILDING INSPECTION | | | SALEM | OR | 97301 | |
| MARION COUNTY | | PO BOX 1030 | CIRCUIT & COUNTY COURTS | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 3416 | TAX COLLECTOR | | PORTLAND | OR | 97208 | |
| MARION COUNTY | | TAX COLLECTION DEPT | PO BOX 2511 | | SALEM | OR | 97308-2511 | |
| MARION COUNTY ASSESSOR | MIKE RODMAN | PO BOX 6145 | STE1001 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46206-6145/46204 | |
| MARION COUNTY BUILDING DEPT | | 2631 SE 3RD ST | LICENSING DIVISION | | OCALA | FL | 34471-9101 | |
| MARION COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS PAYMENTS | | | OCALA | FL | 34478 | |
| MARION COUNTY CIRCUIT COURT | | PO BOX 836 | DOMESTIC RELATIONS PAYMENTS | | OCALA | FL | 34478 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUP | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUPPORT | CITY COUNTY BLDG RM W 123 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | CHILD SUPPORT DIVISION | | MARION | SC | 29571 | |
| MARION COUNTY PROBATE | | PO BOX 583 | | | MARION | SC | 92571 | |
| MARION COUNTY RECORDER | | 721 CITY COUNTY BUILDING | 200 E  WAHINGTON STE 721 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFFS OFFICE | | PO BOX 14500 | 100 HIGH ST NE | | SALEM | OR | 97309 | |
| MARION COUNTY SMALL CLAIMS CT | | 4925 S SHELBY ST STE 100 | PERRY TOWNSHIP DIV | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SMALL CLAIMS CT | | 501 NORTH POST RD | WARREN TOWNSHIP DIVISION | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | 5665 LAFAYETTE RD SUITE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SMALL CLAIMS CT | | WARREN TOWNSHIP DIVISION | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY STORMWATER MGMT | | PO BOX 1990 | PAYMENT PROCESSING | | INDIANAPOLIS | IN | 46206-1990 | |
| MARION COUNTY TAX COLLECTOR | | 503 SE 25TH AVE | | | OCALA | FL | 344781812 | |
| MARION COUNTY TAX COLLECTOR | | GEORGE ALBRIGHT | PO BOX 970 | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | GEORGE ALBRIGHT | PO BOX 970 | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 1812 | | | OCALA | FL | 34478-1812 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | TAX COLLECTOR MARION COUNTY | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | STE 1001 | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | | 495 STATE ST STE 241 | MARION COUNTY TREASURY DEPT | | SALEM | OR | 97301-3621 | |
| MARION COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | INDIANAPOLIS | IN | | |
| MARION COUNTY TREASURER | | PO BOX 14500 TREASURY DEPT | 555 COURT ST | | SALEM | OR | 97309-5036 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION COUNTY TREASURER | | STE 1001 | | | INDIANAPOLIS | IN | 462043356 | |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | MARION | IL | 62959 | |
| MARION GLASS CO INC | | PO BOX 172 | | | MARION | IL | 62959 | |
| MARION GOOFY GOLF | | 5928 MARKET RD | | | MARION | IL | 62959 | |
| MARION HOTEL | | 2600 W DEYOUNG | | | MARION | IL | 62959 | |
| MARION MEMORIAL HOSPITAL | | PO BOX 60545 | | | ST LOUIS | MO | 63160 | |
| MARION PARK DISTRICT | | PO BOX 541 | | | MARION | IL | 62959 | |
| MARION POOL TABLE CO | | PO BOX 517 | | | MARION | IL | 62959 | |
| MARION R CABBLE | CABBLE MARION R | 8604 GILLIS ST | | | RICHMOND | VA | 23228-2911 | |
| MARION ROTARY CLUB | | PO BOX 341 | | | MARION | IL | 62959 | |
| MARION SIGNS | | 1210 S COURT ST | | | MARION | IL | 62959 | |
| MARION YOUTH BASEBALL | | PO BOX 116 | | | MARION | IL | 62959 | |
| MARION, ADAM GAGE | | ADDRESS REDACTED | | | | | | |
| MARION, ADAM LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARION, AMANDA J | | 909 JOHN ST | | | NILES | OH | 44446 | |
| MARION, AMANDA J | | ADDRESS REDACTED | | | | | | |
| MARION, CITY OF | | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPT | | MARION | IL | 62959 | |
| MARION, DENNIS W | | 724 HINSDALE DR | | | FORT COLLINS | CO | 80526 | |
| MARION, DESKINS | | WEST UNION ST | | | WEST UNION | OH | 45693-0000 | |
| MARION, EADDY | | 735 DAVIS ST | | | LAKE CITY | SC | 29560-4212 | |
| MARION, ELLIOT | | 561 CASTLEWOOD LANE | | | BUFFALO GROVE | IL | 60089 | |
| MARION, ELLIOT | | ADDRESS REDACTED | | | | | | |
| MARION, GENIE MARIE | | 805 W HARRISON | | | HERRIN | IL | 62948 | |
| MARION, GENIE MARIE | | ADDRESS REDACTED | | | | | | |
| MARION, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MARION, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| MARION, JOSHUA RAY | | 402 MANNING LANE | | | MARYVILLE | TN | 37804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION, JOSHUA SHANE | | 482 RED LION RD | | | VINCENTOWN | NJ | 08088 | |
| MARION, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | |
| MARION, LAWRENCE | | 14827 BENDING POINT | | | SAN ANTONIO | TX | 78247 | |
| MARION, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARION, MARCUS | | 1811 PASCO ST | | | TALLAHASSEE | FL | 32301 | |
| MARION, REGAN ALYCE | | 402 MANNING LANE | | | MARYVILLE | TN | 37804 | |
| MARION, REGAN ALYCE | | ADDRESS REDACTED | | | | | | |
| MARION, RENE BERNARD | | 180 CANTERBURY CT | | | WELLINGTON | FL | 33414 | |
| MARION, RENE BERNARD | | ADDRESS REDACTED | | | | | | |
| MARION, SABRINA | | 2108 LAKE AVE | | | AUGUSTA | GA | 30904 | |
| MARION, SCOTT A | | 85 GEMINI CT | | | MARTINSBURG | WV | 25401 | |
| MARION, SCOTT A | | ADDRESS REDACTED | | | | | | |
| MARION, SHAWN | | 2434 E CANNON DR | | | PARADISE VALLEY | AZ | 85253 | |
| MARION, TERRYN | | ADDRESS REDACTED | | | | | | |
| MARION, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MARIOTTI, DAVID | | 15805 FENTON PL | | | TAMPA | FL | 33618-0000 | |
| MARIOTTI, DAVID | | ADDRESS REDACTED | | | | | | |
| MARIOTTI, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| MARIPOSA TV | | 5008G 5843 HWY 140 | | | MARIPOSA | CA | 95338 | |
| MARIS, BLAZE LENDL | | ADDRESS REDACTED | | | | | | |
| MARISCAL, MARLENE MICHELLE | | 3235 HEGLIS AVE | | | ROSEMEAD | CA | 91770 | |
| MARISCAL, MARLENE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARISELA, CARRANZA | | 8801 KINGSWAY DR | | | CANUTILLO | TX | 79835-9542 | |
| MARISELL, PINO | | 4301 BROADWAY ST 615 | | | SAN ANTONIO | TX | 78209-6318 | |
| MARIST COLLEGE | | 290 N RD | CENTER FOR CAREER SERVICES | | POUGHKEEPSIE | NY | 12601 | |
| MARISTAFF TEMPORARY SVCS INC | | PO BOX 421394 | | | ATLANTA | GA | 30342 | |
| MARISTELA, MARK S | | 9300 NW 24 PLACE | | | PEMBROKE PINES | FL | 33024 | |
| MARISTELA, MARK S | | ADDRESS REDACTED | | | | | | |
| MARITIM, GIDEON | | ADDRESS REDACTED | | | | | | |
| MARITT, TERRAN MORENE | | ADDRESS REDACTED | | | | | | |
| MARITZ INC | | 1375 N HWY DR | | | FENTON | MO | 63099 | |
| MARITZ INC | | 5757 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MARITZ RESEARCH | | PO BOX 406507 | | | ATLANTA | GA | 30385-6507 | |
| MARITZ REWARDS/UCG | | 1400 S HIGHWAY DR | | | FENTON | MO | 63099 | |
| MARIUT, JESSE | | 9356 SOARING OAKS DR | | | ELK GROVE | CA | 95758 | |
| MARIUT, JESSE | | ADDRESS REDACTED | | | | | | |
| MARJAM SUPPLY COMPANY INC | | 20 REWE ST | | | BROOKLYN | NY | 11211 | |
| MARJI, CHRIS M | | ADDRESS REDACTED | | | | | | |
| MARJIYA, CATHERINE | | 557 N TUSTIN AVE | C | | SANTA ANA | CA | 92705-0000 | |
| MARJIYA, CATHERINE ANNETTE | | ADDRESS REDACTED | | | | | | |
| MARJORIE, VARIANO | | 22 MEIGS RD | | | SANTA BARBARA | CA | 93109-0000 | |
| MARJORIE, W | | 9180 GREENVILLE AVE | | | DALLAS | TX | 75243-7149 | |
| MARJOUN, VICTOR | | 21 GREEN ST | | | REVERE | MA | 02151 | |
| MARJOUN, VICTOR | | ADDRESS REDACTED | | | | | | |
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08073 | |
| MARK A BEACH | BEACH MARK A | 133 GRAND AVE APT A | | | PACIFIC GROVE | CA | 93950-2716 | |
| MARK A BROWN | BROWN MARK A | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | |
| MARK A CLAY | CLAY MARK A | 404 BEUHRING AVE | | | CHARLSTON | WV | 25302-1808 | |
| MARK A DAMATO | DAMATO MARK A | 2850 PIONEER DR | | | GREEN BAY | WI | 54313-9404 | |
| MARK A ELDER | ELDER MARK A | 7654 ROBINWOOD DR | | | CHESTERFIELD | VA | 23832-8049 | |
| MARK A JORDAN | JORDAN MARK A | PO BOX 905 | | | PALM DESERT | CA | 92261-0905 | |
| MARK BLASKO | | 47 EAST PHILLIPS ST | | | COALDALE | PA | | |
| MARK C LANCASTER | LANCASTER MARK C | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | |
| MARK C MANNING | MANNING MARK C | 5378 STONEHURST DR | | | SAINT LOUIS | MO | 63129-3112 | |
| MARK COSTELLO CO | | 1145 DOMINGUEZ ST | | | CARSON | CA | 90746-3566 | |
| MARK COSTELLO CO | | SUITE J | | | CARSON | CA | 90746 | |
| MARK D BELL | BELL MARK D | 10804 UNITED CT | | | WALDORF | MD | 20603-3908 | |
| MARK D MCCRACKEN | MCCRACKEN MARK D | 12609 WEBER HILL RD | | | SAINT LOUIS | MO | 63127-1531 | |
| MARK D SUMMERS | | 11121 MCKINNEY RD | | | MASCOT | TN | 37806-1321 | |
| MARK DONOVAN | DONOVAN MARK | 47 VALLEY SHORE RD | | | GUILFORD | CT | 06437-2151 | |
| MARK E KIRKLAND | KIRKLAND MARK E | 2402 PALISADE AVE | | | WEEHAWKEN | NJ | 07086-4530 | |
| MARK E SHEFFIELD | SHEFFIELD MARK E | 5744 CARSLEY RD | | | WAVERLY | VA | 23890-4738 | |
| MARK EDWARD HUDSON | HUDSON MARK EDWARD | 2812 NEALE ST | | | RICHMOND | VA | 23223-1135 | |
| MARK ELECTRONICS SUPPLY INC | | 11215 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| MARK G SWIECA | SWIECA MARK G | 4625 W SPENCER ST | | | APPLETON | WI | 54914-7520 | |
| MARK J  BENNETT | OFFICE OF THE ATTORNEY GENERAL | STATE OF HAWAII | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| MARK K SEIDEL | SEIDEL MARK K | 25373 SHIPLEY TER | | | CHANTILLY | VA | 20152-3982 | |
| MARK L  SHURTLEFF | OFFICE OF THE ATTORNEY GENERAL | STATE OF UTAH | STATE CAPITOL  ROOM 236 | | SALT LAKE CITY | UT | 84114-0810 | |
| MARK LEE FLETCHER | FLETCHER MARK LEE | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK MCCLAIN | | | | | | GA | | |
| MARK P GEHRET | | 123 KENT WAY | | | WEST READING | PA | 19611-1033 | |
| MARK P MOORE | MOORE MARK P | 7167 N NELSON QUIHUIS RD | | | MARANA | AZ | 85653-9019 | |
| MARK POND | | 958 OAKLAWN ST | | | GRAND RAPIDS | MI | | |
| MARK R ANDREWS | ANDREWS MARK R | 1402 PEREGRINE PATH | | | ARNOLD | MD | 21012-2829 | |
| MARK R COLLINS | COLLINS MARK R | 78 LINCOLN ST | | | LOWELL | MA | 01851-3318 | |
| MARK R JOHNSON | JOHNSON MARK R | 2203 HIGH BUSH CIR | | | GLEN ALLEN | VA | 23060-2255 | |
| MARK R LOVELACE | LOVELACE MARK R | 12558 KNIGHTSBRIDGE DR | | | WOODBRIDGE | VA | 22192-5154 | |
| MARK R MUNIZ | MUNIZ MARK R | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | |
| MARK S RUDY A PROFESSIONAL CORP | | 351 CALIFORNIA ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| MARK SCHMITZ | SCHMITZ MARK | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | |
| MARK SYSTEMS INC | | PO BOX 2091 | | | CHICAGO | IL | 60678-1343 | |
| MARK TRECE INC | | PO BOX 17192 | 34371 EGALE WAY | | BALTIMORE | MD | 21297 | |
| MARK VERGES | VERGES MARK | 3906 BRAUN WAY | | | VALRICO | FL | 33594-7007 | |
| MARK W KERCE | KERCE MARK W | 6471 GORDON HILLS DR SW | | | MABLETON | GA | 30126-5118 | |
| MARK WISKUP COMMUNICATIONS | | PO BOX 273087 | | | TAMPA | FL | 33688-3097 | |
| MARK, A | | 1800 CASTLE CT | | | FLOWER MOUND | TX | 75028-1056 | |
| MARK, ADRIENNE LASHONDRA | | ADDRESS REDACTED | | | | | | |
| MARK, ALECE A | | 333 NEWBURY ST | | | SPRINGFIELD | MA | 01104 | |
| MARK, ALECE A | | ADDRESS REDACTED | | | | | | |
| MARK, ARIGANELLO | | ADDRESS REDACTED | | | | | | |
| MARK, ARLO | | 212 PARROT LN | | | FOUNTAIN VALLEY | CA | 92708 | |
| MARK, BRENT DANIEL | | ADDRESS REDACTED | | | | | | |
| MARK, DENNIS | | 400 N 9TH ST | 2ND FL STE 203 | | RICHMOND | VA | 23219 | |
| MARK, DESIREE | | 21 SALEM AVE | 3 | | CARBONDALE | PA | 18407-0000 | |
| MARK, DESIREE | | ADDRESS REDACTED | | | | | | |
| MARK, FOSTER | | 1885 E 10225 S | | | SANDY | UT | 84092-0000 | |
| MARK, HACK | | 803 PERSIMMON TRL | | | AUSTIN | TX | 78745-0000 | |
| MARK, HALL | | 48651 S 194 SERVICE DR 304 | | | BELLEVILLE | MI | 48111-0000 | |
| MARK, JONATHON | | ADDRESS REDACTED | | | | | | |
| MARK, JONES | | 17433 BULLOCK ST | | | ENCINO | CA | 91316-1330 | |
| MARK, KEVIN S | | 12426 LOCUSTGROVE RD | | | RICHMOND | VA | 23238 | |
| MARK, KEVIN S | | ADDRESS REDACTED | | | | | | |
| MARK, KLUHERZ | | 9191 RYELAND DR | | | PASCO | WA | 99301-0000 | |
| MARK, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARK, LEECH | | 203 PRARIE RIDGE DR | | | HERMANN | MO | 65041-3010 | |
| MARK, MOORE | | 210 E SONTERRA BLVD APT 1227 | | | SAN ANTONIO | TX | 78258-3960 | |
| MARK, NAVEEN | | 14150 85TH RD | 6E | | BRIARWOOD | NY | 11435 | |
| MARK, NAVEEN | | ADDRESS REDACTED | | | | | | |
| MARK, NORRIS | | 4334 EMERSON AVE | | | DALLAS | TX | 75205-0000 | |
| MARK, OPRZEDEK | | 28582 W LINDBERGH DR | | | CARPENTERSVILLE | IL | 60110-0000 | |
| MARK, RAYMOND HINYUEN | | ADDRESS REDACTED | | | | | | |
| MARK, RODENHAUS | | 5331 PARK CENTRAL DR | | | ORLANDO | FL | 32839-0000 | |
| MARK, SCHLECHTING | | 1315 SUMMIT RUN CIR | | | WEST PALM BEACH | FL | 33415-4744 | |
| MARK, SPINELLA | | 24 KIRKLAND RD | | | NEW HARTFORD | NY | 13413-0000 | |
| MARK, TENNENT | | 9426 TAMARISK | | | HESPERIA | CA | 92345-0000 | |
| MARK, VIGLIONE | | 4500 STEINER RANCH BLVD | | | AUSTIN | TX | 78732-0000 | |
| MARK, VOLLRATH | | 64 OLD YORK RD | | | RINGOUS | NJ | 08551-0000 | |
| MARK, W | | 19835 DUSTY CREEK DR | | | KATY | TX | 77449-6160 | |
| MARKANTONIS, JOHN | | 15501 BRUCE B DOWNS BLVD | 3601 | | TAMPA | FL | 33647-0000 | |
| MARKANTONIS, JOHN | | ADDRESS REDACTED | | | | | | |
| MARKARYAN, ARAM | | 416 N KENWOOD ST | 9 | | GLENDALE | CA | 91206 | |
| MARKARYAN, ARAM | | ADDRESS REDACTED | | | | | | |
| MARKCUM, JOHN T JR | | PO BOX 165 | | | BRIGHTON | MI | 48116-0165 | |
| MARKEIM CHALMERS INC | | 1415 RT 70 E STE 500 | | | CHERRY HILL | NJ | 08034 | |
| MARKEL, ANNELIESE | | 603 POPLAR ST | | | CATASAUQUA | PA | 18032 | |
| MARKEL, ANNELIESE | | ADDRESS REDACTED | | | | | | |
| MARKEL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARKELL, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| MARKELOV, ALEKSANDR LEONID | | 916 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| MARKELOV, ALEKSANDR LEONID | | ADDRESS REDACTED | | | | | | |
| MARKER, BRANDON LEE | | 902 ASHLEY RD APT NO 117 | | | JOHNSON | TN | 37604 | |
| MARKER, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MARKER, BRITTANY DCAIN | | ADDRESS REDACTED | | | | | | |
| MARKER, ELIZABETH | | 8294 BAMA RD | | | MECHANICSVILLE | VA | 23111 | |
| MARKER, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| MARKER, ROBERT | | 5200 LAKESHORE LANE | | | DENTON | TX | 76208-0000 | |
| MARKERT, LANCE RICHARD | | 101 E GEEN ST | 24 | | CHAMPAIGN | IL | 61820 | |
| MARKERT, LANCE RICHARD | | ADDRESS REDACTED | | | | | | |
| MARKERT, MATTHEW BAILEY | | 228 FRONTIER ST | | | GRAND JUNCTION | CO | 81503 | |
| MARKES, JAMEL | | 7109 BONITO DR | | | TAMPA | FL | 33617 | |
| MARKET ANALYSIS RESEARCH | | 17934 SW 20TH ST | | | HOLLYWOOD | FL | 33029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKET FACTS INC | | 37271 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | |
| MARKET FACTS INC | | PO BOX 71473 | | | CHICAGO | IL | 606941473 | |
| MARKET FORCE INFORMATION | | PO BOX 740045 | | | ATLANTA | GA | 30374-0045 | |
| MARKET FORCE INFORMATION | | PO BOX 2147 | | | BOULDER | CO | 80306 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS, LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS, LTD | JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARKET PLACE INC | | 600 GRANT ST USX TOWER | STE 4800 | | PITTSBURGH | PA | 15219 | |
| MARKET POINT INC | | PO BOX 7777 | W501812 | | PHILADELPHIA | PA | 19175-1812 | |
| MARKET RESEARCH QUARTERLY INC | | PO BOX 1088 | | | WOODBURY | CT | 06798 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 191707345 | |
| MARKET STATISTICS | | BILLCOM EXPO & CONF GROUP | DULLES INTL AIRPORT/ POB 17413 | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 17413 | | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 578 | | | VINELAND | NJ | 08360 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 19170-7345 | |
| MARKET STREET VILLAGE LTD | | 1848 NORWOOD PLAZA STE 214 | | | HURST | TX | 76054 | |
| MARKET TRACK LLC | | PO BOX 353 | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | COMSTOCK PARK | MI | 49321 | |
| MARKET VALUE OUTDOOR ADV INC | | 2755 BIRCHCREST AVE | | | GRAND RAPIDS | MI | 49506 | |
| MARKET WEST COMPUTER GROUP | | 9600 COZYCROFT AVE | UNIT B | | CHATSWORTH | CA | 91311 | |
| MARKET WEST COMPUTER GROUP | | UNIT B | | | CHATSWORTH | CA | 91311 | |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | TORONTO | | M6J2S | CAN |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | TORONTO | ON | M6J2S5 | CAN |
| MARKETERS GUIDE TO MEDIA | | P O BOX 2006 | | | LAKEWOOD | NJ | 08701 | |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | BRIGHTON | MI | 48116 | |
| MARKETING COMMUNICATIONS INC | | 4513 BROADMOOR S E | SUITE A | | GRAND RAPIDS | MI | 49512 | |
| MARKETING COMMUNICATIONS INC | | SUITE A | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 483320576 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 48332-0576 | |
| MARKETING DRIVE WORLDWIDE | | 21469 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| MARKETING INNOVATORS INTERNATIONAL, INC | | 9701 W HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| MARKETING MASTERS INTL | | 1315 N SHORE DR | | | ROSWELL | GA | 30076-2815 | |
| MARKETING PUBLISHERS INC | | 15498 GOLF CLUB DR | | | MONTCLAIR | VA | 22026 | |
| MARKETING PUBLISHERS INC | | 309 MILL ST | | | OCCOQUAN | VA | 22125 | |
| MARKETING RESEARCH EXECUTIVE BOARD | | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MARKETING RESOURCES | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | |
| MARKETING SCIENCE INSTITUTE | | 1000 MASSACHUSETTES AVE | | | CAMBRIDGE | MA | 02138 | |
| MARKETING TOOLS | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| MARKETING TOOLS INC | | 403 WATERS BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 483930391 | |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 48393-0391 | |
| MARKETMAX INC | | PO BOX 51021 | | | LOS ANGELES | CA | 90051-5321 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | CBRE AAF NW MUTUAL LIFE INS CO | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE GRILL | | 319 STATE ST | | | ERIE | PA | 16507 | |
| MARKETPLACE INVESTORS LLC | | 1725 CLOVERFIELD BLVD | | | SANTA MONICA | CA | 90404 | |
| MARKETPLACE INVESTORS LLC | | PO BOX 70014 | C/O FESTIVAL MANAGEMENT CORP | | SANTA ANA | CA | 92725-0014 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | 28470 THIRTEEN MILE RD STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| MARKETPRO DISTRIBUTING CO INC | | 7625 HAYVENHURST AVE | UNIT 30 | | VAN NUYS | CA | 91406 | |
| MARKETPRO DISTRIBUTING CO INC | | UNIT 28 | | | VAN NUYS | CA | 91406 | |
| MARKETSHARE | | 7275 GLEN FOREST DR STE 203 | | | RICHMOND | VA | 23226 | |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | CRANBURY | NJ | 08512 | |
| MARKETSOURCE SALES SERVICES | | PO BOX 102348 | | | ATLANTA | GA | 30368-2348 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | CINCINNATI | OH | 45242 | |
| MARKEY, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARKEY, MARK | | 5 BAY COURT | | | BALTIMORE | MD | 21220 | |
| MARKEY, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| MARKEZICH, ALICIA | | ADDRESS REDACTED | | | | | | |
| MARKFORT, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | |
| MARKHAM, BRANDON | | 1500 E KAREN AVE | APT190 | | LAS VEGAS | NV | 89109 | |
| MARKHAM, BRANDON LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKHAM, LUKE GERALD | | 2737 SAGEBRUSH CIRCLE | 107 | | ANN ARBOR | MI | 48103 | |
| MARKHAM, LUKE GERALD | | ADDRESS REDACTED | | | | | | |
| MARKHAM, MICHAEL | | 405 GRASSY POINT RD | | | APEX | NC | 27502-0000 | |
| MARKHAM, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| MARKIDIS, JESSICA | | 113 SAINT SANISLAUS ST | APT 2 | | ROCHESTER | NY | 14617 | |
| MARKIDIS, JESSICA | | ADDRESS REDACTED | | | | | | |
| MARKIN, DANIEL ERIC | | 8261 THAMES BLVD UNIT A | | | BOCA RATON | FL | 33433 | |
| MARKIN, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| MARKIND, SCOTT NEIL | | ADDRESS REDACTED | | | | | | |
| MARKINGJRR, JOE | | 704 PIRATE ISLAND RD APT 202 | | | MONONA | WI | 53716-3874 | |
| MARKINS, BRACKEN J | | 5303 HARDINGS HIGHWAY | 1008 | | MAYS LANDING | NJ | 08330 | |
| MARKINS, BRACKEN J | | ADDRESS REDACTED | | | | | | |
| MARKINS, JASON JAMES | | ADDRESS REDACTED | | | | | | |
| MARKIS, AARON JAMESON | | 3943 LYDIA ST | 2 | | PITTSBURGH | PA | 15207 | |
| MARKIS, AARON JAMESON | | ADDRESS REDACTED | | | | | | |
| MARKLAND, GREGORY | | 4322 QUARRY RD | | | NEW ALBANY | IN | 47150 | |
| MARKLAND, GREGORY L | | 4322 QUARRY RD | | | NEW ALBANY | IN | 47150-9215 | |
| MARKLAND, GREGORY L | | ADDRESS REDACTED | | | | | | |
| MARKLAND, TIMOTHY EDWARD | | 3441 KINGSTON ST | | | JACKSONVILLE | FL | 32254 | |
| MARKLAND, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| MARKLE, BRANDON TYLER | | 520 WEST MAPLE ST | | | NORTH CANTON | OH | 44720 | |
| MARKLE, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| MARKLE, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARKLE, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARKLE, KATHRYN ULULANI | | 94 538 PALAI ST | | | WAIPAHU | HI | 96797 | |
| MARKLE, KATHRYN ULULANI | | ADDRESS REDACTED | | | | | | |
| MARKLE, KATIE RUTH | | ADDRESS REDACTED | | | | | | |
| MARKLE, STANLEY DALE | | 2408 CHARITY DR | | | FLORENCE | SC | 29506 | |
| MARKLE, STANLEY DALE | | ADDRESS REDACTED | | | | | | |
| MARKLE, THOMAS H | | 1511 BRENTWOOD TERRACE | | | NASHVILLE | TN | 37211 | |
| MARKLEY, ADDY C | | 25714 HEATHER HILL | | | LANCASTER | CA | 93536 | |
| MARKLEY, ADDY C | | ADDRESS REDACTED | | | | | | |
| MARKLEY, DAVID W | | 8059 WOODBRIDGE RD | | | MECHANICSVILLE | VA | 23111 | |
| MARKLEY, DAVID W | | ADDRESS REDACTED | | | | | | |
| MARKLEY, RICHARD A | | 1200 GARDEN GATE PLACE | | | APEX | NC | 27502 | |
| MARKLEY, RICHARD A | | ADDRESS REDACTED | | | | | | |
| MARKLEY, TYLER JON | | ADDRESS REDACTED | | | | | | |
| MARKLIN, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MARKLUND, PAUL CAMERON | | ADDRESS REDACTED | | | | | | |
| MARKMAN TV INC | | 1935 STATE ST | | | HAMDEN | CT | 06517 | |
| MARKMONITOR INC | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | |
| MARKO SYSTEMS INC | | 7136 S YALE STE 300 | | | TULSA | OK | 74136 | |
| MARKOFF, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| MARKONIS, JEFFREY E | | ADDRESS REDACTED | | | | | | |
| MARKOPOULOS, NICK | | 40 NICOLETTE AVE | | | SCHEUMBURG | IL | 60173-0000 | |
| MARKOVIC, ALEKSANDAR | | ADDRESS REDACTED | | | | | | |
| MARKOVICH, NICOLE A | | ADDRESS REDACTED | | | | | | |
| MARKOVICH, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| MARKOW FLORIST | | 7601 BROOK RD STE F | | | RICHMOND | VA | 232271867 | |
| MARKOW FLORIST | | 8221 MIDLOTHIAN | | | RICHMOND | VA | 23235 | |
| MARKOW, LAUREN | | ADDRESS REDACTED | | | | | | |
| MARKOW, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| MARKOWICZ, KAMIL | | ADDRESS REDACTED | | | | | | |
| MARKOWITZ & ZINDLER | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWERNCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ HERBOLD GLADE AND | | MEHLHAF PC | 1211 SW FIFTH AVE STE 3000 | | PORTLAND | OR | 97204 | |
| MARKOWITZ, ANDREW T | | ADDRESS REDACTED | | | | | | |
| MARKOWITZ, BENJAMIN POWELL | | 2300 BROOKWATER DR | | | RICHMOND | VA | 23233 | |
| MARKOWITZ, BENJAMIN POWELL | | ADDRESS REDACTED | | | | | | |
| MARKOWITZ, BRANDON A | | ADDRESS REDACTED | | | | | | |
| MARKOWSKA, EVA JOSEPHINE | | 16635 EAGLE ISLAND CT | | | MORGAN HILL | CA | 95037 | |
| MARKOWSKA, EVA JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| MARKOWSKI, CHRIS KYLE | | 885 PORT REPUBLIC RD | F | | HARRISONBURG | VA | 22801 | |
| MARKOWSKI, GARY ALEXANDER | | 266 VETERANS WAY | | | MARTINSBURG | WV | 25405 | |
| MARKOWSKI, GARY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARKOWSKI, MARYANN BRIGID | | ADDRESS REDACTED | | | | | | |
| MARKOWSKI, PAUL MICHAEL | | 4022 EAST BAKER AVE | | | ABINGDON | MD | 21009 | |
| MARKOWSKI, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARKS APPLIANCE REPAIR SRVC | | 2646 ROUTE 112 | | | MEDFORD | NY | 11763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKS CORPEX BANKNOTE CO | | 1440 FIFTH AVE | | | BAY SHORE | NY | 11706 | |
| MARKS CORPEX BANKNOTE CO | | PO BOX 9173 | 1440 FIFTH AVE | | BAY SHORE | NY | 11706 | |
| MARKS DONUT & YOGURT EXPRESS | | 1988 W 11TH ST | | | TRACY | CA | 95376 | |
| MARKS DOOR SERVICE | | 4 NIGHTINGALE LANE | | | LEVITTOWN | PA | 19054 | |
| MARKS ELECTRONICS | | 704 N THIRD ST | | | CARLSBAD | NM | 88220 | |
| MARKS FEED STORE | | 11422 SHELBYVILLE RD | | | MIDDLETOWN | KY | 40243 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD STE G | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD | | | LOUISVILLE | KY | 40223 | |
| MARKS JR, KEITH MATTHEW | | 4061 SOUTH SHADES CREST R | | | HOOVER | AL | 35244 | |
| MARKS JR, KEITH MATTHEW | | ADDRESS REDACTED | | | | | | |
| MARKS MOVERS & STORAGE INC | | 3301 EAST END AVE | | | SO CHICAGO HTS | IL | 60411 | |
| MARKS SERVICE PRO | | 102 N LASALLE ST | | | SPENCER | WI | 54479 | |
| MARKS SERVICE PRO | | PO BOX 248 | 102 N LASALLE ST | | SPENCER | WI | 54479 | |
| MARKS SOL | | 6363 W AIRPORT NO 4524 | | | HOUSTON | TX | 77035 | |
| MARKS TELETHON ELECTRONICS | | 22652 THREE NOTCH RD | | | LEXINGTON PARK | MD | 20653 | |
| MARKS, AARON LANE | | ADDRESS REDACTED | | | | | | |
| MARKS, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MARKS, BRADEN JOHN | | ADDRESS REDACTED | | | | | | |
| MARKS, CATHERINE JEAN | | 3132 W CLAREMONT ST | | | PHOENIX | AZ | 85017 | |
| MARKS, CHRISTINA | | 14 BELLWOOD FARMS LANE | | | GREENVILLE | SC | 29607 | |
| MARKS, COLANDA RACHELL | | WEST 13TH ST | 1015 | | PORT ARTHUR | TX | 77640 | |
| MARKS, DANNY RICHARD | | ADDRESS REDACTED | | | | | | |
| MARKS, DARIUS | | ADDRESS REDACTED | | | | | | |
| MARKS, DARNELL JEROME | | ADDRESS REDACTED | | | | | | |
| MARKS, DAVID | | 12025 HADDEN HALL DR | | | CHESTERFIELD | VA | 23838 | |
| MARKS, DAVID | | ADDRESS REDACTED | | | | | | |
| MARKS, DAVID DWIGHT | | ADDRESS REDACTED | | | | | | |
| MARKS, DAVID L | | 12025 HADDEN HALL DR | | | CHESTERFIELD | VA | 23838 | |
| MARKS, DAVID L | | ADDRESS REDACTED | | | | | | |
| MARKS, JACQUELINE | | 27501 VELADOR | | | MISSION VIEJO | CA | 92691-0000 | |
| MARKS, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| MARKS, JAMES D | | ADDRESS REDACTED | | | | | | |
| MARKS, JAMES TERRELL | | 20 GOLF VIEW DR | | | NEPTUNE | NJ | 07753 | |
| MARKS, JAMES TERRELL | | ADDRESS REDACTED | | | | | | |
| MARKS, JASON | | P O BOX 364 | | | THOMASBORO | IL | 61878 | |
| MARKS, JASON M | | ADDRESS REDACTED | | | | | | |
| MARKS, JOE F | | ADDRESS REDACTED | | | | | | |
| MARKS, JOHN | | ADDRESS REDACTED | | | | | | |
| MARKS, JOHN J | | 105 HEIGHTS AVE | | | NORTHFIELD | OH | 44067 | |
| MARKS, JONATHAN LEIGH | | ADDRESS REDACTED | | | | | | |
| MARKS, JORDAN NICOLE | | 4421 K HELD RD | | | KNIGHTDALE | NC | 27545 | |
| MARKS, JORDAN NICOLE | | ADDRESS REDACTED | | | | | | |
| MARKS, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| MARKS, KATHY | | PO BOX 9325 | | | COLLEGE STATION | TX | 77842 | |
| MARKS, KAYCIE LYNN | | 6534 PEARSON RD | | | SANTA FE | TX | 77517 | |
| MARKS, KAYCIE LYNN | | ADDRESS REDACTED | | | | | | |
| MARKS, LATASIA N | | ADDRESS REDACTED | | | | | | |
| MARKS, LAURA | | 2512 DOG GONE RD | | | MAIDENS | VA | 23102 | |
| MARKS, LESLIE | | 6300 MILGEN RD | 1048 | | COLUMBUS | GA | 31907 | |
| MARKS, LESLIE | | ADDRESS REDACTED | | | | | | |
| MARKS, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| MARKS, LORI | | 2202 JENNIE ST | | | HONOLULU | HI | 96819 | |
| MARKS, MORGAN B | | 4421 K HELD RD | | | KNIGHTDALE | NC | 27545 | |
| MARKS, MORGAN B | | ADDRESS REDACTED | | | | | | |
| MARKS, PHIL C | | 6810 BUCKINGHAM CT | | | WOODBURY | MN | 55125 | |
| MARKS, RICHARD JAMES | | 10656 STRAWBERRY HILL LAN | | | WHITMORE LAKE | MI | 48189 | |
| MARKS, ROBERT | | 8334 UNITY DR | | | PORT RICHEY | FL | 34668 | |
| MARKS, ROBERT | | ADDRESS REDACTED | | | | | | |
| MARKS, SARAH G | | 4309 NORTHWICH COURT | | | MIDLOTHIAN | VA | 23112 | |
| MARKS, SARAH G | | ADDRESS REDACTED | | | | | | |
| MARKS, SONYA | | ADDRESS REDACTED | | | | | | |
| MARKS, TRAVIS TADHG | | ADDRESS REDACTED | | | | | | |
| MARKS, TREVOR JONATHAN | | ADDRESS REDACTED | | | | | | |
| MARKS, WILLIAM | | 6266 FIRST AVE SOUTH UNIT 3 | | | SAINT PETERSBURG | FL | 33707 | |
| MARKS, WILM | | 3208 W 16TH ST | | | LITTLE ROCK | AR | 72204-3242 | |
| MARKS, ZACH WYATT | | ADDRESS REDACTED | | | | | | |
| MARKUS KRUIS MEDIATION | | 402 W BROADWAY STE 700 | | | SAN DIEGO | CA | 92101 | |
| MARKUS, MICHAEL PAUL | | 212 LAKEWOOD DR | | | ANTIOCH | IL | 60002 | |
| MARKUS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| MARKWELL, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| MARKWITH, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLAK, CASEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARLAND, SABRINA | | ADDRESS REDACTED | | | | | | |
| MARLAR, ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| MARLBORO APPLIANCE CENTER | | 521 CHERAW ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO TOWNSHIP MUNICIPAL CT | | 1979 TOWNSHIP DR | | | MARLBORO | NJ | 07746 | |
| MARLBOROUGH, BRENDAN | | ADDRESS REDACTED | | | | | | |
| MARLBOROUGH, CITY OF | | 140 MAIN ST | CITY COLLECTOR | | MARLBOROUGH | MA | 01752-3898 | |
| MARLBOROUGH, CITY OF | | CITY COLLECTOR | | | MARLBOROUGH | MA | 017523898 | |
| MARLEAU, SUZANNE | | ADDRESS REDACTED | | | | | | |
| MARLENE HOLLY CUST | HOLLY MARLENE | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | WICHITA | KS | 67209-3450 | |
| MARLER, JEFFREY VINCENT | | ADDRESS REDACTED | | | | | | |
| MARLER, JESSICA RACHEL | | 2930 PORTSMOUTH AVE | | | CINCINNATI | OH | 45208 | |
| MARLER, JESSICA RACHEL | | ADDRESS REDACTED | | | | | | |
| MARLETT, NEUMANN CLYDE | | ADDRESS REDACTED | | | | | | |
| MARLETTE, TARVER MCHWORTER | | 543 MORNINGVIEW DR | | | MONTGOMERY | AL | 36109 | |
| MARLEY, ANDREW | | 1402 DEWITT | | | CORPUS CHRISTI | TX | 78418 | |
| MARLEY, ANDREW | | ADDRESS REDACTED | | | | | | |
| MARLEY, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| MARLEY, JENNIE JUNE | | ADDRESS REDACTED | | | | | | |
| MARLEY, SHANTAE DENISE | | 600 CLAYTON RD | | | DURHAM | NC | 27703 | |
| MARLEY, SHANTAE DENISE | | ADDRESS REDACTED | | | | | | |
| MARLIN CO, THE | | PO BOX 304 | | | NEW HAVEN | CT | 06502-0304 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN, KYLE PATRICK | | 7471 E PARKSIDE DR | | | BOARDMAN | OH | 44512 | |
| MARLIN, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| MARLIN, LISA M | | 1218 BELL GRIMES LN | | | NASHVILLE | TN | 37207-1632 | |
| MARLIN, STACEY LYNNE | | 19223 ROSCOMMON | | | HARPER WOODS | MI | 48225 | |
| MARLIN, STACEY LYNNE | | ADDRESS REDACTED | | | | | | |
| MARLING, CHAD FOSTER | | ADDRESS REDACTED | | | | | | |
| MARLING, SUSAN | | ADDRESS REDACTED | | | | | | |
| MARLITE | | PO BOX 200267 | | | PITTSBURGH | PA | 15251-0267 | |
| MARLITE | | PO BOX 200538 | | | PITTSBURGH | PA | 15251-0538 | |
| MARLON A HILL | MARLON A HILL | 201 MEADOW LN | | | SOMERVILLE | TN | 38068-9701 | |
| MARLON A TELLERIA | TELLERIA MARLON A | 3113 PATRICK HENRY DR | APT 532 | | FALLS CHURCH | VA | 22044-2317 | |
| MARLON D THOMPSON | THOMPSON MARLON D | 230 VISTA GRANDE DR | | | PONTE VEDRA | FL | 32082-1772 | |
| MARLON, RAYMOND | | PO BOX 260479 | | | MATTAPAW | MA | 02126-0000 | |
| MARLOW CONNELL VALERIUS ET AL | | 4000 PONCE DE LEON BLVD | STE 570 | | CORAL GABLES | FL | 33146 | |
| MARLOW, ANA | | 779 HOBART PL | | | WASHINGTON | DC | 20001-0000 | |
| MARLOW, CRISTEN | | 2005 ANGLER WAY | | | GASTONIA | NC | 28052 | |
| MARLOW, GARY C | | 3132 BRINSFERD DR | | | FRANKLIN | TN | 37064 | |
| MARLOW, SHAKENA LATREASE | | 1704 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | |
| MARLOW, SHAKENA LATREASE | | ADDRESS REDACTED | | | | | | |
| MARLOW, TIFFANY DELAO | | 112 E JOHNSON | | | WACO | TX | 76704 | |
| MARLOWE, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| MARLOWE, JOHN T | | 10613 JOUSTING LN | | | RICHMOND | VA | 23235-3838 | |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| MARMALICHI, ALEX C | | 1406 POST OAK DR | | | ROWLETT | TX | 75089 | |
| MARMANIDIS, THEODORE | | ADDRESS REDACTED | | | | | | |
| MARMAS, SHAUN A JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARMER, DENNIS E | | 7800 WOODYARD RD | | | CLINTON | MD | 20735 | |
| MARMER, DENNIS E | | ADDRESS REDACTED | | | | | | |
| MARMOC, JESUS | | 22422 CENTURY CIRCLE | | | LAGUNA NIGUEL | CA | 92677 | |
| MARMOLEJO, EMMANUEL | | 14632 DANBORUGH RD | | | TUSTIN | CA | 92780-0000 | |
| MARMOLEJO, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MARMOLEJO, ERICK OSSIEL | | ADDRESS REDACTED | | | | | | |
| MARMOLEJO, MARIA LUISA | | 2908 E 18TH ST | | | NATIONAL CITY | CA | 91950 | |
| MARMOLEJO, MARIA LUISA | | ADDRESS REDACTED | | | | | | |
| MARMOLEJO, PATRICIA | | 198 CINDER RD | | | LUTHERVILLE | MD | 21093-4309 | |
| MARMOLEJO, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| MARMOLEJOS, JASON E | | 2861 BAINBRIDGE AVE NO 3A | | | BRONX | NY | 10458 | |
| MARMOLEJOS, JASON E | | ADDRESS REDACTED | | | | | | |
| MARMOLEJOSCABRERA, JOHANNA DESIRE | | ADDRESS REDACTED | | | | | | |
| MARMOLIJO, MYCHAL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARMON, WALTER | | ADDRESS REDACTED | | | | | | |
| MARMOROSA, JOE | | ADDRESS REDACTED | | | | | | |
| MARN, REECE HIROSHI | | 1227 ALA AOLANI ST | | | HONOLULU | HI | 96819 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARNELL, CHRIS | | 1600 CARRIE BELLE DR | | | KNOXVILLE | TN | 37912-5471 | |
| MARNEY, KENDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARNOCHA, JOHN CASEY | | ADDRESS REDACTED | | | | | | |
| MAROGI, ALLEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAROGI, PAUL | | 53771 SPRINGHILL MEADOWS | | | MACOMB | MI | 48042 | |
| MAROGI, RONEY | | 4121 HONEYCREEK NO 20 | | | MODESTO | CA | 95336 | |
| MAROHL, AMBER MARIE | | ADDRESS REDACTED | | | | | | |
| MAROIS, JANINE L | | 1024 W EUCLID AVE | | | DELAND | FL | 32720 | |
| MAROIS, JANINE L | | ADDRESS REDACTED | | | | | | |
| MAROK, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| MAROLD, CHRISTINA GABRIELLE | | 122 WALNUT AVE | | | SOMERSET | NJ | 08873 | |
| MAROLD, CHRISTINA GABRIELLE | | ADDRESS REDACTED | | | | | | |
| MARON, JAMIE ELIZABETH | | 31253 SAN ANDREAS DR | | | UNION CITY | CA | 94587 | |
| MARON, JAMIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MARONE, BRANDY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARONEY III, THOMAS J | | 3406 MONUMENT AVE | | | RICHMOND | VA | 23221 | |
| MARONEY III, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MARONEY, JAMES WILLIAM | | 73 STRATHMORE AVE | | | BUFFALO | NY | 14220 | |
| MARONEY, LINWOOD | | 3215 N ST | | | RICHMOND | VA | 23223 | |
| MARONEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MARONEY, TOM | | DR 1 5TH FL | | | RICHMOND | VA | 23233 | |
| MARONG, JUSTIN | | 42 WOOD TERRACE | | | EAST HAVEN | CT | 06513 | |
| MARONG, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MAROON, MARK C | | ADDRESS REDACTED | | | | | | |
| MAROSCHER, KIRK J | | 1400 MARILYNN DR | | | CARTERVILLE | IL | 62918 | |
| MAROSCHER, KIRK J | | ADDRESS REDACTED | | | | | | |
| MAROTTA, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MAROTTA, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAROTTA, ERIC BEN | | ADDRESS REDACTED | | | | | | |
| MAROTTA, MICHAEL DAYNE | | ADDRESS REDACTED | | | | | | |
| MAROTTA, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MAROTTA, SYLVIA | | 62 MILLER ST | | | NEW BRITAIN | CT | 06051-0000 | |
| MAROTTA, SYLVIA MARGARET | | ADDRESS REDACTED | | | | | | |
| MAROUANE, ADIB | | ADDRESS REDACTED | | | | | | |
| MAROULIS, ANGELA | | 34151 FORTUNADO ST | | | SORRENTO | FL | 32776 | |
| MAROULIS, ANGELO | | ADDRESS REDACTED | | | | | | |
| MAROULIS, JULIA | | ADDRESS REDACTED | | | | | | |
| MAROUN, MAYA | | 1448 SAINT VLADIMIR ST | | | GLENDORA | CA | 91741-0000 | |
| MAROUN, MAYA | | ADDRESS REDACTED | | | | | | |
| MAROVICH, JASON | | 20163 DEWEY RD | | | HOWARD CITY | MI | 49329 | |
| MAROVICH, JASON A | | ADDRESS REDACTED | | | | | | |
| MAROVICH, MELINDA S | | ADDRESS REDACTED | | | | | | |
| MAROWITZ, JASON | | 1550 HARDY ST | | | TITUSVILLE | FL | 32780 | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 323162068 | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 32316-2068 | |
| MARPLE TOWNSHIP | | 225 S SPROUL RD | | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP | | KEYSTON TAX BUREAU | PO BOX 441 | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | MARPLE TOWNSHIP | KEYSTONE TAX BUREAU | P O BOX 441 | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 193990441 | |
| MARPLE, CARA RENEE | | ADDRESS REDACTED | | | | | | |
| MARPLE, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MARPLE, MELISSA RENEE | | ADDRESS REDACTED | | | | | | |
| MARPLE, SAMANTHA J | | 210 COLDSTREAM AVE | | | MERRITT ISLAND | FL | 32953 | |
| MARPLE, SAMANTHA J | | ADDRESS REDACTED | | | | | | |
| MARPLE, TOWNSHIP OF | | 227 S SPROUL RD | | | BROOMALL | PA | 19008 | |
| MARPOE, ALEXANDER CHASE | | 431 NORTH 67TH ST | | | HARRISBURG | PA | 17111 | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | YAKIMA | WA | 98909 | |
| MARQUARDT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MARQUARDT, STEVEN A | | ADDRESS REDACTED | | | | | | |
| MARQUART, MATTHEW | | 3720 SOUCHAK DR | | | HOPE MILLS | NC | 28348-2232 | |
| MARQUART, PAUL | | 268 BUSH ST 2540 | | | SAN FRANCISCO | CA | 94104 | |
| MARQUE INTERNATIONAL | | 3516 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | |
| MARQUEC, ANGEL | | 9 PARROTT ST | | | LYNN | MA | 01902-2320 | |
| MARQUES, CARLOS | | 70 KNOLLWOOD DR | | | BETHEL | CT | 6801 | |
| MARQUES, CELIA CATARINA | | 39 MERRY ST | | | PAWTUCKET | RI | 02860 | |
| MARQUES, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| MARQUES, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MARQUES, JOHN | | ADDRESS REDACTED | | | | | | |
| MARQUES, MARIO | | 96 ROSELLA AVE | | | PAWTUCKET | RI | 02861 | |
| MARQUES, MARIO S | | ADDRESS REDACTED | | | | | | |
| MARQUES, SAMUEL | | 926 N HAMILTON ST | | | RICHMOND | VA | 23221 | |
| MARQUES, SUSANA ANDREA | | 39 MERRY ST | | | PAWTUCKET | RI | 02860 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUES, SUSANA ANDREA | | ADDRESS REDACTED | | | | | | |
| MARQUET, ANGIE | | 616 64TH AVE E | | | BRADENTON | FL | 34207 | |
| MARQUETTE COUNTY FRIEND OF | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY FRIEND OF | | THE COURT | 234 W BARAGA AVE | | MARQUETTE | MI | 49855 | |
| MARQUEZ BROTHERS FOODS INC | | 732 A STRIKER AVE | | | SACRAMENTO | CA | 95834 | |
| MARQUEZ JR, RICARDO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ SR, MANUEL | | 7671 DRUMMOND AVE | | | HIGHLAND | CA | 92346 | |
| MARQUEZ SR, MANUEL V | | ADDRESS REDACTED | | | | | | |
| MARQUEZ TV | | 1010 LAMESA DR | | | BIG SPRING | TX | 79720 | |
| MARQUEZ, AARON | | 5132 MACE | | | EL PASO | TX | 79932 | |
| MARQUEZ, AARON | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ADAM | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ALFREDO SANDOVAL | | 3539 MAINE AVE | | | LONG BEACH | CA | 90806 | |
| MARQUEZ, ALFREDO SANDOVAL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ALVARO JESUS | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ANDRES | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ARMANDO | | 1425 11TH ST | 5 | | SANTA MONICA | CA | 90401 | |
| MARQUEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ARTURO | | 237 EAST HAZEO ST | | | WEST CHICAGO | IL | 60185- | |
| MARQUEZ, BARRY DONALD | | 41096 PROSPECT CT | | | INDIO | CA | 92203 | |
| MARQUEZ, BARRY DONALD | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, CARLOS | | 4546 N KASSON AVE | | | CHICAGO | IL | 60630-4406 | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | 3225 OREGON AVE | | | LONG BEACH | CA | 90806 | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, CELIA MONICA | | 16 EADE ST | | | LYNN | MA | 01905 | |
| MARQUEZ, CHRIS J | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, CHRISTIAN | | 2509 W REDONDO BEACH NO 12 | | | GARDENA | CA | 90249 | |
| MARQUEZ, CORINA | | 11043 GENESTA AVE | | | GRANADA HILLS | CA | 91344 | |
| MARQUEZ, CORINA | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DANIEL D | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DAVID ANDY | | 1130 W 4TH ST | 35 | | ONTARIO | CA | 91762 | |
| MARQUEZ, DAVID ANDY | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DIETRA M | | 8930 ROQUEFORT | | | SAN ANTONIO | TX | 78250 | |
| MARQUEZ, DIETRA M | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DORA | | 1216 W MYERS AVE | | | FRESNO | CA | 93706-3521 | |
| MARQUEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ERIC JOHN | | 8855 CHIMINEAS AVE | | | NORTHRIDGE | CA | 91325 | |
| MARQUEZ, ERIC JOHN | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ERICK | | 401 W CHURCH RD | | | STERLING | VA | 20164-0000 | |
| MARQUEZ, ERICK | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ERNESTO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, FELIPE DAMIEN | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, GEORGE JOESPH | | 112 COLUMBIA DR SE | | | ALBUQUERQUE | NM | 87106 | |
| MARQUEZ, GEORGE JOESPH | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, GILBERTO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, HIRAM | | 415 WEST BROADWAY | | | LONG BEACH | NY | 11561 | |
| MARQUEZ, JACOB ALEXANDER | | 18661 MARCOLA DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARQUEZ, JAMES | | 3108 FREDERICKSBURG CT | | | MARINA | CA | 93933-0000 | |
| MARQUEZ, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JANIEL TUTOL | | 130 S PASADENA AVE | | | AZUSA | CA | 91702 | |
| MARQUEZ, JANIEL TUTOL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JEANETTE | | 430 E CYPREES AVE | | | MONROVIA | CA | 91016 | |
| MARQUEZ, JEANETTE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JENNIFER MARIE | | 103 N DEWBERRY | | | MIDLAND | TX | 79703 | |
| MARQUEZ, JESUS | | 300 W PARK DRAPT 205 | | | MIAMI | FL | 33172 | |
| MARQUEZ, JESUS A | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JOHNATTAN ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JOSE ACASIO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JOSEPH | | 5643 LEWIS DR | | | SHAWNEE | KS | 66226 | |
| MARQUEZ, JUAN M | | 3961 DELTA ST | | | SAN DIEGO | CA | 92113 | |
| MARQUEZ, JUAN MANUEL | | 3961 DELTA ST | | | SAN DIEGO | CA | 92113 | |
| MARQUEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, LISA ORTIZ | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, LUIS ANGEL | | 2405 DOUG FORD DR | | | EL PASO | TX | 79935 | |
| MARQUEZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MARIA CARMEN | | 10904 DOMINICO ST | | | ORLANDO | FL | 32825 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, MARIA CARMEN | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MARIO FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MARISSA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MERCY ELENA | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MITCHELL AARON | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, NATALIE SABRINA | | 1418 PARK GLEN COURT | | | CONCORD | CA | 94521 | |
| MARQUEZ, NATALIE SABRINA | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, NICHOLAS | | 1486 PALOMA ST | | | PASADENA | CA | 91104 | |
| MARQUEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, NICOLAS | | 6801 PACIFIC ISLAND DR | | | BAKERSFIELD | CA | 93313 | |
| MARQUEZ, NICOLE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, OMAR J | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, PATRICIA LEE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, RACHEL I | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, RENE | | 1425 WEST 42ND PLACE | | | HIALEAH | FL | 33012-0000 | |
| MARQUEZ, RENE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, RENEE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, RICARDO R | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ROMMEL | | 25623 98TH AVE S | E103 | | KENT | WA | 98030 | |
| MARQUEZ, ROMMEL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ROSEMARIE | | 3085 LINDEN AVE | | | LONG BEACH | CA | 90807 | |
| MARQUEZ, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, SABRINA LYNN | | 822 EDGEMONT DR | | | ARLINGTON | TX | 76017 | |
| MARQUEZ, SABRINA LYNN | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, STEVEN | | 8356 NW 197 ST | | | MIAMI | FL | 33015 | |
| MARQUEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ULYSSES JUSAY | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, YENY | | ADDRESS REDACTED | | | | | | |
| MARQUINA, KENNETH | | ADDRESS REDACTED | | | | | | |
| MARQUINA, KEVIN | | 349 PERRY ELLIS DR | | | HENDERSON | NV | 89014 | |
| MARQUINA, MARTA DORIS | | 4111 FAITH CT | | | ALEXANDRIA | VA | 22311 | |
| MARQUINA, MARTA DORIS | | ADDRESS REDACTED | | | | | | |
| MARQUIS DELI | | 528 S BROADWAY | | | HICKSVILLE | NY | 11801 | |
| MARQUIS, COLIN DEE | | ADDRESS REDACTED | | | | | | |
| MARQUIS, JONATHAN LEWIS | | ADDRESS REDACTED | | | | | | |
| MARQUIS, NICHOLAS A | | 711 PINNACLE RD | | | PITTSFORD | NY | 14534 | |
| MARQUIS, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96183 | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96813 | |
| MARR, CATHLEEN B K | | ADDRESS REDACTED | | | | | | |
| MARR, CHRISTOPHER J | | 141 E 89 ST 2ND FL | | | NEW YORK | NY | 10128 | |
| MARR, DEREK E | | 73 MAGGIE LANE | | | PORTLAND | ME | 04103 | |
| MARR, DEREK E | | ADDRESS REDACTED | | | | | | |
| MARR, JULIE | | ADDRESS REDACTED | | | | | | |
| MARR, KAREN | | 5545 MARK DR | | | LOUISVILLE | KY | 40258 | |
| MARR, KAREN L | | ADDRESS REDACTED | | | | | | |
| MARR, KRISTY LEE | | ADDRESS REDACTED | | | | | | |
| MARR, LAUREN ELISABETH | | ADDRESS REDACTED | | | | | | |
| MARR, MOLLIE | | 14244 HOPEFUL RD | | | MONTPELIER | VA | 23192 | |
| MARR, PATRICK RYAN | | ADDRESS REDACTED | | | | | | |
| MARR, RAY | | 550 W CENTRAL AVE NO 1512 | | | TRACY | CA | 95376 | |
| MARR, SHERRI | | 550 W CENTRAL AVE NO 1512 | | | TRACY | CA | 95376 | |
| MARR, SHERRI | | ADDRESS REDACTED | | | | | | |
| MARR, TARA ANNETTE | | 12527 MARIA CIRLCE | | | BROOMFIELD | CO | 80020 | |
| MARR, TARA ANNETTE | | ADDRESS REDACTED | | | | | | |
| MARRA JR , RONALD | | ADDRESS REDACTED | | | | | | |
| MARRA RALPH | | 113 TARA TERRACE | | | KINGS MOUNTAIN | NC | 28086 | |
| MARRA, ANDREW JAMES | | 304 SUNSET PLACE | | | CARNEGIE | PA | 15106 | |
| MARRA, DIANA | | ADDRESS REDACTED | | | | | | |
| MARRA, KRISTIN LEIGH | | 1451 76TH ST | | | BROOKLYN | NY | 11228 | |
| MARRA, KRISTIN LEIGH | | ADDRESS REDACTED | | | | | | |
| MARRA, KRISTIN M | | 1729 PINECREST RD | | | GREEN BAY | WI | 54313 | |
| MARRA, KRISTIN M | | ADDRESS REDACTED | | | | | | |
| MARRA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARRANCA, CRAIG ANTHONY | | 58 CLEARVALE DR | | | CHEEKTOWAGA | NY | 14225 | |
| MARRANCA, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARRAPODE, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARRASH, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARRAST, NAUDLEY MS | | 843 COX AVE | | | HYATTSVILLE | MD | 20783 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRAST, NAUDLEY MS | | ADDRESS REDACTED | | | | | | |
| MARRAST, WAYNE | | 932 ST MARKS AVE | 2A | | BROOKLYN | NY | 11213-0000 | |
| MARRAST, WAYNE | | ADDRESS REDACTED | | | | | | |
| MARRAZZO, ROBERT | | 1025 SERENGETI COURT | | | N LAS VEGAS | NV | 89032-0000 | |
| MARRAZZO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARRELLO, JON A | | ADDRESS REDACTED | | | | | | |
| MARRERO HUNT, CECILY J | | ADDRESS REDACTED | | | | | | |
| MARRERO JR , JULIO | | ADDRESS REDACTED | | | | | | |
| MARRERO TORRES, EMIRALLYS | | ADDRESS REDACTED | | | | | | |
| MARRERO TORRES, EMIRALLYS | | TOA VILLE 64 URANO | | | TOA BAJA | PR | 00949 | |
| MARRERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARRERO, AUREA | | 4013 N FAIRHILL ST | | | PHILADELPHIA | PA | 19140-2607 | |
| MARRERO, CHARLETTA R | | ADDRESS REDACTED | | | | | | |
| MARRERO, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| MARRERO, CINDY MELISSA | | ADDRESS REDACTED | | | | | | |
| MARRERO, CINTHIA ALIZ | | ADDRESS REDACTED | | | | | | |
| MARRERO, ELLEN | | 45 PINE POINT RD | | | ROWAYTON | CT | 06853-0000 | |
| MARRERO, GABRIEL ANGEL | | CALLE EMPERADOR C16 | ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 | |
| MARRERO, GIOVANNI | | 3442 SW 13TERRS | | | MIAMI | FL | 33145 | |
| MARRERO, JOSE | | 2250 LANSINGWOOD DR | | | GERMANTOWN | TN | 38139-5241 | |
| MARRERO, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| MARRERO, JOSUE | | 4301 SHIRE CT 307 | | | TAMPA | FL | 33613 | |
| MARRERO, JOSUE | | ADDRESS REDACTED | | | | | | |
| MARRERO, JUAN | | 7845 W BELOIT RD | | | WEST ALLIS | WI | 53219-2407 | |
| MARRERO, JUAN | | ADDRESS REDACTED | | | | | | |
| MARRERO, LISA | | ADDRESS REDACTED | | | | | | |
| MARRERO, LUIS | | ADDRESS REDACTED | | | | | | |
| MARRERO, LYDIA | | 612 E OLNEY AVE | | | PHILADELPHIA | PA | 19120 2633 | |
| MARRERO, LYDIA A | | ADDRESS REDACTED | | | | | | |
| MARRERO, LYDIA A | | HC 01 BOX 5202 BO JAGUEYES | URB VALLE HERMOSO CALLE A NO 2 | | VILLALBA | PR | 00766 | |
| MARRERO, MANUEL RENE | | ADDRESS REDACTED | | | | | | |
| MARRERO, MELISSA E | | ADDRESS REDACTED | | | | | | |
| MARRERO, MELISSA NATALIE | | ADDRESS REDACTED | | | | | | |
| MARRERO, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| MARRERO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MARRERO, ORLANDO | | 29 CONTI PKWY | | | ELMWOOD PARK | IL | 60707-0000 | |
| MARRERO, ORLANDO | | ADDRESS REDACTED | | | | | | |
| MARRERO, PABLO L | | ADDRESS REDACTED | | | | | | |
| MARRERO, RAFAEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MARRERO, STEVEN | | ADDRESS REDACTED | | | | | | |
| MARREROHUNT, CECILY | | 1160 COLORADO BLVD | 27 | | DENVER | CO | 80206-0000 | |
| MARRINAN JR , STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| MARRINER, OTIS | | 1220 ETNA MILLS RD | | | HANOVER | VA | 23069 | |
| MARRINER, SEAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | RICHMOND | VA | 23235 | |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | |
| MARRIOTT | MS BERYL WEAVER | 310 BEAR CAT DR | | | SALT LAKE CITY | UT | 84115 | |
| MARRIOTT | | & GOLF CLUB | 400 S COLLIER BLVD | | MARCO ISLAND | FL | 34145 | |
| MARRIOTT | | I 70 AT LAMBERT | INTERNATIONAL AIRPORT | | ST LOUIS | MO | 63134 | |
| MARRIOTT | | 100 CAPITAL BLVD | | | ROCKY HILL | CO | 06067 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BCH | FL | 32082 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| MARRIOTT | | 101 BOWIE ST | | | SAN ANTONIO | TX | 78205 | |
| MARRIOTT | | 101 JAMES DOOLITTLE BLVD | | | UNIONDALE | NY | 11553 | |
| MARRIOTT | | 102 05 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | |
| MARRIOTT | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1305 | |
| MARRIOTT | | 13101 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| MARRIOTT | | 1340 MILLERSPORT HIGHWAY | | | AMHERST | NY | 14221 | |
| MARRIOTT | | 1401 LEE HWY | | | ARLINGTON | VA | 22209 | |
| MARRIOTT | | 1401 SW FRONT AVE | | | PORTLAND | OR | 97201 | |
| MARRIOTT | | 1535 BROADWAY | | | NEW YORK | NY | 10036 | |
| MARRIOTT | | 16 GLENMAURA NATIONAL BLVD | | | MOOSIC | PA | 18507 | |
| MARRIOTT | | 1750 W LOOP S | | | HOUSTON | TX | 77027 | |
| MARRIOTT | | 189 WOLF RD | | | ALBANY | NY | 12205 | |
| MARRIOTT | | 200 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| MARRIOTT | | 2200 SOUTHWOOD DR | | | NASHUA | NH | 03063 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 2600 BISHOP DR | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT | | 2701 EAST NORWOOD AVE | | | FULLERTON | CA | 92631 | |
| MARRIOTT | | 30 SOUTH 7TH ST | | | MINNEAPOLIS | MN | 55402 | |
| MARRIOTT | | 305 E WASHINGTON CTR RD | | | FT WAYNE | IN | 46825 | |
| MARRIOTT | | 3300 LENOX RD | | | ATLANTA | GA | 30326 | |
| MARRIOTT | | 4277 W 150TH ST | | | CLEVELAND | OH | 44135 | |
| MARRIOTT | | 525 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| MARRIOTT | | 5700 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| MARRIOTT | | 600 MARRIOTT DR | | | NASHVILLE | TN | 37214-5010 | |
| MARRIOTT | | 6711 DEMOCRACY BLVD | | | BETHESDA | MD | 20817 | |
| MARRIOTT | | 80 COMPROMISE ST | | | ANNAPOLIS | MD | 21401 | |
| MARRIOTT | | 8440 FREEPORT PKWY | | | IRVING | TX | 75063 | |
| MARRIOTT | | 8757 RIO SAN DIEGO DR | | | SAN DIEGO | CA | 92108 | |
| MARRIOTT | | BOA LOCKBOX SVCS BOX 402642 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30384 | |
| MARRIOTT | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1371 | |
| MARRIOTT | | PO BOX 3022 | | | WILLIAMSBURG | VA | 23187 | |
| MARRIOTT | | PO BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT | | PO BOX 402820 | | | ATLANTA | GA | 30384-2820 | |
| MARRIOTT | | PO BOX 403370 | | | ATLANTA | GA | 30384 | |
| MARRIOTT BALTIMORE INNER HARBOR AT CAMDEN YARDS | | 110 S FUTAW ST | | | BALTIMORE | MD | 21201 | |
| MARRIOTT COURTYARD CAMARILLO | | 4994 VERDUGO WY | | | CAMARILLO | CA | 93012 | |
| MARRIOTT COURTYARD VACAVILLE | | 120 NUT TREE PKY | | | VACAVILLE | CA | 95687 | |
| MARRIOTT EXECUSTAY | | 1700 BEN FRANKLIN PKY | | | PHILADELPHIA | PA | 19103 | |
| MARRIOTT EXECUSTAY | | 5601 POWERLINE RD STE 301 | | | FT LAUDERDALE | FL | 33309 | |
| MARRIOTT EXECUSTAY | | PO BOX 608577 | | | ORLANDO | FL | 32860-8577 | |
| MARRIOTT GREENBELT | | 6400 IVY LANE | | | GREENBELT | MD | 20770 | |
| MARRIOTT HOTEL | | 7415 E 41ST AVE | | | DENVER | CO | 80216 | |
| MARRIOTT HOTEL DALLAS | | 14901 DALLAS PKWY | | | DALLAS | TX | 75254 | |
| MARRIOTT HOUSTON NORTH AT GREENSPOINT 2007 | | 255 N SAN HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| MARRIOTT INDIANAPOLIS | | 7202 EAST 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| MARRIOTT INTERNATIONAL | | 1 MARRIOTT DR DEPT 935 16 | | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT IRVINE | | 18000 VON KARMAN AVE | | | IRVINE | CA | 92715 | |
| MARRIOTT KEY LARGO BAY | | 103800 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| MARRIOTT LANSING | | 300 MAC AVE | | | EAST LANSING | MI | 48823 | |
| MARRIOTT LONG BEACH | | 4700 AIRPORT PLAZA DR | | | LONG BEACH | CA | 90815 | |
| MARRIOTT MADISON WEST | | 1313 JOHN Q HAMMONS DR | | | MIDDLETON | WI | 53562 | |
| MARRIOTT MILWAUKEE | | 375 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | |
| MARRIOTT NORFOLK | | 235 EAST MAIN ST | | | NORFOLK | VA | 23510 | |
| MARRIOTT NORFOLK | | BRASSTOWN VALLEY RESORT | 6321 US HYWY 76 | | YOUNG HARRIS | GA | 30582 | |
| MARRIOTT ORLANDO | | 8001 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| MARRIOTT ORLANDO AIRPORT | | 7499 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |
| MARRIOTT REFRIG/APPLIANCE SERV | | 1143 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| MARRIOTT RESIDENCE INN | | 1303 E KINGSLEY ST | | | SPRINGFIELD | MO | 65804 | |
| MARRIOTT SPOKANE | | 710 E DESMET MSC 2479 | | | SPOKANE | WA | 99258 | |
| MARRIOTT SUITES CLEARWATER BCH | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | |
| MARRIOTT SUITES MIDTOWN | | 35 14TH ST | | | ATLANTA | GA | 30309 | |
| MARRIOTT TECH CENTER | | 4900 SOUTH SYRACUSE ST | | | DENVER | CO | 80237 | |
| MARRIOTT TOWNE PLACE SUITES | | 7925 WESTSIDE PKY | | | ALPHARETTA | GA | 30004 | |
| MARRIOTT TOWNPLACE SUITES | | 455 E 22ND ST | | | LOMBARD | IL | 60148 | |
| MARRIOTT, THOMAS JAMES | | 3832 VOLTAIRE ST | | | SAN DIEGO | CA | 92107 | |
| MARRIOTTI, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | |
| MARRIS, CHRISTINA GENE | | 1922 KNOX RD | 414 | | ARDMORE | OK | 73401 | |
| MARRIS, CHRISTINA GENE | | ADDRESS REDACTED | | | | | | |
| MARRIS, TESA JO | | ADDRESS REDACTED | | | | | | |
| MARRO, ANTHONY J | | 83 WOODVIEW LN | | | NORTH WALES | PA | 19454 | |
| MARRO, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| MARRO, CONSUELO B | | 2026 W SUPERIOR ST | | | CHICAGO | IL | 60612-1314 | |
| MARROCCO, NICHOLAS | | 419 E THIRD ST | | | WASHINGTON | MO | 63090 | |
| MARROCCO, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| MARRON, CRISTOBAL | | ADDRESS REDACTED | | | | | | |
| MARRON, MARLENA LYNN | | ADDRESS REDACTED | | | | | | |
| MARRON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARRON, SANDRA ESTER | | 84 545 RODREJO ST | | | COACHELLA | CA | 92236 | |
| MARRON, SANDRA ESTER | | ADDRESS REDACTED | | | | | | |
| MARRONE, MICHAEL JAMES | | 9517 MAYNARD DR | | | MARCY | NY | 13403 | |
| MARRONE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MARRONE, RACHEL RAQUEL | | 4288 CONNIE DR | | | STERLING HEIGHTS | MI | 48310 | |
| MARRONE, RACHEL RAQUEL | | ADDRESS REDACTED | | | | | | |
| MARRONE, RYAN R | | ADDRESS REDACTED | | | | | | |
| MARROQIN, JOSE | | 8409 TALBOT ST | | | KEW GARDENS | NY | 11415-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARROQUIN, ANGEL RICARDO | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, DARWIN | | 1942 WEST AVE L | | | LANCASTER | CA | 93534 | |
| MARROQUIN, DARWIN | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, EDWIN A | | 9784 SURREY AVE | | | MONTCLAIR | CA | 91763 | |
| MARROQUIN, EDWIN A | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, JASON ARTURO | | 2346 S CUCAMONGA ST | 212 | | ONTARIO | CA | 91761 | |
| MARROQUIN, JESSE | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, JONATHAN RENE | | 2322 N MONITOR | | | CHICAGO | IL | 60639 | |
| MARROQUIN, JONATHAN RENE | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, JOSE THOMAS | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, JULIO R | | 14635 PALMER | | | POSEN | IL | 60469 | |
| MARROQUIN, JULIO R | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, LISA MARI | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, RANDY | | | | | | TX | | |
| MARROQUIN, RAYNALDO | | 2191 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815-0000 | |
| MARROQUIN, RAYNALDO ROGELIO | | ADDRESS REDACTED | | | | | | |
| MARROW, BERNARD | | 410 PROSPECT ST APT 8G | | | EAST ORANGE | NJ | 07017 | |
| MARROW, BERNARD | | ADDRESS REDACTED | | | | | | |
| MARROW, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| MARROW, NDIJAH D | | ADDRESS REDACTED | | | | | | |
| MARROW, TYREE | | 72 GRANT ST | | | FREEPORT | NY | 11520 | |
| MARROW, TYREE | | ADDRESS REDACTED | | | | | | |
| MARRS TV & APPLIANCE SERVICE | | 1705 12TH ST SE | | | SALEM | OR | 97302 | |
| MARRS, CLINTON ROBERT | | ADDRESS REDACTED | | | | | | |
| MARRS, DANIEL G | | ADDRESS REDACTED | | | | | | |
| MARRS, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | |
| MARRUFO, ERNEST R | | ADDRESS REDACTED | | | | | | |
| MARRUFO, LYNDA | | 2290 ARROWHEAD AVE | | | MIDDLEBURG | FL | 32068-5306 | |
| MARRUJO, ADRIAN J | | ADDRESS REDACTED | | | | | | |
| MARS CHARLES L | | 14431 FOX CHASE DR | | | FORNEY | TX | 75126 | |
| MARS ELECTRONICS INC | | 110 AVE OF THE CITIES | | | EAST MOLINE | IL | 61224 | |
| MARS INC | | 5300 N POWERLINE RD | | | FT LAUDERDALE | FL | 33309 | |
| MARS INC | | 5300 W POWERLINE RD | | | FT LAUDERDALE | FL | 33716 | |
| MARS, DIANE | | 678 WARBURTON APT 4 | | | YONKERS | NY | 10701-0000 | |
| MARS, GREGORY | | 139 16 LAURELTON PKWY | | | ROSEDALE | NY | 11422-0000 | |
| MARS, GREGORY | | ADDRESS REDACTED | | | | | | |
| MARS, NATACHA | | ADDRESS REDACTED | | | | | | |
| MARS, RUSHARLETTE DEJON | | ADDRESS REDACTED | | | | | | |
| MARS, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| MARS, TAMIKA E | | 4890 WHITE ASH COVE | | | STONE MOUNTAIN | GA | 30083 | |
| MARS, TAMIKA E | | ADDRESS REDACTED | | | | | | |
| MARSALA, CONRAD | | 1330 E ESCUDA DR | | | PHOENIX | AZ | 85024-0000 | |
| MARSALA, DANIEL | | 3705 DRAKE CT | | | MCHENRY | IL | 60050-0000 | |
| MARSALA, DANIEL JOESEPH | | ADDRESS REDACTED | | | | | | |
| MARSALA, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| MARSALA, MATTHEW ALLEN | | 28 DONALD RD | | | BURLINGTON | MA | 01803 | |
| MARSALLI, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| MARSAN, BRIAN | | 27 BRIDLE PATH LANE | | | METHUEN | MA | 01844 | |
| MARSAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MARSCH, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| MARSCH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARSCHALKO, ANDRE | | ADDRESS REDACTED | | | | | | |
| MARSCHHEUSER, MELISSA JOAN | | ADDRESS REDACTED | | | | | | |
| MARSCHINKE, DANA NICOLE | | ADDRESS REDACTED | | | | | | |
| MARSDEN BLDG MAINTENANCE CO | | PO BOX 86 | SDS 120935 | | MINNEAPOLIS | MN | 55486-0935 | |
| MARSDEN BLDG MAINTENANCE CO | | SDS 120935 | | | MINNEAPOLIS | MN | 554860935 | |
| MARSDEN, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| MARSDEN, MARK VILLANUEVA | | ADDRESS REDACTED | | | | | | |
| MARSDEN, RANDALL WAINWRIGHT | | ADDRESS REDACTED | | | | | | |
| MARSDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARSEILLE, JEAN GARCIA | | ADDRESS REDACTED | | | | | | |
| MARSEILLE, MARCOPOLO JEAN | | ADDRESS REDACTED | | | | | | |
| MARSEN INC | | 236 WEYMOUTH ST | | | ROCKLAND | MA | 02370 | |
| MARSH JR , RODERICK KEITH | | 174 GREENMEADOW WAY NO A | | | LARGO | MD | 20774 | |
| MARSH JR , RODERICK KEITH | | ADDRESS REDACTED | | | | | | |
| MARSH JR, JOHN RANDALL | | ADDRESS REDACTED | | | | | | |
| MARSH SOFTWARE SYSTEMS | DONALD H MARSH | | | | CONCORD | NC | 28027 | |
| MARSH SOFTWARE SYSTEMS | | 1020A CENTRAL DR | ATTN DONALD H MARSH | | CONCORD | NC | 28027 | |
| MARSH SUPERMARKETS INC | | 6965 W 38TH ST | | | INDIANAPOLIS | IN | 46254 | |
| MARSH TV & APPLIANCE | | 196 E FAIRMOUNT AVE | | | LAKEWOOD | NY | 14750 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 303848952 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 30384-8952 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSH USA INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | |
| MARSH, ALTHEA | | 15215 ROSEMARY BLVD | | | OAK PARK | MI | 48237-1923 | |
| MARSH, BARBARA | | 6501 WALMSLEY BLVD | | | RICHMOND | VA | 23224 | |
| MARSH, BILLY | | 773 SW AVENS ST | | | PT ST LUCIE | FL | 34983-0000 | |
| MARSH, CHRISTOPH P | | 335 BETHANY LN | | | SHELBYVILLE | TN | 37160-3403 | |
| MARSH, CHRISTY E | | ADDRESS REDACTED | | | | | | |
| MARSH, DANIELLE NICOLE | | 11 SOUTH RIDGE RD | | | BOILING SPRINGS | PA | 17007 | |
| MARSH, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| MARSH, DAVID | | 120 W BALLPARK RD APT 25 | | | MARLOW | OK | 73055-9009 | |
| MARSH, DAVID | | 3210 PINE ST | | | MARTINEZ | CA | 94553-0000 | |
| MARSH, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARSH, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| MARSH, DAVID S | | ADDRESS REDACTED | | | | | | |
| MARSH, DAVIDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MARSH, DEBORAH | | 7061 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | |
| MARSH, DIANE M | | 1255 FLEETWOOD DR APT 211 | | | ELGIN | IL | 60123-1003 | |
| MARSH, DONALD TERRY | | 627 SILVER ROCK RD | | | LUSBY | MD | 20657 | |
| MARSH, DONALD TERRY | | ADDRESS REDACTED | | | | | | |
| MARSH, JAIMIE NICHOLE | | 901 W COLUMBUS ST | NO 259 | | BAKERSFIELD | CA | 93301 | |
| MARSH, JAMES | | RT 1 BOX 26A | | | MANNSVILLE | OK | 73447 | |
| MARSH, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARSH, JARED LOGAN | | ADDRESS REDACTED | | | | | | |
| MARSH, JESSE | | ADDRESS REDACTED | | | | | | |
| MARSH, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| MARSH, JOEL | | 8240 N FOX HOLLOW RD | | | BLOOMINGTON | IN | 47408-9326 | |
| MARSH, MARICELLA | | 3830 W 213TH PLACE | | | MATTESON | IL | 60443-2417 | |
| MARSH, MARION | | 9193 CHERRY ST | | | FOSTORIA | MI | 48435-9789 | |
| MARSH, MELISSA | | 2605 RIVERMONT CIR | | | KINGSPORT | TN | 37660-2396 | |
| MARSH, MICHAEL | | P O  BOX 133 | | | MOATSVILLE | WV | 26405 | |
| MARSH, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| MARSH, NICOLE AUDREY | | ADDRESS REDACTED | | | | | | |
| MARSH, NICOLE ELISE | | ADDRESS REDACTED | | | | | | |
| MARSH, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| MARSH, PHILLIP GREGORY | | ADDRESS REDACTED | | | | | | |
| MARSH, RICHARD | | 126 LOOP 13 | | | KERRVILLE | TX | 78028 | |
| MARSH, ROBERT JOSEPH | | 739 BELLOWS WAY | 104 | | NEWPORT NEWS | VA | 23602 | |
| MARSH, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARSH, RYAN A | | ADDRESS REDACTED | | | | | | |
| MARSH, RYAN FREDRICK | | ADDRESS REDACTED | | | | | | |
| MARSH, SARAH MICHELLE | | 15164 LIVE OAK ST | | | HESPERIA | CA | 92345 | |
| MARSH, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARSH, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MARSH, STEPHANIE | | PO BOX 803 | | | SUMMERFIELD | FL | 34491 | |
| MARSH, SUSANNE L | | ADDRESS REDACTED | | | | | | |
| MARSH, SUSANNE L | | PO BOX 13788 | | | CHARLESTON | WV | 25360 | |
| MARSH, TAYLOR | | ADDRESS REDACTED | | | | | | |
| MARSH, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| MARSH, TYLER SCOTT | | 2646 S SPRINGFIELD FARMS | | | BROOKLINE STATION | MO | 65619 | |
| MARSH, VINCE BRAINARD | | ADDRESS REDACTED | | | | | | |
| MARSHA A WALKER | WALKER MARSHA A | 3424 MAYNARD CT NW APT 281 | | | ATLANTA | GA | 30331-1236 | |
| MARSHA, CARPENTER | | 5N440 ABBEY GLEN CT | | | ST CHARLES | IL | 60175-6504 | |
| MARSHA, GILLIAM | | 2602 MULBERRY LN | | | PASADENA | TX | 77502-5301 | |
| MARSHA, JENKINS | | 209 W WHITLOCK AVE | | | WINCHESTER | VA | 22601-3760 | |
| MARSHA, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MARSHA, SCOTT | | PO BOX 54126 | | | MILWAUKEE | WI | 53203-0000 | |
| MARSHAK, SARAH BROOKE | | ADDRESS REDACTED | | | | | | |
| MARSHAL, MILLS | | 2626 REGAN ST | | | DALLAS | TX | 75219-0000 | |
| MARSHALL | | HUNTSVILLE MAIN | | | BIRMINGHAM | AL | 35201 | |
| MARSHALL & ASSOCIATES INC | | PO BOX 498789 | | | CINCINNATI | OH | 45249-8789 | |
| MARSHALL & OWENS PA | | PO BOX 4034 | | | JONESBORO | AR | 72403 | |
| MARSHALL & STEVENS INC | | 707 WILSHIRE BLVD STE 5200 | | | LOS ANGELES | CA | 90017 | |
| MARSHALL CHEVROLET, JOHN | | PO BOX 660 | | | GIDDINGS | TX | 78942 | |
| MARSHALL COUNTY CIRCUIT CLERK | | CRIMINAL RECORDS | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 459 | CRIMINAL RECORDS | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | | | LACON | IL | 615400098 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | MARSHALL COUNTY COURTHOUSE | | LACON | IL | 61540-0098 | |
| MARSHALL COUNTY CLERK | | 17TH DISTRICT CIRCUIT CT | GENERAL SESSIONS COURTHOUSE | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY CLERK | | GENERAL SESSIONS COURTHOUSE | | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERVILLE | AL | 35976 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL ELECTRIC | | 2073 SPRUCE AVE | | | CLOVIS | CA | 936116148 | |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVE | | | CLOVIS | CA | 93611-6148 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR 6300 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR | 6300 SEARS TOWER | | CHICAGO | IL | 60606-6402 | |
| MARSHALL HEIGHTS HOA | | PO BOX 18036 | C/O PROCAM | | ASHBURN | VA | 20146 | |
| MARSHALL HOTEL, THE JOHN | | 101 N FIFTH ST | | | RICHMOND | VA | 23219 | |
| MARSHALL JR, JOHN C | | 9300 WALHALLA POINT | | | RICHMOND | VA | 23236 | |
| MARSHALL JR, KEVIN DELON | | ADDRESS REDACTED | | | | | | |
| MARSHALL JR, RODNEY LAWRENCE | | 1120 STATE ROUTE 339 | | | BELPRE | OH | 45714 | |
| MARSHALL JR, RODNEY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARSHALL SERVICE INC, JAKE | | PO BOX 4324 | | | CHATTANOOGA | TN | 37405 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 257553102 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 25755-3102 | |
| MARSHALL, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARSHALL, AKELA CHATON | | 100 N WALLACE DR BLDG6 | 235 | | LAS VEGAS | NV | 89107 | |
| MARSHALL, ALLEN RAY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ALLENRAY | | 5350 WALTELLA PL | APT 10 | | CINCINNATI | OH | 45212-0000 | |
| MARSHALL, AMY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, BEN ALLEN | | 128 BOWLIN LANE | | | KINGSPORT | TN | 37660 | |
| MARSHALL, BEN ALLEN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, BERNERD J | | ADDRESS REDACTED | | | | | | |
| MARSHALL, BILLIE | | 4709 PALMA RD | | | LOUISVILLE | KY | 40272 | |
| MARSHALL, BILLIE S | | ADDRESS REDACTED | | | | | | |
| MARSHALL, BRANDON KURT | | 1123 SW 6TH AVE | | | CAPE CORAL | FL | 33991 | |
| MARSHALL, BRANDON KURT | | ADDRESS REDACTED | | | | | | |
| MARSHALL, BRIAN D | | ADDRESS REDACTED | | | | | | |
| MARSHALL, BRIAN DALE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, CAROL | | 354 CASTLE DR | | | FORT BRAGG | NC | 28307 | |
| MARSHALL, CHARLES E | | ADDRESS REDACTED | | | | | | |
| MARSHALL, CHRISTINE | | 3807 MILL MEADOW DR | | | MIDLOTHIAN | VA | 23112 | |
| MARSHALL, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARSHALL, CODY N | | ADDRESS REDACTED | | | | | | |
| MARSHALL, COLIN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DANIEL | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DARIUS DEREZ | | 2542 PADEN ST | | | JACKSON | MS | 39204 | |
| MARSHALL, DARIUS DEREZ | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DASHAUN | | 4948 W SAINT PAUL | 2FL | | CHICAGO | IL | 60639-0000 | |
| MARSHALL, DASHAUN DONTE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DAVID SHAYNE | | 14727 WILKINSON RD | | | DEWITT | VA | 23840 | |
| MARSHALL, DAVID SHAYNE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DAVID STEPHEN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DEBORAH LEE | | 2217 MCKINNON ST | | | MASCOTTE | FL | 34753 | |
| MARSHALL, DEBORAH LEE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DEBRA A | | 4608 OVERVIEW DR | | | FREDERICKSBURG | VA | 22408-8774 | |
| MARSHALL, DEON D | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DEREK DUWAYNE | | 11205 HAYTER AVE | | | CULVER CITY | CA | 90230 | |
| MARSHALL, DERRICK ALIM | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DEWAYNE MAURICE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, DONALD | | 5502 MUIRWOOD COURT | | | POWDER SPRINGS | GA | 30073 | |
| MARSHALL, DONNIE LEE | | 9221 PAGEWOOD LN | 272 | | HOUSTON | TX | 77063 | |
| MARSHALL, DONNIE LEE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, EDDIE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARSHALL, EDNA | | 8820 SO KIMWOOD | | | CHICAGO | IL | 60619 | |
| MARSHALL, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ELLESTIN B | | 2165 ASTORIA CIR APT 203 | | | HERNDON | VA | 20170-4094 | |
| MARSHALL, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| MARSHALL, FELECIA | | 1266 EMERSON AVE | | | TEANECK | NJ | 07666 | |
| MARSHALL, FRANKLIN VAN | | 461 GLADEWOOD DR | | | PLANO | TX | 75075 | |
| MARSHALL, FRANKLIN VAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, GARY KEITH | | ADDRESS REDACTED | | | | | | |
| MARSHALL, GREGG | | 1641 S LANSING ST | | | AURORA | CO | 80012-5128 | |
| MARSHALL, HUNTER LUCAS | | ADDRESS REDACTED | | | | | | |
| MARSHALL, IVAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JACOB S | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JALISA KAMAY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JAMAR V | | 4301 WILHELM | | | FORT WORTH | TX | 76119 | |
| MARSHALL, JAMES | | 1054 SUTTER ST APT 1 | 1 | | SAN FRANCISCO | CA | 94109 | |
| MARSHALL, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JAMES ORREN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JARVIS JERMAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, JAZZMIN JANAE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JEFF | | 163 DARFO DR | | | CRESTLINE | CA | 92325 | |
| MARSHALL, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JEREMY HOWARD | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JERMAINE LAMAR | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JERRY LEE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JESSE SCOTT | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JESSY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JEWELL MIKIALA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JILL | | 60 LONGWOOD AVE | | | BROOKLINE | MA | 02446-5287 | |
| MARSHALL, JOHN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JOHN R | | 39 E MARGARET AVE | | | NILES | OH | 44446 | |
| MARSHALL, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JONATHAN | | 5400 E WILLIAMS BLVD | | | TUCSON | AZ | 85711-4411 | |
| MARSHALL, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JOSH TRAVIS | | ADDRESS REDACTED | | | | | | |
| MARSHALL, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KAREN K | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KELLEN | | 10239 SOUTH MARSHALL WAY | | | PEKIN | IN | 47165 | |
| MARSHALL, KELLY | | 30 PARKERS POINT BLVD | | | FORKED RIVER | NJ | 08731 | |
| MARSHALL, KENDALL LELAND | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KENNETH | | 130 JAKES WAY | | | GLASGOW | VA | 24555 | |
| MARSHALL, KENNETH L | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KENNETH WAYNE | | 24347 GROVEN LANE | | | MORENO VALLEY | CA | 92557 | |
| MARSHALL, KEVIN DUANE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KIMBERLY | | 6175 BUCK CT | | | BEALETON | VA | 22712-7007 | |
| MARSHALL, KRISTINE K | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KRISTOPHER | | 5899 HANLEY CLOSE | | | MILFORD | OH | 45150 | |
| MARSHALL, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARSHALL, LAWRENCE | | 1736 BELLOWS DR | | | RICHMOND | VA | 23225 | |
| MARSHALL, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, LISA | | 62 SWEETWATER ST | | | SAUGUS | MA | 01906 | |
| MARSHALL, LOUIS C | | ADDRESS REDACTED | | | | | | |
| MARSHALL, LYNTRELL M | | 537 S 3RD ST | | | PONCHATOULA | LA | 70454 | |
| MARSHALL, LYNTRELL M | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MALCOLM JA JUAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MARIE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132 | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| MARSHALL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MICHAEL JOEL | | 2311 NW 19TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| MARSHALL, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MICHELLE DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, MIKE | | 39493 HEATER STONE | | | TEMECULA | CA | 92591 | |
| MARSHALL, NICHOLAS LORIN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, NICHOLAS M | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | |
| MARSHALL, NICHOLAS M | | ADDRESS REDACTED | | | | | | |
| MARSHALL, NICHOLAS PAUL | | 378 VILLA AVE | | | BUFFALO | NY | 14216 | |
| MARSHALL, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| MARSHALL, NICOLE M | | 64 ALDEN AVE | | | ENFIELD | CT | 06082 | |
| MARSHALL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, NORA J | | 980 S PERRY ST | | | DENVER | CO | 80219-3217 | |
| MARSHALL, OSCAR LEE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, PATRICIA | | 3384 GOLDEN EFLE DR | | | SIERRA VISTA | AZ | 85650 | |
| MARSHALL, PHILLIP LEO | | ADDRESS REDACTED | | | | | | |
| MARSHALL, RANDY | | 1158 SOUTHAM DR | | | RICHMOND | VA | 23235 | |
| MARSHALL, RICARDO CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ROBERT | | 15 CLAYTON RD | | | HOWELL | NJ | 07731 | |
| MARSHALL, ROBERT | | 3119 GRAYDON ST | | | FALLS CHURCH | VA | 22042-2710 | |
| MARSHALL, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ROBERT G | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ROBERT JOHN | | 170 PATTY BOWKER RD | | | TABERNACLE | NJ | 08088 | |
| MARSHALL, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, RUBIO ALONZA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, RYAN VINCENT | | ADDRESS REDACTED | | | | | | |
| MARSHALL, RYANNE | | 833 CREEKBEND DR APT 2207 | | | SALT LAKE CITY | UT | 84119-6427 | |
| MARSHALL, SAMANTHA | | 301 CARAVAN CIRCLE NO 1803 | | | JACKSONVILLE | FL | 32216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, SHARON | | 10310 NW 11TH CT | | | FORT LAUDERDALE | FL | 33322 | |
| MARSHALL, SHAWN MICHAEL | | 6 JEROME ST | | | TAUNTON | MA | 02780 | |
| MARSHALL, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARSHALL, SHEENA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, SHONTAY RENEA | | 4429 SHELBYVILLE RD | 6 | | LOUISVILLE | KY | 40207 | |
| MARSHALL, SHRAI | | 1010 DOBYSPRINGS RD | NONE | | CHARLOTTE | NC | 28262-0000 | |
| MARSHALL, SHRAI MONIQUE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, SPENCER ALLAN | | 4007 GALO DR | | | ALIQUIPPA | PA | 15001 | |
| MARSHALL, SPENCER ALLAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, STEPHEN RANDALL | | ADDRESS REDACTED | | | | | | |
| MARSHALL, STEVE | | 4411 BEE RIDGE RD NO 111 | | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | AAPEX SECURITY & INVESTIGATION | 4411 BEE RIDGE RD NO 111 | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, TABRI A | | ADDRESS REDACTED | | | | | | |
| MARSHALL, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, TYRONE EDWARD | | 3492 N WOODRUFF CT | | | RIALTO | CA | 92377 | |
| MARSHALL, TYRONE EDWARD | | ADDRESS REDACTED | | | | | | |
| MARSHALL, VERONICA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, VICTOR M | | 475 WEST END AVE | P 7 | | NORTH PLAINFIELD | NJ | 07060 | |
| MARSHALL, VICTOR M | | ADDRESS REDACTED | | | | | | |
| MARSHALL, VIRGIL ALLAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, WADE ANDREW | | 8407 N SEYMOUR RD | | | FLUSHING | MI | 48433 | |
| MARSHALL, WADE ANDREW | | ADDRESS REDACTED | | | | | | |
| MARSHALL, WASHINGTON L | | PO BOX 30580 | | | WILMINGTON | DE | 19805 | |
| MARSHALL, WASHINGTON LEE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, WASHINGTON LEE | | PO BOX 30580 | | | WILMINGTON | DE | 19805 | |
| MARSHALL, WHITE | | 708 SW 16TH ST | | | MINERAL WELLS | TX | 76067-0000 | |
| MARSHALL, WHITLEY NICOLE | | 124 5 WALDECK ST | | | CLARKSBURG | WV | 26301 | |
| MARSHALL, WHITLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, WHITNEY IMAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | |
| MARSHALL, WILLIAM TREVOR | | 1817 E FAULKNER | | | TYLER | TX | 75701 | |
| MARSHALL, WILLIAM TREVOR | | ADDRESS REDACTED | | | | | | |
| MARSHALL, XANDRIA JASMINE | | ADDRESS REDACTED | | | | | | |
| MARSHALL, YANIKKI CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | |
| MARSHALLS ALARM SERVICE INC | | PO BOX 734 | | | MIDDLEBURY | VT | 05753 | |
| MARSHALLS LOCKSMITH SVC INC | | 4205 POOLE RD | | | RALEIGH | NC | 27610 | |
| MARSHALLS STEAM CLEAN | | 1113 DEMPHLE AVE | | | DAYTON | OH | 45410 | |
| MARSHAND, TIFFANY J | | ADDRESS REDACTED | | | | | | |
| MARSHAREE, CHASTAIN MSW | | 870 CRESTMARK DR | | | ATLANTA | GA | 30122 | |
| MARSHAREE, CHASTAIN MSW | | STE D | 690 THORTON WAY | | SHANNON | GA | 30172 | |
| MARSHAW, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MARSHBURN, WESLEY AARON | | ADDRESS REDACTED | | | | | | |
| MARSHUR, JOHN | | 5816 MOJAVE RD | | | VIRGINIA BEACH | VA | 23462-0000 | |
| MARSHLAIN, KIRK ALAN | | 412 WESTERLY RD | 302 | | BELLINGHAM | WA | 98226 | |
| MARSHMAN, ANDREW | | 3117 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| MARSHMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| MARSILE, JOSH CRAIG | | ADDRESS REDACTED | | | | | | |
| MARSILI, DOMINIC RICARDO | | ADDRESS REDACTED | | | | | | |
| MARSIN, ANDREW JR | | 884 BARWOOD DR | | | ARNOLD | MO | 63010-2958 | |
| MARSMAN, DANIELLE LEA | | ADDRESS REDACTED | | | | | | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE S | WILLIAM C MICHELSON ESQ | | MINNEAPOLIS | MN | 55408 | |
| MARSOCCI, JENNIFER | | 7609 TOWNLINE RD | | | BERGEN | NY | 14416 | |
| MARSOLAIS, JOSH ROBERT | | 810 VALE VIEW DR | | | VISTA | CA | 92081 | |
| MARSOLAIS, JOSH ROBERT | | ADDRESS REDACTED | | | | | | |
| MARSON, MARK | | 11301 NE 7TH ST | | | VANCOUVER | WA | 98684-5113 | |
| MARSTEN, JOSEPH ANDREW | | 512 SUNSET VIEW TERRACE S | 403 | | LEESBURG | VA | 20176 | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 980520902 | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 98052-0902 | |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 221513406 | |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 22151-3406 | |
| MARSTON, ANDREW DELBERT | | ADDRESS REDACTED | | | | | | |
| MARSTON, ARTHUR ALLYN | | ADDRESS REDACTED | | | | | | |
| MARSTON, CHRISTOPHER SCOTT | | 211 NORTH AVE | 523 | | ATHENS | GA | 30601 | |
| MARSTON, KYLE | | 46 MARION RD | | | ROCHESTER | MA | 02770-0000 | |
| MARSTON, KYLE | | ADDRESS REDACTED | | | | | | |
| MARSZALEK, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| MART, WAL | | 11111 | | | AMARILLO | TX | 79121 | |
| MARTA, RODRIGUEZ | | 7 RIVERBEND DR | | | EDINBURG | TX | 78541-9273 | |
| MARTCO INC | | 337 BYRNE AVE | | | LOUISVILLE | KY | 402091853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTCO INC | | 337 BYRNE AVE | | | LOUISVILLE | KY | 40209-1853 | |
| MARTE, ANTONIO RADAMES | | ADDRESS REDACTED | | | | | | |
| MARTE, ESTHER MARIA | | ADDRESS REDACTED | | | | | | |
| MARTE, FRANKLIN JULIO | | 424W 110ST | NO 3K | | NY | NY | 10025 | |
| MARTE, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MARTE, HAMLET | | ADDRESS REDACTED | | | | | | |
| MARTE, WILFREDO A | | ADDRESS REDACTED | | | | | | |
| MARTED SWEEPING SERVICE | | 27 S IRVING AVE | | | SCRANTON | PA | 18505 | |
| MARTEL, CHARLES | | 8810 1/2 CEDAR ST | | | BELLFLOWER | CA | 90706 | |
| MARTEL, DANIEL STEVEN | | 5 LOUISE LUTHER DR | | | CUMBERLAND | RI | 02864 | |
| MARTEL, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | |
| MARTEL, DESIREE NOEL | | ADDRESS REDACTED | | | | | | |
| MARTEL, DUANE ALAN | | ADDRESS REDACTED | | | | | | |
| MARTEL, JAMES | | 4315 BRIGGS CHANEY RD | | | BELTSVILLE | MD | 20705 | |
| MARTEL, JASMINE | | ADDRESS REDACTED | | | | | | |
| MARTEL, JESSIE DIANE | | ADDRESS REDACTED | | | | | | |
| MARTEL, MITCHEL | | 1322 PINE SAP CT | | | ORLANDO | FL | 32825-5334 | |
| MARTELL, ADAM LUIS | | ADDRESS REDACTED | | | | | | |
| MARTELL, BRENDA | | 4600 HANDBERRY DR | | | GREENSBORO | NC | 27410 | |
| MARTELL, CRAIG CURTIS | | ADDRESS REDACTED | | | | | | |
| MARTELL, DELILA DELIA | | 2842 HARRINGTON AVE | | | BRONX | NY | 10461 | |
| MARTELL, DELILA DELIA | | ADDRESS REDACTED | | | | | | |
| MARTELL, ERICA | | 1246 S ARIZONA AVE | | | LOS ANGELES | CA | 90022 | |
| MARTELL, ERICA | | ADDRESS REDACTED | | | | | | |
| MARTELL, GERRY | | 11091 SW 59TH TER | | | MIAMI | FL | 33173-1109 | |
| MARTELL, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTELL, JESSICA M | | 7 HILLIARD RD | | | CHICHESTER | NH | 03258 | |
| MARTELL, JESSICA M | | ADDRESS REDACTED | | | | | | |
| MARTELLA, BRANDON YURI | | ADDRESS REDACTED | | | | | | |
| MARTELLO, GENO ADAM | | 715 OXFORD BLVD | | | STEUBENVILLE | OH | 43952 | |
| MARTELLO, GENO ADAM | | ADDRESS REDACTED | | | | | | |
| MARTELLO, JADE M | | 715 OXFORD BLVD | | | STEUBENVILLE | OH | 43952 | |
| MARTELLOTTI, NATALIE | | 317 SUNCREST ST | | | PITTSBURGH | PA | 15210 | |
| MARTELLY, PETER CHARLES | | ADDRESS REDACTED | | | | | | |
| MARTEN, CORY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTEN, RYAN ANTHONY | | 1859 FLAMINGO DR | | | FORT MYERS | FL | 33917 | |
| MARTEN, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTENE, CHRISTOPHER | | 31441 SANTA MARGARITA A 375 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MARTENE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTENIA, ALICIA | | ADDRESS REDACTED | | | | | | |
| MARTENS, DAVID | | 722 BROOKRIDGE ST | | | GREEN BAY | WI | 54301 | |
| MARTENS, JADE NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTENS, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| MARTENS, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| MARTENSEN, JOEY | | 9242 ASHWORTH AVE N | A203 | | SEATTLE | WA | 98103 | |
| MARTENSSON, KEVIN L | | ADDRESS REDACTED | | | | | | |
| MARTERLLO, JADE M | | ADDRESS REDACTED | | | | | | |
| MARTES, DAMIEN | | ADDRESS REDACTED | | | | | | |
| MARTH, KURT | | 11926 223RD AVE | | | BRISTOL | WI | 53104-9325 | |
| MARTHA COAKLEY | OFFICE OF THE ATTORNEY GENERAL | STATE OF MASSACHUSETTS | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | |
| MARTHA LAKE ELECTRONICS | | 16521 13TH AVE W | | | LYNNWOOD | WA | 98037 | |
| MARTHA LAKE ELECTRONICS | | 2913 SO 38TH ST NO 27 | | | TACOMA | WA | 98409 | |
| MARTHA REAS FLORIST | | 2150 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| MARTHA, MUNGUIA | | 1761 E 109TH ST | | | PARAMOUNT | CA | 90723-0000 | |
| MARTHA, NAVARRO | | 1727 INDEPENDENCE BLVD 206 | | | SALINAS | CA | 93906-5326 | |
| MARTHA, SANTOS | | 1731 S C ST | | | OXNARD | CA | 93033-0000 | |
| MARTHA, SCARBORO | | 2477 THREE BARS DR | | | GRAYSON | GA | 30217-0000 | |
| MARTHERS, WILLIAM J | | 12 ST FRANCIS LANE | | | SCHENCTADEY | NY | 12304 | |
| MARTHERS, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| MARTHINSEN, DEBRA E | | ADDRESS REDACTED | | | | | | |
| MARTI M STEVENS | STEVENS MARTI M | 309 NOTTINGHAM DR | | | COLONIAL HGTS | VA | 23834-1137 | |
| MARTI, CHRIS | | 2516 ALANMEDE | | | LOUISVILLE | KY | 40205 | |
| MARTI, GUILLEN | | PO BOX 870532 | | | MESQUITE | TX | 75187-0532 | |
| MARTI, JORGE | | 8440 NW 170TH TER | | | HIALEAH | FL | 33015-3722 | |
| MARTI, KATRINA LIZ | | ADDRESS REDACTED | | | | | | |
| MARTI, KEN | | ADDRESS REDACTED | | | | | | |
| MARTI, LUIS | | ADDRESS REDACTED | | | | | | |
| MARTIAL, MARC A | | 29 S STATE ST APT 608 | | | SALT LAKE CITY | UT | 84111-1514 | |
| MARTIAN COMMUNICATIONS | | 507 JAMESTOWN RD | | | STRATFORD | CT | | |
| MARTIC, IVAN | | 18 N BLVD APT C | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIC, IVAN | | ADDRESS REDACTED | | | | | | |
| MARTICH, JULIO MANUEL | | ADDRESS REDACTED | | | | | | |
| MARTICORENA, RAUL | | 4118 PEACH DR | | | JACKSONVILLE | FL | 32216-6473 | |
| MARTIJA, ED JERALD | | 6 BRIGHTON CT | | | DALY CITY | CA | 94015 | |
| MARTIN | | SUITE 1 | | | HUNTSVILLE | AL | 35801 | |
| MARTIN & BRUNAVS | | 2800 DRUID HILLS RD BLDG B STE 100 | | | ATLANTA | GA | 30329 | |
| MARTIN & BRUNAVS | | 2800 N DRUID HILLS RD NE | BLDG B STE 100 | | ATLANTA | GA | 30329 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 254021286 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 25402-1286 | |
| MARTIN & SONS LOCKSMITH, KR | | 323 S BOWEN | | | ARLINGTON | TX | 76013 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | CHARLES A KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | |
| MARTIN A KEMPE CUST FOR | KEMPE MARTIN A | M FRASHER KEMPE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 6615 THREE CHOPT RD | RICHMOND | VA | 23226-3120 | |
| MARTIN APPLIANCE | | 308 WEST PENN | | | CLEONA | PA | 17042 | |
| MARTIN APPLIANCE | | 548 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | |
| MARTIN BRADBURY GRIFFITH INC | | 1201 WASHINGTON ST | | | ALLENTOWN | PA | 18102 | |
| MARTIN BROWNE HULL & HARPER PLL | | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| MARTIN CHERI L | | 8312 PANDOREA DR | | | LOUISVILLE | KY | 40258 | |
| MARTIN CO CLERK OF COURT | | PO BOX 807 | SUPERIOR & DISTRICT COURT | | WILLIAMSTON | NC | 27892 | |
| MARTIN CO CLERK OF COURT | | SUPERIOR & DISTRICT COURT | | | WILLIAMSTON | NC | 27892 | |
| MARTIN COMPANY | | 3037 OLD HWY 94 S | | | ST PETERS | MO | 63376 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 E TEN MILE RD STE 165 | | | EASTPOINTE | MI | 48021 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 EAST 10 MILE RD | | | EASTPOINTE | MI | 48021 | |
| MARTIN COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2401 SE MONTEREY RD | | STUART | FL | 34996 | |
| MARTIN COUNTY | | FALSE ALARM UNIT | 800 SE MONTEREY RD | | STUART | FL | 34994 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | STUART | FL | 34994-5062 | |
| MARTIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 3485 S E WILLOUGHBY | | STUART | FL | | |
| MARTIN COUNTY TAX COLLECTOR | | SPA DEPT | | | STUART | FL | 34995 | |
| MARTIN COUNTY UTILITIES | | P O  BOX 9000 | | | STUART | FL | 34995-9000 | |
| MARTIN COUNTY UTILITIES | | PO BOX 9000 | | | STUART | FL | 34996 | |
| MARTIN DECLERCQ | DECLERCQ MARTIN | WERVIKSTRAAT 152 | 8940 GELUWE | | | 17 | | |
| MARTIN DISTRIBUTING CO | | 2509 E FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| MARTIN DISTRIBUTING CO | | PO BOX 19700 | | | LOS ANGELES | CA | 90019 | |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 759150337 | |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 75915-0337 | |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | SHELBYVILLE | KY | 40065 | |
| MARTIN FIRE & SAFETY, JT | | PO BOX 670 | 1 STADIUM DR | | CLARKSBURG | WV | 26302-0670 | |
| MARTIN FORD, JACLYN JEAN | | 17 M ST | B | | HAMPTON | NH | 03842 | |
| MARTIN FRANCES H | | 10468 OLD TELEGRAPH RD | | | ASHLAND | VA | 23005 | |
| MARTIN GEORGE | | 24405 TIDEWATER TRAIL | | | TAPPAHANNOCK | VA | 22560 | |
| MARTIN HANLEY | HANLEY MARTIN | 17 HIDE CLOSE | SAWSTON | | CAMBRIDGESHIRE L0 | | CB2 4UR | |
| MARTIN II, DERIK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTIN III, ARNOLD EUGENE | | ADDRESS REDACTED | | | | | | |
| MARTIN III, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN III, WILBUR CHARLES | | 1349 TITTABAWASSEE RD | A | | SAGINAW | MI | 48604 | |
| MARTIN INC, HERBERT G | | PO BOX 175 | 50 RUNYON AVE | | YONKERS | NY | 10710 | |
| MARTIN J SETTER | SETTER MARTIN J | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | |
| MARTIN JR, ALLAN DARRELL | | 12172 PERRIN MILL ESTATES LN | | | ASHLAND | VA | 23005 | |
| MARTIN JR, PAUL B | | 3519 STONE HAVEN | | | SAN ANTONIO | TX | 78230 | |
| MARTIN JR, RALPH B | | ADDRESS REDACTED | | | | | | |
| MARTIN JR, ROBERT | | 19304 SW 4TH ST | | | PEMBROKE PINES | FL | 33029 | |
| MARTIN JR, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MARTIN KENNETH T | | 715 PARKER ST | | | SPRINGFIELD | MA | 01129 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | | | ASHLAND | VA | 23005 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | DIVISION OF HENRY CLAY INN INC | | ASHLAND | VA | 23005 | |
| MARTIN MALDONADO | MALDONADO MARTIN | 1807 E VASSAR DR | | | VISALIA | CA | 93292-5141 | |
| MARTIN MARIETTA AGGREGATES | | PO BOX 75328 | | | CHARLOTTE | NC | 28275 | |
| MARTIN MARTIN INC | | 4251 KIPLING | | | WHEAT RIDGE | CO | 80034-4001 | |
| MARTIN METALFAB INC | | 5891 LEWIS RD | | | SANDSTON | VA | 23150 | |
| MARTIN PAUL T  CAM ONLY | | ATLANTA HIGHWAY | | | BOGART | GA | | |
| MARTIN PHOTOGRAPHY, CADE | | 6207 WINDWARD PL | | | BETHESDA | MD | 20816 | |
| MARTIN RESEARCH | | ACCOUNTING OFFICE | | | ROANOKE | VA | 24014 | |
| MARTIN RESEARCH | | PO BOX 8595 | ACCOUNTING OFFICE | | ROANOKE | VA | 24014 | |
| MARTIN ROOFING CO INC, C | | PO BOX 710 | | | FENTON | MO | 63026 | |
| MARTIN SCREEN PRINTING CO INC | | 2740 LOCH RAVEN RD | | | BALTIMORE | MD | 21218 | |
| MARTIN W WAITE | WAITE MARTIN W | 11129 CRESTMONT DR | | | RALEIGH | NC | 27613-5911 | |
| MARTIN WHEEL CO | | 342 WEST AVE | | | TALLMADGE | OH | 44278 | |
| MARTIN WHEEL CO | | PO BOX 157 | | | TALLMADGE | OH | 44278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, A | | PO BOX 610700 | | | BAYSIDE | NY | 11361 | |
| MARTIN, AARON TYLER | | ADDRESS REDACTED | | | | | | |
| MARTIN, ADAM | | 1534 CENTURY DR | | | FAYETTEVILLE | AR | 72703-0000 | |
| MARTIN, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTIN, ADRIAN A | | ADDRESS REDACTED | | | | | | |
| MARTIN, ADRIAN R | | ADDRESS REDACTED | | | | | | |
| MARTIN, AKEEME KARIEFF | | 107 BARRINGTON DR | APT 1 | | ATHENS | GA | 30605 | |
| MARTIN, AKEEME KARIEFF | | ADDRESS REDACTED | | | | | | |
| MARTIN, ALAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, ALEC | | C COMPANY 1/504 PIR | | | FORT BRAGG | NC | 28310 | |
| MARTIN, ALEX NATHANIEL | | 255 CR 250 | | | GEORGETOWN | TX | 78633 | |
| MARTIN, ALEX NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, ALEXANDER FORD | | ADDRESS REDACTED | | | | | | |
| MARTIN, ALICE | | 23500 ROANOKE AVE | | | OAK PARK | MI | 48237-2382 | |
| MARTIN, ALYCIA LANEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, AMANDA LYNN | | 677 W 37TH ST | | | SAN PEDRO | CA | 90731 | |
| MARTIN, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| MARTIN, AMY M | | 2768 FLETCHER PARK CIR W | | | CORDOVA | TN | 38016-2511 | |
| MARTIN, ANDREA MARY | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANDREA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANDREW | | 2303 CLEARVIEW AVE | | | WILMINGTON | DE | 19810 | |
| MARTIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANDREW GREGORY | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANDREW P | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANDREW S | | 145 CENTRAL ST | | | WESTBROOK | ME | 04092 | |
| MARTIN, ANDY | | 827 N FORDHAM | | | AURORA | IL | 60506 | |
| MARTIN, ANGELA | | 24 GREACIAN AVE | | | TROTWOOD | OH | 45426 | |
| MARTIN, ANTOINE | | 1311 ASHLEY ST | | | RICHMOND | VA | 23231 | |
| MARTIN, ANTOINE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANTONIO MARQUEZ | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANTWAN D | | 110 PLANTATION PLACE | 3 | | HATTIESBURG | MS | 39402 | |
| MARTIN, ANWAR KHALIL | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANWARK | | 5441 SWEETSPRINGS DR | | | POWDER SPRINGS | GA | 30127-0000 | |
| MARTIN, ARCHIE THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTIN, ASHELEY A | | ADDRESS REDACTED | | | | | | |
| MARTIN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MARTIN, ASHLEY A | | ADDRESS REDACTED | | | | | | |
| MARTIN, ASHLEY L | | ADDRESS REDACTED | | | | | | |
| MARTIN, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | |
| MARTIN, AUSTIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, AUSTIN D | | ADDRESS REDACTED | | | | | | |
| MARTIN, AUSTON | | ADDRESS REDACTED | | | | | | |
| MARTIN, BARBARA M | | 7631 GLEN MEADOW DR | | | LAKELAND | FL | 33810 | |
| MARTIN, BARBARA M | | ADDRESS REDACTED | | | | | | |
| MARTIN, BEKKA PAJE | | 2950 MUSTANG DR | 204 | | GRAPEVINE | TX | 76051 | |
| MARTIN, BELINDA C | | ADDRESS REDACTED | | | | | | |
| MARTIN, BENJAMIN | | 186 BRIDGEVIEW PLACE | | | STRATFORD | CT | 06614 | |
| MARTIN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BENJAMIN ALAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BENJAMIN CURTIS | | 9342 CRESTFIELD DR | | | MECHANICSVILLE | VA | 23116 | |
| MARTIN, BENJAMIN CURTIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| MARTIN, BLAKE R | | ADDRESS REDACTED | | | | | | |
| MARTIN, BOBBY WAYNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRAD | | 12815 ALEXANDER ST | | | CEDAR LAKE | IN | 46303 | |
| MARTIN, BRAD B | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRANDON JAMES | | 2309 LORI LANE | | | SCHERERVILLE | IN | 46375 | |
| MARTIN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRANDY LYNN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRENDON | | 35 ASH ST | | | REHOBOTH | MA | 02769-0000 | |
| MARTIN, BRENDON ALAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRITTNEY ALISHA | | ADDRESS REDACTED | | | | | | |
| MARTIN, BYRON | | ADDRESS REDACTED | | | | | | |
| MARTIN, CALVIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CAMIA | | 106 RUTH ST | | | WILMINGTON | DE | 19805 | |
| MARTIN, CAMIA | | ADDRESS REDACTED | | | | | | |
| MARTIN, CARL | | 115 GRANITE AVE | | | RICHMOND | VA | 23226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, CARLOS M | | 2122 SW 82ND CT | | | MIAMI | FL | 33155-1243 | |
| MARTIN, CASEY ERIC | | ADDRESS REDACTED | | | | | | |
| MARTIN, CASEY RYAN | | 9768 SE 46TH ST | | | MILWAUKIE | OR | 97222 | |
| MARTIN, CASEY RYAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CASTILLO | | 220 S CLOVIS AVE 17 | | | FRESNO | CA | 93727-4251 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | CONWAY | AR | 72034 | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | CONWAY | AR | 72034-0000 | |
| MARTIN, CHANELE JEAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHARLES | | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209 | |
| MARTIN, CHARLES ARTHER | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHARLIE T | | 3576 GREENLAWN DR | | | LEXINGTON | KY | 40517 | |
| MARTIN, CHARLOTTE | | 2728 TREMONT ST | | | MONTGOMERY | AL | 36110 | |
| MARTIN, CHASE YALE | | 6406 BENSON DR | | | COLUMBUS | GA | 31909 | |
| MARTIN, CHASE YALE | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHERI L | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHERYL | | PO BOX 37 | | | ROSEDALE | LA | 70772 | |
| MARTIN, CHRIS | | 15027 LEMAY ST | | | VAN NUYS | CA | 91405-4528 | |
| MARTIN, CHRIS | | 350 HARBOUR COVE DR | 326 | | SPARKS | NV | 89434 | |
| MARTIN, CHRIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRIS R | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER | | 4846 W KRISTAL WAY | | | GLENDALE | AZ | 85308-0000 | |
| MARTIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER EUGENE | | 6746 TEMPLE AVE | | | NEW PORT RICHEY | FL | 34653 | |
| MARTIN, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER L | | 2508 CROOKED CREEK | | | MESQUITE | TX | 75181 | |
| MARTIN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER SHAUN | | 1337 SPOKANE AVE | | | ORLANDO | FL | 32803 | |
| MARTIN, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTOPHER THOMAS | | 555 3RD ST N | 15 | | ST PETERSBURG | FL | 33701 | |
| MARTIN, CHRISTY L | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHUCK | | ADDRESS REDACTED | | | | | | |
| MARTIN, CIDERRA MONAE | | ADDRESS REDACTED | | | | | | |
| MARTIN, CLAUD JACOB | | ADDRESS REDACTED | | | | | | |
| MARTIN, CLAUDE T | | ADDRESS REDACTED | | | | | | |
| MARTIN, CODY JAMES | | 255 JONES SLOUGH RD | | | KINGSTON | GA | 30145 | |
| MARTIN, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, CORY | | ADDRESS REDACTED | | | | | | |
| MARTIN, CORY ROBERT | | 7892 SHARPSBURG CT | | | MANASSAS | VA | 20109 | |
| MARTIN, CORY ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, COURTNEY | | ADDRESS REDACTED | | | | | | |
| MARTIN, CRAIG | | 106 BEACON DR | | | SOUND BEACH | NY | 11789 | |
| MARTIN, CRAIG | | ADDRESS REDACTED | | | | | | |
| MARTIN, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTIN, CRAIG WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTIN, CURTIS NA | | ADDRESS REDACTED | | | | | | |
| MARTIN, DALLAS EDWARD | | 309 BURT RD | | | DALLAS | GA | 30132 | |
| MARTIN, DALLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTIN, DAN | | 1888 HORSESHOE DR | | | EAST LONGMEADOW | MA | 01028 | |
| MARTIN, DANIEL | | 5432 ENCLAVE CIR | 2413 | | FORT WORTH | TX | 76132 | |
| MARTIN, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DARIS DESHAUN | | ADDRESS REDACTED | | | | | | |
| MARTIN, DARIUS NATHANIEL | | 934 WOODED ACRES CIRCLE | | | SHERWOOD | AR | 72120 | |
| MARTIN, DARIUS NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, DARLENE | | 8342 FORMEL AVE | | | PORT RICHEY | FL | 34668-6724 | |
| MARTIN, DARLENE SUZANNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DARNELL ALEXANDER | | 3010 ERIK CT | | | AUGUSTA | GA | 30906 | |
| MARTIN, DARNELL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTIN, DARREN ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, DAVID | | 128 DIANE AVE | | | RIVER RIDGE | LA | 70123 | |
| MARTIN, DAVID | | 1913 NASHBORO BLVD | | | NASHVILLE | TN | 37217 | |
| MARTIN, DAVID | | 2800 W 103RD AVE APT 1328 | | | FEDERAL HEIGHTS | CO | 80260 | |
| MARTIN, DAVID | | 8085 NW 120TH ST | | | REDDICK | FL | 32685 | |
| MARTIN, DAVID | | ADDRESS REDACTED | | | | | | |
| MARTIN, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTIN, DAVID J | | 1081 NIVER ST | | | NORTHGLENN | CO | 80260 | |
| MARTIN, DAVID JOSEPH | | 1081 NIVER ST | | | NORTHGLENN | CO | 80260 | |
| MARTIN, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTIN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTIN, DAVID S | | ADDRESS REDACTED | | | | | | |
| MARTIN, DAVINA SEANE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DELOREEN D | | ADDRESS REDACTED | | | | | | |
| MARTIN, DENISE | | 2805 DILLARD PLACE | | | GLEN ALLEN | VA | 23060 | |
| MARTIN, DENISE E | | ADDRESS REDACTED | | | | | | |
| MARTIN, DERRICK D | | 20136 OREGON TRL | | | OLYMPIA FIELDS | IL | 60461-1151 | |
| MARTIN, DESIREE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DESMOND T | | ADDRESS REDACTED | | | | | | |
| MARTIN, DEVIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, DEVON | | 1680 VYSE AV | | | BRONX | NY | 10460-0000 | |
| MARTIN, DEVON JAHMAR | | ADDRESS REDACTED | | | | | | |
| MARTIN, DEWAYNE ALAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, DEWAYNE ARNEZ | | 2720 CRANBROOK AVE | | | NORTH PORT | FL | 34286 | |
| MARTIN, DEWAYNE ARNEZ | | ADDRESS REDACTED | | | | | | |
| MARTIN, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DIEGO | | B 4 | REY JORGE V QUINTAS REALES | | GUAYNABO | PR | 00969 | |
| MARTIN, DINA OLIVA | | ADDRESS REDACTED | | | | | | |
| MARTIN, DONAHUE | | 15 EASTLAKE DR | | | MIDDLETOWN | CT | 06457 | |
| MARTIN, DONIKA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, DONOVAN K | | ADDRESS REDACTED | | | | | | |
| MARTIN, DORIS | | 11311 BRIARMONT RD NO 203 | | | RICHMOND | VA | 23235 | |
| MARTIN, DORIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, DOUGLAS J | | 833 RIO RD EAST | | | CHARLOTTESVILLE | VA | 22901 | |
| MARTIN, DOUGLAS J | | ADDRESS REDACTED | | | | | | |
| MARTIN, DUANE L | | ADDRESS REDACTED | | | | | | |
| MARTIN, EDWIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| MARTIN, ELENA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ELIZABETH | | 9917 EILDONWAY PLACE | | | RICHMOND | VA | 23233 | |
| MARTIN, ELIZABETH A | | 6834 GLENWOOD AVE | | | BOARDMAN | OH | 44512 | |
| MARTIN, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| MARTIN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MARTIN, ELKEITH ROOZELL | | ADDRESS REDACTED | | | | | | |
| MARTIN, ERIC | | 113 N GROVE AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| MARTIN, ERIC | | 515 GENEVA AVE | | | DELTONA | FL | 32725-0000 | |
| MARTIN, ERIC BURTON | | 10239 W FAIR AVE | B | | LITTLETON | CO | 80127 | |
| MARTIN, ERIC BURTON | | ADDRESS REDACTED | | | | | | |
| MARTIN, ERIC RANDALL | | 29712 LIVE OAK ST | P O BOX 1443 | | LIVINGSTON | LA | 70754 | |
| MARTIN, ERIC S | | 210 PERSHING AVE | | | RADFORD | VA | 24141-3538 | |
| MARTIN, ERIC SLYVESTER | | ADDRESS REDACTED | | | | | | |
| MARTIN, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTIN, ERIKA LYNN | | ADDRESS REDACTED | | | | | | |
| MARTIN, ERNEST | | 6328 N BENEDICT AVE | | | FRESNO | CA | 93711 | |
| MARTIN, ESTHER LEANNA | | ADDRESS REDACTED | | | | | | |
| MARTIN, ETHEL | | 2134 S SYCAMORE AVE | | | LOS ANGELES | CA | 90016-2242 | |
| MARTIN, F | | PO BOX 4982 | | | MCALLEN | TX | 78502-4982 | |
| MARTIN, FELICIA YVETTE | | 711 S MLK JR AVE 11C | | | SALISBURY | NC | 28144 | |
| MARTIN, FELICIA YVETTE | | ADDRESS REDACTED | | | | | | |
| MARTIN, FERMIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, FERNANDEZ | | 1166 LOTT ST | | | CHINA GROVE | NC | 28023-0000 | |
| MARTIN, FINALCHI MARGENIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, FRANCES M | | 11113 WALKMILL REACH TRAIL | | | CHESTERFIELD | VA | 23832 | |
| MARTIN, FRANCES M | | ADDRESS REDACTED | | | | | | |
| MARTIN, FRANK CHARLES | | 82 WEST WARREN ST | | | WASHINGTON | NJ | 07882 | |
| MARTIN, FRANK CHARLES | | ADDRESS REDACTED | | | | | | |
| MARTIN, FRIENDS OF STEVE | | PO BOX 36147 | | | RICHMOND | VA | 23235-0147 | |
| MARTIN, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, GAIL | | 803 E 87TH PL NO 1 | NO 1 | | CHICAGO | IL | 60619-6905 | |
| MARTIN, GARCIA | | 2604 SIBELIUS AVE | | | SAN JOSE | CA | 95122-0000 | |
| MARTIN, GARRETT | | 7602 PRENTISS AVE | | | LUBBOCK | TX | 79424 | |
| MARTIN, GARRETT LAMAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, GARY | | 1020 BENJAMIN SE | | | GRAND RAPIDS | MI | 49506 | |
| MARTIN, GENINE | | 49 SEAVIEW AVE | | | BEASLEYS POINT | NJ | 08223 | |
| MARTIN, GEOFFREY BEDNAR | | ADDRESS REDACTED | | | | | | |
| MARTIN, GEORGE | | ADDRESS REDACTED | | | | | | |
| MARTIN, GEORGE J | | 800 BURGESS AVE | | | JOHNSTON CITY | IL | 62951 | |
| MARTIN, GEORGIA | | 6336 S ARTESIAN AVE | | | CHICAGO | IL | 60629 | |
| MARTIN, GINGER M | | ADDRESS REDACTED | | | | | | |
| MARTIN, GINGER M | | P O BOX 841 | | | MARION | IL | 62959 | |
| MARTIN, GLENN ROSS SORIANO | | ADDRESS REDACTED | | | | | | |
| MARTIN, GREG | | 30120 AMY CIRCLE | | | CATHEDRAL CITY | CA | 92234 | |
| MARTIN, GREGORY A | | 121 BUCKBOARD DR | | | MARTINEZ | GA | 30907 | |
| MARTIN, GREGORY A | | ADDRESS REDACTED | | | | | | |
| MARTIN, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, GREGORY ISAIH | | ADDRESS REDACTED | | | | | | |
| MARTIN, GREGORY JAMES | | 633 EAST 3RD ST | | | FLORENCE | CO | 81226 | |
| MARTIN, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, HALEY JO | | ADDRESS REDACTED | | | | | | |
| MARTIN, HARRISON PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTIN, HATTIE | | 12404 MARLEIGH DR | | | BOWIE | MD | 20720 | |
| MARTIN, HEATHER MARIE | | 35 VANCOUVER AVE | | | MEDFORD | OR | 97504 | |
| MARTIN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, HEBRON | | 608 CLEVELAND ST 4 | | | RICHMOND | VA | 23221 | |
| MARTIN, HECTOR JESUS | | 4810 W 96 ST | | | INGLEWOOD | CA | 90301 | |
| MARTIN, HECTOR JESUS | | ADDRESS REDACTED | | | | | | |
| MARTIN, HENRY | | 1802 ASH ST | | | TIMMONSVILLE | SC | 29161-9103 | |
| MARTIN, HYUN HEE | | 1910 HOOHAI ST | | | PEARL CITY | HI | 96782 | |
| MARTIN, IAN S | | ADDRESS REDACTED | | | | | | |
| MARTIN, INDIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, IRA | | 1905 S KIRKMAN RDAPT 51 | 8 | | ORLANDO | FL | 32811 | |
| MARTIN, IVAN | | 2153 E SHAW AVE | | | FRESNO | CA | 93710 | |
| MARTIN, IVAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JACOB | | ADDRESS REDACTED | | | | | | |
| MARTIN, JACOB DYLAN | | 400 EAST ALAMEDA | | | IOWA PARK | TX | 76367 | |
| MARTIN, JADE KIMBERLY | | 797 TEAGUE TRAIL | APT NO 9104 | | LADY LAKE | FL | 32159 | |
| MARTIN, JADE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES ARTEZ | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES DEMETRIUS | | 6860 NW 16TH | 175 | | OKLAHOMA CITY | OK | 73127 | |
| MARTIN, JAMES DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES HARVEY | | 8478 N CREEK WAY | | | CITRUS SPRINGS | FL | 34434 | |
| MARTIN, JAMES HARVEY | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES HUNTER | | 11711 50TH ST APT 702 D | | | TAMPA | FL | 33617 | |
| MARTIN, JAMES HUNTER | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES L | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES R | | 1332 VALLEY VIEW AVE | | | WHEELING | WV | 26003 | |
| MARTIN, JAMES R | | 41 ROUSE RD | | | LUMBERTON | MS | 39455 | |
| MARTIN, JAMES R | | ADDRESS REDACTED | | | | | | |
| MARTIN, JAMES W | | 291A WHITFIELD DR | | | SUGAR GROVE | IL | 60554 | |
| MARTIN, JAMIE ROBERT | | 8 MOHAWK LANE | | | HONEYBROOK | PA | 19344 | |
| MARTIN, JAMIE ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, JANE ELLEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JASMINE MERCEDES | | ADDRESS REDACTED | | | | | | |
| MARTIN, JASMINE RENAIL | | ADDRESS REDACTED | | | | | | |
| MARTIN, JASON A | | 147 KAMM AVE | | | SOUTH RIVER | NJ | 08882 | |
| MARTIN, JASON A | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEFF | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEFF REESE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEFFREY GRANT | | 3001 N MILLER RD | | | INDEPENDENCE | MO | 64058 | |
| MARTIN, JEFFREY GRANT | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEFFREY TODD | | 1940 S TILTING T PL | | | TUCSON | AZ | 85713 | |
| MARTIN, JEFFREY TODD | | ADDRESS REDACTED | | | | | | |
| MARTIN, JENNELLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JENNIFER | | 6337 MAYFLOWER | | | LAKEVIEW | NY | 14085 | |
| MARTIN, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| MARTIN, JENNIFER LOUISE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEREMY JOHN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEREMY LAFAYETTE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JEREMY SHAUN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JERROD SCOTT | | ADDRESS REDACTED | | | | | | |
| MARTIN, JESSE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, JESSE C | | ADDRESS REDACTED | | | | | | |
| MARTIN, JESSICA DARRLYN | | 1752 CRANSTON GROVE DR | | | DICKINON | TX | 77539 | |
| MARTIN, JESSICA DARRLYN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JESSICA DAVIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, JESSICA RENEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JESSIE DEON | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOE P | | 111 CHRISTOPHER AVE | | | WINTERSVILLE | OH | 43953 | |
| MARTIN, JOEL KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOHN | | 828 KAITLYN DR | | | LOGANVILLE | GA | 30052 | |
| MARTIN, JOHN C | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOHN J | | 720 S DOBSON RD APT 93 | | | MESA | AZ | 85202-2760 | |
| MARTIN, JOHN L | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOHNNY | | 4329 RIDGETOP DR | | | ELLENWOOD | GA | 30294 | |
| MARTIN, JOHNSON | | 18002 RICHMOND PL DR | | | TAMPA | FL | 33467-0000 | |
| MARTIN, JON ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, JONATHAN | | 1214 FLORENCE RD | B | | KILLEEN | TX | 76541 | |
| MARTIN, JONATHAN | | 2618 E CLAY ST | | | RICHMOND | VA | 23223 | |
| MARTIN, JONATHAN | | 407 NORTH ST NE | | | LEESBURG | VA | 20176 | |
| MARTIN, JONATHAN | | 975 SOUTH MOLLISON AVE | NO I | | EL CAJON | CA | 92020 | |
| MARTIN, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| MARTIN, JONATHAN ELIAS | | ADDRESS REDACTED | | | | | | |
| MARTIN, JONATHAN PATRICK | | 38 MT VERNON ST | 3 | | DORCHESTER | MA | 02125 | |
| MARTIN, JONET MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSEPH DALE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSEPH TYLER | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSH | | 9067 SMOKE TREE DR | | | JACKSONVILLE | FL | 32244 | |
| MARTIN, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA | | 2276 STONE RD | | | ANN ARBOR | MI | 48105 | |
| MARTIN, JOSHUA | | 444 EAST 8TH ST | | | ERIE | PA | 16503-0000 | |
| MARTIN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA ANDEW | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA GARITH | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA LLOYD | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA MITCHELL | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA RAY | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JULIA LYNETTE | | ADDRESS REDACTED | | | | | | |
| MARTIN, JUSTIN | | 23406 HEMLOCK AVE | | | MORENO VALLEY | CA | 92557 | |
| MARTIN, JUSTIN | | 94 46 133RD AVE | | | OZONE PARK | NY | 11417 | |
| MARTIN, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| MARTIN, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| MARTIN, JUSTIN MATTHEW | | 11423 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876 | |
| MARTIN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MARTIN, JUSTIN PAUL | | 895 ENCINO DR | | | MORGAN HILL | CA | 95037 | |
| MARTIN, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| MARTIN, KATHLEEN JANE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KATHRYN DAVIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, KATIE | | 1230 WASHIGTON ST | | | DENVER | CO | 80203- | |
| MARTIN, KATIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KEISHA | | 1626 HILTON HEAD | | | MISSOURI CITY | TX | 77459 | |
| MARTIN, KEITH | | 1349 FITZ HUGH DR SE | | | OLYMPIA | WA | 98513-7721 | |
| MARTIN, KEITH L | | ADDRESS REDACTED | | | | | | |
| MARTIN, KELLY | | ADDRESS REDACTED | | | | | | |
| MARTIN, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KENNETH A | | ADDRESS REDACTED | | | | | | |
| MARTIN, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KENNITH MICHAEL | | 660 BURBANK CIR | | | SMYRNA | GA | 30080 | |
| MARTIN, KENTON | | 2419 OHIO AVE | 4 | | CINCINNATI | OH | 45219-0000 | |
| MARTIN, KENTON | | ADDRESS REDACTED | | | | | | |
| MARTIN, KEVIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, KEVIN CLARENCE | | 1095 RESIDENCE BLVD | 980 L | | CONWAY | SC | 29526 | |
| MARTIN, KIMBERLEY C | | 3297 EAST ROSITA CIRCLE | | | MEMPHIS | TN | 38116 | |
| MARTIN, KIMBERLEY C | | ADDRESS REDACTED | | | | | | |
| MARTIN, KIMBERLY | | 754 MCCANTS DR | | | MT PLEASANT | SC | 29464 | |
| MARTIN, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KIRA PAULINE | | 133 SANDRA LN | | | HATTIESBURG | MS | 39402 | |
| MARTIN, KIRA PAULINE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KRISLAUREN Y | | ADDRESS REDACTED | | | | | | |
| MARTIN, KRISTINE MELANIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KRYSTAL RAE | | ADDRESS REDACTED | | | | | | |
| MARTIN, KYLE MACBETH | | ADDRESS REDACTED | | | | | | |
| MARTIN, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTIN, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTIN, KYLE SABIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, KYLE TAJEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, LAKEISHA IRIAN | | 722 LENOX AVE | 2 | | WAUKEGAN | IL | 60085 | |
| MARTIN, LANCE ANDRE | | ADDRESS REDACTED | | | | | | |
| MARTIN, LANCE E | | ADDRESS REDACTED | | | | | | |
| MARTIN, LAUREN TAYLOR | | 1820 OXFORD SQUARE | | | BEL AIR | MD | 21015 | |
| MARTIN, LAUREN TAYLOR | | ADDRESS REDACTED | | | | | | |
| MARTIN, LAWRENCE | | 5647 DENTON COURT | | | FREDERICK | MD | 21703 | |
| MARTIN, LEONIDAS RAFAEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, LEROY | | 3206 UNIVERSITY AVE | APT 8 | | URBANA | IL | 61802 | |
| MARTIN, LESTER | | 11200 W CLEVELAND AVE | | | WEST ALLIS | WI | 53227-0000 | |
| MARTIN, LEVI MATTHEW | | ADDRESS REDACTED | | | | | | |
| MARTIN, LINDA | | 5 SANDALWOOD CT | | | STREAMWOOD | IL | 60107-1935 | |
| MARTIN, LOGAN BRYANT | | ADDRESS REDACTED | | | | | | |
| MARTIN, LOUIS W | | 14770 RESERVOIR RD | | | FONTANA | CA | 92336 | |
| MARTIN, LOUIS W | | ADDRESS REDACTED | | | | | | |
| MARTIN, LUCAS WADE | | ADDRESS REDACTED | | | | | | |
| MARTIN, LUKE ANTHONY | | 36 SOUTHERN WOODS DR | | | ARMUCHEE | GA | 30105 | |
| MARTIN, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTIN, LYNDI BRIANA | | 3306 CHAMPAGNE CT | | | LEANDER | TX | 78641 | |
| MARTIN, MARAYA ELISE | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARCO | | ADDRESS REDACTED | | | PALM BEACH | FL | 33480 | |
| MARTIN, MARGAITA | | 1953 MANOR PLACE | APT 6 | | FAIRFIELD | CA | 94533 | |
| MARTIN, MARIO CESAR | | 19407 E CANARY WAY | | | QUEEN CREEK | AZ | 85242 | |
| MARTIN, MARIO CESAR | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARISA RACHELLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARQUIES RAHMOND | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARTY | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARVIN | | 110 S ALEXANDER ST | | | CARLISLE | IN | 47838-8372 | |
| MARTIN, MARVIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, MATTHEW | | 171 PARKVIEW ST | | | MERIDEN | CT | 06451 | |
| MARTIN, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| MARTIN, MATTHEW ASHLIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, MATTHEW PATRICK | | 78 CIMARRON LANE | | | HOLDEN | MA | 01520 | |
| MARTIN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTIN, MATTHEW PETER | | 852 CONSTELLATION DR | | | GREAT FALLS | VA | 22066 | |
| MARTIN, MAXX MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MARTIN, MELISSA ELAINE | | 6619 SNOW GEESE LANE | | | PRINCE GEORGE | VA | 23875 | |
| MARTIN, MELODY | | 3031 WESTWOOD DR | | | ACWORTH | GA | 30102 | |
| MARTIN, MELODY | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL | | 149 CHAPIN STS | | | LUDLOW | MA | 01056-0000 | |
| MARTIN, MICHAEL | | 18803 BRETTON DR | | | DETROIT | MI | 48223 1336 | |
| MARTIN, MICHAEL | | 391 MONTCLAIR SPACE 58 | | | BIG BEAR CITY | CA | 92314 | |
| MARTIN, MICHAEL | | 6091 BROOK HAVEN LN NO 25 | | | EAST LANSING | MI | 48823 | |
| MARTIN, MICHAEL | | 84 FAIR OAKS CT | | | NEWTOWN | PA | 18940 | |
| MARTIN, MICHAEL | | PO BOX 397 | | | SENOIA | GA | 30276-0397 | |
| MARTIN, MICHAEL ANTHONY | | 2224 EAST SECOND | | | NORTH LITTLE ROCK | AR | 72114 | |
| MARTIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL DALE | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL E | | 1624 FAITHORN AVE | | | CRETE | IL | 60417-3219 | |
| MARTIN, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL LEE | | 6063 KENBROOK KNOLL | | | ACWORTH | GA | 30101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL M | | 3465 FRANCES ST | | | COTTONWOOD | CA | 96022 | |
| MARTIN, MICHAEL MARCEL | | 3465 FRANCES ST | | | COTTONWOOD | CA | 96022 | |
| MARTIN, MICHAEL MARCEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHELE L | | 633 GREENWOOD PLACE | | | COLLINSVILLE | IL | 62234 | |
| MARTIN, MICHELE L | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHELLE | | 3164 W 11TH AVE DR | | | BROOMFIELD | CO | 80020 | |
| MARTIN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, MICHELLE YVONNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, NATHAN ADRIAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, NATHANAEL | | 27 WEST SEMINARY ST | | | MECERSBURG | PA | 17268 | |
| MARTIN, NEIL G | | 245 GREENBRIAR DR | | | LAKE PARK | FL | 33403-2738 | |
| MARTIN, NELSON M | | ADDRESS REDACTED | | | | | | |
| MARTIN, NICHOLAS PAUL | | 17 WREN ST | | | LITCHFIELD | NH | 03052 | |
| MARTIN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| MARTIN, NIKEISHA SHAWNTREL | | ADDRESS REDACTED | | | | | | |
| MARTIN, NIKISHA CHASE | | ADDRESS REDACTED | | | | | | |
| MARTIN, NIKISHA CHASE | | PO BOX 2323 | | | PLANEVIEW | TX | 79072 | |
| MARTIN, PARISH | | 2405 FRANKLIN DR | | | EASTPETERSBURG | PA | 17520-0000 | |
| MARTIN, PARISH AMBER | | ADDRESS REDACTED | | | | | | |
| MARTIN, PATRICK A | | 1961 VANDYKE GREENSPRING | | | SMYRNA | DE | 19977 | |
| MARTIN, PATRICK ANDREW | | 1961 VANDYKE GREENSPRING | | | SMYRNA | DE | 19977 | |
| MARTIN, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTIN, PAUL C | | 5235 TAYLOR ST | | | FRIDLEY | MN | 55421 | |
| MARTIN, PAUL C | | ADDRESS REDACTED | | | | | | |
| MARTIN, PERRY JOE | | ADDRESS REDACTED | | | | | | |
| MARTIN, PETER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MARTIN, PETER WALTER | | 2160 1A ZINK RD | | | FAIRBORN | OH | 45324 | |
| MARTIN, PETER WALTER | | ADDRESS REDACTED | | | | | | |
| MARTIN, PIERCE HARRISON | | ADDRESS REDACTED | | | | | | |
| MARTIN, PRESTON | | 5401 34TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| MARTIN, PRESTON | | ADDRESS REDACTED | | | | | | |
| MARTIN, PUENTE | | Y675 WESTERN OAKS DR | | | DALLAS | TX | 75211-7828 | |
| MARTIN, QUENTIN T | | ADDRESS REDACTED | | | | | | |
| MARTIN, QUINN T | | 8986 NEATH ST | | | VENTURA | CA | 93004 | |
| MARTIN, QUINN T | | ADDRESS REDACTED | | | | | | |
| MARTIN, RAMON | | 1165 CLUB CIRCLE | 210S | | BROOKFIELD | WI | 53005 | |
| MARTIN, RANDALL L | | ADDRESS REDACTED | | | | | | |
| MARTIN, RAPLH H DOPC | | 4467 LEMON ST | | | ACWORTH | GA | 30101 | |
| MARTIN, RASUL IDRIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, RAYANNE THERESA | | ADDRESS REDACTED | | | | | | |
| MARTIN, REBECCA NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, REMY | | ADDRESS REDACTED | | | | | | |
| MARTIN, RICHARD | | 7809 POINT HOLLOW DR | | | RICHMOND | VA | 23227 | |
| MARTIN, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, RICHARD CURTIS | | ADDRESS REDACTED | | | | | | |
| MARTIN, RICHARD DANIEL | | 124 MARSHALL HALL | | | NORMAL | IL | 61761 | |
| MARTIN, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, RICHARD L | | 12812 DUFRIES RD | | | MANASSAS | VA | 20112 | |
| MARTIN, RICHARD P | | 3849 VERNON AVE | | | MEMPHIS | TN | 38122-1474 | |
| MARTIN, RICHARD VINCENT | | ADDRESS REDACTED | | | | | | |
| MARTIN, RICO LONDEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, RIESA A | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROB | | 10150 E HARVARD AVE | | | DENVER | CO | 80231-0000 | |
| MARTIN, ROBERT | | 115 CHARLESTON WAY | | | TRUSSVILLE | AL | 35173-0000 | |
| MARTIN, ROBERT ALLEN | | 150 CORTLAND LANE | | | BEDMINSTER | NJ | 07921 | |
| MARTIN, ROBERT C | | 2619 RED CEDAR PRAC DR | | | O FALLON | MO | 63366 | |
| MARTIN, ROBERT D | | 10012 FAMILY LN | | | CHESTERFIELD | VA | 23832-6916 | |
| MARTIN, ROBERT DARRELL | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROBERT LEE | | 6628 BUTCH ST | | | PORT RICHEY | FL | 34668 | |
| MARTIN, ROBERT P | | 2449 CHATHAM CT | | | STATE COLLEGE | PA | 16803 | |
| MARTIN, ROBERT R | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROBERTA RAE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROBIN LOUISE | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROBIN MICHELE | | ADDRESS REDACTED | | | | | | |
| MARTIN, RODDEY JR | | 3789 CLOVERBROOK DR | | | CLARKSVILLE | TN | 37040-5624 | |
| MARTIN, ROGER L | | 7507 CONIFER CIRCLE | | | INDIAN TRAIL | NC | 28079 | |
| MARTIN, ROGER L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, ROSS | | 650 SAND PIPER COVE | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROSS | | 650 SANDPIPER CV | | | STOCKBRIDGE | GA | 30281-0000 | |
| MARTIN, ROY LEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, RYAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, RYAN HAMILTON | | ADDRESS REDACTED | | | | | | |
| MARTIN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, RYAN WALTER | | ADDRESS REDACTED | | | | | | |
| MARTIN, S | | 11917 ROYAL WOODS DR | | | EL PASO | TX | 79936-0875 | |
| MARTIN, SAMANTHA | | 4647 HWY 66 | | | KING | NC | 27021 | |
| MARTIN, SAMUEL B | | 1628 BRADFORD RD | | | KEVIL | KY | 42053 | |
| MARTIN, SAMUEL B | | ADDRESS REDACTED | | | | | | |
| MARTIN, SANDI MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SANDY | | 5130 CENTRAL SARASOTA PKY | 201 | | SARASOTA | FL | 34238 | |
| MARTIN, SANDY | | ADDRESS REDACTED | | | | | | |
| MARTIN, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SEAN | | 3761 W BARCELONA DR | | | CHANDLER | AZ | 85226-0000 | |
| MARTIN, SEAN ALEXANDER | | 12433 FRENCH SURVEY RD | | | BEAUMONT | TX | 77705 | |
| MARTIN, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTIN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, SETH | | RT 3 BOX 61 B | | | ELIZABETH | WV | 26143-0000 | |
| MARTIN, SETH EUGENE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHAKITA S | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHANNAN RENEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHARIFA | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHAUNTAE NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHAWN | | 130 COUNTY RD 19 | | | MINGO JUNCTION | OH | 43938 | |
| MARTIN, SHAWN | | 27 EASTERN AVE | | | SOUTH DEERFIELD | MA | 01373 | |
| MARTIN, SHAWN M | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHEAUNDRA TJUANA | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHEENA LATESE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHELLY NICOLE | | 728 EAST 7TH ST | 1F | | PLAINFIELD | NJ | 07062 | |
| MARTIN, SHELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SIMON W | | ADDRESS REDACTED | | | | | | |
| MARTIN, STACY | | ADDRESS REDACTED | | | | | | |
| MARTIN, STACY LYNN | | 5209 CAROLINE CIRCLE | | | WALDORF | MD | 20601 | |
| MARTIN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MARTIN, STEPHEN D | | 3626 OCOEE ST N APT 2 | | | CLEVELAND | TN | 37312-4437 | |
| MARTIN, STEVEN | | 2434 ELM AVE | | | BROWNS MILLS | NJ | 08015 | |
| MARTIN, STEVEN | | 6711 WILBER CIRCLE | | | RICHMOND | VA | 23228 | |
| MARTIN, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTIN, STEVEN LLOYD | | 6 PHEASANT VIEW DR | | | DILLSBURG | PA | 17019-8843 | |
| MARTIN, STUART | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| MARTIN, TABITHA CORRINNE | | 5898 WHITE OAK RD | | | SANDSTON | VA | 23150 | |
| MARTIN, TABITHA CORRINNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, TAFOYA NICOY | | 474 COMMONWEALTH AVE | | | BRONX | NY | 10473 | |
| MARTIN, TAFOYA NICOY | | ADDRESS REDACTED | | | | | | |
| MARTIN, TARA I | | 2144 CROTONA PKWY | 3C | | BRONX | NY | 10460 | |
| MARTIN, TAVARIS LEEANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTIN, TAYLOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTIN, TERRIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, TERRY | | ADDRESS REDACTED | | | | | | |
| MARTIN, TERRY LYNN | | ADDRESS REDACTED | | | | | | |
| MARTIN, TESSA | | ADDRESS REDACTED | | | | | | |
| MARTIN, THADDEUS | | 5226 LUCKY CLOVER LANE | | | MURRAY | UT | 84123 | |
| MARTIN, THERESA A | | ADDRESS REDACTED | | | | | | |
| MARTIN, THOMAS EDWARD | | 7226 W ANGELA DR | | | GLENDALE | AZ | 85308 | |
| MARTIN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTIN, THOMAS KEITH | | ADDRESS REDACTED | | | | | | |
| MARTIN, THOMAS RAYMOND | | 2749 DENNARD RD | | | CONYERS | GA | 30013 | |
| MARTIN, THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | |
| MARTIN, TIFFANY JADE | | ADDRESS REDACTED | | | | | | |
| MARTIN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, TINA | | 4 STRICKLAND CT | | | NEWARK | DE | 19702-0000 | |
| MARTIN, TOBIAS | | ADDRESS REDACTED | | | | | | |
| MARTIN, TODD | | 4008 NORCROSS DR | | | PLANO | TX | 75024-4822 | |
| MARTIN, TOM | | 106 RIDGE LN | | | EAST PEORIA | IL | 61611 | |
| MARTIN, TOM E | | ADDRESS REDACTED | | | | | | |
| MARTIN, TRACY L | | 529 MILDRED PLACE | | | HAYWARD | CA | 94544 | |
| MARTIN, TRACY L | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, TRAVIS C | | ADDRESS REDACTED | | | | | | |
| MARTIN, TREAVOR ANGELO | | ADDRESS REDACTED | | | | | | |
| MARTIN, TREVOR KADE | | 1426 ROSEWOOD | | | ABILENE | TX | 79603 | |
| MARTIN, TREVOR KADE | | ADDRESS REDACTED | | | | | | |
| MARTIN, TROY DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTIN, TYLER J | | 445 CHASSERAL DR | 3B | | COMSTOCK PARK | MI | 49321 | |
| MARTIN, TYLER JAMES | | 437 CHASSERAL DR | 2A | | COMSTOCK PARK | MI | 49321 | |
| MARTIN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| MARTIN, TYLER SHANE | | ADDRESS REDACTED | | | | | | |
| MARTIN, VANESSA RENEE | | ADDRESS REDACTED | | | | | | |
| MARTIN, VELGIE ASHANTI | | 6879 TOWN HARBOUR BLVD | 1222 | | BOCA RATON | FL | 33433 | |
| MARTIN, VELGIE ASHANTI | | ADDRESS REDACTED | | | | | | |
| MARTIN, WANDA | | 1896 PEABODY AVE APT 15 | | | MEMPHIS | TN | 38104-4053 | |
| MARTIN, WESLEY QUINTIN | | 1008 GRAVES RD | | | STRAWPLAINS | TN | 37871 | |
| MARTIN, WESLEY QUINTIN | | ADDRESS REDACTED | | | | | | |
| MARTIN, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, WILLIAM ELLIOTT | | ADDRESS REDACTED | | | | | | |
| MARTIN, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| MARTIN, XAVIER | | ADDRESS REDACTED | | | | | | |
| MARTIN, ZACHARY LEE | | 600 W 123RD AVE | 4223 | | WESTMINSTER | CO | 80234 | |
| MARTIN, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTIN, ZONDRA | | RR2 BOX 2227 | | | MOSCOW | PA | 18444 | |
| MARTINA JAMES D | | 1015 CREEKSIDE CR | | | NAPERVILLE | IL | 60563 | |
| MARTINA, HUDECOVA | | 255 HEATHER DR SOUTH | | | MANTUA | NJ | 08051-0000 | |
| MARTINA, JAHNNE CHRISTY | | ADDRESS REDACTED | | | | | | |
| MARTINA, JAMES D | | ADDRESS REDACTED | | | | | | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINAIR, INC | | 5733 HUNTSMAN RD | | | RICHMOND | VA | 23250 | |
| MARTINAK, RYAN A | | ADDRESS REDACTED | | | | | | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| MARTINASEVIC | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | |
| MARTINCO, MICHAEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| MARTINDALE HUBBELL | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974 | |
| MARTINDALE HUBBELL | | PO BOX 1001 | | | SUMMIT | NJ | 07902 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 191700292 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 19170-0292 | |
| MARTINDALE, CARY | | P O BOX 800613 | | | DALLAS | TX | 75380 | |
| MARTINDALE, CARY G | | ADDRESS REDACTED | | | | | | |
| MARTINDALE, DAVID JONATHON | | ADDRESS REDACTED | | | | | | |
| MARTINDALE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINDALE, GARRETT GEORGE | | 14335 LAUREL LANE | | | MOORPARK | CA | 93021 | |
| MARTINDALE, GARRETT GEORGE | | ADDRESS REDACTED | | | | | | |
| MARTINDALE, KELSEY NOEL | | ADDRESS REDACTED | | | | | | |
| MARTINDALE, RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| MARTINE, RACHEL ELAINE | | ADDRESS REDACTED | | | | | | |
| MARTINE, SHAMIEKA | | ADDRESS REDACTED | | | | | | |
| MARTINEAU, CARL A | | ADDRESS REDACTED | | | | | | |
| MARTINEK, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTINEK, TENISHA RENEE | | ADDRESS REDACTED | | | | | | |
| MARTINELLI, ERNESTIII | | 130 GOLF RD | | | DARBY | PA | 19023 | |
| MARTINELLI, SCOTT ALAN | | 509 2ND ST SE | | | PUYALLUP | WA | 98372 | |
| MARTINELLI, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| MARTINES, CHRIS | | 5129 LINSEY LAKES DR | | | GLEN ALLEN | VA | 23060 | |
| MARTINES, CHRIS | | ADDRESS REDACTED | | | | | | |
| MARTINES, JEFFREY PATRICK | | ADDRESS REDACTED | | | | | | |
| MARTINES, KIPP | | 2648 MARIGOLD DR | | | DAYTON | OH | 45449-3233 | |
| MARTINES, MORIZ ARMANDO | | 6002 RAMPART | 102 | | HOUSTON | TX | 77081 | |
| MARTINES, MORIZ ARMANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ ACEVES, AURELIO | | 714 N FOXDALE AVE | | | WEST COVINA | CA | 91790 | |
| MARTINEZ ACEVES, AURELIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ ANGIE | | 1203 PENNY LANE | | | ROUND ROCK | TX | 78664 | |
| MARTINEZ APPLIANCES AND ELECTRONICS | | 306 ASHLEY WAY | | | PHAR | TX | 78599 | |
| MARTINEZ C/O DIST CLK, BLANCA | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| MARTINEZ C/O DIST CLK, BLANCA | | CSD RM 102 CNTY CTHSE | 500 E SAN ANTONIO | | EL PASO | TX | 79901 | |
| MARTINEZ COLON, RICHARD D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ COLON, RICHARD D | | HC 2 BOX 5445 | | | BAJADERO | PR | 00616 | |
| MARTINEZ DE ESCOBAR, VERONICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ DE JESUS, EUGENIO | | BO FACTOR 1 124 CALLE LANDRON | | | ARECIBO | PR | 00612 | |
| MARTINEZ DOUBLIN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ FIGUEROA, LORNA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ GEORGE | | 7807 CHATFIELD AVE | | | WHITTIER | CA | 90606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ HERRERA, IVAN | | 1518 W SUMMIT ST | | | LONG BEACH | CA | 90810 | |
| MARTINEZ HERRERA, IVAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ HIPOLITO | | 575 WATERTOWN ST | | | NEWTONVILLE | MA | 02460-1320 | |
| MARTINEZ II, GILBERT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ IRON WORKS | | 5214 HYACINTH ST | | | AZOSA | CA | 91702 | |
| MARTINEZ JR , JUAN ANDRES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR , TOMAS ABDIAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, ANDREW | | 20884 MARTIN ST | | | PERRIS | CA | 92570 | |
| MARTINEZ JR, ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, ARTHUR P | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, DAVID | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, EFREN | | 15705 SWEET PL | | | HACIENDA HEIGHT | CA | 91745 | |
| MARTINEZ JR, FELIX ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, GENARO | | 7314 MIDCROWN DR | | | SAN ANTONIO | TX | 78218-2313 | |
| MARTINEZ JR, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, MARIO | | 233 EAST WALNUT ST | | | ALLENTOWN | PA | 18109 | |
| MARTINEZ JR, MARIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR, RITO | | 6827 W TURQUOISE AVE | | | PEORIA | AZ | 853456850 | |
| MARTINEZ JR, RITO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ MARCIEL, MONICA | | PO BOX 1748 | DOMESTIC RELATIONS | | AUSTIN | TX | 78767-1748 | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 10998 | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ REFRIGERATION | | 911 N CAMERON AVE | | | AJO | AZ | 85321 | |
| MARTINEZ RODRIGUEZ, DESIREE M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ RODRIGUEZ, DESIREE M | | URB SANTA JUANITA | AK 61 CALLE HINDALGO | | BAYAMON | PR | 00956 | |
| MARTINEZ URGENT CARE INC | | 210 BOBBY JONES EXP | | | MARTINEZ | GA | 30907 | |
| MARTINEZ, | | 4305 GREEENLEAF DR | | | KILLEEN | TX | 76542 | |
| MARTINEZ, AARON ASHLEY | | 5360 S ELATI ST | NO 5 | | LITTLETON | CO | 80120 | |
| MARTINEZ, AARON C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ADAM NA | | 8314 REEDS LAKE RD | | | ROGERS | TX | 76569 | |
| MARTINEZ, ADAM NA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ADAM PHILLIP | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ADRIAN ELVIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ADRIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALAN RENE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALANAH RAY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALBERTO | | 1821 FREMONT AVE NW | | | GRAND RAPIDS | MI | 49504-2804 | |
| MARTINEZ, ALBERTO | | 278 OLD COLONY AVE | 479 | | SOUTH BOSTON | MA | 02127 | |
| MARTINEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALBERTO PEDRO | | 765 RIVERSIDE DR NO 2H | | | NEW YORK | NY | 10032 | |
| MARTINEZ, ALBERTO PEDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEJANDRA JULIETH | | 5709 DANNYS PL | | | ALEXANDRIA | VA | 22311 | |
| MARTINEZ, ALEJANDRA JULIETH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEJANDRO | | 2212 SAN GABRIEL ST | 202 | | AUSTIN | TX | 78705 | |
| MARTINEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEJANDRO J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEXANDER RAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEXANDRIA SENNE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEXIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALFREDO | | 2863 ALMOND FIELD DR | | | SAN ANTONIO | TX | 78245 | |
| MARTINEZ, ALFREDO | | 5050 ASBURY PARK DR | | | LAKELAND | FL | 33805-0000 | |
| MARTINEZ, ALFREDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALISHA BRITTANY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALLYSSA SHANNIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALVARO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALYSSA R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AMADO CAMACHO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AMADO CAMACHO | | P O BOX 6581 | | | VISALIA | CA | 93290 | |
| MARTINEZ, AMANDA A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AMANDA NICOLLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AMBROSE ISAIAH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AMNERIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANA K | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANA LILIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANALILIA | | 908 SAINT MORITZ WAY | | | EL PASO | TX | 79907-0000 | |
| MARTINEZ, ANDRE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDREA ALLYSSA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDRES FELIPE | | 14115 SW 150TH AVE | | | MIAMI | FL | 33196 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ANDRES FELIPE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDRES LAZARO | | 10001 S 1ST ST | APT 123 | | AUSTIN | TX | 78748 | |
| MARTINEZ, ANDRES LAZARO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDREW C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDREW ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDREW FELIPE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANDY | | 2726 SARITA ST | | | CORPUS CHRISTI | TX | 78405-0000 | |
| MARTINEZ, ANDY ROEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGEL ARMANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGEL DAVID | | 17030 STONES RIVER LANE | | | HUMBLE | TX | 77346 | |
| MARTINEZ, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGELICA E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGELICA E | | URB SANTA RITA 3 1828 CALLE SANTA | BARBARA | | COTO LAUREL | PR | 00780 | |
| MARTINEZ, ANNA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANNELIESE | | 8407 CALVIN AVE | | | NORHTIRDGE | CA | 91324 | |
| MARTINEZ, ANNETTE PATRICIA | | 3417 E 5TH ST | | | LOS ANGELES | CA | 90063 | |
| MARTINEZ, ANNETTE PATRICIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY | | 1859 CHEROKEE DR | 4 | | SALINAS | CA | 93906-0000 | |
| MARTINEZ, ANTHONY | | 7818 W 98TH PL | | | HICKORY HILLS | IL | 60457 | |
| MARTINEZ, ANTHONY | | 9615 ORGIN RD | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY ANGEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY RAYMOND | | 2863 DESERT FOREST AVE | | | ONTARIO | CA | 91761 | |
| MARTINEZ, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTHONY WARREN | | 13275 E 25TH ST | | | COLUMBUS | IN | 47203 | |
| MARTINEZ, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTONI ROBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANTONIO | | PO BOX 305 | | | SARANAC | MI | 48881-0000 | |
| MARTINEZ, ANTUAN ARMANDO | | 443 CRIPPLE CREEK | | | ALAMO | TX | 78516 | |
| MARTINEZ, ANYA RENE | | 512 GREENVILLE ST | | | PENDLETON | SC | 29670 | |
| MARTINEZ, ANYA RENE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, APRIL MICHELLE | | 2486 SO STATEHOOD DR | | | BLUFFDALE | UT | 84065 | |
| MARTINEZ, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AQUILES | | 946 SW 148TH PL | | | MIAMI | FL | 33165 | |
| MARTINEZ, ARACELI | | 1810 IDLEWILD DR | | | RENO | NV | 89509-0000 | |
| MARTINEZ, ARACELI | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARISLEYDA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARMANDO | | 1524 HENRY ST | | | FAIRFIELD | CA | 94533 | |
| MARTINEZ, ARMANDO | | 7441 TIMBER DR | | | CINCINNATI | OH | 45241-4153 | |
| MARTINEZ, ARMANDO CARLOS | | 8552 PEGASUS DR | | | LEHIGH ACRES | FL | 33971 | |
| MARTINEZ, ARMANDO CARLOS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARMANDO ESTEBAN | | 406 FALCETE CT | | | LAREDO | TX | 78045 | |
| MARTINEZ, ARMANDO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARTURO | | 2721 VIA PASEO | | | MONTEREY PARK | CA | 91754-0000 | |
| MARTINEZ, ARTURO | | 5408 MARTIN ST | | | LOS ANGELES | CA | 90032 | |
| MARTINEZ, ARTURO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARTURO JULIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARTURO L | | 208 ELMWOOD AVE | | | HEMET | CA | 92543 | |
| MARTINEZ, ARTURO L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARTURO OMAR | | 7667 CALLAGHAN | APT 704 | | SAN ANTONIO | TX | 78229 | |
| MARTINEZ, ARTURO OMAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ASENCION | | 2700 E 20TH ST | | | MISSION | TX | 78572-3341 | |
| MARTINEZ, ASTRID JANITZA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AUSTIN F | | COLINAS METROP OLITANAS | MONTE DEL ESTADO W6 | | GUAYNABO | PR | 00969 | |
| MARTINEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BERTHA | | 508 WHITEFORD AVE | | | LA PUENTE | CA | 91744 | |
| MARTINEZ, BERTHA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BEZALEEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BIANCA MIA | | 3431 60TH | | | LUBBOCK | TX | 79413 | |
| MARTINEZ, BIANCA MIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRADLEY A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRANDON | | 6716 CHERRY RIDGE CIRCLE 6716 | | | ROSEVILLE | CA | 95678-0000 | |
| MARTINEZ, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRENDA | | 3670 TOPAZ RD | | | WEST SACRAMENTO | CA | 95691 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, BRENDA B | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRENT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRIAN | | 3503 SHELL AVE | | | MIDLAND | TX | 79707 | |
| MARTINEZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRIANA | | 7 GREYRIDGE FARM COURT | | | STONY POINT | NY | 10980 | |
| MARTINEZ, BRIANA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRITTNEY SHANTYLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRYAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BRYAN RAFEAL | | 1258 W 126ST | | | LOS ANGELES | CA | 90044 | |
| MARTINEZ, BRYAN RAFEAL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CARLA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CARLOS | | 3662 REY ENRIQUE ST | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CARLOS A | | 3670 MODESTO DR | | | ROCKFORD | IL | 61114 | |
| MARTINEZ, CARLOS J | | 1401 NE 17TH CT APT NO 107 | | | FT LAUDERDALE | FL | 33304 | |
| MARTINEZ, CARLOS J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CARLOS JUAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CAROLINA | | 90 AMSTERDAM AVE | 2D | | NEW YORK | NY | 10023 | |
| MARTINEZ, CAROLINA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CASANDRA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CASIE D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CASSANDRA ANDREA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CATHERINE ESTHER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CECILIA | | 1280 ST HELENA AVE | | | CHULA VISTA | CA | 91913 | |
| MARTINEZ, CECILIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CESAR | | 2800 GULF BLVD | | | SOUTH PADRE ISLD | TX | 78597-0000 | |
| MARTINEZ, CESAR IVAN | | 11816 ART ST | | | SUN VALLEY | CA | 91352 | |
| MARTINEZ, CESAR IVAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHARLES | | 1124 PIERCE DR | 14 | | CLOVIS | CA | 93612-0000 | |
| MARTINEZ, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHASE JACOB | | 5501 LEGACY OAKS PKWY | 826 | | SCHERTZ | TX | 78154 | |
| MARTINEZ, CHASE JACOB | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRIS | | 143 W REED ST | | | SAN JOSE | CA | 95110 | |
| MARTINEZ, CHRIS | | 157 THIRD ST | 2 | | LEOMINSTER | MA | 01453 | |
| MARTINEZ, CHRIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRIS WILFRED | | 3966 AVANTE WAY | | | SACRAMENTO | CA | 95826 | |
| MARTINEZ, CHRISTIAN | | 15 DEVILLE CIRCLE | 4 | | WILMINGTON | DE | 19808 | |
| MARTINEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTIAN TIGER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTINE R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER | | 11514 BASSWOOD CT | | | LAUREL | MD | 20708 | |
| MARTINEZ, CHRISTOPHER | | 346C ST THOMAS DR | 346C | | NEWPORT NEWS | VA | 00002-3606 | |
| MARTINEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CIANA FELICE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CINDY JOHANNA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CLARISSA EBONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CLARISSA VICENTA | | 1813 TRAVIS ST | | | WACO | TX | 76711 | |
| MARTINEZ, CLAUDIA CELINA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CLAUDIA LISETT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CLAUS | | 5218 WINDHAM WAY | | | ROCKLIN | CA | 95765-0000 | |
| MARTINEZ, COBY JOE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CONRADO ADOLFO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CRISTINA IRENE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CRYSTAL | | 12019 SYCAMORE ST | 3 | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CRYSTAL | | 3402 GRAY ST | | | SAN BERNARDINO | CA | 00009-2407 | |
| MARTINEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CRYSTAL GABRIELLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CRYSTAL JENEVI | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CYNTHIA | | 1228 PAUL DR | | | CEDAR HILL | TX | 75104 | |
| MARTINEZ, CYNTHIA | | 1425 N MALTMAN AVE | | | LOS ANGELES | CA | 90026 | |
| MARTINEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CYNTHIA RENEE | | 3100 HWY 31 E | 910 | | TYLER | TX | 75702 | |
| MARTINEZ, CYNTHIA RENEE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CYNTHIA Z | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DALILA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAMIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAMIEN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAMON ROYCE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL | | 2434 DUNAWAY DR | | | SANTA ROSA | CA | 95403 | |
| MARTINEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL BENJMAIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL CARLOS | | 3565 FOREST HILL BLVD NO 85 | | | WEST PALM BEACH | FL | 33406 | |
| MARTINEZ, DANIEL CARLOS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL EDGARDO | | 3684 RUSSELL RD | | | WOODBRIDGE | VA | 22192 | |
| MARTINEZ, DANIEL EDGARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL FRANCO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL JOSE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL LAWRENCE | | 39831 BARCELONA TERRACE | | | MURRIETA | CA | 92562 | |
| MARTINEZ, DANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL SCOTT | | 1384 N CALAVERAS | | | FRESNO | CA | 93728 | |
| MARTINEZ, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIELA CATHY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANNY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DARIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAVID | | 1158 CALBOURNE DR | | | DIAMOND BAR | CA | 91789 | |
| MARTINEZ, DAVID | | 1527 S BRAVA ST | | | SALT LAKE CITY | UT | 84104 | |
| MARTINEZ, DAVID | | 5342 JENNINGS ST | | | NAPLES | FL | 34113 | |
| MARTINEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAVID ANDREW | | 17 WESTFIELD CIR | | | SALINAS | CA | 93906 | |
| MARTINEZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAVID OMAR | | 3109 SEACREST AVE APT P 6 | | | MARINA | CA | 93933 | |
| MARTINEZ, DAVID OMAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAYAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DIA | | 11229 SW ST | | | MIAMI | FL | 33174-0000 | |
| MARTINEZ, DIANA | | 1175 YORK AVE | | | NEW YORK | NY | 10021-0000 | |
| MARTINEZ, DIANA | | 413 BLUEBONNET | | | RIO HONDO | TX | 00007-8583 | |
| MARTINEZ, DIANA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DIGNA ELENA | | 42 DANFORTH AVE | 2 | | PATERSON | NJ | 07501 | |
| MARTINEZ, DIGNA ELENA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DOMINIC | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DOMINICK | | 182 30TH ST | | | BROOKLYN | NY | 11232 | |
| MARTINEZ, EBRIGETTE | | 4594 FAIRWAY BLVD | | | CHINO HILLS | CA | 91709 | |
| MARTINEZ, EDDIE E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDDIE E | | HC 02 BOX 16278 | | | ARECIBO | PR | 00612 | |
| MARTINEZ, EDGAR | | 1742 N EASTERN AVE | | | LOS ANGELES | CA | 90032-0000 | |
| MARTINEZ, EDGAR | | 210 WYCKOFF AVE | | | BROOKLYN | NY | 11237-5310 | |
| MARTINEZ, EDGAR | | 6623 SELENA DR | | | EDINBURG | TX | 78541 | |
| MARTINEZ, EDGAR | | 825 NE 23RD ST | | | GRAND PRAIRIE | TX | 75050 | |
| MARTINEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDGAR IVAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDUARDO ARTURO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDWARD RAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDWIN | | 44052 GLENRAVEN RD | | | LANCASTER | CA | 93535-3651 | |
| MARTINEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EDYS | | 1423 QUINNIPIAC | | | NEW HAVEN | CT | 06513-0000 | |
| MARTINEZ, EFRAIN | | 1817 CATTLEMAN DR | | | BRANDON | FL | 33511-0000 | |
| MARTINEZ, EFRAIN | | 253 LONGVIEW DR | | | WILLIAMSTON | SC | 29697 | |
| MARTINEZ, EFRAIN FRANKIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EFREN | | 1600 G ST STE 102 | | | MODESTO | CA | 95354-2555 | |
| MARTINEZ, ELIU | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ELIZABET | | 2508 S HARCOURT AVE | | | LOS ANGELES | CA | 90016-0000 | |
| MARTINEZ, ELIZAROSE EVELYN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ELOY EZEQUIEL | | 7711 O CONNER DR | 1801 | | ROUND ROCK | TX | 78681 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ELOY FELIPE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EMANUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EMILIO ADRIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EMILIO NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EMILY LAUREN | | 203 CHESTNUT ST | | | MANDEVILLE | LA | 70471 | |
| MARTINEZ, EMILY LAUREN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ENRIQUE | | 7210 MONTGOMERY DR | | | SAN ANTONIO | TX | 78239 | |
| MARTINEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EPIFANIO | | 6550 NE SOUTH ST | | | SUQUAMISH | WA | 98392 | |
| MARTINEZ, EPIFANIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERASTO OSEAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERIC BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERIC FRANK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERIC RAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERICA M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERICK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERICK ALFREDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERIK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERNEST BLAKE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ERNEST M | | 2715 SCOTTSDALE DR | | | SAN JOSE | CA | 95148 | |
| MARTINEZ, ERNESTO | | 2101 7TH AVE | | | CANYON | TX | 00007-9015 | |
| MARTINEZ, ERNESTO ENRIQUE | | 14813 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| MARTINEZ, ERNESTO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ESTEBAN | | 231 AVILA DR | | | LAREDO | TX | 78046 | |
| MARTINEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, EVANGELINA | | 1502 LAVENDALE LN | | | GARLAND | TX | 75040 | |
| MARTINEZ, EVANGELINA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, F | | 1164 BISHOP ST | SUITE 124 | | HONOLULU | HI | 96813 | |
| MARTINEZ, F | | SUITE 124 | | | HONOLULU | HI | 96813 | |
| MARTINEZ, FALAN HOPE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FAVIO C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FAVIOLA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FERNANDO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FERNANDO ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FERNANDO MANSFIELD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FERNINDO | | PEBE GUIZIR 6521 | | | MONTERREY MX | | 64348 | |
| MARTINEZ, FRANCES | | 7312 PARRISH AVE | | | HAMMOND | IN | 46323-2354 | |
| MARTINEZ, FRANCESCA NICOLE | | 10455 CANTACIELO DR NW | | | ALBUQUERQUE | NM | 87114 | |
| MARTINEZ, FRANCESCA NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANCISC | | 7603 E 21ST ST APT 202 | | | TULSA | OK | 74129-1242 | |
| MARTINEZ, FRANCISCA | | 13306 CRIM RD | | | HOUSTON | TX | 77049 | |
| MARTINEZ, FRANCISCO | | 2220 PASADENA ST | | | SANTA ANA | CA | 92705 | |
| MARTINEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANCISCO AMILCAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANCISCO ANTONIO | | 14810 BRYAN CT | | | DALE CITY | VA | 22193 | |
| MARTINEZ, FRANCISCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANCISCO YSIDRO | | 11572 FOSTER RD | | | NORWALK | CA | 90650 | |
| MARTINEZ, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANKLIN | | 4262 FOREST CREEK CT APT | | | KENTWOOD | MI | 49512 | |
| MARTINEZ, FRANZ | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FREDDY | | 8469 SHEFFIELD | | | SAN GARBRIEL | CA | 91775 | |
| MARTINEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GEORGE | | 16216 INYO ST | | | LA PUENTE | CA | 91744 | |
| MARTINEZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GERARDO | | 4701 LYONS RD | | | COCONUT CREEK | FL | 33073-3440 | |
| MARTINEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GILBERT | | 844 SAXONY RD | | | ENCINITAS | CA | 92024-0000 | |
| MARTINEZ, GILBERT JOHN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GILBERTO CESAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GIOVANNI | | 3545 NE 166 ST NO 710 | | | NORTH MIAMI BEACH | FL | 33160 | |
| MARTINEZ, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GIOVANY ANDRES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GLENN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GREGORY A | | 14 16 WEST 107 ST | | | NEW YORK | NY | 10025 | |
| MARTINEZ, GREGORY ANTHONY | | 14 16 WEST 107 ST | | | NEW YORK | NY | 10025 | |
| MARTINEZ, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GREGORY BRIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, HARRY C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, HECTOR LUIS | | 106 PERRY AVE | | | WORCESTER | MA | 01605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, HECTOR LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, HECTOR M | | 2035 KUSAIE DR | | | JACKSONVILLE | FL | 32246-1737 | |
| MARTINEZ, HENRY | | 7670 CARLISLE AVE | | | TUCSON | AZ | 85746 | |
| MARTINEZ, HENRY JESSE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, HIPOLITO H | | 3539 DEATH VALLEY DR | | | LAS VEGAS | NV | 89122-3921 | |
| MARTINEZ, HIRAM ALEXANDER | | 210 BLOOMFIELD LN | | | GREER | SC | 29650 | |
| MARTINEZ, HORACIO | | 2821 WAGON TRAIL | | | PEARLAND | TX | 77584 | |
| MARTINEZ, HUGO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, IRMA E | | 935 E HOLLYVALE ST | | | AZUSA | CA | 91702 | |
| MARTINEZ, IRMA E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ISAAC | | 1149 N 2960 W | | | PROVO | UT | 84601 | |
| MARTINEZ, ISAAC | | 2925 KELLER SPRINGS RD | | | CARROLLTON | TX | 00007-5006 | |
| MARTINEZ, ISAAC | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ISAAC LEE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ISRAEL C | | 9908 HAMMOCKS BLVD | 103 | | MIAMI | FL | 33196 | |
| MARTINEZ, ISRAEL C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ISRAEL M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, IVAN | | 6600 W BELMONT | | | CHICAGO | IL | 60634-0000 | |
| MARTINEZ, IVAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, IVAN MARINO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JACKIE | | 1002 W WALNUT ST | | | SANTA ANA | CA | 92703-0000 | |
| MARTINEZ, JACLYNE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JACOB E | | 3730 E 92ND PL | | | DENVER | CO | 80229-4281 | |
| MARTINEZ, JACQUELINE | | 3539 S 53RD CT | 1 | | CICERO | IL | 60804 | |
| MARTINEZ, JACQUELINE | | 38 BUST ST | 1D | | BROOKLYN | NY | 11231 | |
| MARTINEZ, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JAMES | | 2241 N DIAMOND ST | | | TUCSON | AZ | 85705 | |
| MARTINEZ, JAMES MARK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JAMIE DAVID | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JANET | | 6551 KRAFT AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MARTINEZ, JANET | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JANICE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JARED ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JARIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JARIELA | | 46 TAYLOR ST | APT 102 | | STAMFORD | CT | 06902-0000 | |
| MARTINEZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JASON | COLORADO  DEPT OF LABOR AND EMPLOYMENT | 633 17TH ST  SUITE 200 | | | DENVER | CO | 80202 | |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | |
| MARTINEZ, JASON | | 13483 ORO GRANDE ST | | | SYLMAR | CA | 91342 | |
| MARTINEZ, JASON | | 4602 VILLA NAVA | | | SAN ANTONIO | TX | 78233 | |
| MARTINEZ, JASON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JASON ISRAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JASON J | | 3764 BRONX BLVD | 6F | | BRONX | NY | 10467 | |
| MARTINEZ, JASON P | | 4033 WEST DR | | | PUEBLO | CO | 81008-1729 | |
| MARTINEZ, JASON WARWICK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JAVIER | | 1436 S IRVING ST | | | DENVER | CO | 80219-3957 | |
| MARTINEZ, JAVIER | | 39704 N QUEENSBURY LN | | | BEACH PARK | IL | 60083 | |
| MARTINEZ, JAVIER | | 64 30 MADISON ST | | | QUEENS | NY | 11385 | |
| MARTINEZ, JAVIER | | 9545 METRO ST | | | DOWNEY | CA | 90240 | |
| MARTINEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JEANINE D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JEANINED | | 31067 CAMINO VERDE | | | TEMECULA | CA | 92591-0000 | |
| MARTINEZ, JEHOVA A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JERALDINE DIANE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JEREMY | | 240 SOUTH 7TH AVE | 2K | | MOUNT VERNON | NY | 10550-0000 | |
| MARTINEZ, JEREMY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSE LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA ANAIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA ANTOINETTE | | 3703 MAINE | | | BALDWIN PARK | CA | 91706 | |
| MARTINEZ, JESSICA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA GERALDINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA MARIE | | 5807 WEST JAMSON RD | | | RICHMOND | VA | 23234 | |
| MARTINEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESUS | | 2817 1/2 WEST 11TH ST | | | LOS ANGELES | CA | 90006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESUS N | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JIMMY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOANNA M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOANNA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOE | | 2600 SHADECREST PL | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| MARTINEZ, JOE A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOE PHILLIP | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOEL | | 25 PINAR DEL RIO | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, JOEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOEL MARTIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOEY ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHN | | 131 MOORE ST | APT 9 I | | BROOKLYN | NY | 11206 | |
| MARTINEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHN A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHN ISIDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHN M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHN P JR | | 2786 HARLAN ST | | | WHEAT RIDGE | CO | 80214-8174 | |
| MARTINEZ, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOHNATHYN SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JONATHAN | | 1950 BAVARIA DR | | | COLORADO SPRINGS | CO | 80918 | |
| MARTINEZ, JONATHAN ABSALON | | 2000 SKYLINE DR | 412 | | MCKINNEY | TX | 75071 | |
| MARTINEZ, JONATHAN ANDRES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JONATHAN LOUIS | | 656 SAINT NICKOLAS AVE | 61 | | NEW YORK | NY | 10030 | |
| MARTINEZ, JONATHAN MARCOS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JONATHAN NEIL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JORDAN ALEXANDER | | 738 CLOPPER RD | 31 | | GAITHERSBURG | MD | 20878 | |
| MARTINEZ, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JORGE | | | | | | TX | | |
| MARTINEZ, JORGE ARTURO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JORGE DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JORGE GUADALUPE | | 218 EAST CANAL ST | | | LAREDO | TX | 78041 | |
| MARTINEZ, JORGE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE | | 20540 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-0000 | |
| MARTINEZ, JOSE | | 4713 KIOWA DR | | | MIDLAND | TX | 79703-0000 | |
| MARTINEZ, JOSE | | 7913 NATALIE DR | | | FORT WORTH | TX | 76134-5012 | |
| MARTINEZ, JOSE | | 9204 66TH ST N | | | PINELLAS PARK | FL | 33782-0000 | |
| MARTINEZ, JOSE A | | 132 GOODWIN ST | | | INDIAN ORCHARD | MA | 01151 | |
| MARTINEZ, JOSE ADOLFO | | 3037 PATRICK HENRY DR | 101 | | FALLS CHURCH | VA | 22044 | |
| MARTINEZ, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE G | | 34 ROOSEVELT ST | | | WATSONVILLE | CA | 95076 | |
| MARTINEZ, JOSE G | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE HERIBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE J | | 712 WOODLAND DR | | | ROCKFORD | IL | 61108-3830 | |
| MARTINEZ, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE LUIS | | VILLA PANNONIA APT 120 | CALLE PAISAJE | | PONCE | PR | 00716 | |
| MARTINEZ, JOSE MICHAEL | | 37 RUTHERGLEN AVE | | | PROVIDENCE | RI | 02907 | |
| MARTINEZ, JOSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE ORLANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE R JR | | 134 N SHEPARD AVE | | | EL RENO | OK | 73036-3244 | |
| MARTINEZ, JOSE RICARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE ROBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE SOLOMON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSEPH | | 7050 ARAPAHO RD | 1117 | | DALLAS | TX | 75248 | |
| MARTINEZ, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSH | | 716 WASHINGTON ST | | | WATSONVILLE | CA | 95076 | |
| MARTINEZ, JOSH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSH ALLEN | | 28 RIVER ST | | | NILES | MI | 49120 | |
| MARTINEZ, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSHUA TRAVIS | | 14450 ALLEGAN ST | | | WHITTIER | CA | 90604 | |
| MARTINEZ, JOSHUA TRAVIS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOSUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSUE ESTUARDO | | 15121 S WASHINGTON AVE | | | COMPTON | CA | 90221 | |
| MARTINEZ, JOSUE ESTUARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN | | 1501 W LINEBAUGH AVE | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, JUAN | | 17707 SCRUB OAK CT | | | RICHMOND | TX | 77469 | |
| MARTINEZ, JUAN | | 2152 W 24TH ST | | | CHICAGO | IL | 60608-4016 | |
| MARTINEZ, JUAN | | 312 WHITE BIRCH DR | | | CINNAMINSON | NJ | 08077-4396 | |
| MARTINEZ, JUAN | | 327 W PADRE ST | | | SANTA BARBARA | CA | 93105-4308 | |
| MARTINEZ, JUAN | | 72600 FRED WARING DR APT 2301 | | | PALM DESERT | CA | 92260 | |
| MARTINEZ, JUAN A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN A | | 65 PARSONAGE ST | | | ROCKY HILL | CT | 06067 | |
| MARTINEZ, JUAN A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN ALEJANDRO | | 6322 HAMMOCK PARK RD | | | WEST PALM BEACH | FL | 33411 | |
| MARTINEZ, JUAN ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN C | | 17325 E ADRIATIC DR L203 | | | AURORA | CO | 80013 | |
| MARTINEZ, JUAN C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN DE DIOS | | 215 SOUTH ESPANA DR | N/A | | LAREDO | TX | 78043 | |
| MARTINEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUANA VERONICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUCEF FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JULIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JULIAN ANTONIO | | 3787 LANEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| MARTINEZ, JULIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JULIO JOSE | | 117 SHERMAN AVE | 54 | | NEW YORK | NY | 10034 | |
| MARTINEZ, JULIO JOSE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUSTIN GILBERT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JUSTIN RYAN | | 10392 60TH ST | | | MIRA LOMA | CA | 91752 | |
| MARTINEZ, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KALVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KARLA S | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KAYLA | | 908 EAST 181ST ST APT | 3J | | BRONX | NY | 10460 | |
| MARTINEZ, KAYLA A | | 160 HAMILTON ST | 1 | | PROVIDENCE | RI | 02907 | |
| MARTINEZ, KEITH FRANCIES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KELLY DIANE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KENNETH FERNANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KEVIN | | 3401 FAIR PARK BLVD | | | LITTLE ROCK | AR | 72204 | |
| MARTINEZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KEVIN PAUL | | 3425 60TH ST | N/A | | LUBBOCK | TX | 79413 | |
| MARTINEZ, KEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KEYSHA ESTHER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KIMBERLY A | | 6208 MERRIWOOD DR | | | AUSTIN | TX | 78745 | |
| MARTINEZ, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KRYSTALISSE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KRYSTLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LAURA NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LAUREN M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LAWRENCE | | 465 W VENTURI DR | | | PUEBLO | CO | 81007-1836 | |
| MARTINEZ, LEILA MONIKE | | 876 BONITA DR | | | APTOS | CA | 95003 | |
| MARTINEZ, LEO D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LEODAN | | 1109 ARCHER | | | HOUSTON | TX | 77009-0000 | |
| MARTINEZ, LEONEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LEONEL ALAN | | 2035 ORWOOD ST | | | STOCKTON | CA | 95205 | |
| MARTINEZ, LEONEL ALAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LILIANA | | 10265 SW 70TH ST | | | MIAMI | FL | 33173-1349 | |
| MARTINEZ, LISA | | 1123 WEST HACKBERRY | | | ALAMO | TX | 78589 | |
| MARTINEZ, LISA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LORENZO A | | 3980 E OWENS AVE | 131 | | LAS VEGAS | NV | 89110 | |
| MARTINEZ, LORENZO ALBERTO | | 3980 E OWENS AVE | 131 | | LAS VEGAS | NV | 89110 | |
| MARTINEZ, LORENZO ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LORENZO RALFAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LOUIS M | | 6911 RUTH WAY | | | DENVER | CO | 80221 | |
| MARTINEZ, LOUIS M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS | | 1829B TERRIER ST | | | POINT MUGU | CA | 93042-0000 | |
| MARTINEZ, LUIS | | 5211 SAN PABLO GARDENS DR | | | HOUSTON | TX | 77045-4044 | |
| MARTINEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS A | | 2239 S BELL AVE | | | CHICAGO | IL | 60608-3909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS ALBERTO | | 3224 HARPERS FERRY CT | | | ORLANDO | FL | 32837 | |
| MARTINEZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS ANGEL | | 2522 BRYANWOOD ST | | | SANTA ANA | CA | 92705 | |
| MARTINEZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS CHARLES | | 1120 MELROSE WAY | | | VISTA | CA | 92081 | |
| MARTINEZ, LUIS CHARLES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS ERIBERTO | | 605 NESTORA AVE | | | APTOS | CA | 95003 | |
| MARTINEZ, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUIS R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUISA | | 26 W WILLOW ST | | | BRENTWOOD | NY | 00001-1717 | |
| MARTINEZ, LYNN MARIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MAGDALENA MADENA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MANUEL | | 2209 OLIVE AVE | | | LONG BEACH | CA | 90806 | |
| MARTINEZ, MANUEL | | 4260 HOOPER AVE | | | LOS ANGELES | CA | 90011-3230 | |
| MARTINEZ, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MANUEL R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARCEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARCOS ANTONIO | | 1704 JENKINSON CT | | | WAUKEGAN | IL | 60085 | |
| MARTINEZ, MARCOS GARCIA | | 2644 MERRITT AVE | | | SAN PABLO | CA | 94806 | |
| MARTINEZ, MARCOS GARCIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARCOS JUSTIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARCOS RAUL | | 5995 W HAMPDEN AVE | B 15 | | DENVER | CO | 80227 | |
| MARTINEZ, MARCOS RAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA DOLORES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIO | | 700 W CHERRY ST | | | COMPTON | CA | 90222 | |
| MARTINEZ, MARIO ALBERTO | | 230 GURDON AVE | | | SAN GABRIEL | CA | 91775 | |
| MARTINEZ, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIO FERNANDO | | 6733 NEWPORT CT | | | FONTANA | CA | 92336 | |
| MARTINEZ, MARIO FERNANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARISOL MIOSOTTIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARTIN | | PO BOX 1803 | | | BROWNSVILLE | TX | 78522 | |
| MARTINEZ, MARTIN E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARTIN GUILLERMO | | 1720 BOISE AVE | | | MODESTO | CA | 95358 | |
| MARTINEZ, MARTIN GUILLERMO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARTIN M | | 1727 MONTERREY ST | | | BROWNSVILLE | TX | 78521 | |
| MARTINEZ, MARTIN M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARTY MANSFIELD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MATT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MATTHEW | | 717 16TH ST | | | GREELEY | CO | 80631-0000 | |
| MARTINEZ, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MATTHEW LINO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MAXIMILIANO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MEAGAN R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL | | 277 E 8TH AVE | | | JUNCTION CITY | OR | 97448 | |
| MARTINEZ, MICHAEL | | 4437 S CALIFORNIA 2ND FL | | | CHICAGO | IL | 60632-0000 | |
| MARTINEZ, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL DANIEL | | 13266 WEST PALM LANE | | | GOODYEAR | AZ | 85338 | |
| MARTINEZ, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL JASON | | 1714 SYLVAN DR | | | ARLINGTON | TX | 76012 | |
| MARTINEZ, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL PAUL | | 1129 RAMBLEWOOD DR | | | DINUBA | CA | 93618 | |
| MARTINEZ, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHAEL VLADIMIR | | 230 TOTOWA RD | 2 | | TOTOWA | NJ | 07512 | |
| MARTINEZ, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MICHELLE | | 6800 DRAYSON DR | | | RICHMOND | VA | 23226-0000 | |
| MARTINEZ, MIGUEL | | 5809 MAGNOLIA LN | | | ROWLETT | TX | 75089-0000 | |
| MARTINEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MIGUEL ANGEL | | 12100 MARYVINE ST | | | EL MONTE | CA | 91732 | |
| MARTINEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MIGUEL ANJEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MIGUEL B | | 6833 W BERKELEY RD | | | PHOENIX | AZ | 85035-4620 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, MILTON | | 975 TINTON AVE | 5E | | BRONX | NY | 10456 | |
| MARTINEZ, MILTON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MILTON FELIX | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MIRANDA DYAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MIRTHA T | | 4753 DUNCANVILLE R | | | DALLAS | TX | 75236 | |
| MARTINEZ, MIRTHA T | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MONICA ANDREA | | 2330 E AVE J8 SPC 171 | | | LANCASTER | CA | 93535 | |
| MARTINEZ, MONICA L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MOSES | | 602 URQHART AVE | | | ALBANY | GA | 31701-0000 | |
| MARTINEZ, NANCY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NATHAN | | 4321 SUNGATE DR | | | PALMDALE | CA | 93551 | |
| MARTINEZ, NATHAN A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NATHANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NELSON RODOLFO | | 216 SPRING PARK RD | | | WAKE FOREST | NC | 27587 | |
| MARTINEZ, NELSON RODOLFO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NICHOLAS ANDREAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NICOLAS MIGUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NICOLE I | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NOE | | 609 S MCCLEAN ST | | | FLORENCE | SC | 29501 | |
| MARTINEZ, NOEL B | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, NORAIMA | | 671 W 50TH PL | | | HIALEAH | FL | 33012-3614 | |
| MARTINEZ, NURIS BEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, OMAR | | 2742 S THURMAN AVE | | | LOS ANGELES | CA | 90016 | |
| MARTINEZ, OMAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ORESTES | | 1197 W 29TH ST | | | HIALEAH | FL | 33012-5063 | |
| MARTINEZ, OSCAR | | 218 SHIRES WAY | | | EHT | NJ | 08234 | |
| MARTINEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, OSVALDO | | 244 NW 136 PLACE | | | MIAMI | FL | 33182 | |
| MARTINEZ, PABLO | | 4501 BROWNFIELD DR | 241 | | LUBBOCK | TX | 79410 | |
| MARTINEZ, PABLO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PATRICK | | 902 S CASA RD | | | PHARR | TX | 78577 | |
| MARTINEZ, PATRICK J | | 2214 INSPIRATION LN | | | PUEBLO | CO | 81008 | |
| MARTINEZ, PATXI A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PATXIA | | 5314 RANDOLPH BLVD 109 | | | SAN ANTONIO | TX | 00007-8233 | |
| MARTINEZ, PAUL | | 7505 YUMA DR | | | EL PASO | TX | 79915 | |
| MARTINEZ, PAUL ANTHONY | | 23879 HAZELWOOD DR | | | MORNEO VALLEY | CA | 92557 | |
| MARTINEZ, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PAUL ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PAUL ARMANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PEDRO | | 123 THORNHURST RD | | | BOLINGBROOK | IL | 60440 | |
| MARTINEZ, PEDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PEDRO | | RR 1 BOX 401 | | | DECATUR | TN | 37322 9801 | |
| MARTINEZ, PEDRO L | | 1130 BLUEGRASS DR | | | GROVELAND | FL | 34736 | |
| MARTINEZ, PEDRO L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, PILAR | | 354 S WILLARD AVE 7 | | | SAN JOSE | CA | 95126 | |
| MARTINEZ, PRISCILA AZENETH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAFAEL | | 266 E DOROTHY LN | | | TUCSON | AZ | 85705-0000 | |
| MARTINEZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAFAEL ALEJANDRO | | 707 S DAVIS DR | | | ARLINGTON | TX | 76013 | |
| MARTINEZ, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RALPH JOESPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAMIRO | | 600 W 138TH ST | | | MANHATTAN | NY | 10031-7825 | |
| MARTINEZ, RAMON | | 1207 LEIGH AVE APT 1 | | | SAN JOSE | CA | 95126-4545 | |
| MARTINEZ, RAMON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAMON NICLOAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAQUEL | | 915 6TH ST | | | ALLENTOWN | PA | 18102 | |
| MARTINEZ, RAQUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAUL | | USNS SIRIUSTAFS | | | FPO AE | AE | 09587 | |
| MARTINEZ, RAUL E | | 11208 OLD MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| MARTINEZ, RAUL E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, REBECA JOANA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, REBECCA TOMASA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, REGINA | | PO BOX 875 | | | STANTON | CA | 90680-0875 | |
| MARTINEZ, RHEA RAYKEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICARDO | | 14741 WEEPING WILLOW LANE | | | FONTANA | CA | 92337 | |
| MARTINEZ, RICARDO | | 18422 E RORIMER ST | | | LA PUENTE | CA | 91744 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, RICARDO EDWIN | | 56 ELLIS ST | | | LONG BEACH | CA | 90805 | |
| MARTINEZ, RICARDO EDWIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICARDO SANCHEZ | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICHARD | | 2531 SANDYDALE LN | | | HOUSTON | TX | 77039 | |
| MARTINEZ, RICHARD | | 369 E 109TH AVE | | | NORTHGLENN | CO | 80233 | |
| MARTINEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICHARD J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICHARD JUAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICHARD PAUL | | 2104 W KENNEDY AVE | | | HARLINGEN | TX | 78550 | |
| MARTINEZ, RICHARD PAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RICK | | 8875 E MOUNTAINS SPRING DR | | | TUCSON | AZ | 85747 | |
| MARTINEZ, RICK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RITO V | | 10743 S AVE J | | | CHICAGO | IL | 60617-6722 | |
| MARTINEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROBERT J | | 3529 MILLBURY AVE | | | BALDWIN PARK | CA | 91706 | |
| MARTINEZ, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROBERT RAMIREZ | | 516 S BOYLE AVE | APT 3 | | LOS ANGELES | CA | 90033 | |
| MARTINEZ, ROBERT RAMIREZ | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROBERT X | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROBERTO | | | | | RAILTO | CA | 92376 | |
| MARTINEZ, ROCKY EDUARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RODOLFO | | 704 PLYMOUTH LANE | | | LAREDO | TX | 78041 | |
| MARTINEZ, RODOLFO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RODRIGO | | 1902 HOUSE ST | | | BELOIT | WI | 53511 3208 | |
| MARTINEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ROLAND | | 6702 EVERHART NO R107 | | | CORPUS CHRISTI | TX | 78413 | |
| MARTINEZ, ROLAND | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RONALD | | 49 59 ROMAINE ST | 4 | | LOS ANGELES | CA | 90029-0000 | |
| MARTINEZ, RONALD | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RONNY | | 15706 GULFSTREAM AVE | | | FONTANA | CA | 92336 | |
| MARTINEZ, ROSAURA | | 1510 E ASH AVE | | | BUCKEYE | AZ | 85326-2209 | |
| MARTINEZ, ROVERTO | | 2410 W 38TH AVE | | | DENVER | CO | 80211-2122 | |
| MARTINEZ, ROY | | 122 MARTELLA | | | SALINAS | CA | 93901 | |
| MARTINEZ, RUBEN | | 143 WEST MAYFEILD BLVD | | | SAN ANTONIO | TX | 78221 | |
| MARTINEZ, RUBEN | | 5908 BRENNAN AVE | | | COLORADO SPRINGS | CO | 80923 | |
| MARTINEZ, RUBEN CHRIS | | 3340 W 96TH AVE | | | WESTMINSTER | CO | 80031 | |
| MARTINEZ, RUBEN CHRIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RUBEN M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RUBIELL E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | PARK FOREST | IL | 60466 | |
| MARTINEZ, RUDY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RUDY D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RUSSELL | | 18251 IMPALA DR | | | TUSTIN | CA | 92780 | |
| MARTINEZ, RYAN J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SAMMY | | 3689 WEST 4445 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| MARTINEZ, SAMUEL | | 13926 LONVRE ST | | | PACOIMA | CA | 00009-1331 | |
| MARTINEZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SAMUEL ADAM | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SANDRA D | | P O BOX 389 | | | CAMUY | PR | 00627 | |
| MARTINEZ, SANDRO MIGUEL | | 117 SOUTH DR | | | COPPERAS COVE | TX | 76522 | |
| MARTINEZ, SANDRO MIGUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SAUL | | 489 HENDEE ST | | | ELGIN | IL | 60123-7756 | |
| MARTINEZ, SAUL I | | 467 E 1ST | | | TUSTIN | CA | 92780 | |
| MARTINEZ, SAUL I | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SEAN THORNTON | | 12905 DE BARR DR | | | AUSTIN | TX | 78729 | |
| MARTINEZ, SEAN THORNTON | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SELINA MARIE | | 91 PUTNAM RD | | | CORTLANDT MANOR | NY | 10567 | |
| MARTINEZ, SELINA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SERGIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SERGIO EDUARDO | | 2600 IVANHOE LANE APT 16 | | | ABILENE | TX | 79606 | |
| MARTINEZ, SERGIO EDUARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SERGIO J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SERGIO ORLANDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SEVERIANO | | 1023 BETTERTON CIRCLE | | | DALLAS | TX | 75203 | |
| MARTINEZ, SEVERIANO F | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SHEILA MARGARITA | | 265 MANNING AVE | | | NORTH PLAINFIELD | NJ | 07060 | |
| MARTINEZ, SHEILA MARGARITA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SHIRLEY | | 192 SOUTH LOOMIS ST | | | SOUTHWICK | MA | 01077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SIGIFREDO | | 1365 KRISNA DR | | | LOS FRESNOS | TX | 78566 | |
| MARTINEZ, SLYVESTER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SOLEDAD | | 6266 LAKEVIEW TRL | | | MEMPHIS | TN | 38115-0000 | |
| MARTINEZ, SONIA M | | 10100 BAYMEADOWS RD NO 704 | | | JACKSONVILLE | FL | 32256 | |
| MARTINEZ, SONIA M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SONNY | | 732 NORTH SKIPTON DR | | | NORTH SALT LAKE CITY | UT | 84054-0000 | |
| MARTINEZ, SONNY JOE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEPHANI ANN | | 1384 N CALAVERAS | | | FRESNO | CA | 93728 | |
| MARTINEZ, STEPHANI ANN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEPHANY P | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEVEN | | 19 HARRISON AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| MARTINEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEVEN JOEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEVEN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEVEN PHILIP | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SUZANNE ELAINE | | 5669 N FRESNO ST | 215 | | FRENSO | CA | 93710 | |
| MARTINEZ, SUZANNE ELAINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TABATHA MARIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TAMARA | | 8970 22ND ST | | | VERO BEACH | FL | 32966 | |
| MARTINEZ, TAMARA L | | 16915 CHALFORD CT | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARTINEZ, TAMARA L | | 19037 ABDERA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARTINEZ, TAMARA L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TAYLOR ANN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TERESA | | 16009 CEDAR | | | BASEHOR | KS | 00006-6007 | |
| MARTINEZ, TERESA ANTONIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, THEODORE | | 12408 N ROME AVE | | | TAMPA | FL | 33612-0000 | |
| MARTINEZ, THEODORE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, THERESA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, THOMAS | | 1911 DAKOTA RUN LN | | | KATY | TX | 77493 | |
| MARTINEZ, THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TIANY B | | 10627 LAGO WELLEBY DR | | | SUNRISE | FL | 33351-8287 | |
| MARTINEZ, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TOMMY | | 68170 SANTELMO | | | CATHEDRAL CITY | CA | 92234 | |
| MARTINEZ, TONY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TYLER CHRISTIAN | | 955 EXPRESS CT | | | CONCORD | CA | 94518 | |
| MARTINEZ, TYLER CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, USBALDO FRAUSSTO | | 74163 VELARDO DR | | | PALM DESERT | CA | 92260 | |
| MARTINEZ, USBALDO FRAUSSTO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VICTOR A | | 688 BOSTON POST RD E | UNIT 228 | | MARLBOROUGH | MA | 01752 | |
| MARTINEZ, VICTOR A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VICTORIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VICTORIA L | | 911 LANTANA LANE | | | LEANDER | TX | 78641 | |
| MARTINEZ, VICTORIA L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VINCE | | 4721 LAFAYETT AVE | | | PENNSUAKEN | NJ | 08109 | |
| MARTINEZ, VINCE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VINCENT D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VIVIAN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VIVIANA | | 29807 ANDROMEDA ST | | | MURRIETA | CA | 92563-0000 | |
| MARTINEZ, VIVIANA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VLADIMIR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, WILFRED | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MARTINEZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, WILLIAM ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YARITZA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YASIR | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YENIFER SHANTAL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YESENIA | | 1218 W ST ANNE PL | | | SANTA ANA | CA | 00009-2707 | |
| MARTINEZ, YESENIA | | 5785 BUCCANEER TRAIL | | | WEST PALM BEACH | FL | 33417 | |
| MARTINEZ, YESENIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YIMI D | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YOBANI ALEXANDER | | 605 NESTORA AVE | | | APTOS | CA | 95003 | |
| MARTINEZ, YOBANI ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YURI GIOVANY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, YVETTE | | P O BOX 753 | | | BYERS | CO | 80103-0000 | |
| MARTINEZ, YVETTE YVONNE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ZOE STALLARD | | ADDRESS REDACTED | | | | | | |
| MARTINEZJR, FELIXA | | 5611 POPLAR HILL CT | | | GREENSBORO | NC | 27407-0000 | |
| MARTINEZZ, JAVIER | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | |
| MARTINHO, AMBER | | 1093 EAST LAMESA DR | | | TULARE | CA | 93274-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINHO, AMBER LEANN | | ADDRESS REDACTED | | | | | | |
| MARTINHO, STEVEN LEE | | 3080 NORTH HOLLY DR | | | TRACY | CA | 95376 | |
| MARTINHO, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| MARTINI, ALEXANDER Z | | ADDRESS REDACTED | | | | | | |
| MARTINI, ANTHONY JON | | ADDRESS REDACTED | | | | | | |
| MARTINI, BRANDON K | | ADDRESS REDACTED | | | | | | |
| MARTINI, DAVID | | 111 SHADYBROOK DR | | | CINCINNATI | OH | 45216 | |
| MARTINI, DAVID J | | ADDRESS REDACTED | | | | | | |
| MARTINI, EDWARD T | | ADDRESS REDACTED | | | | | | |
| MARTINI, GEORGE ANDREW | | ADDRESS REDACTED | | | | | | |
| MARTINI, MONICA | | 3465 DICKSON DR | | | SANTA MARIA | CA | 93455 | |
| MARTINI, MONICA | | ADDRESS REDACTED | | | | | | |
| MARTINI, STEVEN | | ADDRESS REDACTED | | | | | | |
| MARTINI, TODD L | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | |
| MARTINIQUE ON BROADWAY | | 49 W 32ND ST | | | NEW YORK | NY | 10001 | |
| MARTINKUS, MARK | | 4709 CUMNOR RD | | | DOWNERS GROVE | IL | 60515-3943 | |
| MARTINO, JESUS MIGUEL | | ADDRESS REDACTED | | | | | | |
| MARTINO, JOANNA LEE | | ADDRESS REDACTED | | | | | | |
| MARTINO, YVAN DOMINIC | | ADDRESS REDACTED | | | | | | |
| MARTINS APPLIANCE | | 805 HWY 65 | | | DELTA | CO | 81416 | |
| MARTINS CROSSWINDS | | 7400 GREENWAY CTR DR | | | GREENBELT | MD | 20770 | |
| MARTINS FERRY TIMES LEADER | | MELISSA MCGURTY | 200 SOUTH FOURTH ST | | MARTINS FERRY | OH | 43935 | |
| MARTINS POWER SWEEPING SVC | | 2857 BATH PIKE | | | NAZARETH | PA | 18064 | |
| MARTINS RESTAURANT & CATERING | | 412 E MAIN ST | | | BENTON | IL | 62812 | |
| MARTINS SPECIALIZED TRANSPORT | | 3026 WINTER ST | | | LOS ANGELES | CA | 90063 | |
| MARTINS UNIFORMS | | 10055 SEMINOLE BLVD | | | SEMINOLE | FL | 33775-0002 | |
| MARTINS UNIFORMS | | PO BOX 932058 | | | ATLANTA | GA | 31193-2058 | |
| MARTINS, BRETT AARON | | ADDRESS REDACTED | | | | | | |
| MARTINS, CARINA ALEXANDRA | | 431 CLARKSON ST | | | FALL RIVER | MA | 02724 | |
| MARTINS, CARINA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MARTINS, CARLOS | | 229 SOMMERVILLE PLACE 2 | | | YONKERS | NY | 10703-0000 | |
| MARTINS, CARLOS BATISTA | | 334 OLIVER ST | | | NEWARK | NJ | 07105 | |
| MARTINS, CARLOS BATISTA | | ADDRESS REDACTED | | | | | | |
| MARTINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTINS, DAVE A | | ADDRESS REDACTED | | | | | | |
| MARTINS, JASON ALLAN | | ADDRESS REDACTED | | | | | | |
| MARTINS, JASON J | | ADDRESS REDACTED | | | | | | |
| MARTINS, JASON RIBEIRO | | ADDRESS REDACTED | | | | | | |
| MARTINS, JOAQUIN ANTONIO | | ADDRESS REDACTED | | | | | | |
| MARTINS, MARCIO | | ADDRESS REDACTED | | | | | | |
| MARTINS, MEGAN | | ADDRESS REDACTED | | | | | | |
| MARTINS, NOAH | | ADDRESS REDACTED | | | | | | |
| MARTINS, NOAH SHAKESPEAR | | ADDRESS REDACTED | | | | | | |
| MARTINS, RICARDO J | | ADDRESS REDACTED | | | | | | |
| MARTINS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MARTINS, THOMAS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING ST | P O BOX 8 7 | MARTINSBURG | WV | 25402 | |
| MARTINSBURG, CITY OF | | PO BOX 828 | | | MARTINSBURG | WV | 25402 | |
| MARTINSON SNOW REMOVAL | | 5407 MARSHALL ST | | | ARVADA | CO | 80002-3801 | |
| MARTINSON, BRIAN M | | 579 W 2125 N | | | LAYTON | UT | 84041 | |
| MARTINSON, BRIAN M | | ADDRESS REDACTED | | | | | | |
| MARTINSON, ELISABETH T | | 12936 ASHTREE RD | | | MIDLOTHIAN | VA | 23114 | |
| MARTINSON, ELISABETH T | | ADDRESS REDACTED | | | | | | |
| MARTINSON, ERIK ROBERT | | ADDRESS REDACTED | | | | | | |
| MARTINSON, JAMES COLIN | | ADDRESS REDACTED | | | | | | |
| MARTINSON, RYAN AUSTIN | | 6786 HADLEY AVE S | | | COTTAGE GROVE | MN | 55016 | |
| MARTINSON, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | |
| MARTINSON, WILLIAM JOSEPH | | 805 RAILROAD AVE | | | ROEBLING | NJ | 08554 | |
| MARTINSON, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1023 | MARTINSVILLE | VA | | |
| MARTINSVILLE HENRY CO | | PO BOX 709 | CHAMBER OF COMMERCE | | MARTINSVILLE | VA | 24114-0709 | |
| MARTINSVILLE SPEEDWAY INC | | PO BOX 3311 | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE, CITY OF | | 3160 KINGS MOUNTAIN RD STE B | HENRY CO CIRCUIT COURT | | MARTINSVILLE | VA | 24112-3956 | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | COMMISSIONER OF THE REVENUE | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | MARTINSVILLE CITY OF | PO BOX 1023 | C/O CITY TREASURER | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1023 | C/O CITY TREASURER | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1222 | COMMISSIONER OF REVENUE | | MARTINSVILLE | VA | 24114 | |
| MARTIR, MARTIN LOUIS | | 8836 BROCKLEHURST ST | | | PHILADELPHIA | PA | 19152 | |
| MARTIR, MICHAEL PAUL | | 18024 STRATFORD GRAND ST | | | ORLANDO | FL | 32820 | |
| MARTIR, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIRE, LENNY V | | ADDRESS REDACTED | | | | | | |
| MARTIRES, ED | | 4422 WINDERBROOK CT | | | JACKSONVILLE | FL | 32257 | |
| MARTIRES, ED | | ADDRESS REDACTED | | | | | | |
| MARTIS, BRIAN | | 457 BURROUGHS DR NO 4 | | | AMHERST | NY | 14226 | |
| MARTIS, BRIAN L | | ADDRESS REDACTED | | | | | | |
| MARTIS, ROBERTO | | 7620 NW 63RD ST | | | MIAMI | FL | 33122-0000 | |
| MARTISH, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| MARTNICK, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARTNIEZ, MARTHA E | | 1714/A ROCK BRIDGE TERRACE | | | AUSTIN | TX | 78741 | |
| MARTOCCI, NICHOLAS DOMINIC | | ADDRESS REDACTED | | | | | | |
| MARTOKEN, MARTIN PAUL | | ADDRESS REDACTED | | | | | | |
| MARTON, CHRISTINA AMBER | | ADDRESS REDACTED | | | | | | |
| MARTON, MATTHEW R | | 605 OLD DUNSTABLE RD | | | GROTON | MA | 01450 | |
| MARTON, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| MARTONE, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| MARTONE, ANGELO | | 396 BURRITT AVE | | | STRATFORD | CT | 06615 | |
| MARTONE, ANGELO | | ADDRESS REDACTED | | | | | | |
| MARTONE, BARTHOLMEW | | 248 ROSEMONT AVE | | | JOHNSTON | RI | 02919-3520 | |
| MARTORANA, ANTHONY CHARLES | | 13 SHEFFIELD CIRCLE | | | SOUDERTON | PA | 18964 | |
| MARTORANO, FRANK | | 108 RHODE ISLAND AVE | | | MASSAPEQUA | NY | 11758 | |
| MARTORANO, FRANK | | ADDRESS REDACTED | | | | | | |
| MARTORELLI, ALISHA MARIE | | 633 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| MARTORELLI, ALISHA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTOS, BRYAN LEE | | ADDRESS REDACTED | | | | | | |
| MARTOS, WENDY | | ADDRESS REDACTED | | | | | | |
| MARTRTINEZ, MATHEW TOMAS | | 3230 S 162ND LN | | | GOODYEAR | AZ | 85338 | |
| MARTRTINEZ, MATHEW TOMAS | | ADDRESS REDACTED | | | | | | |
| MARTS, GREGORY THOMAS | | 11 MANOOGIAN CIRCLE | | | MILFORD | MA | 01757 | |
| MARTS, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTUCCI, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| MARTUCCI, COURTNEY | | 1128 COLONIAL AVE | | | ABINGTON | PA | 19001 | |
| MARTURANO, JENNA ANNE | | ADDRESS REDACTED | | | | | | |
| MARTURANO, STEPHEN THOMAS | | 227 OAK ST | | | TAYLOR | PA | 18517 | |
| MARTURANO, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTUSCELLI, DENNIS | | 302 SALINE ST | | | PITTSBURGH | PA | 15207-1032 | |
| MARTUSCELLI, DENNIS | | 526 GREENFIELD AVE | | | PITTSBURGH | PA | 15207 | |
| MARTUSCELLI, DENNIS D | | ADDRESS REDACTED | | | | | | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DR | | | QUINCY | FL | 323511920 | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DR | | | QUINCY | FL | 32351-1920 | |
| MARTY PACK | PACK MARTY | 620 N COPPELL RD APT 3101 | | | COPPELL | TX | 75019 | |
| MARTY, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| MARTY, GABRIELLE E | | ADDRESS REDACTED | | | | | | |
| MARTY, ROGERS | | 1640 S 13TH ST | | | WILMINGTON | NC | 28407-0000 | |
| MARTYN, DUSTIN F | | ADDRESS REDACTED | | | | | | |
| MARTYN, JENNIFER GRACE | | ADDRESS REDACTED | | | | | | |
| MARTYN, OSWEGO Q | | 55 095 NAUPAKA ST | | | LAIE | HI | 96762-1128 | |
| MARTYNIAK, MICHAEL | | 7300 CRYSTAL LAKE DR APT 8 | | | SWARTZ CREEK | MI | 48473-8954 | |
| MARTYNOV, OLEKSANDR | | ADDRESS REDACTED | | | | | | |
| MARTYS APPLIANCE | | PO BOX 1515 | | | GARDNERVILLE | NV | 89410 | |
| MARTZ III, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MARTZ, JEFFREY | | 7449 POPLAR RD | | | LINCOLN | NE | 68506 | |
| MARTZ, JOEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MARU, MANISH C | | ADDRESS REDACTED | | | | | | |
| MARUCA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARUCCI, THOMAS ANTHONY | | 4218 GRACETON RD | | | PYLESVILLE | MD | 21132 | |
| MARUCCI, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARUCUT, IVANHOE | | 10415 MC VINE AVE | 2 | | SUNLAND | CA | 91040 | |
| MARUCUT, IVANHOE PANLAQUI | | ADDRESS REDACTED | | | | | | |
| MARUG | | 56 ROBINSON LN | | | LEXINGTON | VA | 24450 | |
| MARUG | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MARUNA, TIMOTHY NATHAN | | 5218 ANSONIA CT | | | ORLANDO | FL | 32839 | |
| MARUNGO, ARMANDO | | 1425 COOLIDGE AVE | | | AURORA | IL | 60505-3109 | |
| MARUNIAK, JOSEPH ISIAH | | ADDRESS REDACTED | | | | | | |
| MARUNIAK, MIKE | | 19553 E MANN CREEK DR APT A | | | PARKER | CO | 80134-3403 | |
| MARUNYCH, EUGENE | | 1024 N ASH DR | | | HUTTO | TX | 78634-0000 | |
| MARUNYCH, EUGENE V | | ADDRESS REDACTED | | | | | | |
| MARUS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MARUS, LYNN D | | 30 ANDREWS AVE APT 24C | | | DELRAY BEACH | FL | 33483-7051 | |
| MARUS, MICHAEL JUSTIN | | 6993 E NELSON DR | | | TUCSON | AZ | 85730 | |
| MARUSCHAK, SCOTT | | 1307 LOBELIA LANE | | | BELCAMP | MD | 21017-0000 | |
| MARUSCHAK, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARUSHIGE, KEN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARUSKA, ANNETTE | | 200 CHESTNUT ST | | | ALTOONA | PA | 16601 | |
| MARUT, JASON | | 25 WHISPERING BROOK DR | | | KENSINGTON | CT | 06037-0000 | |
| MARUT, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARUT, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| MARVEL, BLAKE OLNEY | | 10304 RUSHING | | | EL PASO | TX | 79924 | |
| MARVEL, BLAKE OLNEY | | ADDRESS REDACTED | | | | | | |
| MARVEL, KATHERINE | | ADDRESS REDACTED | | | | | | |
| MARVEL, LEILA SHICOLE | | ADDRESS REDACTED | | | | | | |
| MARVEL, LEILAS | | 9 OLNEY ST | | | DORCHESTER | MA | 02121-0000 | |
| MARVEL, TRISHA ANN | | ADDRESS REDACTED | | | | | | |
| MARVIN & SONS APPLIANCE | | PO BOX 1991 | | | MAMMOTH LAKES | CA | 93546 | |
| MARVIN H MADDOX | MADDOX MARVIN H | 5618 MELMARK RD | | | RICHMOND | VA | 23225-6034 | |
| MARVIN SMITH ELECTRONICS | | 4413 HARRISBURG RD | | | JONESBORO | AR | 72404 | |
| MARVIN, ALICIA | | ADDRESS REDACTED | | | | | | |
| MARVIN, BARELLA | | 421 ADISSON ST 1 | | | CHELSEA | MA | 02150-0000 | |
| MARVIN, BRANDON BLAIR | | ADDRESS REDACTED | | | | | | |
| MARVIN, WELLS | | FOREST HILL TRAILER CRT | | | BIG STONE GAP | VA | 24219-0000 | |
| MARVINS APPLIANCE REPAIR CTR | | 48 W STEUBEN ST | | | BATH | NY | 14810 | |
| MARVINS ELECTRONICS INC | | 927 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| MARVINS REPAIR | | 9917 SPORTING HILL RD | | | ORRSTOWN | PA | 17244 | |
| MARVINS TV | | 6331 GEORGIA AVE | | | PORT ST JOE | FL | 32456 | |
| MARVRAY II, ANDRE BENEDICT | | ADDRESS REDACTED | | | | | | |
| MARVS MARVLUS PIT BAR B Q | | 3805 COLLEGE ST SE 39 | | | LACEY | WA | 98503 | |
| MARVS PLUMBING & HEATING INC | | PO BOX 20148 | 1515 LOGAN AVE | | CHEYENNE | WY | 82003-7003 | |
| MARVS TV SERVICE MTS VIDEO EL | | 25 NICHOLAS RD | | | FRAMINGHAM | MA | 01701 | |
| MARVUGLIO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MARWAH, PAUL | | 7 SENISA WAY | | | IRVINE | CA | 00009-2612 | |
| MARWAH, PAUL | | ADDRESS REDACTED | | | | | | |
| MARWAN, F | | 1103 W MAIN ST | | | WAXAHACHIE | TX | 75165-2257 | |
| MARWITZ, JOSH | | ADDRESS REDACTED | | | | | | |
| MARWOOD, BRAD | | 2203 WARREN WAY | | | MECHANICSBURG | PA | 17050-0000 | |
| MARWOOD, BRAD M | | ADDRESS REDACTED | | | | | | |
| MARX & BENSDORF | | 959 RIDGEWAY LOOP 101 | | | MEMPHIS | TN | 38120 | |
| MARX JR , MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | |
| MARX, ALAN JOSEPH | | 11725 RAILROAD ST | APT 5 | | LARIMER | PA | 15647 | |
| MARX, ALAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARX, JEREMY MICHAEL | | 15 NEW ALBANY FARMS RD | | | NEW ALBANY | OH | 43054 | |
| MARX, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MARX, KEVIN | | 816 OAKHURST DR | | | POMONA | CA | 91767 | |
| MARX, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| MARX, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | BERNADETTE MARIE MURPHY | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | |
| MARY ANGELA WILSON MURPHY CUST | MURPHY MARY ANGELA W | DAVID ADAM ARMEL | UNIF TRF MIN ACT VA | PO BOX 7379 | RICHMOND | VA | 23221-0379 | |
| MARY ANN BRAUER APPRAISALS LT | | P O BOX H | | | BELLEVILLE | IL | 62222 | |
| MARY BALDWIN COLLEGE | | PO BOX 1500 | | | STAUNTON | VA | 24402 | |
| MARY BLACK MEMORIAL HOSP | | LOCKBOX 601058 | | | CHARLOTTE | NC | 28260 | |
| MARY E FANN | | PO BOX 454 | | | FAIRVIEW | TN | 37062-0454 | |
| MARY ELLEN TOOMBS CUST FOR | TOOMBS MARY ELLEN | JARRETT BRYCE TOOMBS UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 11 S 1ST ST | RICHMOND | VA | 23219-3716 | |
| MARY G WRIGHT | WRIGHT MARY G | 1905 JCEDAR ST | | | RICHMOND | VA | 23223 | |
| MARY HIGHFIELD | | | | | | TX | | |
| MARY IMMACULATE HOSPITAL | | 95 25 QUEENS BLVD 4TH FL | | | REGO PARK | NY | 11374 | |
| MARY J G & CHARLES S GROSCHE | GROSCHE MARY J G | TR UA 03 23 90 FBO | MARY J GARDNER GROSCHE | 944 S PENINSULA DR APT 502 | DAYTONA BEACH | FL | 32118-4784 | |
| MARY J SPETSIOS | SPETSIOS MARY J | 8534 RED OAK DR NE | | | WARREN | OH | 44484-1630 | |
| MARY JO IRINO | IRINO MARY JO | 2227 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115-6460 | |
| MARY JO IRINO CUST | IRINO MARY JO | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | NEW ORLEANS | LA | 70115-6460 | |
| MARY K | | 333 VALLEY HI DR NO 2205 | | | SAN ANTONIO | TX | 78227 | |
| MARY K DICKSON | DICKSON MARY K | 719 W EVESHAM RD | | | RUNNEMEDE | NJ | 08078-1937 | |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY MARY L | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | ROWLETT | TX | 75088-1848 | |
| MARY L PRESLEY CUST VICTORIA K, | | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | | TX | | |
| MARY LANE P LENNON CUST | LENNON MARY LANE P | JAMES PRESTON LENNON | UNIF TRF MIN ACT NC | 310 WHITESTONE RD | CHARLOTTE | NC | 28270-5340 | |
| MARY LOU BEST | BEST MARY LOU | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | |
| MARY MILTON | | 182 MINE LAKE COURT | | | RALEIGH | NC | | |
| MARY WASHINGTON COLLEGE | | 121 UNIVERSITY BLVD | JAMES MONROE CTR | | FREDERICKSBURG | VA | 22406 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 224015358 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 22401-5358 | |
| MARY WASHINGTON HOSPITAL | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON, UNIVERSITY OF | | 1119 HANOVER ST | | | FREDERICKSBURG | VA | 22401-5412 | |
| MARY, A | | 5720 LUNSFORD RD APT 2250 | | | PLANO | TX | 75024-4965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY, ACKERLY | | 201 LINCOLN ST A | | | PHILLIPSBURG | NJ | 08865-2523 | |
| MARY, BOEHNE | | 12331 SE HUBBARD RD | | | CLACKAMAS | OR | 97015-0000 | |
| MARY, CRAIG | | 4530 BETHEL | | | MARCUS HOOK | PA | 19061-2023 | |
| MARY, DAVIS | | PO BOX 1621 | | | BLACKWOOD | NJ | 08012-0000 | |
| MARY, DORE | | 1203 MARIETTA ST | | | CHARLOTTE | NC | 28214-2336 | |
| MARY, E | | 615 ATLANTIC ST | | | CORPUS CHRISTI | TX | 78404-2922 | |
| MARY, FROMM | | 5 WATERFRONT DR | | | SHERWOOD | AR | 72120-1651 | |
| MARY, GAUTHIER | | 11300 FERNLEY DR | | | NEW ORLEANS | LA | 70128-3415 | |
| MARY, GERTES | | 1545 MISQUALLI RD 6105 | | | VICTORVILLE | CA | 92395-0000 | |
| MARY, HUTCHINSON | | 612 REGNER RD | | | MCHENRY | IL | 60051-6935 | |
| MARY, K | | 8710 PARKWAY FOREST DR | | | HOUSTON | TX | 77044-2006 | |
| MARY, L | | 9420 LANDIS DR | | | BEAUMONT | TX | 77707-1153 | |
| MARY, M | | 428 HYDE PARK AVE NO 1 | | | ROSLINDALE | MA | 02131-3130 | |
| MARY, NECAISE | | 1773 POPPS FERRY RD G21 | | | BILOXI | MS | 39532-2227 | |
| MARY, PECINA | | 5909 RIO GRANDE DR | | | CORPUS CHRISTI | TX | 78417-3104 | |
| MARY, PRINCE | | 3065 E HARRARD | | | GILBERT | AZ | 85234-0000 | |
| MARY, RICHARD | | 1445 LAKESIDE ESTATES DR | | | HOUSTON | TX | 77042-0000 | |
| MARY, ROSS | | 4855 SNYDER LN 263 | | | ROHNERT PARK | CA | 94928-0000 | |
| MARY, SALTZMAN | | 610 WINTERWOOD DR | | | EVANSVILLE | IN | 47715-0000 | |
| MARY, SCHNEIDER | | 130 W VICTORIA ST | | | SANTA BARBARA | CA | 93101-3141 | |
| MARY, W | | 11838 PARLIAMENT ST APT 1002 | | | SAN ANTONIO | TX | 78216-2475 | |
| MARY, WILLIAMS | | 828 N RAMPART ST | | | NEW ORLEANS | LA | 70116-0000 | |
| MARYANN FRANCIS & | FRANCIS MARYANN | WILLIAM J JOHNSON JT TEN | 6802 60TH DR | | FLUSHING | NY | 11378-2517 | |
| MARYANN, CLARK | | 4754 SW VERMONT ST | | | PORTLAND | OR | 97219-1053 | |
| MARYANNE KLEIN | KLEIN MARYANNE | 13452 OLIVE ST | | | WESTMINSTER | CA | 92683 | |
| MARYBELL, CERVANTES | | 15731 WHEELER | | | HARVEY | IL | 60426-0000 | |
| MARYJO, ZEROOGIAN | | 16 ALDERMAN ST | | | WESTFIELD | MA | 01085-0000 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST SUITE 2900 | | | HONOLULU | HI | 96813 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | HONOLULU | HI | 96813 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | SUITE 2500 | | HONOLULU | HI | 95813 | |
| MARYL, M | | 11223 GAUTIER DR | | | HOUSTON | TX | 77065-2015 | |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | CHARLOTTE | NC | 28258-0492 | |
| MARYLAND AMERICAN WATER | | PO BOX 399 | 126 S MAIN ST | | BEL AIR | MD | 21014-0399 | |
| MARYLAND AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| MARYLAND AMERICAN WATER | | PO BOX 75202 | | | BALTIMORE | MD | 21275-0203 | |
| MARYLAND AMERICAN WATER | | PO BOX 802 | | | CHARLESTON | WV | 25323-0802 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| MARYLAND CHILD SUPPORT | | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND COMP OF THE TREASURY | | INCOME TAX DIVISION | STATE INCOME TAX BUILDING | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | STATE INCOME TAX BUILDING | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMPTROLLER | OF THE TREASURY | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND DEPT  OF THE ENVIRONMENT | | 1800 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | | | BALTIMORE | MD | 212012395 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | DEPT OF ASSESSMENTS & TAXATION | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ASSESSMENTS | | MARYLAND DEPT OF ASSESSMENTS | | 301 WEST PRESTON ST | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ENVIRONMENT | | MARYLAND DEPT OF ENVIRONMENT | PO BOX 1417 | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 1417 | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 2198 | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND DEPT OF NATURAL RESOU | | 8020 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 210433499 | |
| MARYLAND DEPT OF NATURAL RESOU | | PATAPSCO VALLEY STATE PARK | 8020 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21043-3499 | |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE ST | | | BALTIMORE | MD | 212164806 | |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE ST | | | BALTIMORE | MD | 21216-4806 | |
| MARYLAND HEIGHTS, CITY OF | | 212 MILLWELL DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND HEIGHTS, CITY OF | | MARYLAND HEIGHTS CITY OF | 212 MILLWELL DR | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND INDUSTRIAL TRUCKS | | PO BOX 64716 | | | BALTIMORE | MD | 21264 | |
| MARYLAND INSURANCE ADMIN | | 8600 LASALLE RD STE 322 | | | TOWSON | MD | 21204 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 191012973 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 19101-2973 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 207571620 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 20757-1620 | |
| MARYLAND MOBILE TRAILER SVC IN | | 6734 DORSEY RD | | | BALTIMORE | MD | 21227 | |
| MARYLAND OFFICE INTERIORS INC | | PO BOX 79858 | | | BALTIMORE | MD | 21279-0858 | |
| MARYLAND REAL PROPERTY APP | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | |
| MARYLAND RETAILERS ASSOC | | 171 CONDUIT ST | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND ROYALS INC | | PO BOX 362 | | | WAKJERSVUKKE | MD | 21793 | |
| MARYLAND SALTER, AMANDA | | 708 N 2ND AVE | | | COPPERAS COVE | TX | 76522 | |
| MARYLAND SECRETARY OF STATE | | STATE HOUSE | | | ANNAPOLIS | MD | 21401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND STATE BAR ASSOC INC | | PO BOX 64747 | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND STATE POLICE | | 7751 WASHINGTON BLVD | | | JESSUP | MD | 20794 | |
| MARYLAND UNCLAIMED PROPERTY UNIT | | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 | |
| MARYLAND UNEMPLOYMT | | PO BOX 17291 | | | BALTIMORE | MD | 21203 | |
| MARYLAND, STATE OF | | 110 CARROLL ST | | | ANNAPOLIS | MD | 214110001 | |
| MARYLAND, STATE OF | | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND, STATE OF | | 300 W PRESTON ST FIFTH FL | CENTRAL COLLECTION UNIT | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | 301 W PRESTON ST | UNCLAIMED PROPERTY UNIT | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | DEPT OF LABOR LICENSING & REG | 500 N CALVERT ST | | BALTIMORE | MD | 21202 | |
| MARYLAND, STATE OF | | DIVISION OF LABOR & INDUSTRY | 1100 N EUTAH ST | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | MD HOME IMPROVEMENT COMM | PO BOX 17410 | | BALTIMORE | MD | 21203-7410 | |
| MARYLAND, UNIVERSITY OF | | 3121 HORMBAKE LIBRARY | CAREER CENTER | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | CAREER CENTER | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | OFFICE OF THE BURSAR | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY BLVD AT ADELPHI RD | | | COLLEGE PARK | MD | 207421646 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY COLLEGE | UNIVERSITY BLVD AT ADELPHI RD | | COLLEGE PARK | MD | 20742-1646 | |
| MARYMOUNT UNIVERSITY | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DISTRICT | | ARLINGTON | VA | 22201 | |
| MARYSVILLE MUNICIPAL | | PO BOX 322 | 125 E SIXTH ST | | MARYSVILLE | OH | 43040 | |
| MARYSVILLE, CITY OF | | 80 COLUMBIA AVE | | | MARYSVILLE | WA | 98270 | |
| MARZ, GREGORY H | | ADDRESS REDACTED | | | | | | |
| MARZAN, ALVIN | | 39843 CYRUS LN | | | PALMDALE | CA | 93551 | |
| MARZAN, ALVIN S | | ADDRESS REDACTED | | | | | | |
| MARZAN, BRENDAN ONEILL | | ADDRESS REDACTED | | | | | | |
| MARZANI, MATTHEW | | 1444 BULWER ST | | | SCRANTON | PA | 18504-0000 | |
| MARZANI, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| MARZANO, AND SONS | | 4667 HIGHWAY 158 | | | JUNE LAKE | CA | 93529-0000 | |
| MARZANO, VINCENT PAUL | | 1021 WHITEHALL WAY | | | CRYSTAL LAKE | IL | 60014 | |
| MARZANO, VINCENT PAUL | | ADDRESS REDACTED | | | | | | |
| MARZBAN, SADAF SHELLY | | ADDRESS REDACTED | | | | | | |
| MARZBAN, SARA | | 22482 RIPPLING BROOK | | | LAKE FOREST | CA | 92630 | |
| MARZBAN, SARA | | ADDRESS REDACTED | | | | | | |
| MARZETT, PATRICK NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MARZETT, RICKY AUSTIN | | ADDRESS REDACTED | | | | | | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | HOUSTON | TX | 77007-5032 | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | HOUSTON | TX | 77007 | |
| MARZIALI, MARCO WADE | | ADDRESS REDACTED | | | | | | |
| MARZICOLA, DOMINIC | | 45290 KEDING DR | | | UTICA | MI | 48317 | |
| MARZILIANO, STEVEN | | 540 MARSEILLE PATH | | | SAYVILLE | NY | 11782 | |
| MARZILIANO, STEVEN | | ADDRESS REDACTED | | | | | | |
| MARZOLA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MARZOUCA, PATRICK ABRAHAM | | ADDRESS REDACTED | | | | | | |
| MARZOVILLA, STEPHEN PAUL | | 120 CHANNINGVILLE RD | 1A | | WAPPINGERS FALLS | NY | 12590 | |
| MARZUCA, NICOLE | | ADDRESS REDACTED | | | | | | |
| MARZUCO ELECTRIC | | 425 MARKET ST | | | ST GENEVIEVE | MO | 63670 | |
| MAS CONSULTING | | 111 N CANAL ST | SUITE 177 | | CHICAGO | IL | 60606 | |
| MAS CONSULTING | | SUITE 177 | | | CHICAGO | IL | 60606 | |
| MAS INC | | PO BOX 526 | 2718 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | |
| MAS, PETER JOSEPH | | 10A AZALEA COURT | | | EATONTOWN | NJ | 07724 | |
| MAS, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MASA CORP | | PO BOX 10263 | | | NORFOLK | VA | 23513 | |
| MASAND, AKSHAY | | 400 COMSTOCK AVE HAVEN HA | MB NO 249 | | SYRACUSE | NY | 13210-0000 | |
| MASAND, AKSHAY | | ADDRESS REDACTED | | | | | | |
| MASANNAT, NADER N | | 7317 MOUNT KEARSARGE ST | | | LAS VEGAS | NV | 89131 | |
| MASANNAT, NADER N | | ADDRESS REDACTED | | | | | | |
| MASARACCHIA, JOHN | | 3900 HARRISON CIRCLE | | | TRAPPE | MD | 21673 | |
| MASARIK, PATRICK M | | ADDRESS REDACTED | | | | | | |
| MASAWI, GARIKAI NA | | ADDRESS REDACTED | | | | | | |
| MASCAL, VINCENT | | PO BOX 51068 | | | PACIFIC GROVE | CA | 93950 | |
| MASCARENA, ROBERT FERMIN | | ADDRESS REDACTED | | | | | | |
| MASCARENA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MASCARENAS, DAVID | | 579 E 1700 S | | | SALT LAKE CITY | UT | 84105-2942 | |
| MASCARENHAS, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| MASCARENO, RICARDO | | ADDRESS REDACTED | | | | | | |
| MASCARINAS, JACK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASCELLINO, FELECIA | | 83 SUTTON TR | | | HOPATCONG | NJ | 07843 | |
| MASCELLINO, FELECIA | | ADDRESS REDACTED | | | | | | |
| MASCHARKA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MASCHOK, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASCI, JOSEPH D | | 2108 FOXFIELD CIR | | | FREDERICK | MD | 21702-9445 | |
| MASCI, KATHLEEN | | 812 LAWLER DR | | | JESSUP | PA | 18434 | |
| MASCI, SANDRO | | 812 LAWLER DR | | | JESSUP | PA | 18434 | |
| MASCI, SANDRO | | ADDRESS REDACTED | | | | | | |
| MASCIA, MARK | | ADDRESS REDACTED | | | | | | |
| MASCIANTONIO, PHILIP | | ADDRESS REDACTED | | | | | | |
| MASCIAVE, ALDO | | 39 WRIGHT AVE | | | MEDFORD | MA | 02155 | |
| MASCIOLA, TYLER | | ADDRESS REDACTED | | | | | | |
| MASCIOLI, JOSEPH A | | 27 OAK AVE | | | CENTEREACH | NY | 11720 | |
| MASCIOLI, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| MASCO | | 4419 SEILS WAY | | | ORLANDO | FL | 32812 | |
| MASCO APPLIANCE & A/C INC | | 5586 NW 31 AVE | | | FT LAUDERDALE | FL | 33309 | |
| MASCO INC | | PO BOX 157 | | | N LITTLE ROCK | AR | 72115 | |
| MASCOLA, CANDI ANN | | ADDRESS REDACTED | | | | | | |
| MASCOLA, DENISE | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| MASCOLA, DENISE | | 23311 TRIPLE CROWN DR | | | RUTHER GLEN | VA | 22546 | |
| MASCOLA, DENISE | | ADDRESS REDACTED | | | | | | |
| MASCOLA, DENISE | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | |
| MASCOLA, KYLE | | ADDRESS REDACTED | | | | | | |
| MASCOLO, MARK A | | ADDRESS REDACTED | | | | | | |
| MASCORRO, ERIN | | ADDRESS REDACTED | | | | | | |
| MASE, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| MASEGIAN, KENNETH RODERICK | | 1141 MANNING DR | | | EL DORADO HILLS | CA | 95762 | |
| MASEGIAN, KENNETH RODERICK | | ADDRESS REDACTED | | | | | | |
| MASEHA, MICHAEL MORSHED | | 208 BLACKHAWK DR | | | SIMPSONVILLE | SC | 29680 | |
| MASEHA, MICHAEL MORSHED | | ADDRESS REDACTED | | | | | | |
| MASELLA, JARED MICHAEL | | 40 FULLER ST | | | EVERETT | MA | 02149 | |
| MASELLA, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASELLA, SKY | | 204 PROCTOR HILL RD | | | HOLLIS | NH | 03049 | |
| MASELLA, SKY | | ADDRESS REDACTED | | | | | | |
| MASELLA, THOMAS JEREMIAH | | ADDRESS REDACTED | | | | | | |
| MASELLI, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| MASELOWITCH, WILLIAM ALEXANDER | | 107 HOLLAND PARK CR | | | SAVANNAH | GA | 31419 | |
| MASELOWITCH, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MASEMORE, MAGDALENE N | | 6005 5TH AVE APT 1A | | | PITTSBURGH | PA | 15232-2845 | |
| MASENGILL, JERRY D | | 606 E CURRENT CIRCLE | | | OZARK | MO | 65721 | |
| MASENGILL, JERRY DEAN | | 606 E CURRENT CIRCLE | | | OZARK | MO | 65721 | |
| MASENGILL, JERRY DEAN | | ADDRESS REDACTED | | | | | | |
| MASER MECHANICAL INC | | 747 N TWIN OAKS VALLEY RD NO 1 | | | SAN MARCOS | CA | 92069 | |
| MASER, ANTHONY ROBERT | | 7036 13TH ST E | | | SARASOTA | FL | 34243 | |
| MASER, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| MASER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASERATI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MASFERRER, GUILLERMO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MASGA, STEVEN ROY | | 1231 N WOOD CT | | | GRIFFITH | IN | 46319 | |
| MASGA, STEVEN ROY | | ADDRESS REDACTED | | | | | | |
| MASH, JOEL BARRETT | | 15802 BLUEFIRE CT | | | DALLAS | TX | 75248 | |
| MASH, JOEL BARRETT | | ADDRESS REDACTED | | | | | | |
| MASH, LEE JEFFREY | | 15802 BLUEFIRE CT | | | DALLAS | TX | 75248 | |
| MASH, LEE JEFFREY | | ADDRESS REDACTED | | | | | | |
| MASHBURN JR, RICKIE | | ADDRESS REDACTED | | | | | | |
| MASHBURN, BRUCE ALAN | | ADDRESS REDACTED | | | | | | |
| MASHBURN, CHRISTOPHER PAUL | | 3872 NOWLIN RD | | | KENNESAW | GA | 30144 | |
| MASHBURN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| MASHBURN, DUSTIN JAMES | | 1021 MEADOWBRIDGE DR | | | FOLSOM | CA | 95630 | |
| MASHBURN, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MASHBURN, GENEVIEVE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MASHBURN, JAMES | | 4244 WEDGEWOOD TER | | | TRINITY | NC | 27370-7814 | |
| MASHBURN, KEN | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| MASHBURN, KENNETH | | 3200 DUCK POND COURT | | | KINSTON | NC | 28504-7828 | |
| MASHBURN, KEVIN C | | 838 POOL ST NO 37 | | | EUGENE | OR | 97401 | |
| MASHBURN, KEVIN CHRISTOPHE | | 838 POOL ST NO 37 | | | EUGENE | OR | 97401 | |
| MASHBURN, KEVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MASHBURN, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | |
| MASHETTIWAR, KAUSHIK | | ADDRESS REDACTED | | | | | | |
| MASHEY, MEGHAN | | 639 SOUTHERN AVE | | | PITTSBURGH | PA | 15235 | |
| MASHEY, MEGHAN | | ADDRESS REDACTED | | | | | | |
| MASHNI, IBRAHIM JOHN | | ADDRESS REDACTED | | | | | | |
| MASHOURI, ADAM MARK | | ADDRESS REDACTED | | | | | | |
| MASHRAGHI, ALAN SERGIO | | ADDRESS REDACTED | | | | | | |
| MASI | | 36 OTTERSON ST | | | NASHUA | NH | 03060 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASI, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MASIE CENTER, THE | | PO BOX 397 | | | SARASOTA SPRINGS | NY | 12866 | |
| MASIEL, JONATHAN LEE | | 1100 WOODLEIF TRIAL | | | ROUND ROCK | TX | 78664 | |
| MASIEL, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| MASIELLO, JOE | | 517 MCGUIRE ST | APT B | | COLORADO SPRINGS | CO | 80916 | |
| MASIELLO, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MASIELLO, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | |
| MASIERS, JESSICA | | ADDRESS REDACTED | | | | | | |
| MASIH, DANNY NITIN | | ADDRESS REDACTED | | | | | | |
| MASIN, BART I | | 12056 GLENGROVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| MASIN, BART I | | ADDRESS REDACTED | | | | | | |
| MASINI, DAVID C | | 3447 SUNCREST VILLAGE LN | | | RALEIGH | NC | 27616 | |
| MASINI, DOUG | | ADDRESS REDACTED | | | | | | |
| MASINI, PATRICK JOSHUA | | 3520 SAGE BRUSH TRL | | | PLANO | TX | 75023 | |
| MASINI, PATRICK JOSHUA | | ADDRESS REDACTED | | | | | | |
| MASIONGALE ELECTRICAL | | 1210 S WALNUT ST | | | MUNCIE | IN | 47302 | |
| MASIS FLORES, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | |
| MASIS, ALBERTO | | 10719 BROOKLEY RD | | | CHARLES CITY | VA | 23030-0000 | |
| MASJEDI, AFSHIN | | ADDRESS REDACTED | | | | | | |
| MASK, PAUL MATHEW | | ADDRESS REDACTED | | | | | | |
| MASK, ROBERT | | 2400 DE LA VINA NO 17 | | | SANTA BARBARA | CA | 93105 | |
| MASKAVICH, PAIGE | | 6293 SAVANNAH BREEZE CT | | | TAMPA | FL | 33625 | |
| MASKAVICH, PAUL ANTHONY | | 810 OAKMILL DR | | | ABINGDON | MD | 21009 | |
| MASKAVICH, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MASKE, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | |
| MASKEW, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| MASKORNICK, JENDY MARIE | | ADDRESS REDACTED | | | | | | |
| MASLIHAN, MARC | | 2112 SWANSON CIR | | | MANCHESTER | NJ | 08759 | |
| MASLIHAN, MARC A | | ADDRESS REDACTED | | | | | | |
| MASLOSKI, JOSEPH | | 10 BRIARWOOD CRESCENT | | | NEWBURGH | NY | 12550-0000 | |
| MASLOSKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASLOV, VITALY A | | 3490 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2505 | |
| MASLOWSKI, JASON | | ADDRESS REDACTED | | | | | | |
| MASLOWSKI, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | |
| MASLUK, KAREN | | 3959 CUMBERLAND DR | | | AUSTINTOWN | OH | 44515 | |
| MASLUK, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| MASLYN, DAVID MICHAEL | | 29 COLD SPRINGS CIRCLE | | | ROCHESTER | NY | 14624 | |
| MASLYN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASMINSTER, FORREST EDWARD | | 512 NORTH FINLEY | | | CLEVES | OH | 45002 | |
| MASMINSTER, FORREST EDWARD | | ADDRESS REDACTED | | | | | | |
| MASNER, MELINDA L | | 6821 ALVARADO RD NO 8 | | | SAN DIEGO | CA | 92120 | |
| MASNER, MELINDA L | | ADDRESS REDACTED | | | | | | |
| MASO, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| MASO, VICTOR LEE | | ADDRESS REDACTED | | | | | | |
| MASOIAN, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| MASON & GRANT AIR HANDLING INC | | 17 LOGAN ST | | | AUBURN | NY | 13021 | |
| MASON & GRANT AIR HANDLING INC | | PO BOX 301 | 17 LOGAN ST | | AUBURN | NY | 13021 | |
| MASON ASSOCIATES, JOE | | 4010 WEST FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| MASON CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 430 | | | GERMANTOWN | MD | 20874 | |
| MASON GRIFFIN & PIERSON | | PO BOX 391 | | | PRINCETON | NJ | 08542 | |
| MASON HOTEL LTD | | PO BOX 27 | | | PROSPECT | OH | 43342 | |
| MASON INC, WILLIAM N | | 3510 WILKENS AVE | | | BALTIMORE | MD | 21229 | |
| MASON JR , KEN | | 4006 SW 30TH TER | | | GAINESVILLE | FL | 32608-6723 | |
| MASON JR, MARTIN | | ADDRESS REDACTED | | | | | | |
| MASON LEAL, MELISSA LENORA | | ADDRESS REDACTED | | | | | | |
| MASON MAP SERVICE | | 195 W LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| MASON MOVING & STORAGE INC | | 3910 ADAMS RD | | | RICHMOND | VA | 23222 | |
| MASON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| MASON, ALISHA J | | PO BOX 80492 | | | ATHENS | GA | 30608-0492 | |
| MASON, ALRICK RASHAD | | ADDRESS REDACTED | | | | | | |
| MASON, AMANDA MARIE | | 16 GROVE ST | | | EASTON | PA | 18045 | |
| MASON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MASON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| MASON, ANDREW JOHN | | 703 HARVEST RUN DR | 103 | | ODENTON | MD | 21113 | |
| MASON, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| MASON, ANN | | ADDRESS REDACTED | | | | | | |
| MASON, ANNA BETH | | ADDRESS REDACTED | | | | | | |
| MASON, ANTHONY | | 4930 ADWINTERGARDEN RD | | | ORLANDO | FL | 32871-0000 | |
| MASON, ASHLEY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, ASHLEY ANNE | | 25 OXFORD DR | | | MORGANTOWN | PA | 19543 | |
| MASON, ASHLEY ANNE | | ADDRESS REDACTED | | | | | | |
| MASON, ASHLI ARTINCY | | ADDRESS REDACTED | | | | | | |
| MASON, AUSTEN PIERCE | | 19 CEDAR VILLAGE CIR | | | FT OGLETHORPE | GA | 30742 | |
| MASON, AUSTEN PIERCE | | ADDRESS REDACTED | | | | | | |
| MASON, BLAIR | | ADDRESS REDACTED | | | | | | |
| MASON, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| MASON, BRENTON CORDELL | | ADDRESS REDACTED | | | | | | |
| MASON, BRIAN | | 17925 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91325 | |
| MASON, BRIAN | | 3216 HIGHWAY 421 NORTH  NO 4 | | | BOONE | NC | 28607 | |
| MASON, BRIAN | | ADDRESS REDACTED | | | | | | |
| MASON, BRUCE A | | 9110 FOX HILL RACE CT | | | MECHANICSVILLE | VA | 23116 | |
| MASON, BRUCE A | | ADDRESS REDACTED | | | | | | |
| MASON, CALEB MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASON, CARL | | 90132 COUNTY STATE RD 70 | | | COLUMBUS | OH | 43227 | |
| MASON, CAROLYN A | | 11230 CELTIC RD | | | CHESTERFIELD | VA | 23838 | |
| MASON, CAROLYN A | | ADDRESS REDACTED | | | | | | |
| MASON, CHARLES | | USCGC HICKORY WLB 212 | PO BOX 101 | | HOMMER | AA | 99603 | |
| MASON, CHARLES A | | ADDRESS REDACTED | | | | | | |
| MASON, CHELSEA ANNE | | ADDRESS REDACTED | | | | | | |
| MASON, CHRISTINA DENISE | | ADDRESS REDACTED | | | | | | |
| MASON, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MASON, CHRISTOPHER DWAYNE | | 3650 MOSSLEIGH ST | 30 G | | MOBILE | AL | 36608 | |
| MASON, CHRISTOPHER DWAYNE | | ADDRESS REDACTED | | | | | | |
| MASON, CHUCKY ELLIS | | 9733 LILLY JEAN DR | | | ST LOUIS | MO | 63134 | |
| MASON, CHUCKY ELLIS | | ADDRESS REDACTED | | | | | | |
| MASON, DANIEL PIERCE | | 1705 MONTANA AVE | | | KENNER | LA | 70062 | |
| MASON, DANIEL PIERCE | | ADDRESS REDACTED | | | | | | |
| MASON, DANIELLE ELISE | | ADDRESS REDACTED | | | | | | |
| MASON, DARREN LEE | | ADDRESS REDACTED | | | | | | |
| MASON, DASHAUNA RANAE | | ADDRESS REDACTED | | | | | | |
| MASON, DAVID | | 235 DANIHER AVE | | | NEW WINDSOR | NY | 12553 | |
| MASON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| MASON, DAVID ARRIS | | ADDRESS REDACTED | | | | | | |
| MASON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| MASON, DAVID M | | ADDRESS REDACTED | | | | | | |
| MASON, DAWN L | | ADDRESS REDACTED | | | | | | |
| MASON, DEE | | LOC NO 1035 PETTY CASH | PHOENIX | | | AZ | | |
| MASON, DEE | | PHOENIX | | | | AZ | | |
| MASON, DEENA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| MASON, DEXTER ALLEN | | ADDRESS REDACTED | | | | | | |
| MASON, DIDINA | | 12709 PARCHMENT LANE | | | RICHMOND | VA | 23233 | |
| MASON, DOLAN JUSTINE | | ADDRESS REDACTED | | | | | | |
| MASON, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| MASON, DWIGHT | | ADDRESS REDACTED | | | | | | |
| MASON, ERIC A | | 108 TIMMS RD | | | PIEDMONT | SC | 29673 | |
| MASON, ERIC ANTHONY | | 108 TIMMS RD | | | PIEDMONT | SC | 29673 | |
| MASON, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| MASON, ERIC CHANDLER | | 20488 DEER HOLLOW DR | | | EDMOND | OK | 73012 | |
| MASON, ERIC CHANDLER | | ADDRESS REDACTED | | | | | | |
| MASON, EVAN | | 13447 N CENTRAL EXPWY | APT 1221 | | DALLAS | TX | 75243 | |
| MASON, EVAN E | | 139 W MOUNTAIN RD | 5 | | ALLENTOWN | PA | 18103 | |
| MASON, EVAN E | | ADDRESS REDACTED | | | | | | |
| MASON, GREGORY JAMES | | ADDRESS REDACTED | | | | | | |
| MASON, HANS JACOB | | 6551 PARIS AVE SE | | | KENTWOOD | MI | 49548 | |
| MASON, HAYWOOD A | | ADDRESS REDACTED | | | | | | |
| MASON, HENRY JAMES | | 2434 ALLIED DR | 4 | | MADISON | WI | 53711 | |
| MASON, JAIME L | | ADDRESS REDACTED | | | | | | |
| MASON, JAMES | | 3115 BABASHAW CT | | | FAIRFAX | VA | 22031-2069 | |
| MASON, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| MASON, JASMINE | | ADDRESS REDACTED | | | | | | |
| MASON, JASON | | 13095 CALLE DE LOS NINOS | | | SAN DIEGO | CA | 92129-0000 | |
| MASON, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| MASON, JEREMIAH DUNCAN | | ADDRESS REDACTED | | | | | | |
| MASON, JEREMY LYNN | | 3410 WILDHAWK DR | | | KATY | TX | 77449 | |
| MASON, JEREMY LYNN | | ADDRESS REDACTED | | | | | | |
| MASON, JERROD ALLEN | | 5570 EAST PONTALUNA RD | | | FRUITPORT | MI | 49415 | |
| MASON, JERROD ALLEN | | ADDRESS REDACTED | | | | | | |
| MASON, JESSICA | | ADDRESS REDACTED | | | | | | |
| MASON, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| MASON, JOHN WILLIAM | | 1102 CARRIE WAY | | | MARTINSBURG | WV | 25401 | |
| MASON, JONATHAN LLOYD | | 2340 E UNIVERSITY DR | 91 | | TEMPE | AZ | 85281 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, JONATHAN LLOYD | | ADDRESS REDACTED | | | | | | |
| MASON, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| MASON, JOSE ANTONIO | | 4100 THACKIN DR | | | LANSING | MI | 48911 | |
| MASON, JOSEPH LEONARDO | | ADDRESS REDACTED | | | | | | |
| MASON, JOSHUA BRANDON | | ADDRESS REDACTED | | | | | | |
| MASON, JUSTIN | | 155 PINE ST | 2 | | MANCHESTER | NH | 03103-0000 | |
| MASON, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| MASON, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| MASON, KATHERINE HAYLEY | | ADDRESS REDACTED | | | | | | |
| MASON, KATHLEEN | | 150 JEWETT AVE | | | STATEN ISLAND | NY | 10302 | |
| MASON, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| MASON, KATI LYNN | | 8 JERRYS CT | | | ERIAL | NJ | 08081 | |
| MASON, KATI LYNN | | ADDRESS REDACTED | | | | | | |
| MASON, KATIE ANN | | 17333 BROOKHURST ST | F 7 | | FOUNTAIN VALLEY | CA | 92708 | |
| MASON, KATIE ANN | | ADDRESS REDACTED | | | | | | |
| MASON, KEITH | | 1929 VIRGINIA AVE | | | EVERETT | WA | 98201-0000 | |
| MASON, KEITH CORDELL | | ADDRESS REDACTED | | | | | | |
| MASON, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASON, KEITH RYAN | | ADDRESS REDACTED | | | | | | |
| MASON, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| MASON, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MASON, LAMESHIA VONTRICE | | ADDRESS REDACTED | | | | | | |
| MASON, LARRY THOMAS | | ADDRESS REDACTED | | | | | | |
| MASON, LAUREN FRANCES | | ADDRESS REDACTED | | | | | | |
| MASON, LISA A | | ADDRESS REDACTED | | | | | | |
| MASON, LUCHANNE | | 6527 2ND AVE | | | LOS ANGELES | CA | 90043 | |
| MASON, LUCHANNE | | ADDRESS REDACTED | | | | | | |
| MASON, LUCKAS JAMES | | 15116 W 153 TERR | | | OLATHE | KS | 66062 | |
| MASON, LUCKAS JAMES | | ADDRESS REDACTED | | | | | | |
| MASON, LUKE B | | 2024 GREYHORSE DR | | | WARRINGTON | PA | 18976 | |
| MASON, LUKE PATRICK | | 2901 ROLLING HILLS DR | | | PLATTE CITY | MO | 64079 | |
| MASON, LUKE PATRICK | | ADDRESS REDACTED | | | | | | |
| MASON, MARIA MARISSA | | 1896 PECK AVE | | | BAYSHORE | NY | 11706 | |
| MASON, MARIA MARISSA | | ADDRESS REDACTED | | | | | | |
| MASON, MARVIN KEITH | | ADDRESS REDACTED | | | | | | |
| MASON, MARY | | 7014 W MARCO POLO RD | | | GLENDALE | AZ | 853085524 | |
| MASON, MATHEW CRAIG | | 142 BLUEBIRD LANE | | | WASHINGTON | WV | 26181 | |
| MASON, MATHEW CRAIG | | ADDRESS REDACTED | | | | | | |
| MASON, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| MASON, MATTHEW CLARK | | 2605 COLUMBUS AVE 2A | | | MINNEAPOLIS | MN | 55407 | |
| MASON, MATTHEW CLARK | | ADDRESS REDACTED | | | | | | |
| MASON, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MASON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MASON, MICAH | | 1216 STINNETT PL | | | DESOTO | TX | 75115-0000 | |
| MASON, MICAH RASHAD | | ADDRESS REDACTED | | | | | | |
| MASON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASON, MONIQUE | | 6232 WOLVERINE PLACE | | | WALDORF | MD | 20603-0000 | |
| MASON, MONIQUE JONTA | | ADDRESS REDACTED | | | | | | |
| MASON, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| MASON, PATRICK JASON | | ADDRESS REDACTED | | | | | | |
| MASON, RALPH H | | 856 BEDDINGFILED AVE | | | MACON | GA | 31206 | |
| MASON, RICHARD | | 4617 ASTON DR | | | CINCINNATI | OH | 45244 | |
| MASON, RICHARD A | | 556 PARDEE ST | | | HAZLETON | PA | 18201-4754 | |
| MASON, RICHARD J | | ADDRESS REDACTED | | | | | | |
| MASON, ROBERT MICHAEL | | 92 967 PUANIHI ST | | | MAKAKILO | HI | 96707 | |
| MASON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASON, SABRINA LECOLE | | ADDRESS REDACTED | | | | | | |
| MASON, SAMMY GREG | | ADDRESS REDACTED | | | | | | |
| MASON, SEAN KEVIN | | 301 BARRINGTON LANE | | | WINCHESTER | VA | 22601 | |
| MASON, SHAQUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| MASON, SHARON BRITTNI | | ADDRESS REDACTED | | | | | | |
| MASON, SHAWMAINIAN MITIONEA | | ADDRESS REDACTED | | | | | | |
| MASON, SHEILA | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| MASON, STEPHEN | | 1628 WOODFIELD DR | | | BETHLEHEM | PA | 18015 | |
| MASON, STEPHEN ARTHUR | | ADDRESS REDACTED | | | | | | |
| MASON, STEVEN | | 910 WINNBROOK DR | | | DACULA | GA | 30019 | |
| MASON, STEVEN | | 910 WINNBROOK DR | | | DACULA | GA | 30019-2079 | |
| MASON, STEVEN | | ADDRESS REDACTED | | | | | | |
| MASON, TANASIA ADAY | | 4002 QUINTANA ST | | | HYATTSVILLE | MD | 20782 | |
| MASON, TANASIA ADAY | | ADDRESS REDACTED | | | | | | |
| MASON, THOMAS G | | ADDRESS REDACTED | | | | | | |
| MASON, TIA SHATAE | | 1602 RUGBY BLVD NW | | | ROANOKE | VA | 24017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, TIA SHATAE | | ADDRESS REDACTED | | | | | | |
| MASON, TRAVIS | | 2312 BRADLEY AVE | | | CHEYENNE | WY | 82001 | |
| MASON, TREHERN C | | 20311 SHERMAN WAY | APT 227 | | WINNETKA | CA | 91306 | |
| MASON, TREHERN CHOW | | 20311 SHERMAN WAY | APT 227 | | WINNETKA | CA | 91306 | |
| MASON, TREHERN CHOW | | ADDRESS REDACTED | | | | | | |
| MASON, VALRIE ALLMARIE | | 3 BLUEBIRD COURT | | | DURHAM | NC | 27713 | |
| MASON, VALRIE ALLMARIE | | ADDRESS REDACTED | | | | | | |
| MASON, VANESSA E | | 5972 GEORGIA DR | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| MASON, WB | | PO BOX 111 | 59 CENTRE ST | | BROCHTON | MA | 02303 | |
| MASON, WHITNEY MICHELE | | ADDRESS REDACTED | | | | | | |
| MASON/SLOVIN & SCHILLING CO | | 11340 MONTGOMERY RD | SUITE 210 | | CINCINNATI | OH | 45249 | |
| MASON/SLOVIN & SCHILLING CO | | SUITE 210 | | | CINCINNATI | OH | 45249 | |
| MASONE, FRANK MICHAEL | | 37 TAMARACK ST | | | HOWELL | NJ | 07731 | |
| MASONE, JOLENE KAREN | | ADDRESS REDACTED | | | | | | |
| MASONHOLDER, CARL | | 11138 W FROST ST | | | STAR | ID | 83669-5492 | |
| MASONHOLDER, CARL R | | 817 BELMONT ST | | | BOISE | ID | 83709 | |
| MASONHOLDER, CARL ROBERT | | 817 BELMONT ST | | | BOISE | ID | 83709 | |
| MASONHOLDER, CARL ROBERT | | ADDRESS REDACTED | | | | | | |
| MASONII, DONNELL | | 1430 LABROSSE ST | | | DETROIT | MI | 48216-1925 | |
| MASONS PLUMBING INC | | PO BOX 162 | | | CLEMMONS | NC | 27012 | |
| MASONSLEDGEE, ANITA M | | 16751 TRAPET AVE | | | HAZEL CREST | IL | 60429-1315 | |
| MASOOD, AISHA | | ADDRESS REDACTED | | | | | | |
| MASOTTI, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MASOUD, ADHAM | | ADDRESS REDACTED | | | | | | |
| MASOUD, MALIK | | ADDRESS REDACTED | | | | | | |
| MASOUH, JAN G | | ADDRESS REDACTED | | | | | | |
| MASPERO, DONNA | | 38263 VIA ORUGA | | | MURRIETA | CA | 92563 | |
| MASQUERADE LLC | | 12 CREEK PKWY | | | BOOTHWYN | PA | 19061 | |
| MASRI, JOSE | | 19667 TURNBERRY WAY | | | MIAMI | FL | 33180-2591 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN ST | | | BROCKTON | MA | 024016497 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN ST | | | BROCKTON | MA | 02401-6497 | |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 022047034 | |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 02204-7034 | |
| MASS MARKET RETAILERS | | 220 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | MASSAPEQUA | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | NEW YORK | NY | 10017 | |
| MASS, KENNETH RASHARD | | ADDRESS REDACTED | | | | | | |
| MASSA PRODUCTS CORP | | 280 LINCOLN ST | | | HINGHAM | MA | 02043-1796 | |
| MASSA, ANGELO | | ADDRESS REDACTED | | | | | | |
| MASSA, THOMAS BLAINE | | ADDRESS REDACTED | | | | | | |
| MASSA, YONGYAI | | PMB 241 NO P030500 | | | MANATI | PR | 00674 | |
| MASSAC COUNTY CIRCUIT COURT | | PO BOX 152 | CIRCUIT CLERK | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS ABANDONED PROPERTY DIVISION | | 1 ASHBURTON PL 12TH FL | | | BOSTON | MA | 2108 | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | BOSTON | MA | 02205-9025 | |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER ATTN  CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE  LITIGATION BU | P O  9565 | 100 CAMBRIDGE ST 7TH FLOOR | BOSTON | MA | 02114-9565 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | KONGCHAY VONGSA | COL CHELSEA2  PO BOX 7021 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT  OF ENVIRONMENTAL PROTECTION | | ONE WINTER ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 017471499 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 01747-1499 | |
| MASSACHUSETTS ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0005 | |
| MASSACHUSETTS FIRE TECH | | PO BOX 8 | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSACHUSETTS PUBLIC INTEREST | | RESEARCH GROUP INC | 44 WINTER ST | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST STE 1040 | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSACHUSETTS STATE POLICE | | 125 DAY BLVD | | | BOSTON | MA | 02125-3103 | |
| MASSACHUSETTS STATE POLICE | | 485 MAPLE ST | ATTN TROOP A PAID DETAIL | | DANVERS | MA | 01923 | |
| MASSACHUSETTS, COMMONWEALTH OF | | 200 ARLINGTON ST STE 2200 | CRIMINAL HIST SYSTEMS RM 2111 | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL 12TH FL | STATE TREASURER ABAND PROP DIV | | BOSTON | MA | 02108-1608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL | SECRETARY OF STATE | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7021 | DEPARTMENT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DATA INTEGRATION BUREAU | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7046 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7072 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 9140 | DOR CSE | | BOSTON | MA | 02205-9140 | |
| MASSACHUSETTS, COMMONWEALTH OF | | SECRETARY OF STATE | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, STATE OF | | DEPT OF EMPLOYMENT & TRAINING | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS, STATE OF | | PO BOX 9161 GOVERNMENT CENTER | DEPT OF EMPLOYMENT & TRAINING | | BOSTON | MA | 02205 | |
| MASSACHUSSETTS ATTORNEY GEN | | ONE ASHBURTON PL STE 2008 | | | BOSTON | MA | 02108 | |
| MASSAD, JOSH RICHARD | | 9336 S 190TH E AVE | | | BROKEN ARROW | OK | 74012 | |
| MASSAD, JOSH RICHARD | | ADDRESS REDACTED | | | | | | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 228409725 | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 22840-9725 | |
| MASSAPEQUA KEY SHOP INC | | 1308A HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | |
| MASSAPEQUA PARK DELICATESSEN | | 400 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | C/O TIMS FLORIST | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAQUOI, SHERIFF BALLAH | | ADDRESS REDACTED | | | | | | |
| MASSAR, RYAN CURTIS | | ADDRESS REDACTED | | | | | | |
| MASSARA, JOHN | | 922 OAK TRAIL COURT | | | FENTON | MO | 63026 | |
| MASSARD, MICHELLE | | ADDRESS REDACTED | | | | | | |
| MASSARI, MIKE | | 3404 SHELTON AVE | | | BETHLEHEM | PA | 18020-2064 | |
| MASSARO, DIANA C | | ADDRESS REDACTED | | | | | | |
| MASSARO, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MASSARO, JACQUELYN | | 4219 PROSPEROUS DR | | | HARRISBURG | PA | 17112 | |
| MASSARO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MASSARO, MATT RYAN | | ADDRESS REDACTED | | | | | | |
| MASSAROCO, CHRISTOPHER RAYMOND | | 15 DEWEY AVE | | | REHOBOTH | MA | 02769 | |
| MASSAROCO, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | |
| MASSCHAELLE, MARK | | 2001 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| MASSCO INC | | 800 E 1ST | | | WICHITA | KS | 67202 | |
| MASSE JR , RAYMOND PAUL | | ADDRESS REDACTED | | | | | | |
| MASSE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MASSE, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | |
| MASSE, MARDOCHEE MARCUS | | ADDRESS REDACTED | | | | | | |
| MASSE, WILLIAM | | PO BOX 1502 | | | SPRINGFIELD | VA | 22151-0502 | |
| MASSECAR, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | |
| MASSENA, RAY | | 1 GLENWOOD AVE | 11H | | YONKERS | NY | 10701 | |
| MASSENA, RAY | | ADDRESS REDACTED | | | | | | |
| MASSENBURG, ADRIAN NATASHA | | ADDRESS REDACTED | | | | | | |
| MASSENBURG, JERRY T | | 45 HIGHLAND BLVD APT A | | | NEW CASTLE | DE | 19720-6945 | |
| MASSENBURG, KARL ARAMIS | | 700 PARK AVE | | | NORFOLK | VA | 23504 | |
| MASSENGALE, DEBBIE | | 570 HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| MASSENGALE, DEBBIE | | DIVX PETTY CASH | 570 HERNDON PKY | | HERNDON | VA | 20170 | |
| MASSENGALE, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MASSENGILL, TRAVIS LYLE | | ADDRESS REDACTED | | | | | | |
| MASSER, JEREMY CRAIG | | ADDRESS REDACTED | | | | | | |
| MASSETTI, MATTHEW JOHN | | 377 REFLECTIONS DR | 302 | | VIRGINIA BEACH | VA | 23452 | |
| MASSETTI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MASSEY CANCER CENTER | | PO BOX 980037 | | | RICHMOND | VA | 23298 | |
| MASSEY CONSTRUCTION, WILLIAM H | | 800 E BROWARD BLVD NO 604 | | | FT LAUDERDALE | FL | 33301 | |
| MASSEY II, FRANK EDWARD | | ADDRESS REDACTED | | | | | | |
| MASSEY II, RAYMOND LOUIS | | 1313 W NORTH ST | | | KALAMAZOO | MI | 49006 | |
| MASSEY II, RAYMOND LOUIS | | ADDRESS REDACTED | | | | | | |
| MASSEY WOOD & WEST INC | | PO BOX 5008 | | | RICHMOND | VA | 23220 | |
| MASSEY, ALEXANDER ASAPH | | 317 PAR DR | | | PHILADELPHIA | PA | 19115 | |
| MASSEY, AMANDA M | | ADDRESS REDACTED | | | | | | |
| MASSEY, ANDRIA | | 1946 S 171 DR | | | GOODYEAR | AZ | 85338-0000 | |
| MASSEY, ANDRIA LAUREN | | ADDRESS REDACTED | | | | | | |
| MASSEY, ANTHONEY RYAN | | ADDRESS REDACTED | | | | | | |
| MASSEY, BRANDON STEVE | | ADDRESS REDACTED | | | | | | |
| MASSEY, BRIAN S | | 131 BURNT CHURCH RD | | | WINCHESTER | VA | 22603-4113 | |
| MASSEY, BYRON | | ADDRESS REDACTED | | | | | | |
| MASSEY, CHARLES BURTON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSEY, CHRIS | | 117 GAILWOOD DR | | | SAINT PETERS | MO | 63376-6576 | |
| MASSEY, CHRISTINA DANIELLE | | 400 CRESTVIEW WAY | 301 | | FREDERICKSBURG | VA | 22401 | |
| MASSEY, CHRISTOPHER ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| MASSEY, CORNELIA ZARISH | | 317 PAR DR | | | PHILADELPHIA | PA | 19115 | |
| MASSEY, CORNELIA ZARISH | | ADDRESS REDACTED | | | | | | |
| MASSEY, CURTIS MAURICE | | 3610 GEORGETOWN | | | ABILENE | TX | 79602 | |
| MASSEY, DANIEL T | | 8518 LASATER RD | | | CLEMMONS | NC | 27012 | |
| MASSEY, DANNY | | 6804 CANTON AVE | | | LUBBOCK | TX | 79413-6343 | |
| MASSEY, DIANNA KRISTINE | | ADDRESS REDACTED | | | | | | |
| MASSEY, DOMINIQUE JENNIFER | | ADDRESS REDACTED | | | | | | |
| MASSEY, DON L | | 1741 DAVIES RD | | | PORT BYRON | NY | 13140 | |
| MASSEY, DON L | | ADDRESS REDACTED | | | | | | |
| MASSEY, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MASSEY, ERIC RAYMOND | | 68 HIGHWAY 20 | | | SUMMERTOWN | TN | 38483 | |
| MASSEY, ERIC RAYMOND | | ADDRESS REDACTED | | | | | | |
| MASSEY, EVELYN | | 11324 S WENTWORTH AVE | | | CHICAGO | IL | 60628-4115 | |
| MASSEY, GERARD ALLEN | | ADDRESS REDACTED | | | | | | |
| MASSEY, GREG ROBERT | | 3829 ROTTERDAM AVE | | | MODESTO | CA | 95356 | |
| MASSEY, JAKE DAVID | | ADDRESS REDACTED | | | | | | |
| MASSEY, JESSE JAMES | | 339 EAST ST | | | SOUTH HADLEY | MA | 01075 | |
| MASSEY, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| MASSEY, JESSICA LYNN | | 315 N KICKAPOO TERRACE | | | PEORIA | IL | 61604 | |
| MASSEY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MASSEY, JIMMY | | 138 DOGWOOD DR | | | MANY | LA | 71449-5318 | |
| MASSEY, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| MASSEY, KIRK | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| MASSEY, KRAIG | | PO BOX 90041 | | | HONOLULU | HI | 96835-0041 | |
| MASSEY, KRISTIN D | | ADDRESS REDACTED | | | | | | |
| MASSEY, KURT R | | ADDRESS REDACTED | | | | | | |
| MASSEY, KYLE | | 607 N PERRY ST | | | ATTICA | IN | 47918-1131 | |
| MASSEY, LANDON DWIGHT | | 7700 NORTH HILLS BLVD APT NO 614 | | | NORTH LITTLE ROCK | AR | 72116 | |
| MASSEY, LANDON DWIGHT | | ADDRESS REDACTED | | | | | | |
| MASSEY, LARON ELLO | | ADDRESS REDACTED | | | | | | |
| MASSEY, LUKE E | | ADDRESS REDACTED | | | | | | |
| MASSEY, MARISSA | | PO BOX 2704 | | | PENSACOLA | FL | 32513-2704 | |
| MASSEY, MIKE | | 2353 STATE ROUTE 131 | | | GOSHEN | OH | 45122 | |
| MASSEY, NATEEBA | | 5079 JENNINGS RD | | | FLINT | MI | 48504 | |
| MASSEY, NATEEBA | | ADDRESS REDACTED | | | | | | |
| MASSEY, PETER | | 317 PAR DR | | | PHILADELPHIA | PA | 19115 | |
| MASSEY, PETER | | ADDRESS REDACTED | | | | | | |
| MASSEY, RENEE D | | 719 UNION HOPE RD | | | KING WILLIAM | VA | 23086-0220 | |
| MASSEY, RENEE D | | ADDRESS REDACTED | | | | | | |
| MASSEY, ROBERT | | 4684 MORNING STAR LANE | | | MARIPOSA | CA | 95338 | |
| MASSEY, SHAVONDA YVETTE | | ADDRESS REDACTED | | | | | | |
| MASSEY, TERRENCE ONEAL | | 1315 OVERBROOK DR | | | ORMOND BEACH | FL | 32174 | |
| MASSEY, TERRENCE ONEAL | | ADDRESS REDACTED | | | | | | |
| MASSEY, TOMMY CARTER | | ADDRESS REDACTED | | | | | | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 276290845 | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 27629-0845 | |
| MASSGLASS & DOOR SERVICE | | 275 E HILLCREST DR STE 200 | | | THOUSAND OAKS | CA | 91360 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 606801255 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 60680-1255 | |
| MASSI, HOLLY ANN | | 761 PROPOSED AVE | | | FRANKLINVILLE | NJ | 08322 | |
| MASSIAH, RICO THEO | | 85 CLARKSON AVE | 1F | | BROOKLYN | NY | 11226 | |
| MASSIAH, RICO THEO | | ADDRESS REDACTED | | | | | | |
| MASSICOTTE, GEORGE WILLIAM | | 3088 HILLBROOK LN | APT 209 | | AURORA | IL | 60502 | |
| MASSICOTTE, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MASSIE, DANIEL R | | 206 PICKERINGTON RIDGE DR | | | PICKERINGTON | OH | 43147 | |
| MASSIE, DANIEL R | | 3413 BROOKE COLONY DR | | | CANAL WINCHESTER | OH | 43110 | |
| MASSIE, DANIEL R | | ADDRESS REDACTED | | | | | | |
| MASSIE, DEREK | | ADDRESS REDACTED | | | | | | |
| MASSIE, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MASSIE, RYAN KELLEY | | ADDRESS REDACTED | | | | | | |
| MASSILLON CABLE | | PO BOX 814 | | | MASSILLON | OH | 44648 | |
| MASSILLON MUNICIPAL COURT | | CASE NO CVH 97 2876 | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | CITY HALL ST | CASE NO CVH 97 2876 | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | PO BOX 1040 | JOHNIE A MAIER JR CLERK | | MASSILLON | OH | 44648 | |
| MASSILLON, VLADIMIR | | ADDRESS REDACTED | | | | | | |
| MASSIMIANO, MARIA ELISA | | ADDRESS REDACTED | | | | | | |
| MASSIMINI JR, DANNY W | | ADDRESS REDACTED | | | | | | |
| MASSIMO, ANTHONY | | 1029 PROVIDENCE RD | | | SECANE | PA | 19018-2912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSINGER, ELISE L | | ADDRESS REDACTED | | | | | | |
| MASSINGILL, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| MASSINGILE, DARRELL | | 5790 GREAT NORTHEN BLVD | | | NORTH OLMSTEAD | OH | 44070-0000 | |
| MASSINO, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MASSINOS CASINOS INC | | 1703 ATLEE RD | | | MECHANICSVILLE | VA | 23111 | |
| MASSINOS CASINOS INC | | 8115 ATLEE RD | | | MECHANICSVILLE | VA | 23111 | |
| MASSIS, SAMANTHA MARIE | | 7324 TRAILS END | | | JACKSONVILLE | FL | 32277 | |
| MASSLIENO, JARIELL | | ADDRESS REDACTED | | | | | | |
| MASSMUTUAL FINANCIAL GROUP | | 4510 COX RD STE 200 | ATTN SANDRA CHATHAM | | GLEN ALLEN | VA | 23060 | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 488051065 | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 48805-1065 | |
| MASSON, CAITLIN | | 300 MICHEAL DR | | | PEARL RIVER | LA | 70452 | |
| MASSON, CAITLIN | | ADDRESS REDACTED | | | | | | |
| MASSON, PATRICK | | ADDRESS REDACTED | | | | | | |
| MASSON, PATRICK | | P O BOX 10009 | | | WESTBURY | NY | 11590 | |
| MASSOP, DOMINIC JAMES | | ADDRESS REDACTED | | | | | | |
| MASSOTE, VINICIUS C | | 532 HOLLIS ST | | | FRAMINGHAM | MA | 01702 | |
| MASSOUDI, JESSIE ANN | | ADDRESS REDACTED | | | | | | |
| MASSOUDI, ROSE | | ADDRESS REDACTED | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | 2934 WILDFLOWER TRAIL | | | DUBLIN | OH | 43017 | |
| MASSUH, MARIELLA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| MAST, CHARLES | | 3923 CASWELL RD | | | JOHNSTOWN | OH | 43031 | |
| MAST, DANIEL P | | 120 E 12TH ST | | | TRACY | CA | 95376 | |
| MAST, KATHERINE LEIGH | | 1000 UNIVERSITY DR E | APT 606 | | COLLEGE STATION | TX | 77840 | |
| MAST, KATHERINE LEIGH | | ADDRESS REDACTED | | | | | | |
| MAST, MICHAEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| MAST, RALPH | | 2255 WIND SONG DR | | | MAIDENS | VA | 23102 | |
| MAST, SAMUEL ALTON | | 2905 E AURORA AVE | 204 | | BOULDER | CO | 80303 | |
| MAST, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| MASTALERZ, HIACYNTA AGNIESZKA | | ADDRESS REDACTED | | | | | | |
| MASTALERZ, NATHAN A | | ADDRESS REDACTED | | | | | | |
| MASTASCUSO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | |
| MASTEC COMTEC | | BOX 86 1353 | | | ORLANDO | FL | 328861353 | |
| MASTEC COMTEC | | BOX 861353 | | | ORLANDO | FL | 32886-1353 | |
| MASTEC NETWORK SERVICES | | PO BOX 513990 | | | LOS ANGELES | CA | 90051-3990 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 152641646 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 15264-1646 | |
| MASTEJ, VICTORIA LINDSAY | | 2448 S CLARENCE AVE | | | BERWYN | IL | 60402 | |
| MASTELLER, MARK JOHN | | 1976 HILLTOP TERRACE | | | BETHLEHEM | PA | 18018 | |
| MASTELLER, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| MASTELLER, TOM | | 229 SW 183RD ST | | | NORMANDY PARK | WA | 98166 | |
| MASTER APPLIANCE SERVICE | | 145 N KNOX | | | MONMOUTH | OR | 97361 | |
| MASTER AUDIO VISUAL | | 342 W COTTON ST | | | LONGVIEW | TX | 75601-6222 | |
| MASTER BLASTER, THE | | 5826 CLIFFDALE | | | SAN ANTONIO | TX | 78250 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 600651508 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVE | | | WILKES BARRE | PA | 187731185 | |
| MASTER CHEMICAL PRODUCTS INC | | PO BOX 1185 | 201 CAREY AVE | | WILKES BARRE | PA | 18773-1185 | |
| MASTER CLEAN DIV OF MOCAN | | 6800 W 47TH TER | | | SHAWNEE MSN | KS | 66203-1398 | |
| MASTER CLEANING SVC INC | | 6 N 142 RIVERSIDE DR | | | ST CHARLES | IL | 60174 | |
| MASTER CONSULTING | | 331 NEWMAN RD | ONE RIVER CENTRE BLDG TWO | | RED BANK | NJ | 07701 | |
| MASTER CRAFT PLUMBING CONT INC | | 787 BRENTWOOD DR | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PLUMBING CONT INC | | 887 BRENTWOOD DR | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 751140067 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 75114-0067 | |
| MASTER DESIGN FURNITURE | | PO BOX 4986 FACTORING DIV | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 25625 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 28625 | |
| MASTER DISTRIBUTORS | | PO BOX 512639 | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER ELECTRIC | | 29 PINE HILL RD | | | HOLLIS | NH | 03049 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND ST | | | OMAHA | NE | 681144634 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND ST | | | OMAHA | NE | 68114-4634 | |
| MASTER FIRE | | 1019 W 26TH ST | | | ERIE | PA | 16508 | |
| MASTER KEY STORAGE | | 24275 US HWY 19 N | | | CLEARWATER | FL | 33763 | |
| MASTER LOCK COMPANY | | PO BOX 10367 | | | MILWAUKEE | WI | 53210 | |
| MASTER MAINTENANCE SYSTEMS INC | | 11257 COLOMA RD STE B10 | | | RANCHO CORDOVA | CA | 95670 | |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | CLEBURNE | TX | 76031 | |
| MASTER PLUMBING&MECHANICAL INC | | 5 HIDDEN VALLEY COURT | | | SILVER SPRING | MD | 20904 | |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | MIDVALE | UT | 84047 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 752280558 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 75228-0558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER SUITES HOTEL | | 2228 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| MASTER TECH APPLIANCE SERVICE | | 805 DENMAN AVE | | | COSHOCTON | OH | 43812 | |
| MASTER TECH PLUMBING | | 5150 I 70 DR SW | | | COLUMBIA | MO | 65203 | |
| MASTER TECH VIDEO | | 1212 VALBUSHA DR | | | GILROY | CA | 95020 | |
| MASTER TECH/CHORN SERVICE INC | | 2819 WEST AVE N | | | TEMPLE | TX | 76504 | |
| MASTER TECHS | | 3419 BROADWAY | | | AMERICAN CANYON | CA | 94503 | |
| MASTER TELEVISION INC | | 1404 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| MASTER TOUCH WINDOW CLEANING | | PO BOX 1498 | | | CRYSTAL LAKE | IL | 60039 | |
| MASTER TV & SATELLITE | | 2138 COLONIAL AVE SW | | | ROANOKE | VA | 24015 | |
| MASTER VIDEO SYSTEMS INC | | 4015 SCOTTSDALE DR | | | DALLAS | TX | 75227 | |
| MASTER WINDOW CLEANING | | 1301 E MARKET ST | | | YORK | PA | 17403 | |
| MASTER, BILAL | | ADDRESS REDACTED | | | | | | |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | COLUMBUS | GA | 31907 | |
| MASTERCARE INC | | 700 MAIN ST | | | ELSMORE | KY | 41018 | |
| MASTERCLEAN TOTAL FLOOR CARE | | 8501 ORCHARD CIR | | | PLEASANT VALLEY | MO | 64068 | |
| MASTERCRAFT BOAT COMPANY | | 100 CHEROKEE COVE DR | | | VONROE | TN | 37885 | |
| MASTERFLOW PLUMBING CO | | 7014 VANTAGE DR | | | ALEXANDRIA | VA | 22306 | |
| MASTERING COMPUTERS | | 11000 N SCOTTSDALE RD STE 102 | | | SCOTTSDALE | AZ | 85254 | |
| MASTERING COMPUTERS | | PO BOX 61415 | | | PHOENIX | AZ | 85082-1415 | |
| MASTERS A/C HEATING REFRIG | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS A/C HEATING REFRIG | | PLUMBING & APPLIANCE REPAIR | 5471 MUD LAKE LN SW | | ALEXANDRIA | MN | 56308 | |
| MASTERS INC, WM | | 3010 GILL ST | | | BLOOMINGTON | IL | 61704 | |
| MASTERS OF AUDIO REPAIR | | 20976 CURRIER RD | | | CITY OF INDUSTRY | CA | 91789 | |
| MASTERS REFRIGERATION A C & | | 5471 MUD LAKE LANE | | | ALEXANDRIA | MN | 56380 | |
| MASTERS REFRIGERATION A C & | | HEATING | 5471 MUD LAKE LANE | | ALEXANDRIA | MN | 56380 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT 20 | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT NO 20 | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH, THE | | 4664 OLD BROADWAY | | | KNOXVILLE | TN | 37918 | |
| MASTERS TUXEDO | | 2307 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | |
| MASTERS TUXEDO | | LANDOVER MALL | 2307 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | |
| MASTERS, ALEX W | | ADDRESS REDACTED | | | | | | |
| MASTERS, AMARA | | 1011 CLARKSON AVE 2L | | | BROOKLYN | NY | 11212 | |
| MASTERS, AMARA | | ADDRESS REDACTED | | | | | | |
| MASTERS, BJ | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS, CAMERON ROSS | | ADDRESS REDACTED | | | | | | |
| MASTERS, CHRIS | | 1010 1/2 STADIUM DR | | | SAINT MARYS | WV | 26170-1230 | |
| MASTERS, JESSICA | | 4399 MORGAN | | | ORION | MI | 48359 | |
| MASTERS, JESSICA | | ADDRESS REDACTED | | | | | | |
| MASTERS, MARIE JEANNINE | | ADDRESS REDACTED | | | | | | |
| MASTERS, MARK J | | 107 OLMSTEAD LN | | | OAK RIDGE | TN | 37830-3910 | |
| MASTERS, MARZEL | | ADDRESS REDACTED | | | | | | |
| MASTERS, NICHOLAS BRADY | | ADDRESS REDACTED | | | | | | |
| MASTERS, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| MASTERS, PATRICIA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MASTERS, PERRY | | 410 WILLOW BRIDGE RD | | | SIMPSONVILLE | SC | 29681 | |
| MASTERS, RICHARD DEVONNE | | ADDRESS REDACTED | | | | | | |
| MASTERS, RICHARD ERIC | | ADDRESS REDACTED | | | | | | |
| MASTERS, RICK | | ADDRESS REDACTED | | | | | | |
| MASTERSON CONSTRUCTION CORP, J | | 46 PRINCE ST | | | DANVERS | MA | 01923 | |
| MASTERSON, CHRIS | | ADDRESS REDACTED | | | | | | |
| MASTERSON, DONNA | | 9805 FAIRWAY COVE LANE | | | PLANTATION | FL | 33324 | |
| MASTERSON, MARTY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MASTERSON, MELINDA A | | ADDRESS REDACTED | | | | | | |
| MASTERSONS | | 1830 S THIRD ST | | | LOUISVILLE | KY | 40208 | |
| MASTERTON, ROBERT | | ADDRESS REDACTED | | | | | | |
| MASTICOLA, JESSICA | | ADDRESS REDACTED | | | | | | |
| MASTIN JAMES A | | 13455 FRANK RD | | | COLORADO SPRING | CO | 80908 | |
| MASTLEY, JOHN M | | ADDRESS REDACTED | | | | | | |
| MASTON MAPS, R D | | 1450 VIA VALLARTA | | | RIVERSIDE | CA | 92506 | |
| MASTON MAPS, R D | | THOMAS BROS MAPS DIST | 1450 VIA VALLARTA | | RIVERSIDE | CA | 92506 | |
| MASTON, CHRISTOPHER | | 4000 SW 103RD ST RD | | | OCALA | FL | 34476 | |
| MASTON, JANIECE LATRIS | | ADDRESS REDACTED | | | | | | |
| MASTOROPOULOS, ANDY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MASTRAPA, YANISIA | | 5831 WEST 18TH CT | | | HIALEAH | FL | 33012 | |
| MASTRI, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| MASTRILLI, KENNETH | | 3622 CYPRESS MEADOWS RD | | | TAMPA | FL | 33624-0000 | |
| MASTRO, KORI | | ADDRESS REDACTED | | | | | | |
| MASTRODONATO, NICHOLAS PETER | | 1487 SPENCERPORT RD | | | ROCHESTER | NY | 14606 | |
| MASTROENI, BENJAMIN DAVID | | 102 SW PEACOCK BLVD | 201 | | PORT SAINT LUCIE | FL | 34986 | |
| MASTROENI, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| MASTROENI, JOEL RICHARD | | 12 HEMLOCK PL | | | WILMINGTON | DE | 19810 | |
| MASTROENI, JOEL RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTROG, MATTHEW ALAN | | 705 ORCHARD VALLEY RD | | | CHESTER SPRINGS | PA | 19425 | |
| MASTROGIOVANNI, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| MASTROLIA, MATTHEW XAVIER | | ADDRESS REDACTED | | | | | | |
| MASTROMARINO, JASON ROBERT | | 7 CHESLEY CT | | | MORGANVILLE | NJ | 07751 | |
| MASTROMARINO, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| MASTROMONACO PE PC, RALPH G | | 13 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | |
| MASTROMONACO, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| MASTRONI, NICHOLAS ALAN | | 9309 SYNDICATE AVE | | | BLOOMINGTON | MN | 55420 | |
| MASTRONI, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| MASTROTI, BLAISE | | 11770 WESTHEIMER | 503 | | HOUSTON | TX | 77077 | |
| MASTROTI, BLAISE | | ADDRESS REDACTED | | | | | | |
| MASUCCI, RICHARD A | | ADDRESS REDACTED | | | | | | |
| MASUCCI, ZULIBETH | | 930 SHERIDAN AVE APT 5H | | | BRONX | NY | 10451-3341 | |
| MASUDA, RYAN KAZUKI | | ADDRESS REDACTED | | | | | | |
| MASUDA, SHAUNALYN MIEKO | | 98 1064 KOMO MAI DR APT F | | | AIEA | HI | 96701 | |
| MASUDA, SHAUNALYN MIEKO | | ADDRESS REDACTED | | | | | | |
| MASUR, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| MASURY COLUMBIA | | PO BOX 1247 | | | GREAT BEAND | KS | 67530 | |
| MASURY COLUMBIA | | PO BOX 98032 | | | CHICAGO | IL | 606938032 | |
| MASUTIER, PIERRE | | 167Z 60TH TRL S | | | WEST PALM BEACH | FL | 33415-5430 | |
| MASUZ COLUMBIA | | ONE FULLER WAY | THE FULLER BRUSH CO INC | | GREAT BENDS | KS | 67530 | |
| MASZKIEWICZ, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| MAT ABOUT YOU | | 3774 OLD COLUMBIA PIKE | | | ELLICOTT CITY | MD | 21043 | |
| MAT CONSTRUCTION CO | | PO BOX 8363 | | | BROWNSVILLE | TX | 78526 | |
| MATA ALVAREZ, GYNA | | 485 DESIERTO VERDE | | | EL PASO | TX | 79928 | |
| MATA ALVAREZ, GYNA | | ADDRESS REDACTED | | | | | | |
| MATA, ADAN | | 14302 LOCUST ST | 1 | | WESTMINSTER | CA | 92683 | |
| MATA, ADAN | | ADDRESS REDACTED | | | | | | |
| MATA, AMANDA | | 485 DESIERTO VERDE CT | | | EL PASO | TX | 79928 | |
| MATA, ANGEL O | | ADDRESS REDACTED | | | | | | |
| MATA, ANNA | | PO BOX 1733 | | | GREENFIELD | CA | 93927 | |
| MATA, ANTONIO GIOVONNI | | ADDRESS REDACTED | | | | | | |
| MATA, ASHLEY | | 25802 ROYAL OAKS RD | | | STEVENSON RANCH | CA | 91381 | |
| MATA, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MATA, BARBI | | ADDRESS REDACTED | | | | | | |
| MATA, DANIEL | | ADDRESS REDACTED | | | | | | |
| MATA, DIEGO | | 985 WESTMORELAND DR | 20 | | VERNON HILLS | IL | 60061-0000 | |
| MATA, DIEGO | | ADDRESS REDACTED | | | | | | |
| MATA, ERIC | | 843 S LONGMORE ST | | | MESA | AZ | 85202 | |
| MATA, ERIC | | ADDRESS REDACTED | | | | | | |
| MATA, GERARDO HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MATA, ISAAC R | | 1389 NILE AVE APT 4 | | | GROVER BEACH | CA | 93433 | |
| MATA, ISAAC R | | ADDRESS REDACTED | | | | | | |
| MATA, IVAN A | | ADDRESS REDACTED | | | | | | |
| MATA, KARLA MARIA | | 5550 HAMPSHIRE | | | CORPUS CHRISTI | TX | 78408 | |
| MATA, KARLA MARIA | | ADDRESS REDACTED | | | | | | |
| MATA, MARCOS | | 121 MERCER ST | 9A | | SOMERVILLE | NJ | 08876 | |
| MATA, MARCOS | | ADDRESS REDACTED | | | | | | |
| MATA, MARIA GABRIELA | | 229 S VENTURA RD | 110 | | PORT HUENEME | CA | 93041 | |
| MATA, MARIBEL ARLEN | | ADDRESS REDACTED | | | | | | |
| MATA, MIKE | | ADDRESS REDACTED | | | | | | |
| MATA, NICOLETTE DAWNIVEE | | 3305 ROYAL JEWEL | | | EL PASO | TX | 79936 | |
| MATA, RIKKI BRIONE | | 3709 W BELMONT | | | FRESNO | CA | 93722 | |
| MATA, RIKKI BRIONE | | ADDRESS REDACTED | | | | | | |
| MATA, ROSSANA | | 4409 S WOOD ST | 2F | | CHICAGO | IL | 60609 | |
| MATA, SANDRA C | | 3335 N 82ND DR | | | PHOENIX | AZ | 85033-4735 | |
| MATA, SERGIO | | 1031 MAPLE ST | | | INGLEWOOD | CA | 90301 | |
| MATA, SERGIO | | ADDRESS REDACTED | | | | | | |
| MATA, SHANNON FAITH | | ADDRESS REDACTED | | | | | | |
| MATAALII, KIM | | 20972 PONCA RD | | | APPLE VALLEY | CA | 92308 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | |
| MATADIN, JOHN | | ADDRESS REDACTED | | | | | | |
| MATAKA, NIKOLAS ALEKZANDR | | ADDRESS REDACTED | | | | | | |
| MATAKIS, SETH THOMAS | | ADDRESS REDACTED | | | | | | |
| MATAKONIS, STEPHEN ALBERT | | ADDRESS REDACTED | | | | | | |
| MATAKOVICH, TIM | | 185 SAN LUIS ST P O 181 | | | AVILA BEACH | CA | 93424-0000 | |
| MATAKOVICH, TIMOTH ROLFE | | ADDRESS REDACTED | | | | | | |
| MATANANE, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| MATAR, DINA RENEE RIAD | | 7883 SW BARNARD DR | | | BEAVERTON | OR | 97007 | |
| MATAR, DINA RENEE RIAD | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATAR, KEVIN BILL | | ADDRESS REDACTED | | | | | | |
| MATARAINEN EMMA | | P O BOX 336 | | | AMAWALK | NY | 10501 | |
| MATARASSO SIMON | | 10529 ASHTON AVE | | | LOS ANGELES | CA | 90024 | |
| MATARASSO, SIMON | | ADDRESS REDACTED | | | | | | |
| MATARAZZO, FRANKIE EDWARD | | ADDRESS REDACTED | | | | | | |
| MATARELLI, ADAM C | | 2921 E GRIFFITHS AVE | | | SPRINGFIELD | IL | 62702-2053 | |
| MATARIYEH, MOE | | 14100 STONEGATE LN | | | ORLAND PARK | IL | 60467 | |
| MATARIYEH, MOE | | ADDRESS REDACTED | | | | | | |
| MATAS, MARYLOU | | 23 CLOVER LN | | | MECHANICSBURG | PA | 17050-3130 | |
| MATAYOSHI, DAIJIRO D | | ADDRESS REDACTED | | | | | | |
| MATCHAM, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| MATCHAM, JESSICA DIAN | | 935 PONTIAC AVE | APT 86 | | CRANSTON | RI | 02920 | |
| MATCHAM, JESSICA DIAN | | ADDRESS REDACTED | | | | | | |
| MATCHEM, DUANNE JOSEPH | | 270 MIDDLEBORO AVE | | | EAST TAUNTON | MA | 02718 | |
| MATCHEM, DUANNE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MATCHETT, JEFFREY WADE | | 3390 SPINNAKER WAY | | | ACWORTH | GA | 30102 | |
| MATCHETT, JEFFREY WADE | | ADDRESS REDACTED | | | | | | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATE, KECEE GEREZ | | ADDRESS REDACTED | | | | | | |
| MATEEN, KALEM | | 131 HIDDEN HILL CIRCLE | | | ODENTON | MD | 21113-0000 | |
| MATEEN, KALEM WARITH | | ADDRESS REDACTED | | | | | | |
| MATEEN, MAIWAND IQBAL | | ADDRESS REDACTED | | | | | | |
| MATEER & HARBERT TRUST ACCOUNT | | 225 E ROBINSON ST | LANDMARK CENTER TWO STE 600 | | ORLANDO | FL | 32802 | |
| MATEER, ERIC ELLINGTON | | ADDRESS REDACTED | | | | | | |
| MATEIOVICI, SORIN | | ADDRESS REDACTED | | | | | | |
| MATEJA, RITA MARIE | | ADDRESS REDACTED | | | | | | |
| MATEJA, SARAH DAWN | | ADDRESS REDACTED | | | | | | |
| MATEJKOWSKI, RONALD | | 5441 N PARKSIDE AVE | | | CHICAGO | IL | 60630-1207 | |
| MATEO, AMIN ABEL | | ADDRESS REDACTED | | | | | | |
| MATEO, CLARISSA AYMEE | | ADDRESS REDACTED | | | | | | |
| MATEO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| MATEO, HECTOR R | | ADDRESS REDACTED | | | | | | |
| MATEO, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MATEO, JUAN C | | 9A REVERE ST | | | WORCESTER | MA | 01604 | |
| MATEO, JUAN C | | ADDRESS REDACTED | | | | | | |
| MATEO, KEVIN OWEN | | ADDRESS REDACTED | | | | | | |
| MATEO, LEE | | 2205 WESTLAKE COURT | | | INGLESIDE | TX | 78362 | |
| MATEO, LEE OLIQUINO | | ADDRESS REDACTED | | | | | | |
| MATEO, LISANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MATEO, P | | 7211 CHIPPEWA | | | HOU | TX | 77086 | |
| MATERA, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| MATERIAL FLOW & CONVEYOR SYST | | 11117 SW GREENBURG RD | | | TIGARD | OR | 97223 | |
| MATERIAL HANDLING CORP | | 6601 JOY DR | | | EAST SYRACUSE | NY | 13057 | |
| MATERIAL HANDLING SERVICES INC | | BOX 4582 | | | AURORA | IL | 60507-4582 | |
| MATERIAL HANDLING SERVICES INC | | DEPT 6059 | | | CAROL STREAM | IL | 60122-6059 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 1066 | | | AURORA | IL | 60507-1066 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 4582 | | | AURORA | IL | 605074582 | |
| MATERIAL HANDLING SUPPLY INC | | NORTH OF CREEK RD | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | OLD SALEM RD | NORTH OF CREEK RD | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL MANAGEMENT SPECIALTY | | PO BOX 617681 | | | ORLANDO | FL | 32861 | |
| MATERIAL SUPPLIES DISTRIBUTING | | 12827 RANGOON ST | | | ARLETA | CA | 91331 | |
| MATERIALS FOR PACKAGING INC | | 1030 NORTHPOINT PKWY | | | ACWORTH | GA | 30102 | |
| MATERIALS HANDLING & MGMT | | 8720 RED OAK BLVD STE 224 | | | CHARLOTTE | NC | 28217 | |
| MATERIALS HANDLING ENTERPRISES | | PO BOX 8348 | 804 SHENLEY DR | | ERIE | PA | 16505 | |
| MATERIALS HANDLING SERVICES | | PO BOX 40303 | | | NASHVILLE | TN | 37204 | |
| MATERIALS HANDLING SYSTEMS INC | | 6955 SAN TOMAS RD | | | ELKRIDGE | MD | 21075 | |
| MATERIALS HANDLING SYSTEMS INC | | 8715 BOLLMAN PL | | | SAVAGE | MD | 20763 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI ST | | | BOISE | ID | 83709 | |
| MATERIALS TESTING INC | | 200 ROWE AVE | | | MILFORD | CT | 06460 | |
| MATERIALS TESTING LAB ONC | | 145 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | | DALLAS | TX | 75326-0152 | |
| MATERIALS TRANSPORTATION CO | | PO DRAWER 300040 | | | DALLAS | TX | 753030040 | |
| MATERNA, KATHRYN L | | 3400 CHESTNUT SPRINGS PL | APT 1432 | | RICHMOND | VA | 23233 | |
| MATERNA, KATHRYN L | | ADDRESS REDACTED | | | | | | |
| MATESEVAC JR , ROBERT J | | 424 S 14TH ST | | | HERRIN | IL | 62948 | |
| MATESEVAC JR , ROBERT J | | ADDRESS REDACTED | | | | | | |
| MATESEVAC, PETER | | 651 W LISBURN RDAPT A | | | MECHANICSBURG | PA | 17055 | |
| MATESEVAC, PETER A | | ADDRESS REDACTED | | | | | | |
| MATESI, KEVIN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATESICH, DEBBIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| MATEUS, BRAD LUIS | | 49 BETTENCOURT LANE | | | SWANSEA | MA | 02777 | |
| MATEUS, BRAD LUIS | | ADDRESS REDACTED | | | | | | |
| MATEUS, NATALIE | | ADDRESS REDACTED | | | | | | |
| MATEVOSIAN, HENRIK | | ADDRESS REDACTED | | | | | | |
| MATEZIC, ALDIN | | ADDRESS REDACTED | | | | | | |
| MATH SOFT | | 1700 WESTLAKE AVE N | SUITE 500 | | SEATTLE | WA | 98109-3044 | |
| MATH SOFT | | SUITE 500 | | | SEATTLE | WA | 981093044 | |
| MATH, CHANTHYRA | | ADDRESS REDACTED | | | | | | |
| MATH, LA | | ADDRESS REDACTED | | | | | | |
| MATH, PETER | | 4622 SPINNAKER COVE | | | GARLAND | TX | 75043-0000 | |
| MATH, PETER | | ADDRESS REDACTED | | | | | | |
| MATHAI, VENGAMOOTTIL | | 5806 N BERNARD ST | | | CHICAGO | IL | 60659-3402 | |
| MATHAW, LAURA LOREAL | | ADDRESS REDACTED | | | | | | |
| MATHENA, DENNIS LEE | | ADDRESS REDACTED | | | | | | |
| MATHENA, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| MATHENIA, RICKY | | ADDRESS REDACTED | | | | | | |
| MATHENY, ED | | 16225 JAYESS LN | | | NORTH FORT MYERS | FL | 33917 | |
| MATHENY, KIMBERLY FAITH | | ADDRESS REDACTED | | | | | | |
| MATHENY, PHILIP FRANK | | ADDRESS REDACTED | | | | | | |
| MATHENY, RICHARD | | ADDRESS REDACTED | | | | | | |
| MATHENY, WILLIAM | | 3302 PASLEY AVE S W | | | ROANOKE | VA | 24015 | |
| MATHER, CHRISTOPHER RAY | | 1542 S ELGER BAY RD | | | CAMANO ISLAND | WA | 98282 | |
| MATHER, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| MATHER, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| MATHER, RICHARD | | ADDRESS REDACTED | | | | | | |
| MATHERLY, TONY | | 46 PINE CEDAR DR | | | PALM COAST | FL | 32164 | |
| MATHERNE & ASSOCS, J LOUIS | | 2404 EDENBORN SUITE A | | | METAIRIE | LA | 70001 | |
| MATHERNE & ASSOCS, J LOUIS | | 3000 KINGMAN ST STE 106 | | | METAIRIE | LA | 70006 | |
| MATHERNE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MATHERNE, STEPHEN | | 100 KATHIE DR | | | PONCHATOULA | LA | 70454 | |
| MATHERS, JACK | | 280 KIMBER JACK TRAIL | | | VIENNA | WV | 26105 | |
| MATHERS, JOSHUA | | 524 RAY SUGGS PL | | | CONCORD | NC | 00002-8027 | |
| MATHERS, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| MATHERS, KIRK E | | ADDRESS REDACTED | | | | | | |
| MATHES IV, DAN | | ADDRESS REDACTED | | | | | | |
| MATHES, BARBARA J | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| MATHES, CLYDE EUGENE | | ADDRESS REDACTED | | | | | | |
| MATHES, DEBRA L | | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | |
| MATHES, ERIK | | 2451 ERICKSON ST | | | STOUGHTON | WI | 53589 | |
| MATHES, ERIK | | ADDRESS REDACTED | | | | | | |
| MATHES, HOLLIE MARIE | | ADDRESS REDACTED | | | | | | |
| MATHES, JESSE W | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | |
| MATHES, JUSTIN GEORGE | | 8660 KINCH RD | | | JACKSON | MI | 49201 | |
| MATHES, JUSTIN GEORGE | | ADDRESS REDACTED | | | | | | |
| MATHES, KYLE | | ADDRESS REDACTED | | | | | | |
| MATHES, MARRETTA K | | ADDRESS REDACTED | | | | | | |
| MATHES, NATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MATHES, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MATHES, STEVEN E | | 8036 REDVINE LANE | | | MECHANICSVILLE | VA | 23111 | |
| MATHES, STEVEN E | | ADDRESS REDACTED | | | | | | |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 752845502 | |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 75284-5502 | |
| MATHESON, BRETT A | | ADDRESS REDACTED | | | | | | |
| MATHESON, LINDA S | | 1811 SPRING AVE | | | STROUD | OK | 74079-2821 | |
| MATHESON, SAMANTHA ANN | | 422 PAGOSA CT | | | PALMDALE | CA | 93551 | |
| MATHESON, SHAD W | | PO BOX 128 | | | BASALT | ID | 83216-0128 | |
| MATHESON, TUCKER JOHN | | ADDRESS REDACTED | | | | | | |
| MATHESZ, BRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| MATHESZ, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MATHEUS, DHUWELLS | | ADDRESS REDACTED | | | | | | |
| MATHEUS, NAPOLEON | | 2173 CALIFORNIA ST | NO 302 | | SAN FRANCISCO | CA | 94115-0000 | |
| MATHEUS, NAPOLEON J | | ADDRESS REDACTED | | | | | | |
| MATHEW, ABEY | | ADDRESS REDACTED | | | | | | |
| MATHEW, ANGELA R | | 9960 MAYLAND DR VISUAL DISPLAY | | | RICHMOND | VA | 23233 | |
| MATHEW, ANGELA R | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR VISUAL DISPLAY | | RICHMOND | VA | 23233 | |
| MATHEW, BINO T | | ADDRESS REDACTED | | | | | | |
| MATHEW, CHERIAN | | ADDRESS REDACTED | | | | | | |
| MATHEW, JACOB | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEW, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MATHEW, MATHEW P | | 2625 SAGE MEADOW TRAIL | | | LITTLE ELM | TX | 75068 | |
| MATHEW, MATHEW P | | ADDRESS REDACTED | | | | | | |
| MATHEW, PAUL | | ADDRESS REDACTED | | | | | | |
| MATHEW, SANU | | ADDRESS REDACTED | | | | | | |
| MATHEW, SEAN | | ADDRESS REDACTED | | | | | | |
| MATHEW, SHAWN | | ADDRESS REDACTED | | | | | | |
| MATHEW, SUJITH | | ADDRESS REDACTED | | | | | | |
| MATHEW, THOMAS K | | 11814 SW 54TH ST | | | COOPER CITY | FL | 33330-4284 | |
| MATHEWES, MATT | | ADDRESS REDACTED | | | | | | |
| MATHEWS CO, JB | | 425 S HUNT CLUB BLVD | STE 2001 | | APOPKA | FL | 32703 | |
| MATHEWS CONSTRUCTION CO | | 5833 S 107TH ST | | | OMAHA | NE | 68127-2947 | |
| MATHEWS CONVEYOR | | PO BOX 60720 | | | CHARLOTTE | NC | 28260 | |
| MATHEWS CONVEYOR | | PO BOX 928 | | | DANVILLE | KY | 40422 | |
| MATHEWS JR, KENNETH L | | 245 COLEMAN AVE | | | LONG BRANCH | NJ | 07740 | |
| MATHEWS JR, KENNETH L | | ADDRESS REDACTED | | | | | | |
| MATHEWS MD, MARION J | | 425 W 19TH ST STE A | | | PANAMA CITY | FL | 32405 | |
| MATHEWS, ANGELA | | DR I / 4TH FL | | | | VA | | |
| MATHEWS, ANGELA | | VISUAL DISPLAY PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| MATHEWS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MATHEWS, BRIAN GEOFFREY | | ADDRESS REDACTED | | | | | | |
| MATHEWS, CHRISTINA S | | ADDRESS REDACTED | | | | | | |
| MATHEWS, CODY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MATHEWS, DANIEL | | 1541 EL TIGRE | 6 | | SAN LUIS OBISPO | CA | 93405 | |
| MATHEWS, DAVID | | ADDRESS REDACTED | | | | | | |
| MATHEWS, DESIREE SHANAY | | 1308 FOREST RUN | | | HERCULES | CA | 94547 | |
| MATHEWS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| MATHEWS, KENNETH M | | 209 MAYS RD | | | STOCKBRIDGE | GA | 30281-2525 | |
| MATHEWS, LARRY ALLEN | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MARK | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MARKETTA NETANIS | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MICHAEL | | 1300 WARREN AVE | | | HAVERTOWN | PA | 19083 | |
| MATHEWS, MICHAEL BROOKS | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MICHAEL CLAYTON | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MIKE | | 1940 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | |
| MATHEWS, MIRIAM SEYELENE | | ADDRESS REDACTED | | | | | | |
| MATHEWS, PAIGE KATHALEEN | | ADDRESS REDACTED | | | | | | |
| MATHEWS, RAFAEL DARNELL | | 250 CHAPEL HILL LOT 75 | | | ABILENE | TX | 79605 | |
| MATHEWS, RAFAEL DARNELL | | ADDRESS REDACTED | | | | | | |
| MATHEWS, ROGER | | 3842 WAYNE CIRCLE | | | NORFOLK | VA | 23513 | |
| MATHEWS, RONALD | | 441 N BONANZA AVE | | | TUSCON | AZ | 85748 | |
| MATHEWS, ROSEMARY BONITA | | ADDRESS REDACTED | | | | | | |
| MATHEWS, ROSEVELT | | 135 N LONG | | | CHICAGO | IL | 60644 | |
| MATHEWS, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| MATHEWS, SCOTT ALLAN | | 45 STONECROFT DR | | | EASTON | PA | 18045 | |
| MATHEWS, SETH ALLEN | | ADDRESS REDACTED | | | | | | |
| MATHEWS, STERLING RYAN | | ADDRESS REDACTED | | | | | | |
| MATHEWS, TRENT SCOTT | | 8437 RANCH HAND TRL | | | FORT WORTH | TX | 76131 | |
| MATHEWS, TRENT SCOTT | | ADDRESS REDACTED | | | | | | |
| MATHEWS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| MATHEWSON, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| MATHEWSON, OSCAR A | | ADDRESS REDACTED | | | | | | |
| MATHEY PAINTING | | 5111 LINWOOD CIR | | | SANFORD | FL | 32771 | |
| MATHEY PAINTING | | PO BOX 950566 | | | LAKE MARY | FL | 32795-0566 | |
| MATHEY, JEFFERY | | 6155 S RUTHERFORD AVE | | | CHICAGO | IL | 60638 | |
| MATHEY, JEFFERY | | ADDRESS REDACTED | | | | | | |
| MATHIAK, EMILIE DORR | | ADDRESS REDACTED | | | | | | |
| MATHIAS, ALLAN | | 360 DIAMONDBACK WAY | | | ALGONQUIN | IL | 60102-5043 | |
| MATHIAS, ALLEN | | 900 COPPER WAY | | | VACAVILLE | CA | 95687 | |
| MATHIAS, ALLEN B | | ADDRESS REDACTED | | | | | | |
| MATHIAS, DANIEL | | ADDRESS REDACTED | | | | | | |
| MATHIAS, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MATHIAS, REBECCA | | HC 79 BOX 24G | | | ROMNEY | WV | 26757 | |
| MATHIAS, ROBERT | | 45 SUNNY DR | | | PITTSBURGH | PA | 15236-2667 | |
| MATHIE, JONATHON MALCOLM | | 922 E 1170 N | | | PLEASANT GROVE | UT | 84062 | |
| MATHIEU OSSECITE | | 6298 AUSTEL COURT | | | LAKEWOOD | FL | 33463 | |
| MATHIEU, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| MATHIEU, ANTHONY MICHEL | | 878 ELM ST | | | NEW HAVEN | CT | 06511 | |
| MATHIEU, ANTHONY MICHEL | | ADDRESS REDACTED | | | | | | |
| MATHIEU, CLARK F | | 561 NW 111 ST | | | MIAMI | FL | 33168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIEU, CLARK F | | ADDRESS REDACTED | | | | | | |
| MATHIEU, JEAN D | | ADDRESS REDACTED | | | | | | |
| MATHIEU, JUDY | | 188 10 SOHO DR | | | QUEENS | NY | 00001-1423 | |
| MATHIEU, JUDY | | ADDRESS REDACTED | | | | | | |
| MATHIEU, KYLE CHARLES | | ADDRESS REDACTED | | | | | | |
| MATHIEU, RYAN QUINN | | ADDRESS REDACTED | | | | | | |
| MATHIEU, TAHISHA FRANCESSCA | | ADDRESS REDACTED | | | | | | |
| MATHIEU, TOMMY R | | PO BOX 7505 | TAM ENTERPRISES INC | | LITTLE ROCK | AR | 72217 | |
| MATHIEU, VICTOR | | 4305 N PERSHING AVE | 17 | | STOCKTON | CA | 95207-0000 | |
| MATHIEU, VICTOR | | ADDRESS REDACTED | | | | | | |
| MATHIR, ZAAHID | | 1510 STOKES ST NO 1 | | | SAN JOSE | CA | 95126 | |
| MATHIR, ZAAHID | | ADDRESS REDACTED | | | | | | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 402121415 | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 40212-1415 | |
| MATHIS JR, CHARLES | | 7248 W CODY CIRCLE | | | MILWAUKEE | WI | 53223 | |
| MATHIS SRA, RICHARD A | | PO BOX 747 | | | CAMARILLO | CA | 93011 | |
| MATHIS, ALICIA LYNN | | ADDRESS REDACTED | | | | | | |
| MATHIS, AMY H | | 2735 KNOLLWOOD WAY | | | EASTON | PA | 18040-8722 | |
| MATHIS, ATIERA GENAI | | 11304 MARY CATHERINE DR | | | CLINTON | MD | 20735 | |
| MATHIS, ATIERA GENAI | | ADDRESS REDACTED | | | | | | |
| MATHIS, BRANDON CRAIG | | 1519 WALES AVE | | | MARYVILLE | TN | 37804 | |
| MATHIS, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| MATHIS, CANDY R | | 1717 MIDWESTERN PKWY | 143 | | WICHITA FALLS | TX | 76302 | |
| MATHIS, CANDY RENAE | | ADDRESS REDACTED | | | | | | |
| MATHIS, CARLOS | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| MATHIS, CHRISTON ERNEST | | ADDRESS REDACTED | | | | | | |
| MATHIS, CLAYTON CHARLES | | ADDRESS REDACTED | | | | | | |
| MATHIS, CLIFFORD DREW | | ADDRESS REDACTED | | | | | | |
| MATHIS, DEBRA | | NMCB7 C CO UNIT 60252 | | | FPO | AA | 34099-5061 | |
| MATHIS, GARY | | 8501 MILLICENT WAYAPT 1080 | | | SHREVEPORT | LA | 71115 | |
| MATHIS, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MATHIS, JESSICA NOEL | | ADDRESS REDACTED | | | | | | |
| MATHIS, JONATHAN CLEO | | ADDRESS REDACTED | | | | | | |
| MATHIS, JOSEPH EDWARD | | 1124 GARDNER AVE | | | WESTCHESTER | IL | 60154 | |
| MATHIS, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| MATHIS, JUSTIN JEFFREY | | ADDRESS REDACTED | | | | | | |
| MATHIS, KATRINA ANNE | | ADDRESS REDACTED | | | | | | |
| MATHIS, KELTON BERNARD | | ADDRESS REDACTED | | | | | | |
| MATHIS, KENDRA CHARISSE | | ADDRESS REDACTED | | | | | | |
| MATHIS, KHASHIA CORDAI | | ADDRESS REDACTED | | | | | | |
| MATHIS, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| MATHIS, KWASI | | 14 E ARIZONA | | | BELLEVILLE | MI | 48111 | |
| MATHIS, KYLE SAMPSON | | ADDRESS REDACTED | | | | | | |
| MATHIS, MARCUS | | ADDRESS REDACTED | | | | | | |
| MATHIS, MELISSA G | | ADDRESS REDACTED | | | | | | |
| MATHIS, MICHAEL | | 1017 N MAIN | | | MIDLAND | TX | 79701 | |
| MATHIS, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| MATHIS, NELLIE | | ADDRESS REDACTED | | | | | | |
| MATHIS, OMAR SIRIES | | ADDRESS REDACTED | | | | | | |
| MATHIS, RAY W | | 4050 PENDLETON DR | APT 515 | | BRYAN | TX | 77802 | |
| MATHIS, RAY W | | ADDRESS REDACTED | | | | | | |
| MATHIS, REBEKAH | | 2905 7TH ST E | | | BRADENTON | FL | 34208 | |
| MATHIS, REBEKAH J | | ADDRESS REDACTED | | | | | | |
| MATHIS, ROBYN | | 220 MONDAY RD | | | CORRYTON | TN | 37721-0000 | |
| MATHIS, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| MATHIS, TODD | | ADDRESS REDACTED | | | | | | |
| MATHIS, TOWAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MATHIS, WADE S | | 211 GREENWOOD DR | | | PANAMA CITY BEAC | FL | 32407-5427 | |
| MATHIS, WENDELL | | 1522 8TH ST | | | OAKLAND | CA | 94607-0000 | |
| MATHISON, DON L | | 2158 NEW MEADOW DR | | | GERMANTOWN | TN | 38139 | |
| MATHLEY, MARK | | ADDRESS REDACTED | | | | | | |
| MATHLEY, MATTHEW | | 8 NEDRA DR | | | BARBOURSVILLE | WV | 25504-0000 | |
| MATHLEY, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | |
| MATHRE, RICHARD | | ADDRESS REDACTED | | | | | | |
| MATHURIN, BRYANT | | ADDRESS REDACTED | | | | | | |
| MATHURIN, CLIFORD | | ADDRESS REDACTED | | | | | | |
| MATHURIN, CRIS FERNAND | | ADDRESS REDACTED | | | | | | |
| MATHURIN, EVENS | | ADDRESS REDACTED | | | | | | |
| MATHURIN, LAURIE | | ADDRESS REDACTED | | | | | | |
| MATHY, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| MATHYS, SUSAN | | 3 DUERS CT | | | OSSINING | NY | 10562-2610 | |
| MATIAS, BENITO R | | 7705 6TH AVE | APT 2 | | BROOKLYN | NY | 11209 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATIAS, BENITO R | | 7705 6TH AVE | APT 2 | | BROOKLYN | NY | 11209 | |
| MATIAS, BENITO R | | ADDRESS REDACTED | | | | | | |
| MATIAS, DENNIS VICTOR | | 719 JUBILEE LN | | | SAN LEANDRO | CA | 94577 | |
| MATIAS, DENNIS VICTOR | | ADDRESS REDACTED | | | | | | |
| MATIAS, GEORGE | | 270 JACKSON RD | | | DEVENS | MA | 01434 | |
| MATIAS, JOHNATHAN MATIAS JOSE | | ADDRESS REDACTED | | | | | | |
| MATIAS, KRISTINA | | ADDRESS REDACTED | | | | | | |
| MATIAS, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| MATIAS, LIZBETH M | | 2855 CROPSEY AVE | 2F | | BROOKLYN | NY | 11214 | |
| MATIAS, ROBERTO | | PO BOX 6393 | | | LAWRENCEVILLE | NJ | 08648 | |
| MATIC, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MATIC, BOJAN | | 528 HOLT VALLEY RD | | | NASHVILLE | TN | 37221 | |
| MATIC, BOJAN | | ADDRESS REDACTED | | | | | | |
| MATICHAK, JOSEPH | | 465 SOLANO AVE | | | HAYWARD | CA | 94541-0000 | |
| MATICHAK, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| MATIENZO, DAVID ERNESTO | | ADDRESS REDACTED | | | | | | |
| MATIJEVIC, IVAN | | 2809 MEADOW RIDGE DR | | | FORT WORTH | TX | 76133 | |
| MATIJEVIC, IVAN | | ADDRESS REDACTED | | | | | | |
| MATIKO, THERESA LEE | | ADDRESS REDACTED | | | | | | |
| MATINATA, LISA | | 1102 APPLETON WAY | | | WHIPPANY | NJ | 07981 | |
| MATINATA, LISA M | | 1102 APPLETON WAY | | | WHIPPANY | NJ | 07981 | |
| MATISE, MARYELLEN | | 21 CLINTON ST | | | WALDEN | NY | 12586 | |
| MATISKIE, CAROL A | | 2285 SPILLER LANE | | | ROYALTON | IL | 62983 | |
| MATISKIE, CAROL A | | ADDRESS REDACTED | | | | | | |
| MATIZ, WILLIAM | | 924 NE 6TH ST | | | HALLANDALE BEACH | FL | 33009-8504 | |
| MATKINS, ROBERT CURRAN | | 1B SOUTH BLVD | | | RICHMOND | VA | 23220 | |
| MATKINS, ROBERT CURRAN | | ADDRESS REDACTED | | | | | | |
| MATL & ASSOCIATES, LOIS T | | 125 CHURCH ST | | | LEXINGTON | KY | 40507 | |
| MATLAK, COREY KENNETH | | ADDRESS REDACTED | | | | | | |
| MATLAK, KATHLEEN | | 23 AVE C | | | HOLBROOK | NY | 11741 | |
| MATLEN SILVER GROUP INC, THE | | 694 ROUTE 15 S STE 201A | | | LAKE HOPATCONG | NJ | 07849 | |
| MATLEY TOBIN, LYNN | | ADDRESS REDACTED | | | | | | |
| MATLICK, JEFF | | ADDRESS REDACTED | | | | | | |
| MATLIN, GLEN EDWARD | | ADDRESS REDACTED | | | | | | |
| MATLOCK ELECTRIC CO INC | | PO BOX 6340 | | | FORT SMITH | AR | 72906-6340 | |
| MATLOCK, CALION ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MATLOCK, DWAYNE PORTER | | ADDRESS REDACTED | | | | | | |
| MATLOCK, KIRSTEN S | | ADDRESS REDACTED | | | | | | |
| MATLOCK, KLAYTON TODD | | ADDRESS REDACTED | | | | | | |
| MATLOCK, MICHELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MATLOCK, NICO RAHEEM | | ADDRESS REDACTED | | | | | | |
| MATLOCK, NICORA | | 5166 E 35TH AVE | | | DENVER | CO | 80205 | |
| MATLOCK, ROCKY SHAWN | | ADDRESS REDACTED | | | | | | |
| MATLOCK, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| MATLOCK, THOMAS DYLAN | | ADDRESS REDACTED | | | | | | |
| MATLOCK, WILLIAM AUTHOR TEL | | 3411 CUMMINS LN | | | HOUSTON | TX | 77027 | |
| MATLUK, STEVE M | | 14 COUNTRY CLUB DR | 27 | | MANCHESTER | NH | 03102 | |
| MATLUK, STEVE M | | ADDRESS REDACTED | | | | | | |
| MATNEY TV | | 151 CHASE ST | | | FLORENCE | SC | 29503 | |
| MATNEY, MARY V | | 13712 ARROWHEAD CT | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, MARY V | | 13712 ARROWOOD CT | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, STACI LEANN | | 6126 BENNETTSVILLE LN | APT 308 | | CHARLOTTE | NC | 28262 | |
| MATNEY, STACI LEANN | | ADDRESS REDACTED | | | | | | |
| MATONIS, MICHAEL | | 54 SALISBURY C | | | WEST PALM BEACH | FL | 33417-1945 | |
| MATONTI, MICHAEL | | 8 HATAKAWANNA TERR | | | BUDD LAKE | NJ | 07828 | |
| MATONTI, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| MATOS JOAQUIN, RAFAEL AUGUSTO | | ADDRESS REDACTED | | | | | | |
| MATOS JR , ANTONIO | | ADDRESS REDACTED | | | | | | |
| MATOS JR, JOHN | | 7107 EAST 25TH PLACE | | | YUMA | AZ | 85365 | |
| MATOS JR, JOHN | | ADDRESS REDACTED | | | | | | |
| MATOS, AARON M | | ADDRESS REDACTED | | | | | | |
| MATOS, AARON M | | URB VILLA DEL CARMEN AVE | CONSTANCIA 4295 | | PONCE | PR | 00716 | |
| MATOS, BEN MICHAEL | | 1600 PALMASOLA BLVD | | | BRADENTON | FL | 34209 | |
| MATOS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MATOS, CARLOS | | ADDRESS REDACTED | | | | | | |
| MATOS, CARLOS RAMON | | ADDRESS REDACTED | | | | | | |
| MATOS, CLAUDIA JOSELIN | | ADDRESS REDACTED | | | | | | |
| MATOS, DAVID ALFREDO | | 1921 HEATHWOOD DR | | | WINTER PARK | FL | 32792 | |
| MATOS, DAVID ALFREDO | | ADDRESS REDACTED | | | | | | |
| MATOS, EDGARDO | | 8618 PARK OLYMPIA | | | UNIVERSAL CITY | TX | 78148-0000 | |
| MATOS, EDGARDO XAVIER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATOS, FRANK | | ADDRESS REDACTED | | | | | | |
| MATOS, GREGORY | | ADDRESS REDACTED | | | | | | |
| MATOS, JEFFERSON RENE | | ADDRESS REDACTED | | | | | | |
| MATOS, JOE | | ADDRESS REDACTED | | | | | | |
| MATOS, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| MATOS, JOSEPH CIPRIANO | | 873 HOBSON ST | | | UNION | NJ | 07083 | |
| MATOS, JOSEPH CIPRIANO | | ADDRESS REDACTED | | | | | | |
| MATOS, JOVANY | | 19304 GLENMOOR DR | | | WEST PALM BEACH | FL | 33409 | |
| MATOS, JUAN R | | ADDRESS REDACTED | | | | | | |
| MATOS, LEWIS Z | | ADDRESS REDACTED | | | | | | |
| MATOS, LUZ DEL ALBA | | ADDRESS REDACTED | | | | | | |
| MATOS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MATOS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| MATOS, PAMELA | | ADDRESS REDACTED | | | | | | |
| MATOS, PEDRO NARCISO | | 600 W 150 ST NO 43 | | | NEW YORK | NY | 10031 | |
| MATOS, PEDRO NARCISO | | ADDRESS REDACTED | | | | | | |
| MATOS, TANCREDO ALFONSO | | ADDRESS REDACTED | | | | | | |
| MATOS, YOEL | | 393 ELDERT LN | | | BROOKLYN | NY | 11208-3033 | |
| MATOSSIAN, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MATOWITZ CONSTRUCTION, BK | | 4403 TALL HICKORY DR | | | MIDLOTHIAN | VA | 23112 | |
| MATRAI, ROBERT | | 25 HEMMING LANE | | | CHICO | CA | 95973 | |
| MATRAI, ROBERT | | ADDRESS REDACTED | | | | | | |
| MATRAK, SARAH | | 561 LORETTA ST | | | TONAWANDA | NY | 14150 | |
| MATRAK, SARAH | | ADDRESS REDACTED | | | | | | |
| MATRANGA SERVICES INC | | 1801 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| MATRANGA, DOUG | | 23411 SUMMERFIELD | | | ALISO VIEJO | CA | 92656-2827 | |
| MATREJEK, MICIEJ | | 17 18 MADISON ST APT 2R | | | RIDGEWOOD | NY | 11385-0000 | |
| MATRISCIANO, DAVID VINCENT | | ADDRESS REDACTED | | | | | | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | |
| MATRIX SEMICONDUCTOR, INC | | 3230 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| MATRIX TELE VIDEO SERVICE | | 1004 REVER AVE B26 | | | SAN FRANCISCO | CA | 94124 | |
| MATRIX TELECOM, INC | | 7171 FOREST LANE  SUITE 700 | | | DALLAS | TX | 75230 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | |
| MATSEN INSURANCE BROKERS | | 701 FIFTH ST STE 300 | | | EUREKA | CA | 955021029 | |
| MATSEN INSURANCE BROKERS | | PO BOX 1029 | 701 FIFTH ST STE 300 | | EUREKA | CA | 95502-1029 | |
| MATSON III, ROGER QUENTIN | | ADDRESS REDACTED | | | | | | |
| MATSON, BEV | | 6562 PLESENTON DR | | | WORTHINGTON | OH | 43085 | |
| MATSON, BEVERLY | | 3816 DANEWOOD DR | | | RICHMOND | VA | 23233 | |
| MATSON, DUSTIN CHARLES | | 228 MAINZER ST | | | WEST SAINT PAUL | MN | 55118 | |
| MATSON, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| MATSON, GERALD LEE | | ADDRESS REDACTED | | | | | | |
| MATSON, JEFF | | 811 AILEEN AVE | | | KANNAPOLIS | NC | 28081 | |
| MATSON, ROBERT | | 1203 W THIRD | | | STILLWATER | OK | 74074 | |
| MATSON, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MATSON, SHARON LORRAINE | | 113 CALEBS WAY | | | BASTROP | TX | 78602 | |
| MATSON, SHARON LORRAINE | | ADDRESS REDACTED | | | | | | |
| MATSUDA, DEAN | | ADDRESS REDACTED | | | | | | |
| MATSUDA, KIYOSHI | | 7025 FLIGHT AVE 10 | | | LOS ANGELES | CA | 90045-0000 | |
| MATSUDA, KIYOSHI | | ADDRESS REDACTED | | | | | | |
| MATSUMOTO, KYLE | | ADDRESS REDACTED | | | | | | |
| MATSUMOTO, NICKI MARIE | | ADDRESS REDACTED | | | | | | |
| MATSUMOTO, SHINICHI | | ADDRESS REDACTED | | | | | | |
| MATSUNAGA LANDSCAPE MAINT | | 13262 CRUMWELL DR | | | TUSTIN | CA | 92780 | |
| MATSUO, EIJI | | ADDRESS REDACTED | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 191708622 | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | |
| MATSUSHITA HOME & COMMERCIAL | | PO BOX 70306 | | | CHICAGO | IL | 60673-0306 | |
| MATSUTANI, JULIE | | ADDRESS REDACTED | | | | | | |
| MATT C WILLIAMS | WILLIAMS MATT C | 8158 E CARNATION WAY | | | ANAHEIM | CA | 92808-2222 | |
| MATT GREGORY | OFFICE OF THE ATTORNEY GENERAL | CALLER BOX 10007 | CAPITOL HILL | | SAIPAN | MP | 95960 | |
| MATT HARRISON | | 338 W WATER ST | | | HARRISONBURG | PA | | |
| MATT MOXLEY | | 3 BLUE OAK | | | | | | |
| MATT, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MATT, CURCHFIELD | | 442 FOXTAIL DR | | | LONGS | SC | 29568-0000 | |
| MATT, FALZINI | | 2880 TENNIS CT DR | | | WEST PALM BEACH | FL | 33417-0000 | |
| MATT, GABEL | | 2424 S 74TH ST | | | LINCOLN | NE | 68516-0000 | |
| MATT, GOLDSTEIN | | 3665 WINKLER AVE 3126 | | | FORT MYERS | FL | 33916-0000 | |
| MATT, KECK | | 614 S MAIN ST | | | WARRENBURG | MO | 61093-0000 | |
| MATT, LEISINGER | | 13636 W WARREN BLVD APT NO 2 | | | CHICAGO | IL | 60612 | |
| MATT, MTCHELL | | 370 OAKLEY DR | | | NASHVILLE | TN | 37211-6945 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT, MURVAY | | 43 MONSTAD ST | | | NEWPORT BEACH | CA | 92659-0000 | |
| MATT, SHARP | | 2002 GRAY DAWN CT | | | HIGH POINT | NC | 27265-3374 | |
| MATT, SMITH | | 177 HUNTERS LANE | | | ROCKFORD | MI | 49341-0000 | |
| MATT, SOERINK | | 9128 CANYON MAGIC AVE | | | LAS VEGAS | NV | 89129-0000 | |
| MATT, WALBURN | | 1320 S DARLINGTON AVE | | | TULSA | OK | 74112-6312 | |
| MATT, WALTON | | 1117 S DORSEY LANE APT 2055 | | | TEMPE | AZ | 85281-0000 | |
| MATTA III, JOHN | | 45 ENGLAND ST | | | CUMBERLAND | RI | 02864 | |
| MATTA III, JOHN | | ADDRESS REDACTED | | | | | | |
| MATTA, DARREN | | 158 NILSSON ST | 1 | | BROCKTON | MA | 02301-0000 | |
| MATTA, DARREN MITCHELL | | ADDRESS REDACTED | | | | | | |
| MATTAS, LEVI DAVID | | ADDRESS REDACTED | | | | | | |
| MATTE, GARY LEE | | ADDRESS REDACTED | | | | | | |
| MATTE, RYAN MATHEW | | ADDRESS REDACTED | | | | | | |
| MATTEI, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| MATTEI, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| MATTEL INC | | 7257 DAVIT CIR | | | LAKE WORTH | FL | 33467 | |
| MATTEL INC | | PO BOX 100125 | | | ATLANTA | GA | 30384 | |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | ATLANTA | GA | 30384 | |
| MATTEO, JOSE CARLOS | | ADDRESS REDACTED | | | | | | |
| MATTEO, JOSEPH | | 2962 SW PALM BROOK CT | | | PALM CITY | FL | 34990 | |
| MATTEO, KATRINA | | ADDRESS REDACTED | | | | | | |
| MATTEO, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MATTER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MATTERA, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MATTERA, JOHN | | 373 MAIN ST | | | PINE MEADOW | CT | 06061 | |
| MATTERN & CRAIG INC | | 701 FIRST ST SW | | | ROANOKE | VA | 24016 | |
| MATTERN, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| MATTERN, JOHN | | 802 HENRY AVE | | | FAIRMONT | WV | 26554 | |
| MATTERN, SCOTT MATTHEW | | 1038 CROSSBOW CT | | | SAN JOSE | CA | 95120 | |
| MATTERN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| MATTES SNOWPLOWING &, CHARLES | | 6351 SOUTH BAY RD | | | CICERO | NY | 13039 | |
| MATTES SNOWPLOWING &, CHARLES | | LANDSCAPING | 6351 SOUTH BAY RD | | CICERO | NY | 13039 | |
| MATTES, SUSAN | | 3441 WATER OAK DR | | | HOLLYWOOD | FL | 33021 | |
| MATTES, SUSAN | | 440 SAWGRASS CORP PKWY NO 108 | | | SUNRISE | FL | 33325 | |
| MATTES, SUSAN | | LOC NO 0036 PETTY CASH | 440 SAWGRASS CORP PKWY 210 | | SUNRISE | FL | 33325 | |
| MATTESON, CHARLEY JAY | | ADDRESS REDACTED | | | | | | |
| MATTESON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MATTESON, JON BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MATTESON, LYDIA KAYE | | 105CB HADLEY VILLAGE | | | BUFFALO | NY | 14261 | |
| MATTESON, LYDIA KAYE | | ADDRESS REDACTED | | | | | | |
| MATTESON, VILLAGE OF | | 20500 SOUTH CICERO AVE | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 3625 W 215TH ST | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| MATTESSICH, JOHN | | 4 SEQUOIA CT | | | MONROE TOWNSHIP | NJ | 08831 | |
| MATTHEISEN, CANO CHRISTOPH | | 7607 CAMP ALGER AVE | | | FALLS CHURCH | VA | 22042 | |
| MATTHEISEN, CANO CHRISTOPH | | ADDRESS REDACTED | | | | | | |
| MATTHEUS, PETER MILES | | 13 ALMOND PLACE | | | OCALA | FL | 34472 | |
| MATTHEUS, PETER MILES | | ADDRESS REDACTED | | | | | | |
| MATTHEW B FOOTE | FOOTE MATTHEW B | 5341 BOEHM DR APT C | | | FAIRFIELD | OH | 45014-7703 | |
| MATTHEW D RYE | RYE MATTHEW D | 3648 OWENS WAY | | | NORTH HIGHLANDS | CA | 95660-3333 | |
| MATTHEW E NORKO | NORKO MATTHEW E | 9095 ROTONDO DR | | | HOWELL | MI | 48855-7130 | |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | WYOMISSING | PA | 19610 | |
| MATTHEW J TERRANO | TERRANO MATTHEW J | 1915 POLK AVE | | | SAN DIEGO | CA | 92104-1017 | |
| MATTHEW JR , VINCENT A | | ADDRESS REDACTED | | | | | | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKELEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN CRIDER | CRIDER MATTHEW RYAN | 2 GARMANY LN | | | SAVANNAH | GA | 31406-5251 | |
| MATTHEW T BUIS | BUIS MATTHEW T | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | |
| MATTHEW, ALFORD | | 601 SHOREWOOD DR 403 | | | CAPE CANAVERAL | FL | 32920-5048 | |
| MATTHEW, BRENT | | ADDRESS REDACTED | | | | | | |
| MATTHEW, BROWN C | | ADDRESS REDACTED | | | | | | |
| MATTHEW, HUBBARD | | 210 POST OAK TR | | | PADUCAH | KY | 42003 | |
| MATTHEW, HUDSON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MATTHEW, JASON | | 301 W CURTIS | APT 6 206 | | SAVOY | IL | 61874 | |
| MATTHEW, JOHN | | 78541 RUNAWAY BAY DR | | | BERMUDA DUNES | CA | 92203-0000 | |
| MATTHEW, KEELING | | 122 JAMES MADISON CT 303 | | | WAHIAWA | HI | 96786-7204 | |
| MATTHEW, NELSON | | 3421 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | |
| MATTHEW, REGAN | | 372 REVERE RD | | | BERWYN | PA | 19312-0000 | |
| MATTHEW, SCHERER | | MERCER BOX 72615 | | | MACON | GA | 31207-0001 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW, SMOLINSKI | | 2743 97TH AVE SW | | | SEATTLE | WA | 98116-0000 | |
| MATTHEW, STEVENS | | 626 TOBYLYNN DR | | | NASHVILLE | TN | 37211-5985 | |
| MATTHEW, WILEY KENNETH | | ADDRESS REDACTED | | | | | | |
| MATTHEWS & STEPHENS ASSOCIATES | | 1344 SILAS DEAN HIGHWAY | SUITE 303 | | ROCKYHILL | CT | 06067 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 477081719 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 47708-1719 | |
| MATTHEWS EVANS ALBERTAZZI | | 225 BROADWAY FL 18 | | | SAN DIEGO | CA | 92101 | |
| MATTHEWS FOR STATE, BARBARA | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| MATTHEWS FOR STATE, BARBARA | | ASSEMBLY | PO BOX 211 | | TRACY | CA | 95378-0211 | |
| MATTHEWS III, CHARLES | | ADDRESS REDACTED | | | | | | |
| MATTHEWS INC, TERRI | | 920A SO CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| MATTHEWS JR , WADE C | | ADDRESS REDACTED | | | | | | |
| MATTHEWS JR , WARREN EARL | | ADDRESS REDACTED | | | | | | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 231124029 | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 23112-4029 | |
| MATTHEWS MARKET LLC | | 125 SCALEYBARK RD | | | CHARLOTTE | NC | 28209 | |
| MATTHEWS MAZDA | | PO BOX 1130 | | | VESTAL | NY | 13850 | |
| MATTHEWS, ALEXANDER E | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ALISON | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ALLEN MITCHELL | | 2119 W PALMETTO ST | | | TAMPA | FL | 33607 | |
| MATTHEWS, ALLEN MITCHELL | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, AUBREY SHAWN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | INKSTER | MI | 48141 2420 | |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | INKSTER | MI | 48141-2420 | |
| MATTHEWS, BRETT MAC | | 1855 SHILLINGS RD | | | KENNESAW | GA | 30152 | |
| MATTHEWS, BRETT MAC | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, BRYAN TRUMANE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CASSI JEAN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CATHERINE JESSICA | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CATINA | | 799 MADISON BLVD | | | BOLINGBROOK | IL | 60490 | |
| MATTHEWS, CHARLES LAVERN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CHERYL | | 323 MARCH LN SW | | | WASHINGTON | DC | 20032-7679 | |
| MATTHEWS, CHRISTOPHER BRIGHT | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 402570097 | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| MATTHEWS, CODY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, COLIN RICHARD | | 56 TRAVIS CIRCLE | | | WRIGHTSVILLE | PA | 17368 | |
| MATTHEWS, COLIN RICHARD | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, COREY | | 1152 SARAZEN WAY | | | YORK | PA | 17404-0000 | |
| MATTHEWS, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, CORTNEY MARIE | | 1028 CHESTER RD | | | BALTIMORE | MD | 21220 | |
| MATTHEWS, CORTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, DANIEL ERIC | | 1700 LONE OAK RD | UNIT 4 | | JOHNSON CITY | TN | 37604 | |
| MATTHEWS, DANIEL ERIC | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, DANIEL JOESPH | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, DARNELL MARQUIS | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, DAVID | | 278 SAN LORENZO AVE | | | FELTON | CA | 95018 | |
| MATTHEWS, DEVON | | 411 PINE BUTLE LANE | | | NORTH AUGUSTA | SC | 29841 | |
| MATTHEWS, DSHAAN | | 464 N AUSTON AVE | | | OAK PARK | IL | 60302 | |
| MATTHEWS, EBONY | | 2303 ROGATE CIRCLE | APT 203 | | BALTIMORE | MD | 21244 | |
| MATTHEWS, ED | | 1988 WOODMONT CT | | | CANTON | MI | 48188 | |
| MATTHEWS, EVELYN | | RT 3 BOX 42 | | | ARDMORE | OK | 73401 | |
| MATTHEWS, GEKECIAL SHONTATE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, GERROD CHARLES | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JASON E | | 4634 COLEHERNE RD | | | BALTIMORE | MD | 21229 | |
| MATTHEWS, JASON E | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JEREMY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JEREMY C | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JERRY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JESSE W | | 1200 SCOTT | | | HEALDTON | OK | 73438 | |
| MATTHEWS, JESSE W | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JESSICA ELAINE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JONATHAN AMIEL | | 21350 BOQUET DR | | | MACOMB | MI | 48044 | |
| MATTHEWS, JONATHAN AMIEL | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JOSHUA MARK | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JUSTIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JUSTIN K | | 4609 WINDWHISTLE PASS | | | GLEN ALLEN | VA | 23060 | |
| MATTHEWS, JUSTIN K | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KENNETH | | 10350 AGECROFT MANOR CT | | | MECHANICSVILLE | VA | 23116 | |
| MATTHEWS, KENNETH | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KENNETH LOUIS | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KENNETH LOUIS | | P O BOX 621 | | | BENTON | KY | 42025 | |
| MATTHEWS, KEVIN R | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KIMBERLY SHANNON | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KODY ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KODY ALEXANDRIA | | PO BOX 223 | | | DES ARC | AR | 72040 | |
| MATTHEWS, LAURIE CHRISTINE | | 41 S SHANNON RD NO 21103 | | | TUCSON | AZ | 85745 | |
| MATTHEWS, LAURIE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, LESTER WALTER | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, LORI A | | 5548 S LAFAYETTE AVE | | | CHICAGO | IL | 60621-4106 | |
| MATTHEWS, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, MARY | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | |
| MATTHEWS, MELVIN DAN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, MICHAEL | | 7420 N CAMINO DE MAXIMILLIAN | | | TUCSON | AZ | 85704 | |
| MATTHEWS, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MATTHEWS, MICHAEL CORY | | 7022 RACINE WAY | | | RALEIGH | NC | 27615 | |
| MATTHEWS, MICHAEL CORY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, MICHAEL IRVING | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, MICHAEL LEE | | 148 MAYFIELD DR | | | BOLINGBROOK | IL | 60440 | |
| MATTHEWS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, PAMELA L | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, QUINTON RAY THOMAS | | 6615 HUNTERS CREEK BLVD | | | LOUISVILLE | KY | 40258 | |
| MATTHEWS, RAE D | | 4625 SHANNON HILL ESTS | | | KENTS STORE | VA | 23084 | |
| MATTHEWS, RAE D | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, RANDYSHA LACHE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ROBERT | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ROBERT MILES | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ROD ANTHONY | | 1115 REGIMENT DR | | | ACWORTH | GA | 30101 | |
| MATTHEWS, ROD ANTHONY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, RYAN | | 12 HALLOCK ST | | | AMHERST | MA | 01002-2028 | |
| MATTHEWS, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, RYAN T | | 7467 GITHENS AVE | | | PENNSAUKEN | NJ | 08109 | |
| MATTHEWS, RYAN T | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, SHANE WESCOTT | | 3400 TEAKWOOD COURT | | | QUINTON | VA | 23141 | |
| MATTHEWS, SHANE WESCOTT | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, SHAWN | | 15126 ROCKDALE BRIDGE LN | | | SUGARLAND | TX | 77478 | |
| MATTHEWS, SHELDON RAYSHAWN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, STEVE | | 142 CHINCHUBA GDNS | | | MANDEVILLE | LA | 70471-3261 | |
| MATTHEWS, SYDNEY LEE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, SYDNEY LEE | | P O BOX 383 | | | TURBEVILLE | SC | 29162 | |
| MATTHEWS, TERESA KAY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, TERRY J | | 3613 BONMARK DR | | | RICHMOND | VA | 23234 | |
| MATTHEWS, TERRY J | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, THOMAS | | 3152 HITCHING POST LN | | | ROCK HILL | SC | 29732 | |
| MATTHEWS, TIM EDWARD | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, TOWN OF | | 232 MATTHEWS STATION ST | | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | MATTHEWS TOWN OF | 232 MATTHEWS STATION ST | | MATTHEWS | NC | 28105 | |
| MATTHEWS, TOWN OF | | PO BOX 300014 | ALARM TRACKING & BILLING | | RALEIGH | NC | 27622 | |
| MATTHEWS, TRAVIS | | 2816 BASSWOOD DR | | | RALEIGH | NC | 27610 | |
| MATTHEWS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, WESLEY CORY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, WESLEY CURTIS | | 2401 MATTHEWS RD | | | EAST BEND | NC | 27018 | |
| MATTHEWS, WESLEY CURTIS | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, WILLIAM | | 1734 N CAREY ST | | | BALTIMORE | MD | 21217-0000 | |
| MATTHEWS, WILLIAM JAREN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, WILLIAM LEVON | | ADDRESS REDACTED | | | | | | |
| MATTHIAS & BELLAH | | 230 W MONROE ST NO 2220 | | | CHICAGO | IL | 60606 | |
| MATTHIAS A HADDOCK | HADDOCK MATTHIAS A | 1172 NETZEL ST | | | OREGON CITY | OR | 97045-3836 | |
| MATTHIES, JOSIAH | | ADDRESS REDACTED | | | | | | |
| MATTHIEU, CHAD JAMES D | | ADDRESS REDACTED | | | | | | |
| MATTHIJETZ, ROSA P | | 25266 CLELAND RD | | | COVINGTON | LA | 70435 | |
| MATTHIS, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHIS, MARK A | | ADDRESS REDACTED | | | | | | |
| MATTIA ANTHONY R | | 8546 PETE WILES RD | | | MIDDLETOWN | MD | 21769-8703 | |
| MATTICE JR, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MATTICE LOCK & SAFE | | 2119 O ST | | | LINCOLN | NE | 68510 | |
| MATTICK, LEEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| MATTICKS, SYNJIN | | ADDRESS REDACTED | | | | | | |
| MATTIELLO, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | |
| MATTILA, DEREK A | | 16730 KIPPER TURN | | | MOSELEY | VA | 23120 | |
| MATTILA, DEREK A | | ADDRESS REDACTED | | | | | | |
| MATTIN, PATRICK | | 2 JEWETT HILL DR | | | IPSWICH | MA | 01938 | |
| MATTINEN ELECTRONICS | | 117 S MAIN | | | MORA | MN | 55051 | |
| MATTINGLY DEVELOPMENT COMPANY | | 4743 POPULAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| MATTINGLY II, JAMES | | 605 WILLOWCREST PLACE | | | KINGSPORT | TN | 37660 | |
| MATTINGLY II, JAMES | | ADDRESS REDACTED | | | | | | |
| MATTINGLY, FLOYD EUGENE | | ADDRESS REDACTED | | | | | | |
| MATTINGLY, JIMMY DOMINICK | | ADDRESS REDACTED | | | | | | |
| MATTINGLY, JOHN | | 7010 MATTHEWS DR | | | LOUISVILLE | KY | 40258 | |
| MATTINGLY, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MATTINGLY, TIM SCOTT | | ADDRESS REDACTED | | | | | | |
| MATTINGLY, TRENTON | | 5064 CLAYRIDGE DR | | | SAINT LOUIS | MO | 63129-1270 | |
| MATTIOLA, JORDAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| MATTIONI, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MATTIS, DERWENT DENWORTH | | 708 SAINT OUEN ST | | | BRONX | NY | 10470 | |
| MATTIS, DERWENT DENWORTH | | ADDRESS REDACTED | | | | | | |
| MATTIS, JASON R | | 1494 WYATT AVE | | | STAYTON | OR | 97383 | |
| MATTISON, GRAHAM | | ADDRESS REDACTED | | | | | | |
| MATTISON, TYISHA RENEE | | ADDRESS REDACTED | | | | | | |
| MATTKE, STEPHEN | | 2729 E SPAULDING ST | NO  1 | | LONG BEACH | CA | 90804 | |
| MATTMANN, ROBERT KENNETH | | ADDRESS REDACTED | | | | | | |
| MATTMILLER, BRANDON A | | ADDRESS REDACTED | | | | | | |
| MATTOCK, JANAE LYNN | | ADDRESS REDACTED | | | | | | |
| MATTOCK, TIMOTHY C | | 8459 BROOKE PARK DR | APT 102 | | CANTON | MI | 48187 | |
| MATTOCK, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| MATTOCKS, JACK | | 11826 HARDY | | | OVERLAND PARK | KS | 66210 | |
| MATTOON, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MATTOON, JAYSON CURTIS | | ADDRESS REDACTED | | | | | | |
| MATTOR, ZACHARY FREDRICK | | 20 BRED DR | | | MERRIMACK | NH | 03054 | |
| MATTOR, ZACHARY FREDRICK | | ADDRESS REDACTED | | | | | | |
| MATTOS, GEORGE | | 5306 VICENZA WAY | | | SAN JOSE | CA | 95138-0000 | |
| MATTOS, GEORGE SANTOS | | ADDRESS REDACTED | | | | | | |
| MATTOS, JAMES RYAN | | 94 SHAW ST | | | NEW BEDFORD | MA | 02745 | |
| MATTOS, MARK | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| MATTOX 23084, CARMEN | | PO BOX 2451 | C/O DIST CLERK MCLENNAN CO | | WACO | TX | 76703 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 223112094 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 22311-2094 | |
| MATTOX, ALVAH | | 1432 WEYERS CAVE RD | | | WEYERS CAVE | VA | 24486 | |
| MATTOX, ELEANOR L | | 322 N 4TH ST | | | SOUDERTON | PA | 18964-1416 | |
| MATTOX, JENNIFER L | | 701 FORNEY AVE NW | APT 42 | | JACKSONVILLE | AL | 36265 | |
| MATTOX, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MATTOX, JUSTIN RIDGEWAY | | ADDRESS REDACTED | | | | | | |
| MATTOX, RYAN | | ADDRESS REDACTED | | | | | | |
| MATTRESS FIRM INC | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | |
| MATTRESS FIRM INC, THE | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | |
| MATTS APPLIANCE SERVICE | | 805 MAYLAND RD | | | BROADWAY | VA | 22815 | |
| MATTS APPLIANCE SERVICE | | RT 3 BOX 68 | | | BROADWAY | VA | 22815 | |
| MATTS CATERING | | 3555 S TELEGRAPH | | | DEARBORN | MI | 48124 | |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422-3424 | |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422 | |
| MATTSON, EVAN | | 1445 GOAT TRAIL LOOP | | | MUKILTEO | WA | 98275-0000 | |
| MATTSON, EVAN | | ADDRESS REDACTED | | | | | | |
| MATTSON, JAMES D | | ADDRESS REDACTED | | | | | | |
| MATTSON, JASON | | 26308 34TH AVE SOUTH | | | KENT | WA | 98032 | |
| MATTSON, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| MATTSON, JOEL RODGER | | ADDRESS REDACTED | | | | | | |
| MATTSON, LYLE ALLEN | | 12731 99TH AVE CT E | | | PUYALLUP | WA | 98373 | |
| MATTSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MATTSON, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MATTSON, MIKE D | | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MATTSON, PAUL I | | ADDRESS REDACTED | | | | | | |
| MATTTIS, JULIA LOUISE | | 1021 S YARROW ST | | | LAKEWOOD | CO | 80226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTTIS, JULIA LOUISE | | ADDRESS REDACTED | | | | | | |
| MATTUCCI, DEAN | | 9960 KNOLLRWOOD RIDGE | | | MENTOR | OH | 44060 | |
| MATTUS, LINDSAY RENEE | | ADDRESS REDACTED | | | | | | |
| MATTY, ALYSSA MARIA | | ADDRESS REDACTED | | | | | | |
| MATTY, BRIAN A | | 6008 FOREST DR | | | MONACA | PA | 15061 | |
| MATTY, BRIAN A | | ADDRESS REDACTED | | | | | | |
| MATUCH, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | |
| MATUDIO, BONGIE RITZ Y | | ADDRESS REDACTED | | | | | | |
| MATUL, CARLOS | | 3330 W 62ND ST | | | CHICAGO | IL | 60629-3311 | |
| MATULA, GREG | | ADDRESS REDACTED | | | | | | |
| MATULA, MARTIN MARK | | ADDRESS REDACTED | | | | | | |
| MATULICH, DAN | | 3539 FAUST AVE | | | LONG BEACH | CA | 90808-0000 | |
| MATULICH, DAN JAMES | | ADDRESS REDACTED | | | | | | |
| MATURA, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MATURA, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| MATURANA, RACHEL CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| MATURINO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MATURINO, MICHAEL | | P O BOX 2018 | | | GONZALES | CA | 93926 | |
| MATUS, ASHLEY MARIE | | 11140 SUNBURST LN | B | | FREDERICKSBURG | VA | 22407 | |
| MATUS, CHELSEA | | 817 PALM DESSERT | | | GARLAND | TX | 75044 | |
| MATUS, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MATUSE, SEAN A | | ADDRESS REDACTED | | | | | | |
| MATUSIAK, LAUREN M | | 7950 KNOTTINGHAM CIRCLE | D | | DARIEN | IL | 60561 | |
| MATUSIAK, LAUREN MARIE | | 7950 KNOTTINGHAM CIRCLE | D | | DARIEN | IL | 60561 | |
| MATUSIAK, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| MATUSIEWICZ, GARY ROBERT | | ADDRESS REDACTED | | | | | | |
| MATUSKO, GLORIA J | | 2867 PORT MATILDA HIGHWAY | | | PHILIPSBURG | PA | 16866 | |
| MATUSZ, GREGORY ANTHONY | | 18143 W BUCKHORN DR | | | GOODYEAR | AZ | 85338 | |
| MATUSZ, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MATUSZAK, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MATUTE, ABENER ANTONIO | | ADDRESS REDACTED | | | | | | |
| MATUTINA, RENE F | | 438 MARBLE COURT | | | REDDING | CA | 96003 | |
| MATUTINA, RENE F | | ADDRESS REDACTED | | | | | | |
| MATUTINO, AGUSTIN RICHARD | | 98 117 KUMUKU ST PT2 | | | AIEA | HI | 96701 | |
| MATUTIS, CRYSTAL LESLY | | 321 DEVERE WAY | | | SPARKS | NV | 89431 | |
| MATUTIS, CRYSTAL LESLY | | ADDRESS REDACTED | | | | | | |
| MATUZA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MATVEY, STEPHEN REGIS | | 247 RUTHERGLEN DR | | | OAKDALE | PA | 15071 | |
| MATVEY, STEPHEN REGIS | | ADDRESS REDACTED | | | | | | |
| MATVEYEV, ANDREY | | 17314 E WAGONTRAIL PKY | | | AURORA | CO | 80015-0000 | |
| MATVEYEV, ANDREY | | ADDRESS REDACTED | | | | | | |
| MATWORKS, THE | | 11900 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20706 | |
| MATYSECK, NICHOLAS JOHN | | 1601 EARL WARREN DR | 108K | | LONG BEACH | CA | 90815 | |
| MATYSECK, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| MATZ, ARNO ULRICH | | 1221 MOTTMAN ST | H 104 | | OLYMPIA | WA | 98512 | |
| MATZ, ERIC CHRIS | | ADDRESS REDACTED | | | | | | |
| MATZ, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| MATZ, JOEY M | | ADDRESS REDACTED | | | | | | |
| MATZ, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | |
| MATZEN, DANEL ROBERT | | 1959 SHOREWOOD LANE | | | MOUND | MN | 55364 | |
| MATZEN, NANCY | | 5258 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | |
| MATZER, JIM | | 161 ARESEL WAY | | | SAN JOSE | CA | 95118 | |
| MATZNICK, ROBERT D | | ADDRESS REDACTED | | | | | | |
| MAU & ASSOCIATES | | 507 GREENE AVE | | | GREEN BAY | WI | 54301 | |
| MAU, CLAY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAUCH, BRITTANY SHERELLE | | 608 39TH AVE SW | D 306 | | PUYALLUP | WA | 98373 | |
| MAUCH, BRITTANY SHERELLE | | ADDRESS REDACTED | | | | | | |
| MAUCH, JOSEPH BENJAMIN | | 1502 S 87TH | | | TACOMA | WA | 98444 | |
| MAUCH, JOSEPH BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MAUCH, KATHARINE CEATTA | | ADDRESS REDACTED | | | | | | |
| MAUCHMAR, RYAN JOSEPH | | 117 SANDSTONE CREEK DR | 9 | | GRAND LEDGE | MI | 48837 | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | RICHMOND | VA | 23230 | |
| MAUCK & CO | | PO BOX 6538 | | | RICHMOND | VA | 23230 | |
| MAUCK, AMANDA JAY | | ADDRESS REDACTED | | | | | | |
| MAUCK, CRAIG | | 2500 STOVER DR | | | NEW ALBANY | IN | 47150-4434 | |
| MAUD BAKER FLOWER SHOPPE | | 252 W PONCE DE LEON | | | DECATUR | GA | 30030 | |
| MAUDINE, WILLIAMS | | 6029 MAUDINE WILLIAMS | | | LULA | GA | 30554-0000 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISIN AVE | | | ORLANDO | FL | 32805 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| MAUDLING, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| MAUDUDI, SAYED ASHRAF | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUER, KEITH MARTIN | | 2613 GELLERT CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MAUER, PAUL BRADLEY | | ADDRESS REDACTED | | | | | | |
| MAUER, SARAH R | | ADDRESS REDACTED | | | | | | |
| MAUERMAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MAUERMAN, ERIC P | | ADDRESS REDACTED | | | | | | |
| MAUERMAN, JASON | | 354 LAKEVIEW | | | ORCHARD PARK | NY | 14127 | |
| MAUERMAN, JASON M | | ADDRESS REDACTED | | | | | | |
| MAUGA, RANDY MARK | | ADDRESS REDACTED | | | | | | |
| MAUGE, PHYLLIS | | PO 405 | | | PAUMA VALLEY | CA | 92061 | |
| MAUI PRINCE HOTEL | | 5400 MAKENA ALANUI | | | KIHEI MAUI | HI | 96753 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR B10 | | AIEA | HI | 96701 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR UNIT B10 | | AIEA | HI | 96701 | |
| MAUK, SAMUEL RAY | | ADDRESS REDACTED | | | | | | |
| MAUK, TRAVIS KENT | | 2006 TURF CLUB DR | | | ARLINGTON | TX | 76017 | |
| MAUK, TRAVIS KENT | | ADDRESS REDACTED | | | | | | |
| MAUL, LATOYA N | | ADDRESS REDACTED | | | | | | |
| MAUL, LATOYAN | | 624 2ND ST SW | | | BIRMINGHAM | AL | 35211 | |
| MAULDIN, CHAD NATHAN | | ADDRESS REDACTED | | | | | | |
| MAULDIN, CHRISTOPHER MATTHIAS | | ADDRESS REDACTED | | | | | | |
| MAULDIN, CORY WAYNE | | 955 JOE STEPHENS RD | | | FRANKLIN | GA | 30217 | |
| MAULDIN, CORY WAYNE | | ADDRESS REDACTED | | | | | | |
| MAULDIN, DEREK W | | ADDRESS REDACTED | | | | | | |
| MAULDIN, JOHNATHAN DEWAYNE | | 3417 N MIDLAND DR | 707 | | MIDLAND | TX | 79707 | |
| MAULDIN, JOHNATHAN DEWAYNE | | ADDRESS REDACTED | | | | | | |
| MAULDIN, JOHNATHAN REED | | ADDRESS REDACTED | | | | | | |
| MAULDIN, RAYMOND EDISON | | 500 SNOWS MILL AVE | 117 | | TUSCALOOSA | AL | 35406 | |
| MAULDIN, RAYMOND EDISON | | ADDRESS REDACTED | | | | | | |
| MAULDIN, TY ANDREW | | 1255 TIMBER SPRING LN | | | SALISBURY | NC | 28147 | |
| MAULDING, BILL | | 25100 SANDHILL BLVD 202 | | | PUNTA GORDA | FL | 33983-5970 | |
| MAULDINS FLOWERS INC | | PO BOX 8393 | | | ALBUQUERQUE | NM | 87198 | |
| MAULFAIR, BRAIN | | 2907 GROVE ST | | | SARASOTA | FL | 34239-0000 | |
| MAULFAIR, BRIAN S | | 2407 GROVE ST | | | SARASOTA | FL | 34239 | |
| MAULFAIR, BRIAN S | | ADDRESS REDACTED | | | | | | |
| MAULL, LERANDRA S | | ADDRESS REDACTED | | | | | | |
| MAULTSBY, CHANDRA SHANELLE | | ADDRESS REDACTED | | | | | | |
| MAUMEE BAY RESORT | | 1750 PARK RD 2 | | | OREGON | OH | 43618-9700 | |
| MAUMEE MUNICIPAL COURT | | 400 CONANT ST | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 221 ALLEN ST | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 709 MADISON AVE STE 311 | | | TOLEDO | OH | 43624 | |
| MAUNEY, DOMINIQUE MAHOGANY | | 1112 SALEM VALLEY RD | APT H6 | | WINSTON SALEM | NC | 27103 | |
| MAUNEY, DOMINIQUE MAHOGANY | | ADDRESS REDACTED | | | | | | |
| MAUNEY, JOSH KURT | | 302 E JAMES ST | | | CHULA VISTA | CA | 91910 | |
| MAUNEY, JOSH KURT | | ADDRESS REDACTED | | | | | | |
| MAUNEY, NELL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| MAUNEY, REBECCA | | 401 SOUTH TEXAS ST | | | HARRISBURG | IL | 62946 | |
| MAUNEY, REBECCA L | | ADDRESS REDACTED | | | | | | |
| MAUNG, LYNN M | | ADDRESS REDACTED | | | | | | |
| MAUNG, NYAN | | 97 OCEAN GROVE AVE | | | DALY CITY | CA | 94015 | |
| MAUNG, NYAN | | ADDRESS REDACTED | | | | | | |
| MAUNZ ELECTRONICS INC | | 931 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| MAUPIN & LEDEZMA | | 2704 ALISO DR NE | | | ALBUQUEROQUE | NM | 87110 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 276041064 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 27604-1064 | |
| MAUPIN, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| MAUPIN, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| MAUPIN, JOHN | | 1040 TAILWATER D | | | GREENSBORO | GA | 30642-5278 | |
| MAUPIN, KRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAURAN, ELISE MARGARET | | 2218 CRANBERRY CT | | | PALMDALE | CA | 93551 | |
| MAURAN, ELISE MARGARET | | ADDRESS REDACTED | | | | | | |
| MAURANO, AMANDARAE | | ADDRESS REDACTED | | | | | | |
| MAURASSE, MARLON ALFRED | | 19 PINE ST | | | ELLENVILLE | NY | 12428 | |
| MAURASSE, MARLON ALFRED | | ADDRESS REDACTED | | | | | | |
| MAUREEN C ROSS | | 269 S MAIN ST | | | AMBLER | PA | 19002-4807 | |
| MAUREEN J KUMARAN | KUMARAN MAUREEN J | 228 SHIPLEY AVE | | | DALY CITY | CA | 94015-2822 | |
| MAUREEN REALITY | | 1500 WEST BROADWAY | | | ARDMORE | OK | 73402 | |
| MAURER III, JOSEPH J | | 5065 OLD SALEM RD | | | SPRINGFIELD | IL | 62711 | |
| MAURER, BILL KARL | | ADDRESS REDACTED | | | | | | |
| MAURER, DAVID | | 818 DOCK ST | | | WILMINGTON | NC | 28401 | |
| MAURER, DUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MAURER, JACOB C | | ADDRESS REDACTED | | | | | | |
| MAURER, JEFF | | 9428 SW 39TH AVE | | | GAINESVILLE | FL | 32608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURER, JEFF | | ADDRESS REDACTED | | | | | | |
| MAURER, JOE J | | ADDRESS REDACTED | | | | | | |
| MAURER, JOHN A | | 102 N MEADOWBROOK RD | | | SPRINGFIELD | IL | 62707-9205 | |
| MAURER, JOSEPH CLAYTON | | ADDRESS REDACTED | | | | | | |
| MAURER, KAITLIN ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| MAURER, KATE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAURER, KEVIN | | 555 KEOLU DR APT B | | | KAILUA | HI | 96734-3953 | |
| MAURER, LOUIS RAYMOND | | ADDRESS REDACTED | | | | | | |
| MAURER, MARK C | | ADDRESS REDACTED | | | | | | |
| MAURER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAURER, NICHOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAURER, PRESTON | | 105 N LINKS DR | 1082 | | AVONDALE | AZ | 85323-0000 | |
| MAURER, PRESTON | | ADDRESS REDACTED | | | | | | |
| MAURER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MAURER, TYLER JOHN | | 605 W ARCHDALE ST | | | KILL DEVIL HILLS | NC | 27948 | |
| MAURER, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| MAURER, WILLIAM | | 712 ACORN LANE | | | MORA | MN | 55051 | |
| MAURI, THAMARA | | 7974 NW 114 PLACE | | | MIAMI | FL | 33178-0000 | |
| MAURICE ELECTRICAL SUPPLY CO | | 500 PENN ST NE | | | WASHINGTON | DC | 20002 | |
| MAURICE ELECTRONICS | | 6220 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23404 | |
| MAURICE, EASON | | 438 CLEARWATER ST | | | HOUSTON | TX | 77029-4611 | |
| MAURICE, FARRAH | | ADDRESS REDACTED | | | | | | |
| MAURICE, JOHNSON | | 16221 VASQIEZ AVE | | | VICTORVILLE | CA | 92394-0000 | |
| MAURICE, LOGAN T | | ADDRESS REDACTED | | | | | | |
| MAURICE, MACK | | 224 COBBLE CREEK CURVE | | | NEWARK | DE | 19702-0000 | |
| MAURICE, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MAURICE, STEPHEN LOUIS | | 13706 CYPRESS POND RD | | | CYPRESS | TX | 77429 | |
| MAURICE, STEPHEN LOUIS | | ADDRESS REDACTED | | | | | | |
| MAURICE, VADON | | 1850 RUSSEL AVE L6 | | | SANTA ROSA | CA | 95407-6306 | |
| MAURICES ELECTRONICS | | 153 FERRY RD | | | LEWISTOWN | ME | 04240 | |
| MAURICI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MAURICIO, CHAVARRIAGA | | 10615 SW 102 LANE | | | MIAMI | FL | 33196-0000 | |
| MAURICIO, COMITRE | | 8323 NW 78 ST | | | MIAMI | FL | 33166-0000 | |
| MAURICIO, JOHN | | 27677 POWELL DR | | | HIGHLAND | CA | 92346 | |
| MAURICIO, JOHNNY ANTONIO | | ADDRESS REDACTED | | | | | | |
| MAURICIO, HERNANDE F | | 14457 COOL OAK LN | | | CENTREVILLE | VA | 20121-2238 | |
| MAURIELLO, MICHAEL | | 108 NW 26TH ST | | | GAINESVILLE | FL | 32607 | |
| MAURIELLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAURIELLO, NICHOLAS | | 15 WOODS END CT | | | WAYNE | NJ | 07470 | |
| MAURIELLO, NICK SAL | | ADDRESS REDACTED | | | | | | |
| MAURIN, DELILAH JUANITA | | 3404 SHAWNEE RD | | | SAN DIEGO | CA | 92117 | |
| MAURIN, DELILAH JUANITA | | ADDRESS REDACTED | | | | | | |
| MAURITZEN, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | |
| MAURO, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| MAURO, CHERYL | | 122 WAELCHLI AVE | | | BALTIMORE | MD | 21227 | |
| MAURO, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MAURO, EUGENIO BENITO | | ADDRESS REDACTED | | | | | | |
| MAURO, HEATHER | | 117 BEACON DR | | | HARRISBURG | PA | 17112 | |
| MAURO, HEATHER M | | ADDRESS REDACTED | | | | | | |
| MAURO, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| MAURO, JOSEPH | | 2870 TOLBUT ST | | | PHILADELPHIA | PA | 19136 | |
| MAURO, WESLEY F | | 23 BOUGH LEAF PL | | | THE WOODLANDS | TX | 77381 | |
| MAURO, WESLEY F | | ADDRESS REDACTED | | | | | | |
| MAUROVICH, LUIS | | ADDRESS REDACTED | | | | | | |
| MAURY COUNTY ASSESSOR OF PROPERTY | JIM DOOLEY | 6 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY CLERK | | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY CLERK | | MAURY COUNTY CLERK | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | COLUMBIA | TN | | |
| MAURY COUNTY COURTHOUSE | | 41 PUBLIC SQUARE | KATHY KELLEY CLERK | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | KATHY KELLEY CLERK | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY REGISTER OF DEEDS | | 1 PUBLIC SQUARE ROOM 108 | | | COLUMBIA | TN | 38401 | |
| MAURY, JULIE | | PLATTSBURGH STATE UNIVERSI | | | PLATTSBURGH | NY | 12901-2687 | |
| MAURYS | | 1424 CENTRAL AVE NE | | | EAST GRAND FORKS | MN | 56721 | |
| MAUS, CASEY LASHAY | | 1796 COUNTY RD 613 | | | DAYTON | TX | 77535 | |
| MAUS, CASEY LASHAY | | ADDRESS REDACTED | | | | | | |
| MAUS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAUSER, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| MAUSLING, JASON STUART | | ADDRESS REDACTED | | | | | | |
| MAUSS, ZACHARY TYLER | | ADDRESS REDACTED | | | | | | |
| MAUZE III, GERARD | | ADDRESS REDACTED | | | | | | |
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | SEVERN | MD | 21144-3450 | |