| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUZEY, MICHAEL | | 202 JENNY GAY CT | | | SEVERN | MD | 21144 | |
| MAUZKA JR, ROMAN | | 433 WEST H ST | | | DIXON | CA | 95620 | |
| MAVASHEVA, MARINA | | ADDRESS REDACTED | | | | | | |
| MAVER JR, JOHN M | | ADDRESS REDACTED | | | | | | |
| MAVERICK SHOE CO | | 122 NE BROADWAY AVE | | | PORTLAND | OR | 97232 | |
| MAVERICKS | | 5225 COCHRAN ST | | | SIMI VALLEY | CA | 93063 | |
| MAVES, RYAN | | ADDRESS REDACTED | | | | | | |
| MAVIGLIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAVIGOS, HAKAN | | 91 HARBOR DR APT 7 | | | CLAYMONT | DE | 19703-2992 | |
| MAVIS, NICHOLAS ALEXANDER | | 725 TRENTON AVE | | | SEVERNA PARK | MD | 21146 | |
| MAVIS, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAVRAKIS, PAUL | | ADDRESS REDACTED | | | | | | |
| MAVRETISH, LYNNE | | 11347 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| MAVRICK, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| MAVROGIANNIS, JOHN | | ADDRESS REDACTED | | | | | | |
| MAVROMMATIS, ALEXANDER NEAL | | 1640 GRAND AVE | 1307 | | KNOXVILLE | TN | 37916 | |
| MAVROMMATIS, ALEXANDER NEAL | | ADDRESS REDACTED | | | | | | |
| MAVROUDIS, STEVE | | 48 22 202 ST | | | BAYSIDE | NY | 11364-0000 | |
| MAVROUDIS, STEVE | | ADDRESS REDACTED | | | | | | |
| MAVUNGA, ANTHONY CHAMUNORWA | | ADDRESS REDACTED | | | | | | |
| MAW, AUSTIN D | | 1246 E 2350 N | | | NORTH OGDEN | UT | 84414 | |
| MAWBY, SUSAN | | 255 GUILFORD RD | | | FAIRLESS HILLS | PA | 19030 | |
| MAWCINITT, FRED JOSHUA | | ADDRESS REDACTED | | | | | | |
| MAWHINNEY, ERIC COURTNEY | | ADDRESS REDACTED | | | | | | |
| MAWHORTER, BRANDON JAMES | | 2439 N GLENWOOD AVE | | | RIALTO | CA | 92377 | |
| MAWHORTER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| MAWSON, EVAN | | ADDRESS REDACTED | | | | | | |
| MAWSON, KEVIN | | 6385 FRENCHS HOLLOW RD | | | ALTAMONT | NY | 12009-2510 | |
| MAX CONCEPT TECHNOLOGY LTD | | RM 804 ENTREPOT CENTRE | 117 HOW MING ST | | KWUN TONG | | | HKG |
| MAX MADSEN FORD | | 4400 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| MAX PRINTING | | 26103 NOVI RD | | | NOVI | MI | 48375 | |
| MAX PRODUCTIONS INTL CORP | | 650 SW 124TH TERRACE | STE P 309 | | PEMBROKE PINES | FL | 33027 | |
| MAX SERVE INC | | 8317 CROSS PARK DR | | | AUSTIN | TX | 78754 | |
| MAX, DICKINSON | | 2110 ADAMS ST SW | | | JAMESTOWN | MI | 49427-0000 | |
| MAX, IAN F | | ADDRESS REDACTED | | | | | | |
| MAX, MEJAN | | 214 N WRIGHT ST | | | GRIFFITH | IN | 46319-0000 | |
| MAX, MENENDEZ | | 975 SHELDON RD | | | CHANNELVIEW | TX | 77530-0000 | |
| MAXA, CRAIG T | | ADDRESS REDACTED | | | | | | |
| MAXEDON, PATRICK WILLIAM | | 1406 STRINGER RD | | | ROCKMART | GA | 30153 | |
| MAXEDON, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| MAXELL CORP | | DRAWER CS 100773 | | | ATLANTA | GA | 30384-0773 | |
| MAXELL CORP | | PO BOX 200325 | | | PITTSBURGH | PA | 15251-0325 | |
| MAXEY AIR CONDITIONING & HEAT | | 4226 OAKCREST | | | ENID | OK | 73703 | |
| MAXEY JR, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MAXEY RONALD D | | 2009 MILBANK RD | | | RICHMOND | VA | 23229 | |
| MAXEY, AH TAVIA NICOLE | | ADDRESS REDACTED | | | | | | |
| MAXEY, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | |
| MAXEY, JOSEPHINE | | 1532 E 84TH ST | | | CHICAGO | IL | 60619-6504 | |
| MAXEY, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| MAXEY, MARCUS | | 600 W AVALON AVE | 180 | | LONGVIEW | TX | 75603 | |
| MAXEY, MICHALE | | ADDRESS REDACTED | | | | | | |
| MAXEY, ROBYNE | | ADDRESS REDACTED | | | | | | |
| MAXEY, SHARON | | 7567 SPRATLEY RD | | | RICHMOND | VA | 23228 | |
| MAXEY, SHARON L | | ADDRESS REDACTED | | | | | | |
| MAXEY, STEVE | | ADDRESS REDACTED | | | | | | |
| MAXEY, STUART NAOKI | | ADDRESS REDACTED | | | | | | |
| MAXFIELD, DAVID MARCELLO | | ADDRESS REDACTED | | | | | | |
| MAXFIELD, JESS N | | ADDRESS REDACTED | | | | | | |
| MAXFIELD, MATT | | 101 MARSHALL DR | | | LOUISVILLE | KY | 40207-0000 | |
| MAXFIELD, MATT J | | ADDRESS REDACTED | | | | | | |
| MAXFIELD, MICHELLE MARIE | | 1806 SOUTH 1400 EAST | | | SALT LAKE CITY | UT | 84105 | |
| MAXFIELD, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| MAXFIELD, PETER STEPHEN | | ADDRESS REDACTED | | | | | | |
| MAXHAM, CORBIN | | ADDRESS REDACTED | | | | | | |
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | FARMINGDALE | NY | 11735 | |
| MAXIAIDS | | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| MAXIE, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| MAXIE, E | | 533 CADUCEUS LN | | | HURST | TX | 76053-6832 | |
| MAXIE, PRESTON G | | ADDRESS REDACTED | | | | | | |
| MAXILOM, SHAUNA NICOLE | | 2011 PROSPECTOR PLACE | | | PALMDALE | CA | 93551 | |
| MAXIM DALLAS DIRECT | | PO BOX 60000 | FILE 73803 | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 303848572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 30384-8572 | |
| MAXIM GROUP INCORPORATED | | 210 TOWN PARK DR | | | KENNESAW | GA | 30144 | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | COLUMBIA | MD | 210462706 | |
| MAXIM HEALTHCARE SERVICES | | PO BOX 510 | | | HANOVER | MD | 21076-0510 | |
| MAXIM TECHNOLOGIES | | DEPT 1622 | | | DENVER | CO | 80291-1622 | |
| MAXIM TECHNOLOGIES INC | | 721 S PACKARD | | | KANSAS CITY | KS | 66105 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970602 | | | DALLAS | TX | 75397-0602 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970675 | | | DALLAS | TX | 753970675 | |
| MAXIM, BRIAN | | 602 RIDGE AVE | | | KENNETT SQUARE | PA | 19348 | |
| MAXIMILIANO HERNANDEZ, HOMAR | | 3653 S SHERIDAN | Q 6 | | LAKEWOOD | CO | 80235 | |
| MAXIMILIANO HERNANDEZ, HOMAR | | ADDRESS REDACTED | | | | | | |
| MAXIMNET INC | | 1040 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| MAXIMUM AUDIO | | 27343 A INDUSTRIAL BL | | | HAYWARD | CA | 94545 | |
| MAXIMUM EMERGENCY BOARDING CO | | PO BOX 1107 | | | WALTHAM | MA | 02454 | |
| MAXIMUM GUIDED TOURS | | 1310 JAMESTOWN RD | 2ND FLOOR | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM GUIDED TOURS | | 2ND FLOOR | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM SOUND LLC | | 815 COST AVE | | | STONEWOOD | WV | 26301 | |
| MAXIN, CLAYTON | | 1216 POINDEXTER | | | BREMERTON | WA | 98312 | |
| MAXINE H JAMES | JAMES MAXINE H | 11000 ANNAPOLIS RD | | | BOWIE | MD | 20720-3809 | |
| MAXIS | | PO BOX 45604 | | | SAN FRANCISCO | CA | 94145-0604 | |
| MAXMELL, DIANE | | 77 GOODWIN ST | | | EAST GREENWICH | RI | 02818-4207 | |
| MAXON SYSTEMS, INC | | PO BOX 412451 | | | KANSAS CITY | MO | 64141-2451 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | MARIETTA | OH | 45750-6820 | |
| MAXON, DON | | 535 MOUNT TOM RD | | | MARIETTA | OH | 45750 | |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |
| MAXPITCH MEDIA INC | | 10146 W BROAD ST STUDIO B | | | GLEN ALLEN | VA | 23060 | |
| MAXPITCH MEDIA INC | | 2500 GASKINS RD STE A | | | RICHMOND | VA | 23238-1480 | |
| MAXPOINT COMPUTERS INC | | 17733 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91778 | |
| MAXRAD INC | | 12955 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MAXRAD INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | |
| MAXS SATELLITE | | 4706 61 ST | | | LUBBOCK | TX | 79414 | |
| MAXSON, CRYSTAL KAY | | ADDRESS REDACTED | | | | | | |
| MAXSON, GALE EUGENE | | ADDRESS REDACTED | | | | | | |
| MAXSON, JUSTIN ALLIN | | ADDRESS REDACTED | | | | | | |
| MAXSON, KENT | | 1402 SUMMERCREST LANE | | | MCKINNEY | TX | 75069 | |
| MAXSON, KYLE TRAVIS | | ADDRESS REDACTED | | | | | | |
| MAXSON, MATT A | | 1445 HWY 70 | | | KINGSTON SPRINGS | TN | 37082 | |
| MAXSON, MATT A | | ADDRESS REDACTED | | | | | | |
| MAXSON, RONALD JOEL | | ADDRESS REDACTED | | | | | | |
| MAXSON, WILLIAM F | | 2137 DYLAN DR | | | MARION | IL | 62959 | |
| MAXSON, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| MAXTEL COMMUNICATIONS | | PO BOX 29069 | | | RICHMOND | VA | 23242 | |
| MAXTOR | | PO BOX 60000 FILE 73255 | | | SAN FRANCISCO | CA | 94160 | |
| MAXTRANS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | |
| MAXVILLE, LAURA JOHANNA | | 6115 N JEFFERSON ST | NO 6 | | KANSAS CITY | MO | 64118 | |
| MAXVILLE, LAURA JOHANNA | | ADDRESS REDACTED | | | | | | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | MAXWELL AFB | AL | 36114 | |
| MAXWELL CORPORATION OF AMERICA | | 22 08 ROUTE 208 | | | FAIR LAWN | NY | 07410 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 277172396 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 27717-2396 | |
| MAXWELL INC, VIVIAN A | | 3211 NACOGDOCHES | | | SAN ANTONIO | TX | 78217 | |
| MAXWELL PLUMBING, LANCE | | 5310 TOWER RD | | | TALLAHASSEE | FL | 32303 | |
| MAXWELL ROOM, THE | | 10 S NEW RIVER DR E | | | FT LAUDERDALE | FL | 33301 | |
| MAXWELL, ADRIEN | | 954 NORTH  32ND ST | | | ALLENTOWN | PA | 18104 | |
| MAXWELL, BETTY | | 11511 ENGLESIDE ST | | | DETROIT | MI | 48205 3283 | |
| MAXWELL, BRENT TAYLOR | | 22630 BUCKTROUT | | | KATY | TX | 77449 | |
| MAXWELL, BRENT TAYLOR | | ADDRESS REDACTED | | | | | | |
| MAXWELL, BRETT ADAM | | ADDRESS REDACTED | | | | | | |
| MAXWELL, BRIAN | | 2430 GABOURY LN | | | HUNTSVILLE | AL | 35811 | |
| MAXWELL, BRIAN DONALD | | ADDRESS REDACTED | | | | | | |
| MAXWELL, CARRIE E | | ADDRESS REDACTED | | | | | | |
| MAXWELL, CASEY | | 3408 KESWICK CT | | | MADISON | WI | 53719 | |
| MAXWELL, CASEY | | ADDRESS REDACTED | | | | | | |
| MAXWELL, CHARLIE | | PO BOX 330435 | | | ELMWOOD | CT | 06133 | |
| MAXWELL, DALE T A | | ADDRESS REDACTED | | | | | | |
| MAXWELL, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, DENNIS C | | ADDRESS REDACTED | | | | | | |
| MAXWELL, DENZEL LEE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, DEVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, DONALD JOSEPH | | 130 N HUGO ST | | | INDIANAPOLIS | IN | 46229 | |
| MAXWELL, DONALD R | | 108 MCCACKNEY DR | | | RICHLANDS | NC | 28574 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXWELL, DONALD R | | ADDRESS REDACTED | | | | | | |
| MAXWELL, DOUGLAS | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MAXWELL, ERIC JACOB | | ADDRESS REDACTED | | | | | | |
| MAXWELL, HASHEEH | | 20 A SHERMAN | | | MAPLE SHADE | NJ | 08052 | |
| MAXWELL, JARRED | | 1729 COLT RD | | | INDIANAPOLIS | IN | 46227 | |
| MAXWELL, JARRED | | 1729 COLT RD | | | INDIANAPOLIS | IN | 46227-6237 | |
| MAXWELL, JARRED | | ADDRESS REDACTED | | | | | | |
| MAXWELL, JOSEPH | | 729 BROOK LANE | | | HEBER SPRINGS | AR | 72543 | |
| MAXWELL, JOSH | | 1643 NESBITT LN | | | MADISON | TN | 37115-0000 | |
| MAXWELL, JOSH DARRELL | | ADDRESS REDACTED | | | | | | |
| MAXWELL, JOSH TAYLOR | | ADDRESS REDACTED | | | | | | |
| MAXWELL, JOSHUA M | | 393 GRAY RD | | | WINDHAM | ME | 04062 | |
| MAXWELL, KALEN ROYCE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, KEN RYAN | | ADDRESS REDACTED | | | | | | |
| MAXWELL, KEVIN | | ADDRESS REDACTED | | | | | | |
| MAXWELL, KYLE WILLIAM | | 10 TURNBRIDGE DR | | | LANCASTER | PA | 17603 | |
| MAXWELL, LANCE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, LAWRENCE ROBERT | | ADDRESS REDACTED | | | | | | |
| MAXWELL, LEVI AUSTIN | | ADDRESS REDACTED | | | | | | |
| MAXWELL, LINDA | | 637 DECEMBER DR | | | PRATT CITY | AL | 35214-2011 | |
| MAXWELL, MARGARET | | ADDRESS REDACTED | | | | | | |
| MAXWELL, MARTIN COREY | | ADDRESS REDACTED | | | | | | |
| MAXWELL, MELISSA | | 12085 MITCHELL | | | HAMTRAMCK | MI | 48212 | |
| MAXWELL, MERLON | | 148 MEADOWLAKE DR | | | RADCLIFF | KY | 40160 | |
| MAXWELL, MERLON | | ADDRESS REDACTED | | | | | | |
| MAXWELL, RYAN EAMES | | ADDRESS REDACTED | | | | | | |
| MAXWELL, SCOTT | | 3436 LIGHTWOOD ST | | | KINGSPORT | TN | 37660 | |
| MAXWELL, SCOTT | | ADDRESS REDACTED | | | | | | |
| MAXWELL, SHAWN D | | 11611 PATCH RD | | | GLEN ALLEN | VA | 23059-1052 | |
| MAXWELL, SHAWN D | | ADDRESS REDACTED | | | | | | |
| MAXWELL, TAMARA RENEE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, VAQUITA SHONYAE | | ADDRESS REDACTED | | | | | | |
| MAXWELL, WILLIAM | | 817 FOREST ST | | | KINGSPORT | TN | 37660 4954 | |
| MAXWIN INDUSTRIAL LTD | | 11/F KAI TAK FACTORY BUILDING | 99 KING FUK ST | | SANPOKONG KLN | | | HKG |
| MAXWISE PRODUCTION ENTERPRISE VTD | | 180 ELECTRIC RD 1501 AT TOWER | | | NORTH POINT | | | HONG KONG |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC RD NORTH POINT | | HONG KONG CHINA | | | CHN |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC RD NORTH POINT | | HONG KONG | | | CHINA |
| MAXXGUARD INCORPORATED | | 420 E MAIN ST | | | JACKSON | TN | 38301 | |
| MAXXIMUM MARKETING INC | | 41 VREELAND AVE STE 44 | | | TOTOWA | NJ | 07512 | |
| MAY & PARMAN AGENCY INC | | PO BOX 677 | 151 W MAIN ST | | LEBANON | KY | 40033 | |
| MAY APPRAISAL SERVICES INC | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| MAY CENTERS INC | MAY CENTERS INC | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | ST LOUIS | MO | 63101-1703 | |
| MAY COMMERCIAL GROUP | | 121 PROSPEROUS PLACE STE 6B | | | LEXINGTON | KY | 40509 | |
| MAY DEPARTMENT STORES | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| MAY DEPARTMENT STORES | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | |
| MAY DEPARTMENT STORES | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322 | |
| MAY DEPARTMENT STORES | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MAY DEPARTMENT STORES | | DISTRICT CT 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| MAY DEPARTMENT STORES | | PRINCE WILLIAM COUNTY GENERAL | DISTRICT CT 9311 LEE AVE | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES, THE | | 9500 COURTHOUSE RD | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | |
| MAY DEPARTMENT STORES, THE | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPT STORES, THE | | 400 N 9TH ST STE 20 | C/O RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219-1546 | |
| MAY ELECTRONICS | | 704 1600 ST | | | HUMBOLDT | KS | 66748 | |
| MAY FOR DELEGATE, JOE | | PO BOX 4104 | | | LEESBURG | VA | 20177 | |
| MAY III, JACK HOWARD | | ADDRESS REDACTED | | | | | | |
| MAY JR, WILLIAM | | 44 LULL ST | | | WESTWOOD | MA | 02090 | |
| MAY, AARON | | 1126 SUMPTER ST | | | RICHMOND | VA | 23220 | |
| MAY, AARON | | 321 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| MAY, AARON | | ADDRESS REDACTED | | | | | | |
| MAY, ADAM DARYL | | ADDRESS REDACTED | | | | | | |
| MAY, ALICIA JAYNE | | ADDRESS REDACTED | | | | | | |
| MAY, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MAY, AMY | | ADDRESS REDACTED | | | | | | |
| MAY, ANDREW CLIFTON | | ADDRESS REDACTED | | | | | | |
| MAY, ANTHONY JAMES | | 1649 GLENRIDGE ST N W | | | PALM BAY | FL | 32907 | |
| MAY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MAY, BEN IAN | | ADDRESS REDACTED | | | | | | |
| MAY, BRANDON CLARK | | 705 S SILVERSMITH LN | | | NEWARK | DE | 19702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, BRANDON CLARK | | ADDRESS REDACTED | | | | | | |
| MAY, BRANDON MARQUI | | ADDRESS REDACTED | | | | | | |
| MAY, BRIAN | | ADDRESS REDACTED | | | | | | |
| MAY, BRIAN JAMES | | 11428 63 AVE N | | | SEMINOLE | FL | 33772 | |
| MAY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MAY, CANDACE MARIE | | 14839 CATALINA CT | | | MORENO VALLEY | CA | 92555 | |
| MAY, CANDACE MARIE | | ADDRESS REDACTED | | | | | | |
| MAY, CHRIS J | | ADDRESS REDACTED | | | | | | |
| MAY, CHRISTOPHER ARTHUR | | 10504 SW KENT ST | | | TIGARD | OR | 97224 | |
| MAY, CHRISTOPHER ARTHUR | | ADDRESS REDACTED | | | | | | |
| MAY, CHRISTOPHER DEWAYNE | | ADDRESS REDACTED | | | | | | |
| MAY, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| MAY, CHUCK E | | ADDRESS REDACTED | | | | | | |
| MAY, CORA S | | ADDRESS REDACTED | | | | | | |
| MAY, CRAIG JAMES | | 291 MILLBROOK WAY | | | VACAVILLE | CA | 95687 | |
| MAY, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| MAY, DANIEL SCOTT | | 2007 W NEWMAN PARKWAY | | | PEORIA | IL | 61604 | |
| MAY, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MAY, DEXTER ALLEN | | 4169 HAMWOOD ST | | | NORTH PORT | FL | 34287 | |
| MAY, DEXTER ALLEN | | ADDRESS REDACTED | | | | | | |
| MAY, ERIC J | | ADDRESS REDACTED | | | | | | |
| MAY, ERNEST HOWARD | | ADDRESS REDACTED | | | | | | |
| MAY, GARRETT ADDISON | | ADDRESS REDACTED | | | | | | |
| MAY, GEORGE | | ADDRESS REDACTED | | | | | | |
| MAY, GREGORY D | | ADDRESS REDACTED | | | | | | |
| MAY, HEATHER | | ADDRESS REDACTED | | | | | | |
| MAY, HERBERT | MAY  HERBERT | 20 BROOKHAVEN DR | | | GLASTONBURY | NY | 06033 | |
| MAY, ILAN BLUE | | ADDRESS REDACTED | | | | | | |
| MAY, JAMES L | | ADDRESS REDACTED | | | | | | |
| MAY, JAZSMUN ELLIS | | ADDRESS REDACTED | | | | | | |
| MAY, JENNIFER | | 44 LULL ST | | | WESTWOOD | MA | 02090 | |
| MAY, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| MAY, JOHN | | 13730 NORTH FM 620 226 | | | AUSTIN | TX | 00007-8717 | |
| MAY, JOHN KARL | | ADDRESS REDACTED | | | | | | |
| MAY, JOHNATHON RICHARD | | ADDRESS REDACTED | | | | | | |
| MAY, JORDAN | | 230 VIA SERANA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MAY, JOSHUA | | 3617 DRYBROOK RD | G | | CHARLOTTE | NC | 00002-8269 | |
| MAY, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| MAY, JOSHUA MICHAEL | | 1209 W PLUM ST | A11 | | FORT COLLINS | CO | 80521 | |
| MAY, JOVA ANTOINE | | 623 N SUNSET | | | ROCKFORD | IL | 61101 | |
| MAY, JOVA ANTOINE | | ADDRESS REDACTED | | | | | | |
| MAY, KEVIN HAVEN | | ADDRESS REDACTED | | | | | | |
| MAY, KEVIN MICHAEL | | 9009 WACONDA SHORE DR | | | CHATTANOOGA | TN | 37416 | |
| MAY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAY, KYLE | | ADDRESS REDACTED | | | | | | |
| MAY, LISA | | 6478 INCA ST | | | ORLANDO | FL | 32807-5929 | |
| MAY, LORIA | | 1301 DELAWANE AVE | | | WASHINGTON | DC | 20024 | |
| MAY, MADELINE | | 2449 169TH ST | | | FLUSHING | NY | 11357-4140 | |
| MAY, MARANJA | | ADDRESS REDACTED | | | | | | |
| MAY, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| MAY, MARK LAVOY | | ADDRESS REDACTED | | | | | | |
| MAY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MAY, MICHAEL | | 2555 CLEAR ACRE LN NO 27 | | | RENO | NV | 89512 | |
| MAY, MICHAEL | | 3001 COMMUNICATIONS PKWY APTNO 1427 | | | PLANO | TX | 75093 | |
| MAY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAY, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| MAY, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MAY, NATASSJA M | | 70 WEST 3RD ST | 4K | | MOUNT VERNON | NY | 10550 | |
| MAY, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | |
| MAY, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MAY, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MAY, SHARMEKA SHARDAE | | ADDRESS REDACTED | | | | | | |
| MAY, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| MAY, STUART MD | | STE 712 BAPTIST | | | MONTGOMERY | AL | 36116 | |
| MAY, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| MAY, THOMAS DEAN | | ADDRESS REDACTED | | | | | | |
| MAY, TIFFANY YVETTE | | ADDRESS REDACTED | | | | | | |
| MAY, TIM | | 5005 HUNT ST NE | | | WASHINGTON | DC | 20019 | |
| MAY, TIMMY ALLAN | | ADDRESS REDACTED | | | | | | |
| MAY, TIMOTHY | | 4006 GOLFVIEW DR | | | MECHANICSBURG | PA | 17050-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| MAY, WILLIAM | | 4312 ROSE GLEN PLACE | | | MIDLOTHIAN | VA | 23112 | |
| MAY, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | |
| MAYA JR, VICTOR | | ADDRESS REDACTED | | | | | | |
| MAYA, CRISTIAN CAMILO | | 35A NASH PL | | | NORWALK | CT | 06854 | |
| MAYA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| MAYA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MAYA, LOU ROBERT | | 8735 INDEPENDENCE AVE | 70 | | CANOGA PARK | CA | 91304 | |
| MAYA, LOU ROBERT | | ADDRESS REDACTED | | | | | | |
| MAYAH, JOSEPH TAMBA | | ADDRESS REDACTED | | | | | | |
| MAYAJR, VICTOR | | 5956 VIA REAL APT 4 | | | CARPINTERIA | CA | 00009-3013 | |
| MAYALA, GREGORY | | ADDRESS REDACTED | | | | | | |
| MAYARD, JEFF D | | 205 MAPLE COURT | | | COPIAGUE | NY | 11726 | |
| MAYARD, JEFF D | | ADDRESS REDACTED | | | | | | |
| MAYAS, MICHELE | | 249 E 2ND ST | | | NEW YORK | NY | 10009-0000 | |
| MAYBEES BAKERY | | 385D S LEMON AVE | | | WALNUT | CA | 91789 | |
| MAYBERRY, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, CAI RYNELL | | 765 CUTSPRING RD | | | STRATFORD | CT | 06614 | |
| MAYBERRY, CAI RYNELL | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, CHRIS M | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, DARRYL | | 1738 24TH AVE NORTH | | | NASHVILLE | TN | 37208 | |
| MAYBERRY, FARRYN NICOLE | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, IAN D | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, JIMMY R | | 2324 SHADOW LN | | | NASHVILLE | TN | 37216-4324 | |
| MAYBERRY, JOHN TYLER | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, LUTEECE CHANEL | | 4101 W NAVY BLVD | 3207 | | PENSACOLA | FL | 32507 | |
| MAYBERRY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MAYBERRY, SAMUEL J | | 2555 MAIN ST | | | HURRICANE | WV | 25526 | |
| MAYBOLD SHOES | | PO BOX 4163 | | | NEWARK | OH | 43058-4163 | |
| MAYBOURNE, CRISTINE | | ADDRESS REDACTED | | | | | | |
| MAYBUENA, KRISTINE DIGAL | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| MAYBURY ASSOCIATES INC | | 90 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028-3160 | |
| MAYCOCK, PATRICK A | | ADDRESS REDACTED | | | | | | |
| MAYCOL, DELGADO | | 1070 SW 155ST | | | MIAMI | FL | 33157-0000 | |
| MAYCOR APPLIANCE PARTS&SERVICE | PUBLICATIONS | PO BOX 95593 | | | CHICAGO | IL | 60694-5593 | |
| MAYCOR APPLIANCE PARTS&SERVICE | | PO BOX 95593 | | | CHICAGO | IL | 606945593 | |
| MAYCUMBER, RHIANNON ALYSSA | | 7340 JELLICO AVE | | | VAN NUYS | CA | 91406 | |
| MAYCUMBER, RHIANNON ALYSSA | | ADDRESS REDACTED | | | | | | |
| MAYE, DWAN KIERRA | | ADDRESS REDACTED | | | | | | |
| MAYE, LEHNETTE | | 12871 JOCELYN RD | | | VICTORVILLE | CA | 92392-9680 | |
| MAYE, TRENTON TREMAINE | | ADDRESS REDACTED | | | | | | |
| MAYEAUX, HEATHER NOELLE | | ADDRESS REDACTED | | | | | | |
| MAYEN, ANDREW | | ADDRESS REDACTED | | | | | | |
| MAYEN, ANTHONY LAMAR | | 62 SNOW HILL CHURCH RD | | | CANDLER | NC | 28715 | |
| MAYEN, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | |
| MAYEN, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | |
| MAYER & ASSOCIATES INC, FRANK | | PO BOX 88266 | | | MILWAUKEE | WI | 53288-0226 | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 142242525 | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 14224-2525 | |
| MAYER BROWN ROWE & MAW LLP | | 1675 BROADWAY | | | NEW YORK | NY | 10019-5820 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603-3441 | |
| MAYER BROWN ROWE & MAW LLP | | 1909 K ST | | | WASHINGTON | DC | 20006-1101 | |
| MAYER BROWN ROWE & MAW LLP | | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-1882 | |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 1328 | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 5150 | | | NORCROSS | GA | 30091 | |
| MAYER III, ROBERT | | 363 KW LANE | | | TALLADEGA | AL | 35160 | |
| MAYER INC, BILL | | 240 FORKNER DR | | | DECATUR | GA | 30030 | |
| MAYER VOGT SMITH & PALMQUIST | | 501 EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |
| MAYER, BETHANY | | ADDRESS REDACTED | | | | | | |
| MAYER, CHAD | | 3 MOHAVE PATH | | | BRANCHBURG | NJ | 08876 | |
| MAYER, CHAD | | ADDRESS REDACTED | | | | | | |
| MAYER, CHAD E | | ADDRESS REDACTED | | | | | | |
| MAYER, CHRISTEENIA HELEN | | ADDRESS REDACTED | | | | | | |
| MAYER, CINDY SUE | | ADDRESS REDACTED | | | | | | |
| MAYER, DAVID | | 2964 LAKESHORE DR | | | MUSKEGON | MI | 49441 | |
| MAYER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAYER, DAWN | | 331 TALLGRASS DR | | | BARTLETT | IL | 60103-5072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYER, GILAD | | ADDRESS REDACTED | | | | | | |
| MAYER, JEFFREY | | 2400 MANET RD | | | WILMINGTON | DE | 19810-0000 | |
| MAYER, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | |
| MAYER, JEFFREY L | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| MAYER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MAYER, JEREMY | | 1947 LANSDOWN DR | | | CARROLLTON | TX | 75010 | |
| MAYER, JOHN JOSE | | ADDRESS REDACTED | | | | | | |
| MAYER, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | |
| MAYER, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| MAYER, JOSEPH R | | ADDRESS REDACTED | | | | | | |
| MAYER, LAUREN ELLEN | | ADDRESS REDACTED | | | | | | |
| MAYER, LOUIS | | 56432 HARDIN RD | | | SLIDELL | LA | 70461-2434 | |
| MAYER, LUCAS J | | ADDRESS REDACTED | | | | | | |
| MAYER, MCCARTHY | | 5306 MISTY BROOK LN | | | HILLIARD | OH | 43026-7250 | |
| MAYER, MICHAEL | | 615 NE 69TH AVE | | | PORTLAND | OR | 97213 | |
| MAYER, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| MAYER, MIKE | | ADDRESS REDACTED | | | | | | |
| MAYER, NICOLE | | 1018 WOODSHIRE LANE | A212 | | NAPLES | FL | 34105-0000 | |
| MAYER, NICOLE | | ADDRESS REDACTED | | | | | | |
| MAYER, PAUL | | 1715 CALAIS TRAIL | | | POWHATAN | VA | 23139 | |
| MAYER, STEVIE | | 1129 E CENTRAL AVE APT 111 | | | REDLANDS | CA | 92374-0000 | |
| MAYER, STEVIE | | ADDRESS REDACTED | | | | | | |
| MAYERNIK, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MAYERS, APRIL M | | ADDRESS REDACTED | | | | | | |
| MAYERS, BEAULAH B | | 1485 PECAN PLACE RD | | | KEYSVILLE | GA | 30816-4115 | |
| MAYERS, BRETT SULLIVAN | | 207 22ND ST E | | | TUSCALOOSA | AL | 35401 | |
| MAYERS, DINO | | 805 REAGAN VIEW LANE | | | SEYMOUR | TN | 37865 | |
| MAYERS, ELVIS | | 11816 CRUMPTON DR | | | BALCH SPRINGS | TX | 75180-0000 | |
| MAYERS, JEFFREY LEWIS | | ADDRESS REDACTED | | | | | | |
| MAYERS, JULIA P | | 11639 GINGER CREEK RD | | | BOISE | ID | 83713 | |
| MAYERS, JULIA P | | ADDRESS REDACTED | | | | | | |
| MAYERS, SELENA | | 1616 ALBANY AVE | | | BROOKLYN | NY | 11210 | |
| MAYERS, SELENA | | ADDRESS REDACTED | | | | | | |
| MAYERSON, ALEX DAVID | | ADDRESS REDACTED | | | | | | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 923251617 | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 92325-1617 | |
| MAYES, ALACIA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MAYES, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| MAYES, DANA GRANT | | 5303 BALL RD | | | KNOXVILLE | TN | 37931 | |
| MAYES, DANA GRANT | | ADDRESS REDACTED | | | | | | |
| MAYES, DEJON | | 141 N ST ANDREWS PL | | | LOS ANGELES | CA | 20004 | |
| MAYES, DEJON | | PO BOX 795 | | | OMAHA | TX | 75571 | |
| MAYES, EBONY S | | 1265 S BELLAIRE ST | APT 104 | | DENVER | CO | 80246 | |
| MAYES, EBONY S | | ADDRESS REDACTED | | | | | | |
| MAYES, JASON BROOKE | | ADDRESS REDACTED | | | | | | |
| MAYES, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| MAYES, LATRIESH | | 5633 REGENCY PARK CT 9 | | | SUITLAND | MD | 20746 | |
| MAYES, LATRIESH | | ADDRESS REDACTED | | | | | | |
| MAYES, LEE | | 209 21 ST | | | COLLINSVILLE | OK | 74021 0000 | |
| MAYES, MARY J | | ADDRESS REDACTED | | | | | | |
| MAYES, MARY J | | P O BOX 461 | | | LONE GROVE | OK | 73443 | |
| MAYES, SETH TODD | | ADDRESS REDACTED | | | | | | |
| MAYES, SHELLY | | 1908 DINWIDDIE AVE | | | RICHMOND | VA | 23224 | |
| MAYES, SHELLY | | ADDRESS REDACTED | | | | | | |
| MAYES, TERIKA KIANA | | 14 GINGHAM CT | | | MAULDIN | SC | 29662 | |
| MAYES, TERIKA KIANA | | ADDRESS REDACTED | | | | | | |
| MAYES, TERRANCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAYES, TIMOTHY R | | 1908 DINWIDDIE AVE | | | RICHMOND | VA | 23224 | |
| MAYES, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| MAYES, VERNON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAYEUX PLUMBING CO INC | | 8324 ATHENS AVE | | | BATON ROUGE | LA | 70814 | |
| MAYFAIR  MDCC BUSINESS TRUST | MICHAEL P  SULLIVAN | 1220 MARKET ST | P O BOX 2207 | CHARLES J  DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR  MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CHARLES J  DURANTE  THE NEMOURS BUILDING | 1007 ORANGE ST | P O  BOX 2207 | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES ST | | | ST LOUIS | MO | 631011507 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES ST | | | ST LOUIS | MO | 63101-1507 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | P O BOX 2207 | | SALISBURY | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | P O BOX 2207 | | WILMINGTON | DE | 19899-2207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN | 1220 MARKET ST | P O BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | NO NAME SPECIFIED | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | P O BOX 2207 | WILMINGTON | DE | 19899-2207 | |
| MAYFIELD CRUTCHER & SHARPEE | | 320 S POLK | STE 400 | | AMARILLO | TX | 79101 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 760958385 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 76095-8385 | |
| MAYFIELD, ANDREW | | 122 SUMMER LANE R | | | ENOLA | PA | 00001-7025 | |
| MAYFIELD, ANDREW S | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, ARTHUR LEE | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, BENJAMIN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, BILL | | 460 ANDRUS | | | DOWNERS GROVE | IL | 60516 | |
| MAYFIELD, BRANDON | | 818 EAST 8TH ST | | | WILMINGTON | DE | 19802-0000 | |
| MAYFIELD, CHARLES EARL | | 2617 LAHARPE | REAR | | NEW ORLEANS | LA | 70119 | |
| MAYFIELD, CHARLES EARL | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, CHRIS | | 703 B CASTILE CT | | | RICHMOND | VA | 23238 | |
| MAYFIELD, COREY S | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, DONNY O | | 3238 W MELINDA LN | | | PHOENIX | AZ | 85027 | |
| MAYFIELD, DONNY O | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, JABARI K | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, JACOB DILLON | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, JAMES | | 2720 SCENIC HILLS DR | | | BEDFORD | TX | 76021 | |
| MAYFIELD, JANAE ERIN | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, JESSICA GISELE | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, JOSHUA RANDALL | | 8049 PINE SPRINGS DR | | | SARALAND | AL | 36571 | |
| MAYFIELD, JOSHUA RANDALL | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, KELLY | | 11 DIANA DR | | | ERIAL | NJ | 08081 | |
| MAYFIELD, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, KEVIN DEON | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, MARSHALL ROBERT | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, MICAH J | | 14 CLAIRE DR | | | FLORISSANT | MO | 63031 | |
| MAYFIELD, MICAH J | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, MONIQUE L | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, RODERICK ANTIONE | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, ROSALIE | | 993 MANOR WAY | | | SAN DIEGO | CA | 92106-2035 | |
| MAYFIELD, SARA | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, SARA E | | DIV OF LABOR STDS ENFORCEMENT | 2115 CIVIC CENTER DR RM 17 | | REDDING | CA | 96001 | |
| MAYFIELD, SHAWN M | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, STEVE | | 5707 CANDLEWOOD DR | | | COLUMBIA | MO | 65202 | |
| MAYFIELD, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MAYFIELD, WHITNEY RENE | | ADDRESS REDACTED | | | | | | |
| MAYFLOWER HOTEL | | 827 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| MAYHART, DANIEL DEAN | | 83 WARREN DR N/A | | | NEWARK | DE | 19702 | |
| MAYHART, DANIEL DEAN | | ADDRESS REDACTED | | | | | | |
| MAYHART, MICHAEL THOMAS | | 83 WARREN DR | | | NEWARK | DE | 19702 | |
| MAYHART, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MAYHAW, WILLIAM | | 6313 CHERRY TOP | | | LINO LAKES | MN | 55038 | |
| MAYHEW, ERIC | | 10602 WORSTER AVE | | | BELTSVILLE | MD | 20705 | |
| MAYHEW, RENEE J | | 3316 VENTER RD | | | AYLETT | VA | 23009 | |
| MAYHEW, RENEE J | | ADDRESS REDACTED | | | | | | |
| MAYHEW, ROBERT | | 2169 KELLY RIDGE RD | | | RICHMOND | VA | 23233 | |
| MAYHEW, ROBERT T | | ADDRESS REDACTED | | | | | | |
| MAYHORN, DENA | | 209 GRAND AVE | | | AKRON | OH | 44302 | |
| MAYHUE, CHRISTOPHER AVERY | | ADDRESS REDACTED | | | | | | |
| MAYHUGH, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| MAYI, FITZGERALD | | 49 CLARKSON AVE NO 4B | | | BROOKLYN | NY | 11226 | |
| MAYI, FITZGERALD | | ADDRESS REDACTED | | | | | | |
| MAYIRAS, ILONA | | PO BOX 360474 | | | CLEVELAND | OH | 44136 | |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043844 | |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043-1844 | |
| MAYLAND CAM | | 9950 MAYLAND DR | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DR | ATTN  VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM | NO NAME SPECIFIED | 9950 MAYLAND DR | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | |
| MAYLE, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| MAYLE, CHRISTY ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYLE, GABRIEL D | | PSC 3 BOX 896 | | | APO | AP | 96266-0108 | |
| MAYLEE, CHELSEY DALE | | ADDRESS REDACTED | | | | | | |
| MAYMON, PATRICK | | 217 HWY 403 | | | SELLERSBURG | IN | 47172 | |
| MAYMON, PATRICK D | | ADDRESS REDACTED | | | | | | |
| MAYMONT FOUNDATION | | 1700 HAMPTON ST | | | RICHMOND | VA | 23220 | |
| MAYNARD TOMMY | | 5387 BOTANICAL AVE | | | LAS VEGAS | NV | 89110 | |
| MAYNARD, AMBER MERCY | | 14933 SW 16TH AVE | | | OCALA | FL | 34473 | |
| MAYNARD, AMBER MERCY | | ADDRESS REDACTED | | | | | | |
| MAYNARD, BRIAN | | ADDRESS REDACTED | | | | | | |
| MAYNARD, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| MAYNARD, BRIANNA | | 1336 CHURCH ST | | | REDLANDS | CA | 92374-2597 | |
| MAYNARD, DAVID B | | ADDRESS REDACTED | | | | | | |
| MAYNARD, ERIC ALLEN | | 1872 PORTOFINO DR | | | OCEANSIDE | CA | 92054 | |
| MAYNARD, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| MAYNARD, EUSTON | | 3 HASTINGS CT | | | FAIR LAWN | NJ | 07410-0000 | |
| MAYNARD, GREGORY | | 2138 BAKER DR | | | ALLENTOWN | PA | 18103 | |
| MAYNARD, GREGORY | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JAMES ETHAN | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JASMIN | | 2154 NORTHEAST RD SE | | | CLEVELAND | TN | 37311 | |
| MAYNARD, JASMIN | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JASON HENRY | | 1390 SW 145TH ST | | | OCALA | FL | 34473 | |
| MAYNARD, JASON HENRY | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JEFFREY | | 2325 WOODED OAK PLACE | | | MIDLOTHIAN | VA | 23113 | |
| MAYNARD, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JESSICA | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | PO BOX 1945 | | | EDGEWOOD | NM | 87015 | |
| MAYNARD, MEREDITH JEAN | | ADDRESS REDACTED | | | | | | |
| MAYNARD, MIKE | | 909 HENRY ST | | | NEENAH | WI | 54956 | |
| MAYNARD, NANCY | | 1872 PORTAFINO DR | | | OCEANSIDE | CA | 92054 | |
| MAYNARD, PRESTON LEGRAND | | 10531 PEPPERGRASS CT | | | TRINITY | FL | 34655 | |
| MAYNARD, PRESTON LEGRAND | | ADDRESS REDACTED | | | | | | |
| MAYNARD, RICHARD ALBERT | | ADDRESS REDACTED | | | | | | |
| MAYNARD, SAMUEL W | | 464 WALNUT GROVE RD | | | BLUFF CITY | TN | 37618-3943 | |
| MAYNARD, SHAWN DAVID | | 8519 BERKLEY | | | HUDSON | FL | 34667 | |
| MAYNARD, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | |
| MAYNARD, TODD | | 326 LAURENTIAN PL | | | ELMIRA | NY | 14904-0000 | |
| MAYNARD, TODD RICHARD | | ADDRESS REDACTED | | | | | | |
| MAYNARD, WILLIAM | | 7 BAYBERRY COURT | | | STREAMWOOD | IL | 60107 | |
| MAYNARD, WILLIAM KEVIN | | 39 BASS AVE | | | BARBOURSVILLE | WV | 25504 | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 235180467 | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 23518-0467 | |
| MAYNE II, THOMAS E | | 2275 WRIGHT STATE DR SE | | | MASSILLON | OH | 44646 | |
| MAYNE II, THOMAS E | | ADDRESS REDACTED | | | | | | |
| MAYNE, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| MAYNE, LES D | | ADDRESS REDACTED | | | | | | |
| MAYNE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MAYNES, JON | | 23005 CLINTON KEITH | 114 5 | | WILDOMAR | CA | 92595-0000 | |
| MAYNES, JON PATRIC | | ADDRESS REDACTED | | | | | | |
| MAYNES, PATRICK | | 432 SIERRA DR S E | | | ALBUQUERQUE | NM | 87108 | |
| MAYNES, PATRICK | | ADDRESS REDACTED | | | | | | |
| MAYNES, SPENCER JAY | | ADDRESS REDACTED | | | | | | |
| MAYNOLDI, OLGA | | 14011 SW 112TH ST | | | MIAMI | FL | 33186-3264 | |
| MAYNOR DORIS V | | 305 WASHINGTON | | | GARLAND | TX | 75040 | |
| MAYNOR, CERRATO | | 3406 198TH ST BW | | | BRONX | NY | 10458-0000 | |
| MAYNOR, PERRY | | 19 SOLING AVE | | | SAVANNAH | GA | 31419 | |
| MAYO AVIATION | | 7735 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO RD | | | JACKSONVILLE | FL | 32224 | |
| MAYO REFRIGERATION | | 468 SHANNON RD STE 14 | | | SULPHUR SPRINGS | TX | 75482 | |
| MAYO, AMANDA | | 855 DARRELL DR | | | GREENVILLE | NC | 27834-0000 | |
| MAYO, AMANDA | | ADDRESS REDACTED | | | | | | |
| MAYO, AMANDA LEA | | ADDRESS REDACTED | | | | | | |
| MAYO, ANTHONY L | | PO BOX 6164 | | | CHICAGO | IL | 60680-6164 | |
| MAYO, BALEWA | | 1513 LESTER MORTON | | | BALTIMORE | MD | 21205 | |
| MAYO, CAROLYN W | | ADDRESS REDACTED | | | | | | |
| MAYO, CATORYA D | | 4711 LAKEFIELD MEWS PLACE APT H | | | RICHMOND | VA | 23231 | |
| MAYO, CATORYA DENISE | | 4711 LAKEFIELD MEWS PLACE APT H | | | RICHMOND | VA | 23231 | |
| MAYO, CATORYA DENISE | | ADDRESS REDACTED | | | | | | |
| MAYO, CHANTONIA VENTRICE | | ADDRESS REDACTED | | | | | | |
| MAYO, CHARLES | | 278 NEW HAVEN | | | WATERBURY | CT | 06708 | |
| MAYO, CHARLES | | 4340 MILLBROOKE AVE 4 | | | TAMPA | FL | 33611-0000 | |
| MAYO, CHARLES ELIOT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYO, CHARLES LESLIE | | ADDRESS REDACTED | | | | | | |
| MAYO, CHARLES TYLER | | ADDRESS REDACTED | | | | | | |
| MAYO, DANNY WAYNE | | ADDRESS REDACTED | | | | | | |
| MAYO, DARNELL COREY | | 1708 EDGEWOOD RD | B | | PARKVILLE | MD | 21234 | |
| MAYO, DARNELL COREY | | ADDRESS REDACTED | | | | | | |
| MAYO, DEDRICK | | 7915 CULVER RD | | | AUSTIN | TX | 78747 | |
| MAYO, DEVIN C E | | ADDRESS REDACTED | | | | | | |
| MAYO, ELLIOTT | | 106 BLACK BERRY RD | | | MYRTLE BEACH | SC | 29588-0000 | |
| MAYO, ELLIOTT JAMAL | | ADDRESS REDACTED | | | | | | |
| MAYO, JAMEL ESQUE | | ADDRESS REDACTED | | | | | | |
| MAYO, JAMES | | 612 THREE CHOPT RD | | | MANAKIN | VA | 23103 | |
| MAYO, KRISTEN ANNETTE | | ADDRESS REDACTED | | | | | | |
| MAYO, KYLE RYAN | | 168 LAFAYETTE RD UNIT 34 | | | NORTH HAMPTON | NH | 03862 | |
| MAYO, KYLE RYAN | | ADDRESS REDACTED | | | | | | |
| MAYO, LISA | | 196 MAIN ST APT 3 | | | BRIDGTON | ME | 04009 | |
| MAYO, LOUIS | | 1102 CALLE VISTA AVE | | | ESCONDIDO | CA | 92027-0000 | |
| MAYO, LOUIS | | ADDRESS REDACTED | | | | | | |
| MAYO, LYNDSAY KAY | | ADDRESS REDACTED | | | | | | |
| MAYO, MARC | | ADDRESS REDACTED | | | | | | |
| MAYO, MARK | | 1264 FOX CREST WAY | | | CHARLOTTESVILLE | VA | 22902 | |
| MAYO, MARQUIS STEVENSON | | ADDRESS REDACTED | | | | | | |
| MAYO, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| MAYO, MICHAEL | | 129 CRANWILL DR | | | HENDERSONVILLE | TN | 37075 | |
| MAYO, MONIQUE S | | ADDRESS REDACTED | | | | | | |
| MAYO, REBECCA KAY | | ADDRESS REDACTED | | | | | | |
| MAYO, RICHARD | | 3603 EYRE DR S | | | UPPER MARLBORO | MD | 20772 | |
| MAYO, RICKEY | | 12180 LADYSMITH RD | | | WOODFORD | VA | 22580 | |
| MAYO, SHARON | | 3408 NORTH ST | | | ETTRIC | VA | 23803 | |
| MAYO, STANLEY | | 2751 DOGTOWN RD | | | GOOCHLAND | VA | 23063 | |
| MAYO, STEVEN | | 3649 CARDINAL COURT | | | COLUMBUS | IN | 47203-0000 | |
| MAYO, STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| MAYO, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| MAYO, WINFIELD JAMES | | 21 LIVINGSTON PLACE | | | TEANECK | NJ | 07666 | |
| MAYO, WINFIELD JAMES | | ADDRESS REDACTED | | | | | | |
| MAYOL, ELEANOR | | 11578 CAVALIER LANDING CT | | | FAIRFAX | VA | 22030 | |
| MAYON, MORGAN PAIGE | | ADDRESS REDACTED | | | | | | |
| MAYOR, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| MAYOR, CURTIS | | ADDRESS REDACTED | | | | | | |
| MAYOR, KEITH | | ADDRESS REDACTED | | | | | | |
| MAYORAL CORTES, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| MAYORAL, FELIPE | | 3142 S 52 COURT | | | CICERO | IL | 60804-0000 | |
| MAYORAL, JASON E | | ADDRESS REDACTED | | | | | | |
| MAYORGA, ALEJANDRO | | 869 PALOMARES AVE | | | LA VERNE | CA | 91750 | |
| MAYORGA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MAYORGA, ENRIQUEA | | 53 CHASE AVE APT 2E | | | YONKERS | NY | 10703 | |
| MAYORGA, ENRIQUEA | | ADDRESS REDACTED | | | | | | |
| MAYORGA, HENRY A | | 53 CHASE AVE | 2E | | YONKERS | NY | 10703 | |
| MAYORGA, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | |
| MAYORGA, LEONARD | | 1001 OCALA RD APT 112D | | | TALLAHASSEE | FL | 32304 | |
| MAYORGA, LEONARD | | ADDRESS REDACTED | | | | | | |
| MAYORGA, MICHAEL ANGELO | | 2128 GLENROSE AVE | | | ALTADENA | CA | 91001 | |
| MAYORGA, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| MAYORGA, VICENTE | | ADDRESS REDACTED | | | | | | |
| MAYORQUIN, MARIA DE JESUS | | ADDRESS REDACTED | | | | | | |
| MAYORQUIN, RAUL | | ADDRESS REDACTED | | | | | | |
| MAYOTT, FELICIA | | 7427 VICTORIA CIR | | | ORLANDO | FL | 32835-6013 | |
| MAYPRAY, JUSTIN T | | 733 M ST | | | LOUISVILLE | KY | 40208 | |
| MAYPRAY, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| MAYRA, GONZALEZ | | 54 BEAUDRY CT | | | BROWNSVILLE | TX | 78526-9491 | |
| MAYRELL, SHEILA LESLIE | | 1806 OAK CREEK DR | | | SHERMAN | TX | 75092 | |
| MAYRELL, SHEILA LESLIE | | ADDRESS REDACTED | | | | | | |
| MAYRIS, ERIC A | | ADDRESS REDACTED | | | | | | |
| MAYS & VALENTINE | | 1111 E MAIN ST PO BOX 1122 | | | RICHMOND | VA | 232181122 | |
| MAYS & VALENTINE | | PO BOX 1122 | 1111 E MAIN ST | | RICHMOND | VA | 23218-1122 | |
| MAYS JR, WINSTON | | 1210 OAK BOROUGH DR | | | BALLWIN | MO | 63021 | |
| MAYS ROOFING CO INC, TODD | | PO BOX 1077 | | | KOKOMO | IN | 46903 | |
| MAYS TEENA | | 2901 DELLROSE AVE | | | RICHMOND | VA | 23228 | |
| MAYS TV ZENITH & RCA | | 12 N WAYNE ST | BOX 64 | | FORT RECOVERY | OH | 45846 | |
| MAYS TV ZENITH & RCA | | BOX 64 | | | FORT RECOVERY | OH | 45846 | |
| MAYS, AKILAH ONI | | ADDRESS REDACTED | | | | | | |
| MAYS, ALLAN D | | 405 ALCOA DR | | | KINGSPORT | TN | 37660 | |
| MAYS, ALLAN DALE | | 405 ALCOA DR | | | KINGSPORT | TN | 37660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYS, ALLAN DALE | | ADDRESS REDACTED | | | | | | |
| MAYS, ANDRE | | 2116 N SPAULDING AVE APT 2 | | | CHICAGO | IL | 60647 | |
| MAYS, ANTHONY M | | 22 DELPHI DR | | | ERLANGER | KY | 41018 | |
| MAYS, ANTHONY MICHAEL | | 22 DELPHI DR | | | ERLANGER | KY | 41018 | |
| MAYS, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAYS, ANTWON EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MAYS, ARCHIBALD ANDRE | | ADDRESS REDACTED | | | | | | |
| MAYS, AUTUMN NICHELLE | | ADDRESS REDACTED | | | | | | |
| MAYS, BRANDON ONEIL | | ADDRESS REDACTED | | | | | | |
| MAYS, BRIAN KEITH | | SANTA ROSA HALL ROOM 117 | | | SANTA BARBARA | CA | 93107 | |
| MAYS, BRIDGET | | ADDRESS REDACTED | | | | | | |
| MAYS, BRUCE E | | 1740 ELEAH DR | | | LAWRENCE VILLE | GA | 30044 | |
| MAYS, BRUCE E | | ADDRESS REDACTED | | | | | | |
| MAYS, CIERRA S | | 121 N KALMIA AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| MAYS, CIERRA S | | ADDRESS REDACTED | | | | | | |
| MAYS, DALLAS NICOLE | | ADDRESS REDACTED | | | | | | |
| MAYS, DANNY | | 165 EDMONDS WAY | | | CLARKSVILLE | TN | 37043 | |
| MAYS, DENNIS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAYS, DERRICK C | | 4210 JIM AVE | | | KILLEEN | TX | 76542 | |
| MAYS, DERRICK C | | ADDRESS REDACTED | | | | | | |
| MAYS, DIANNE | | EASTERN DIVISION PETTY CASH | DR 1 5TH FL | | RICHMOND | VA | 23233 | |
| MAYS, DIANNE C | | 10901 LIVE OAK COURT | | | MIDLOTHIAN | VA | 23113 | |
| MAYS, DIANNE C | | 7806 CENTERBROOK PLACE | | | CHESTERFIELD | VA | 23832 | |
| MAYS, DIANNE C | | ADDRESS REDACTED | | | | | | |
| MAYS, ERIC | | 7109 STAPLES MILL RD PMB 282 | | | RICHMOND | VA | 23228 | |
| MAYS, JEFF | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MAYS, JEFF | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MAYS, JOHN PERRY | | ADDRESS REDACTED | | | | | | |
| MAYS, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| MAYS, JOSHUA DAMARCUS | | 2037 LUTHER DR | | | MARRERO | LA | 70072 | |
| MAYS, JOSHUA DAMARCUS | | ADDRESS REDACTED | | | | | | |
| MAYS, JUSTIN T | | ADDRESS REDACTED | | | | | | |
| MAYS, LESLIE | | ADDRESS REDACTED | | | | | | |
| MAYS, MARK | | 16080 MARION DR | | | SOUTH HOLLAND | IL | 60473 | |
| MAYS, MARK | | ADDRESS REDACTED | | | | | | |
| MAYS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | |
| MAYS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MAYS, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| MAYS, QUENTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MAYS, RACHEL COURTNEY | | ADDRESS REDACTED | | | | | | |
| MAYS, RICARDO N | | ADDRESS REDACTED | | | | | | |
| MAYS, RICHARD B | | ADDRESS REDACTED | | | | | | |
| MAYS, ROBERT H | | ADDRESS REDACTED | | | | | | |
| MAYS, RONALD JAY | | ADDRESS REDACTED | | | | | | |
| MAYS, TANEIKA LASHEREESE | | 10326 MANCHESTER AVE | | | KANSAS CITY | MO | 64134 | |
| MAYS, TANEIKA LASHEREESE | | ADDRESS REDACTED | | | | | | |
| MAYS, TEENA J | | ADDRESS REDACTED | | | | | | |
| MAYS, THOMAS DEONE | | ADDRESS REDACTED | | | | | | |
| MAYS, VICKI | | 1713 KIRKWOOD DR | | | CORONA | CA | 92882-0000 | |
| MAYS, WALTER ROY | | ADDRESS REDACTED | | | | | | |
| MAYS, YAHSIAH KAHLIL | | ADDRESS REDACTED | | | | | | |
| MAYS, ZAKIA KAFI | | 138 MELROSE AVE | 2ND FLOOR | | EAST LANSDOWNE | PA | 19050 | |
| MAYS, ZAKIA KAFI | | ADDRESS REDACTED | | | | | | |
| MAYSE, KENNETH | | 10124 FOXHURST CT | | | ORLANDO | FL | 32836 | |
| MAYSONET JR , JAIME | | ADDRESS REDACTED | | | | | | |
| MAYSONET JR, VICENTE | | ADDRESS REDACTED | | | | | | |
| MAYSONET, ALBERT SONIEL | | 230 HIGH ST | | | LAWRENCE | MA | 01841 | |
| MAYSONET, ALBERT SONIEL | | ADDRESS REDACTED | | | | | | |
| MAYSONET, ALLISON CORA | | ADDRESS REDACTED | | | | | | |
| MAYTAG | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 373202370 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 37320-2370 | |
| MAYTAG | | 403 W 4TH ST NORTH | | | NEWTON | IA | 50208 | |
| MAYTAG | | PO BOX 86214 | | | BATON ROUGE | LA | 70879-6214 | |
| MAYTAG | | PO BOX 95593 | ATTN PUBLICATIONS | | CHICAGO | IL | 60694-5593 | |
| MAYTAG | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG | | PO BOX 95906 | | | CHICAGO | IL | 60694-5906 | |
| MAYTAG APPLIANCES SALES | | 112 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| MAYTAG APPLIANCES SALES | | 5400 MITCHELLDALE ST STE C1 | | | HOUSTON | TX | 77092 | |
| MAYTAG CO | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG HAC | | 10531 E NORTHWEST HWY D | | | DALLAS | TX | 75238 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYTAG SALES, INC | | 553 BENSEN RD | | | BENTON HARBOR | MI | 4 9002E 004 | |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | GLASTONBURY | CT | 49002 | |
| MAYTAG SERVICE CENTER | | 2752 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| MAYTAG SERVICE CO | | 1500 SOUTH SHELBY ST | | | LOUISVILLE | KY | 40217 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | GLASTONBURY | CT | 19801 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE ST | | | WILMINGTON | DE | 1 9801E 004 | |
| MAYTON, COLE DEE | | ADDRESS REDACTED | | | | | | |
| MAYUGA, MARCO | | 1840 S NELSON ST | | | WEST COVINA | CA | 91792 | |
| MAYUGA, MARCO | | ADDRESS REDACTED | | | | | | |
| MAYWA, TAMEKA TAMARA | | ADDRESS REDACTED | | | | | | |
| MAYWEATHER, CAMEO LECARR | | 1217 DUNHAM SE | | | GRAND RAPIDS | MI | 49506 | |
| MAYWEATHER, CAMEO LECARR | | ADDRESS REDACTED | | | | | | |
| MAYWEATHER, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | |
| MAYWEATHER, LECARR RAFFEAL | | ADDRESS REDACTED | | | | | | |
| MAYZENBERG, MARK | | 2207 MEADOW PARK CIRCLE | | | MISSOURI CITY | TX | 77459 | |
| MAZ, AUGUSTO R | | ADDRESS REDACTED | | | | | | |
| MAZA, IVAN J | | ADDRESS REDACTED | | | | | | |
| MAZA, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MAZADE, ANDREW REGINALD | | ADDRESS REDACTED | | | | | | |
| MAZALEWSKI, CHRISTOPHER | | 5425 AVALON LN | | | LAKE IN THE HILLS | IL | 60156 | |
| MAZALEWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MAZANEC, JERI ANN | | ADDRESS REDACTED | | | | | | |
| MAZANEC, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MAZANETZ, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MAZAREANU, CONSTANTIN | | ADDRESS REDACTED | | | | | | |
| MAZARIEGOS, EDDIE R | | ADDRESS REDACTED | | | | | | |
| MAZAS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MAZDA OF ORANGE | | 1360 W KATELLA AVE | | | ORANGE | CA | 92867 | |
| MAZE, BARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| MAZE, DOUGLAS F | | ADDRESS REDACTED | | | | | | |
| MAZE, JOHN P | | 94 374 KAHOLO ST | | | MILILANI | HI | 96789 | |
| MAZE, JOHN PATRICK | | 94 374 KAHOLO ST | | | MILILANI | HI | 96789 | |
| MAZE, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| MAZE, MARCUS K | | ADDRESS REDACTED | | | | | | |
| MAZE, RICHARD L | | ADDRESS REDACTED | | | | | | |
| MAZE, TABITHA ANNE | | 88 PLYMOUTH RD | | | BLUE BELL | PA | 19422 | |
| MAZEALL, WALTER JEFF | | 141 NEESE DR | A 29 | | NASHVILLE | TN | 37211 | |
| MAZEALL, WALTER JEFF | | ADDRESS REDACTED | | | | | | |
| MAZEI, JARON LON | | ADDRESS REDACTED | | | | | | |
| MAZELLE, RENE | | 4075 BRIRKLY PARK DR | | | DULUTH | GA | 30096 | |
| MAZEN, DANIEL S | | ADDRESS REDACTED | | | | | | |
| MAZERES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAZERIK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAZEROSKI, CHRIS BRANDT | | ADDRESS REDACTED | | | | | | |
| MAZEROSKI, JASON | | 736 PINE VALE CT | | | NAPLES | FL | 34104 | |
| MAZEROSKI, JASON E | | ADDRESS REDACTED | | | | | | |
| MAZEWSKI, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| MAZHAR, HAROON | | 16069 OLMSTEAD LN | | | WOODBRIDGE | VA | 22191-0000 | |
| MAZHAR, HAROON | | ADDRESS REDACTED | | | | | | |
| MAZIEJKA, AMY | | ADDRESS REDACTED | | | | | | |
| MAZILE, REGINE | | ADDRESS REDACTED | | | | | | |
| MAZOR, URI ALEX | | ADDRESS REDACTED | | | | | | |
| MAZOROWICZ, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAZOTAS, JOSH | | 9137 W RUNION DR | | | PEORIA | AZ | 85382-0000 | |
| MAZOTAS, JOSH ALLAN | | ADDRESS REDACTED | | | | | | |
| MAZUMDAR, ARMAN | | ADDRESS REDACTED | | | | | | |
| MAZUR, ANDY | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402 | |
| MAZUR, BYRAN | | ADDRESS REDACTED | | | | | | |
| MAZUR, JAMES A | | 10953 AFRICAN SUNSET ST | | | HENDERSON | NV | 89052 | |
| MAZUR, JAMES A | | ADDRESS REDACTED | | | | | | |
| MAZUR, JOHN B | | BOX 00681870 | | | SIOUX FALLS | SD | 57186-0001 | |
| MAZUR, WAYLAND R | | ADDRESS REDACTED | | | | | | |
| MAZURE, ALEX | | 61 COLBURN DR | | | POUGHKEEPSIE | NY | 12603-0000 | |
| MAZURE, ALEX ROBERT | | ADDRESS REDACTED | | | | | | |
| MAZUREK, BON M | | 2724 GEORGE URBAN BLVD | | | DEPEW | NY | 14043 | |
| MAZUREK, BON MICHEAL | | 2724 GEORGE URBAN BLVD | | | DEPEW | NY | 14043 | |
| MAZUREK, BON MICHEAL | | ADDRESS REDACTED | | | | | | |
| MAZUREK, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAZUREK, JON PAUL | | ADDRESS REDACTED | | | | | | |
| MAZUREK, JOSHUA AARON | | 1060 POPLAR RD | | | GLEN BURNIE | MD | 21060 | |
| MAZUREK, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| MAZUREK, MATT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAZUREK, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| MAZURIN, ALEKSEY A | | 17807 NE 20TH ST | | | VANCOUVER | WA | 98684 | |
| MAZURIN, ALEKSEY A | | ADDRESS REDACTED | | | | | | |
| MAZURIN, KIRILL I | | 1330 W 10TH AVE J4 | | | KENNEWICK | WA | 99336 | |
| MAZURIN, KIRILL I | | ADDRESS REDACTED | | | | | | |
| MAZURKIEWICZ, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAZYCK, ALEX | | ADDRESS REDACTED | | | | | | |
| MAZYCK, JAN | | 1612 N 31ST ST | | | RICHMOND | VA | 23223 | |
| MAZYCK, JAN | | ADDRESS REDACTED | | | | | | |
| MAZYCK, QUENTIN | | 3161 TACOMA ST D | | | CHARLOTTE | NC | 28208-0000 | |
| MAZZA, AMY J | | ADDRESS REDACTED | | | | | | |
| MAZZA, DAVIDE SALVATORE | | ADDRESS REDACTED | | | | | | |
| MAZZA, DENNIS | | ADDRESS REDACTED | | | | | | |
| MAZZA, JESSE BRIAN | | 1129 STAFFORD RD | | | FALL RIVER | MA | 02721 | |
| MAZZA, JESSE BRIAN | | ADDRESS REDACTED | | | | | | |
| MAZZA, KELLY PATRICK | | 1319 SPRUCE AVE | | | OCEAN | NJ | 07712 | |
| MAZZA, KELLY PATRICK | | ADDRESS REDACTED | | | | | | |
| MAZZA, MICHELLE LISA | | ADDRESS REDACTED | | | | | | |
| MAZZA, TINA | | ADDRESS REDACTED | | | | | | |
| MAZZA, TINA RENEE | | ADDRESS REDACTED | | | | | | |
| MAZZACUA, AIMEE | | ADDRESS REDACTED | | | | | | |
| MAZZAGATTI, OFFICER SAL J | | PO BOX 206 | | | NEW EGYPT | NJ | 08533 | |
| MAZZANTE ELECTRIC | | 216 EVERGREEN DR | | | LINDEN | PA | 17744 | |
| MAZZARELLA, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| MAZZARELLA, MELISSA LYN | | ADDRESS REDACTED | | | | | | |
| MAZZARESE, SAL | | 3700 PARADISE CIRCLE CT | | | FLORISSANT | MO | 63034 | |
| MAZZARINI, NICHOLAS | | 12 BITHER AVE | | | WALTHAM | MA | 02453 | |
| MAZZARINI, NICHOLAS ALLAN | | ADDRESS REDACTED | | | | | | |
| MAZZARISI, DAVID R | | ADDRESS REDACTED | | | | | | |
| MAZZARISI, RICHARD | | 68 TILLER LANE | | | BRICK | NJ | 08723 | |
| MAZZARISI, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| MAZZEI, CHRISTINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAZZELLA DI BOSCO, DOMENICO | | ADDRESS REDACTED | | | | | | |
| MAZZELLA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MAZZETTA, TIMOTHY JAMES | | 15 BROOKFIELD RD | | | EAST HAVEN | CT | 06512 | |
| MAZZETTA, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| MAZZI, GILBERT | | 11386 BALL RD | | | GRASS VALLEY | CA | 95949 | |
| MAZZINO, JUSTIN MICHAEL | | 11081 RIVEREDGE DR | | | PARMA | OH | 44130 | |
| MAZZINO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MAZZIOTTA, ANGELA LEIGH | | ADDRESS REDACTED | | | | | | |
| MAZZIOTTI, GINA LANE | | ADDRESS REDACTED | | | | | | |
| MAZZOCCHI, LARRY | | 1543 SUMMER DOWN WAY | | | JACKSONVILLE | FL | 32259-0000 | |
| MAZZOLA, DIXIE | | P O BOXNO 73 | | | GIBSON | PA | 18820 | |
| MAZZOLA, JACOB ALAN | | ADDRESS REDACTED | | | | | | |
| MAZZOLA, LUCIANA SOLEDAD | | ADDRESS REDACTED | | | | | | |
| MAZZOLA, MAURO | | ADDRESS REDACTED | | | | | | |
| MAZZOLA, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MAZZOLI, PETE | | 1554 ARBOR VIEW COURT | | | MEMPHIS | TN | 00003-8134 | |
| MAZZOLI, PETE | | ADDRESS REDACTED | | | | | | |
| MAZZONI, PAT VEHICLE1 | | 273 CHAMPION RD | | | PORT ANGELES | WA | 98362 | |
| MAZZOTTA EMPLOYMENT, AR | | PO BOX 1602 | | | MIDDLETOWN | CT | 06457 | |
| MAZZOTTA, DEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MAZZOTTA, EDWARD EUGENE | | 30 RUSSELL RD | | | NEW CASTLE | DE | 19720 | |
| MAZZOTTA, EDWARD EUGENE | | ADDRESS REDACTED | | | | | | |
| MAZZOTTA, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MAZZUCHELLI, ALEXANDER GANNON | | 42 BATCHELLER AVE | | | PROVIDENCE | RI | 02904 | |
| MAZZUCHELLI, ALEXANDER GANNON | | ADDRESS REDACTED | | | | | | |
| MB ELECTRIC CO INC | | 1313 W EVANS ST | | | FLORENCE | SC | 29501 | |
| MB ELECTRIC CO INC | | PO BOX 5745 | | | FLORENCE | SC | 29502 | |
| MB ELECTRONICS INC | | 1320 YOUNG ST | | | HONOLULU | HI | 96814 | |
| MB ENTERPRISES | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | |
| MB ENTERPRISES PRO WINDOW | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| MB REAL ESTATE AAF THE HUB | | 14 E JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604 | |
| MB WATER SPECIALIST | | PO BOX 441 | | | MT AIRY | MD | 21771 | |
| MBA CAREER SVCS UNIV OF CHICAG | C SHEPARD GRAD SCH OF BUS | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | |
| MBA CAREER SVCS UNIV OF CHICAG | | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | |
| MBA, OLIVIER | | ADDRESS REDACTED | | | | | | |
| MBADINGA, STELLINA | | 1110 HAMPTON DR | | | DUNWOODY | GA | 30350 | |
| MBADINGA, STELLINA D | | ADDRESS REDACTED | | | | | | |
| MBADIWE, FRANCIS OBINNA | | ADDRESS REDACTED | | | | | | |
| MBAH, MICHAEL PRINCE | | ADDRESS REDACTED | | | | | | |
| MBAILEY, DIANE | | 1454 PARK RD NW | | | WASHINGTON | DC | 20010-2802 | |
| MBAYE, ABDOU | | ADDRESS REDACTED | | | | | | |
| MBB ELECTRONICS | | 508 W HONDO | | | DEVINE | TX | 78016 | |
| MBC COMPUTER SERVICES INC | | 4930 CHASTAIN AVE | | | CHARLOTTE | NC | 28217 | |
| MBI INDUSTIRAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 850091348 | |
| MBI INDUSTIRAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 85009-1348 | |
| MBINDA, JOD | | 11420 EDMONSTON RD | | | BELTSVILLE | MD | 20705 | |
| MBJ ENTERPRISES INC | | 5909 BLILEY RD | | | RICHMOND | VA | 23225 | |
| MBK NORTHWEST | | 1405 JANTZEN BEACH CENTER | PROPERTY MANAGER | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | 325 118TH AVE SE | CO TRF MANAGEMENT CORP | | BELLEVUE | WA | 98005 | |
| MBK NORTHWEST | | PROPERTY MANAGER | | | PORTLAND | OR | 97217 | |
| MBMCO INC | | 1556 W CARROLL ST | | | CHICAGO | IL | 60607 | |
| MBNA AMERICA BANK NA | | PO BOX 15019 | | | WILMINGTON | DE | 19886 | |
| MBODJ, NDENE | | 4030 LYONS ST | | | TEMPLE HILLS | MD | 20748 | |
| MBS IDENTIFICATION INC | | PO BOX 642 | | | PARK RIDGE | IL | 60068 | |
| MBUGUA, STEPHEN K | | ADDRESS REDACTED | | | | | | |
| MBX OCEAN SERVICES, LLC | | 8600 5 JESSE B SMITH COURT | | | JACKSONVILLE | FL | 32219 | |
| MC ALLISTER, KEITH | | 16369 MEDINAH ST | | | FONTANA | CA | 923365669 | |
| MC BRIDE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MC CALL, CRAIG A | | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | |
| MC CALLA, CHRISTINA JAYMIE | | ADDRESS REDACTED | | | | | | |
| MC CARTHY FLOWER SHOPS | | 308 KIDDER ST | | | WILKES BARRE | PA | 18705 | |
| MC CLASKEY, HOLLY RANEE | | ADDRESS REDACTED | | | | | | |
| MC CLURE, MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | |
| MC COLLIN, ABRENA D | | 3906 AVE K APT 6D | | | BROOKLYN | NY | 11210 | |
| MC COLLIN, ABRENA D | | ADDRESS REDACTED | | | | | | |
| MC CONNELL, JIM | | ADDRESS REDACTED | | | | | | |
| MC CORKELL, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MC DANIEL, DAVID DEWAYNE | | ADDRESS REDACTED | | | | | | |
| MC DANIEL, PAMELA Y | | ADDRESS REDACTED | | | | | | |
| MC DANIEL, SAMUEL LANE | | ADDRESS REDACTED | | | | | | |
| MC DANIELS, MONIQUE MICHELLE | | 2230 SHADYSIDE AVE | | | SUITLAND | MD | 20746 | |
| MC DANIELS, MONIQUE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MC DANIELS, TERRENCE ERIC | | ADDRESS REDACTED | | | | | | |
| MC DERMOTT, BRITTNEY ANN | | ADDRESS REDACTED | | | | | | |
| MC DEVITT, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MC DIRECT | | 12650 DANIELSON CT | | | POWAY | CA | 92064 | |
| MC DONALD, CODY PIERRE | | ADDRESS REDACTED | | | | | | |
| MC DUFFIE, ANDRE | | 6047 ARIZONA AVE | | | BALTIMORE | MD | 21206 | |
| MC DUFFIE, ANDRE | | ADDRESS REDACTED | | | | | | |
| MC ENTEE, COLLEEN FRANCES | | ADDRESS REDACTED | | | | | | |
| MC GHIE, KEVIN | | 120 22 201ST | | | ST ALBANS | NY | 11412 | |
| MC GHIE, KEVIN | | ADDRESS REDACTED | | | | | | |
| MC GLYNN, CHRIS | | 7776 ORCHARD PARK CIRCLE | | | HARRISBURG | NC | 28075 | |
| MC GLYNN, CHRIS R | | ADDRESS REDACTED | | | | | | |
| MC KEONE, IAN BRICE | | ADDRESS REDACTED | | | | | | |
| MC KINZIE, DANIEL | | ADDRESS REDACTED | | | | | | |
| MC LAURIN, TYLER CONNER | | 631 PALM AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MC LAURIN, TYLER CONNER | | ADDRESS REDACTED | | | | | | |
| MC LEAN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MC MICHAEL JR , ROMEO JAMES | | 6673 OHARE CT | | | FONTANA | CA | 92336 | |
| MC MICHAEL JR , ROMEO JAMES | | ADDRESS REDACTED | | | | | | |
| MC MORRAN, NICOLE | | 486 MCCANISH AVE | | | SAN JOSE | CA | 95123 | |
| MC NEILL, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| MC RAE, BENNIE L | | 2002 KANAS CITY DR | | | MONME | NC | 28110 | |
| MC RAE, BENNIE L | | ADDRESS REDACTED | | | | | | |
| MC ROBERTS, JOHN | | 45 860 ANOI RD | | | KANEOHE | HI | 96744 | |
| MC SALES & MARKETING | | 455 E STATE PKY STE 104 | | | SCHAUMBURG | IL | 60173 | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | | MENTOR | OH | 44060 | |
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 440050693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 44005-0693 | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | HONOLULU | HI | 96814 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | BUENAVENTURA MALL | | VENTURA | CA | 93006 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | | | VENTURA | CA | 93006 | |
| MCABEE DOUGLAS | | 55 DUSTY LANE | | | PELL CITY | AL | 35125 | |
| MCABEE, CHRISTOPHER | | 1762 YELLOWSTONE CT | | | GASTONIA | NC | 28054-0000 | |
| MCABEE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| MCABEE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| MCABEE, HEATHER B | | VF41 UNIT 60123 | | | FPO | AE | 09504-6111 | |
| MCADAM LANDSCAPING INC | | 7313 FRANKLIN ST | | | FOREST PARK | IL | 60130 | |
| MCADAM, AUSTIN TAYLER | | 1125 CHESTNUT DR | | | VENUS | TX | 76084 | |
| MCADAM, AUSTIN TAYLER | | ADDRESS REDACTED | | | | | | |
| MCADAMS, DAVID BROCK | | ADDRESS REDACTED | | | | | | |
| MCADAMS, LEONARD | | ADDRESS REDACTED | | | | | | |
| MCADAMS, OSCAR J | | 1340 TRUMBULL AVE | 1 | | NORMAL | IL | 61761 | |
| MCADAMS, ROSE K | | ADDRESS REDACTED | | | | | | |
| MCADAMS, STUART | | 1077 WEST 4300 SOUTH | | | RIVERDALE | UT | 84405 | |
| MCADEN, ERIC LAMONT | | ADDRESS REDACTED | | | | | | |
| MCADOO, ANTHONY | | 3229 SENSENEY CIRCLE | | | CLARKSVILLE | TN | 37042 | |
| MCADOO, CHRISTOPHER D | | 10704 WALNUT HOLLOW DR | | | OKLAHOMA CITY | OK | 73162 | |
| MCADOO, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | |
| MCADOO, DIANA | | 7712 DORIS DR | | | OKLAHOMA CITY | OK | 73162 | |
| MCADOO, DIANA | | ADDRESS REDACTED | | | | | | |
| MCADOO, FERDINAND G | | 309 S SUMMIT ST | | | GREENVILLE | NC | 27858 | |
| MCADOO, FERDINAND G | | ADDRESS REDACTED | | | | | | |
| MCADOO, KATRINA | | 2013 | | | HUNTSVILLE | AL | 35810 | |
| MCADOO, KATRINA RENEE | | ADDRESS REDACTED | | | | | | |
| MCADOO, MARLIS NICOLE | | ADDRESS REDACTED | | | | | | |
| MCADOO, STEVEN | | 11682 RT 97 LOT140 N | | | WATERFORD | PA | 16441-0000 | |
| MCAFEE & TAFT | | TENTH FLOOR 2 LEADERSHIP SQ | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE JR, BILLY V | | 19915 FLAT FOOT RD | | | STONY CREEK | VA | 23882 | |
| MCAFEE MILLER INC C 0041 | | 3329 POPLAR AVE SUITE 206 | | | MEMPHIS | TN | 38111 | |
| MCAFEE MILLER INC C 0041 | | DBA FEDERAL ALARM CO | 3329 POPLAR AVE SUITE 206 | | MEMPHIS | TN | 38111 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 941450598 | |
| MCAFEE TAYLOR, MEGHAN AMBER | | 8028 LINDISFARNE DR | | | PITTSBURGH | PA | 15237 | |
| MCAFEE TAYLOR, MEHGAN AMBER | | ADDRESS REDACTED | | | | | | |
| MCAFEE, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCAFEE, ERIC | | 366 E MAIN ST | APT 307 | | GRANTSVILLE | UT | 84029 | |
| MCAFEE, ERIC | | ADDRESS REDACTED | | | | | | |
| MCAFEE, HELEN | | PO BOX 306 CHILD SUPPORT OFF | LAVACA DIST CLERK | | HALLETTSVILLE | TX | 77964 | |
| MCAFEE, JAMIE LOLITA | | ADDRESS REDACTED | | | | | | |
| MCAFEE, JULIE | | 2353 NW 121ST ST | | | OKLAHOMA CITY | OK | 73120-7415 | |
| MCAFEE, MELVIN | | 2301M N ATLANTIC AVE | | | PEORIA | IL | 61603-2743 | |
| MCAFEE, PAT | | 628 SHADY CREST LANE | | | FRANKLIN | TN | 37064 | |
| MCAFEE, SHAE | | 5125 W MILSTEAD LANE | | | KEARNS | UT | 84118-0000 | |
| MCAFEE, SHAE TYLER | | ADDRESS REDACTED | | | | | | |
| MCAFFEE, KYLE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCAHAN, AARON JACOB | | ADDRESS REDACTED | | | | | | |
| MCALEER III, JOHN C | | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| MCALEER III, JOHN C | | STANDING TRUSTEE | PO BOX 1884 | | MOBILE | AL | 36633 | |
| MCALESHER, ROBERT | WILLIAM D  COOK  ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST SUITE 1300 | | PHILADELPHIA | PA | 19107 | |
| MCALESHER, ROBERT | | 7 E WASHINGTON ST APT 406 | | | HAGERSTOWN | MD | 21740 | |
| MCALESHER, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MCALILEY, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| MCALILEY, LEE | | 1004 ROCKAWAY ST | | | LAS VEGAS | NV | 89145 | |
| MCALILEY, LEE | | ADDRESS REDACTED | | | | | | |
| MCALISTER ELECTRONICS INC | | 926 E FREMONT AT WOLFE | | | SUNNYVALE | CA | 94087 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST  STE 3131 | | | FT WORTH | TX | 76102 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | DALLAS | TX | 75395-1045 | |
| MCALISTER, ADAM | | 9036 SCARLET GLOBE DR | | | EDEN PRAIRIE | MN | 55347 | |
| MCALISTER, ALEXANDER OWEN | | 920 MISSION RD | 4 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MCALISTER, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| MCALISTER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCALISTER, DEBORAH | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486 | |
| MCALISTER, EUGENE J | | ADDRESS REDACTED | | | | | | |
| MCALISTER, STEPHEN | | 4614 SHADELAND DR | | | BATON ROUGE | LA | 70816 | |
| MCALISTER, STEPHEN L | | 4614 SHADELAND DR | | | BATON ROUGE | LA | 70816 | |
| MCALISTER, STEPHEN L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCALISTERS DELI | | 116800 W BROAD ST | | | GLEN ALLEN | VA | 23233 | |
| MCALISTERS DELI | | 31 GRAND BAYOU CIR | | | HATTIESBURG | MS | 39402 | |
| MCALISTERS DELI | | PO BOX 2480 | | | RIDGELAND | MS | 39158-2480 | |
| MCALLEN ISD | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| MCALLEN MONITOR | | TANYA HERNANDEZ | 1101 ASH AVE | | MCALLEN | TX | 78501 | |
| MCALLEN POLICE DEPT | | PO BOX 220 | | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | | 1300 W HOUSTON | | | MCALLEN | TX | 785050280 | |
| MCALLEN PUBLIC UTILITIES | | PO BOX 280 | 1300 W HOUSTON | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITIES  TX | | P O  BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN, CITY OF | | ATTN APPRAISERS OFFICE | 311 NORTH 15TH | P O BOX 220 | MCALLEN | TX | | |
| MCALLEN, CITY OF | | PO BOX 220 | MCALLEN POLICE DEPT | | MCALLEN | TX | 78505 | |
| MCALLEN, CITY OF | | PO BOX 52240 | 311 N 15TH | | MCALLEN | TX | 785052240 | |
| MCALLEN, CITY OF | | TAX OFFICE | | | MCALLEN | TX | 785052240 | |
| MCALLEN, JOHN | | 3130 LINDEN PLACE | | | CANFEILD | OH | 44506 | |
| MCALLISTER JR , LEROY | | RFD 1 BOX 617 | | | AYLETT | VA | 23009 | |
| MCALLISTER JR, OLIVER OCTAVIOUS | | ADDRESS REDACTED | | | | | | |
| MCALLISTER LARRY D | | 1699 FOUNTAINBLEU | | | WORDEN | IL | 62097 | |
| MCALLISTER, AARON WARREN | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, ABDUL ALEEM | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, AMIR K | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, CORY | | 18201 ROBISON RD | | | GULFPORT | MS | 39503-0000 | |
| MCALLISTER, CORY BLAINE | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, DASHAWN DUPREE | | 8 CARNABY ST APT C | | | WAPPINGERS FALLS | NY | 12590 | |
| MCALLISTER, DASHAWN DUPREE | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, GABRIELLE LECOLE | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, GEORGE F | | 10912 ALLEN AVE | | | HAGERSTOWN | MD | 21740 | |
| MCALLISTER, GEORGE F | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, HEATHER ANN | | 1520 CENTURY LANE | | | PADUCAH | KY | 42003 | |
| MCALLISTER, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, JAMES | | 105 TALLASSEE TRAIL | | | LEESBURG | GA | 31763 | |
| MCALLISTER, JAMES | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, JENNIFER L | | 421 N NORTHWEST HWY NO 201 | | | BARRINGTON | IL | 60010 | |
| MCALLISTER, JESSICA MAE | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, JONITA JEAN | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, KATIE LYNN | | 901 W NANCE RD | | | CANYON | TX | 79015 | |
| MCALLISTER, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, MICHAEL | | 12771 RIDGECREST DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| MCALLISTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, MITCH | | 263 ALDINE ST | | | ROCHESTER | NY | 14619 | |
| MCALLISTER, PATRICK | | 1193 GLENSIDE RD | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCALLISTER, PATRICK S | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, ROY R | | 410 ASH ST | | | ARDMORE | OK | 73401 | |
| MCALLISTER, ROY R | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, YACHIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCALPINE JR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCALPINE, CAROL EUNICE | | 1020 N CHRISTINE N/A | | | WICHITA | KS | 67208 | |
| MCALPINE, CAROL EUNICE | | ADDRESS REDACTED | | | | | | |
| MCALPINE, DARRIN PAUL | | ADDRESS REDACTED | | | | | | |
| MCALPINE, TAYLOR DENISE | | 1812 N MINNESOTA | | | WICHITA | KS | 67214 | |
| MCALPINE, TAYLOR DENISE | | ADDRESS REDACTED | | | | | | |
| MCANALLY, CHIRS RYAN | | ADDRESS REDACTED | | | | | | |
| MCANALLY, SCOTT E | | ADDRESS REDACTED | | | | | | |
| MCANAMY, ANDY | | 0 11406 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| MCANARNEY, MATTHEW | | 1500 OLD IVY DR | | | SPRINGFIELD | IL | 62711-0000 | |
| MCANARNEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCANAUGH, TYLER TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCANDREW, ANTHONY | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | |
| MCANDREW, PAUL R | | ADDRESS REDACTED | | | | | | |
| MCANDREWS ELECTRONICS | | 30 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| MCANDREWS, HEATHER JEAN | | ADDRESS REDACTED | | | | | | |
| MCANDREWS, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MCANDREWS, RYAN PATRICK | | 77 BENEFIT ST | | | ATTLEBORO | MA | 02703 | |
| MCANDREWS, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCANINCH, DEBORAH ANN | | ADDRESS REDACTED | | | | | | |
| MCANLIS, ERIC FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MCANNEY, JAMES | | 2710 SOUTH RD | D 3 | | POUGHKEEPSIE | NY | 12601 | |
| MCANNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| MCANTIRE, CHRISTINA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCARDLE, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCARDLE, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCARDLE, JUSTIN BRENT | | ADDRESS REDACTED | | | | | | |
| MCARDLE, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| MCARDLE, SEAN | | 303 FOX RUN | | | EXTON | PA | 19341 | |
| MCARDLE, SEAN | | ADDRESS REDACTED | | | | | | |
| MCARTHUR, CHRISTINE LEE | | ADDRESS REDACTED | | | | | | |
| MCARTHUR, FINLEY ARMAND | | 1007 COUNTRY SIDE TRACE | | | LOUISVILLE | KY | 40223 | |
| MCARTHUR, FINLEY ARMAND | | ADDRESS REDACTED | | | | | | |
| MCARTHUR, JOHN KEVIN | | 64 WAYFARING DR | | | ROCKMART | GA | 30153 | |
| MCARTHUR, JOHN KEVIN | | ADDRESS REDACTED | | | | | | |
| MCARTNEY, ELIZABETH ROSE | | 12117 DAPHNE LN NW | APT H 201 | | SILVERDALE | WA | 98383 | |
| MCARTNEY, ELIZABETH ROSE | | ADDRESS REDACTED | | | | | | |
| MCASKILL, SCOTT A | | ADDRESS REDACTED | | | | | | |
| MCATEE, DANIEL W | | ADDRESS REDACTED | | | | | | |
| MCATEE, DAVID | | 2025 JAMAICA WAY | | | PUNTA GORDA | FL | 33950-5160 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 366911717 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 36691-1717 | |
| MCATEE, PAUL RICHARD | | ADDRESS REDACTED | | | | | | |
| MCATEE, RICH | | 4745 WINDMILL RD | | | CHEYENNE | WY | 82009 | |
| MCATEE, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCATEE, SAVANNAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCATEER, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | |
| MCATEER, THOMAS RALPH | | ADDRESS REDACTED | | | | | | |
| MCAUGHAN, MICHAEL | | 17314 DEEP PRAIRIE DR | | | HOUSTON | TX | 77095 | |
| MCAUGHAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MCAULIFFE, BEN | | 2312 N W  BRITT TERRANCE | | | STUART | FL | 34994 | |
| MCAULIFFE, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCAULIFFE, KAYLA ANNE | | 5 PINE HAVEN DR | | | GULFPORT | MS | 39503 | |
| MCAULIFFE, KAYLA ANNE | | ADDRESS REDACTED | | | | | | |
| MCAULIFFE, NICOLE | | 27 WOODGLEN DR | | | GULFPORT | MS | 39507-0000 | |
| MCAULIFFE, NICOLE HELEN | | ADDRESS REDACTED | | | | | | |
| MCAVEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCAVOY, JENNIFER | | 830 IRONWOOD DR SE | | | SALEM | OR | 97306-0000 | |
| MCAVOY, KATIE LYN | | 24 BELLMORE ST | 2 | | ATTLEBORO | MA | 02703 | |
| MCAVOY, KATIE LYN | | ADDRESS REDACTED | | | | | | |
| MCAVOY, MEGAN FRANCES | | 460 HOFFMAN LANE | | | HAUPPAUGE | NY | 11788 | |
| MCAVOY, MEGAN FRANCES | | ADDRESS REDACTED | | | | | | |
| MCAVOY, THOMAS | | 131 DAVENPORT RD | | | KENNETT SQUARE | PA | 19348 | |
| MCAVOY, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| MCB COMMUNICATIONS | | 102B SHORELINE CT | | | NOBLESVILLE | IN | 46060 | |
| MCB CONSTRUCTION INC | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| MCBAIN, PATRICK DECLAN | | ADDRESS REDACTED | | | | | | |
| MCBANE BROWN INC | | 421 SPRING GARDEN ST | ACCT NO 190475 | | GREENSBORO | NC | 27402 | |
| MCBANE BROWN INC | | ACCT NO 190475 | | | GREENSBORO | NC | 27402 | |
| MCBATH, SAMUEL RUSSELL | | ADDRESS REDACTED | | | | | | |
| MCBAY, ROBERT | | 2604 LIVERPOOL CT | | | JAMESTOWN | NC | 27282 | |
| MCBEAN, LESLIE SIMONE | | ADDRESS REDACTED | | | | | | |
| MCBEATH, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCBEE SYSTEMS INC | | 500 MAIN ST | | | GROTON | MA | 01471-0004 | |
| MCBEE, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| MCBEE, FRANK | | 36141 MARION AVE | | | MADERA | CA | 93636-0000 | |
| MCBEE, JONATHAN HENRY | | ADDRESS REDACTED | | | | | | |
| MCBEE, MEAGHAN MARIE | | ADDRESS REDACTED | | | | | | |
| MCBEE, ROBERT K | | ADDRESS REDACTED | | | | | | |
| MCBETH, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| MCBETH, JOHN W | | 42066 BELMONT CENTERVILLE RD | | | BELMONT | OH | 43718 | |
| MCBETH, JOHN W | | ADDRESS REDACTED | | | | | | |
| MCBORROUGH, SHADRACH J | | ADDRESS REDACTED | | | | | | |
| MCBRAYER, EMMARENE | | PO BOX 701202 | | | MAKAWELI | HI | 96769-0000 | |
| MCBRAYER, GARY | | ADDRESS REDACTED | | | | | | |
| MCBRAYER, ROBERT | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| MCBRIDE & ASSOCIATES | | PO BOX 2305 | | | TOPEKA | KS | 66601 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051 | |
| MCBRIDE ELECTRIC INC | | PO BOX 924208 | | | HOUSTON | TX | 77292 | |
| MCBRIDE JR, CHARLES | | 3813 WOODRIDGE RD | | | BALTIMORE | MD | 21229 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 2620 | | | PADUCAH | KY | 42001 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 3036 | | | CARBONDALE | IL | 62902 | |
| MCBRIDE, AARON | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, AMY SUE | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, ASHLEY C | | 133 MONTEREY PL | 149 | | NORWALK | CT | 06854 | |
| MCBRIDE, ASHLEY C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MCBRIDE, CAROL B | | 1710 HASTINGS DR | | | MANSFIELD | TX | 76063 | |
| MCBRIDE, CAROL B | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, CEDRIC RICARDO | | 145 JONES FRANKLIN RD | | | RALEIGH | NC | 27606 | |
| MCBRIDE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, DAVID W | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, DEVON JARROD | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, FANNIE | | 3403 E PARIS ST | | | TAMPA | FL | 33610-3742 | |
| MCBRIDE, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, JAMESHA | | 2140 MCLEOD AVE | | | SAVANNAH | GA | 31405 | |
| MCBRIDE, JERAMY | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, JOY | | 102 SANDTRAP RD | | | SUMMERVILLE | SC | 29483 | |
| MCBRIDE, JUDITH | | 2475 SILK RD | | | WINDSOR | CA | 95492 | |
| MCBRIDE, KYLE | | 299 BROADWAY  SUITE 1405 | | | NEW YORK | NY | 10007 | |
| MCBRIDE, LISA | | 148 S SHERMAN ST | | | WILKES BARRE | PA | 18702-5834 | |
| MCBRIDE, MICHAEL BRIAN | | 8726 HIGGINBOTHAM PL | | | RICHMOND | VA | 23229 | |
| MCBRIDE, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, MICHAEL GARY | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, NIVEK | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, PATRICK JAMES | | 678 SOUTH END RD | | | PLANTSVILLE | CT | 06479 | |
| MCBRIDE, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, REBECCA TRIVETT | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, RICHARD IAN | | 6630 ANCHOR LOOP RD | 308 | | BRADENTON | FL | 34212 | |
| MCBRIDE, RICHARD IAN | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, RYAN LEON | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, SCOTT S | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, SHAWN | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, STEVE G | | 24141 SNIPE LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| MCBRIDE, STEVE G | | ADDRESS REDACTED | | | | | | |
| MCBROOM, CARLOS | | 921 HUGH ST | | | MONTGOMERY | AL | 36108 | |
| MCBROOM, CARLOS | | ADDRESS REDACTED | | | | | | |
| MCBROOM, STEVEN LANDON | | 1524 MCCORMICK ST | | | DENTON | TX | 76205 | |
| MCBROOM, STEVEN LANDON | | ADDRESS REDACTED | | | | | | |
| MCBRYDE, LATISHA MARIE | | ADDRESS REDACTED | | | | | | |
| MCBURNEY, ROBERT CLINT | | ADDRESS REDACTED | | | | | | |
| MCBURROWS, RENAE | | 15 E KIRBY ST | | | DETROIT | MI | 48202-4043 | |
| MCC PANASONIC | | 776 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| MCC ROOFING | | PO BOX 208 | | | STONY BROOK | NY | 11790 | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | COLUMBIA | MD | 21045 | |
| MCCABE APPRAISAL SERVICES | | 17051 SE 272ND ST STE 43 | | | COVINGTON | WA | 98042 | |
| MCCABE, BILL | | 1539 FRANKLIN AVE | | | RIVER FOREST | IL | 60305-1075 | |
| MCCABE, BRANDON PAUL | | 623 E FLINTLAKE CT APT B | | | MYRTLE BEACH | SC | 29579 | |
| MCCABE, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| MCCABE, CHRIS C | | 18314 E 9TH AVE | | | GREENACRES | WA | 99016 | |
| MCCABE, CHRIS C | | ADDRESS REDACTED | | | | | | |
| MCCABE, COLTON MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCABE, DANIEL | | 2451 CUMBERLAND PKWY | | | ATLANTA | GA | 30339-0000 | |
| MCCABE, FREDERIC | | 208 ARCHER AVE | | | COLONIAL HEIGHTS | VA | 23834-3754 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 210291225 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 21029-1225 | |
| MCCABE, GINO MICHAEL | | 1 SHAKER HILL LANE | | | WOBURN | MA | 01801 | |
| MCCABE, JACKELYN NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCABE, KATHLEEN S | | 4002 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| MCCABE, KRISTEN | | 609 PERIMETER DR | | | DOWNINGTOWN | PA | 19335-0000 | |
| MCCABE, KRISTEN | | ADDRESS REDACTED | | | | | | |
| MCCABE, LEONARD F JR | | 1413 SW 51ST ST | | | CAPE CORAL | FL | 33914 | |
| MCCABE, LUKAS | | ADDRESS REDACTED | | | | | | |
| MCCABE, MADONNA | | ADDRESS REDACTED | | | | | | |
| MCCABE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCABE, PEDRO MIGUEL | | ADDRESS REDACTED | | | | | | |
| MCCABE, RANDALL | | 2004 SUBIDA TERRACE | | | CARLSBAD | CA | 92009-0000 | |
| MCCABE, RANDALL FREDERICK | | ADDRESS REDACTED | | | | | | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954-3850 | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954 | |
| MCCADDEN JR , WILLIE DEE | | ADDRESS REDACTED | | | | | | |
| MCCADDEN, BRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| MCCAFFERTY, ALEXANDER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCCAFFERTY, KENNETH | | 2903 GRAND PRARIE DR | | | JOLIET | IL | 60431 | |
| MCCAFFERTY, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAFFITY, BRANDON GLENN | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY & RENNER | | 36 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY & RENNER | | PO BOX 685 | 36 EUCLID ST | | WOODBURY | NJ | 08096 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | PMB 344 UNIT B4 | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, ANNA | | 26839 GORNADA ST | | | NOVIGH | MI | 48377 | |
| MCCAFFREY, COLIN | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, DONALD PAUL | | 5053 RHODES | C | | SANTA BARBARA | CA | 93111 | |
| MCCAFFREY, DONALD PAUL | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, ED | | 321 PARAGON WY | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, JACKSON TROWBRIDGE | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, JASON | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, JOSEPH YOUNG | | 7615 MALLARD NW | | | ALBUQUERQUE | NM | 87115 | |
| MCCAFFREY, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, MARK POWER | | 732 WACHUSETT ST | | | LEOMINSTER | MA | 01453 | |
| MCCAFFREY, MARK POWER | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, TREVOR EDWARD | | 4640 HEDGCOXE RD | 1225 | | PLANO | TX | 75024 | |
| MCCAFFREY, TREVOR EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCAFFREYS OFFICE PROD INC | | PO BOX 510868 | | | LIVONIA | MI | 48151 | |
| MCCAFFRY, TIM | | 242 DWIGHT ST | | | TRENTON | MI | 48183-2126 | |
| MCCAHAN, DONALD | | 2017 SCHOOLHOUSE RD | | | MIDDLETOWN | PA | 17057-3633 | |
| MCCAHEY, JOHN PETER | | 422 NORTH WEBSTER AVE | | | SCRANTON | PA | 18510 | |
| MCCAHEY, JOHN PETER | | ADDRESS REDACTED | | | | | | |
| MCCAIN APPRAISALS, WR | | 1352 MT HERMON RD UNIT 12B | | | SALISBURY | MD | 21804 | |
| MCCAIN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MCCAIN, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCCAIN, BRIAN | | 27 CARLILE PL | | | PUEBLO | CO | 81004-1245 | |
| MCCAIN, CARSON JAMES | | 8162 WEGNER RD | | | NEW BRAUNFELS | TX | 78130 | |
| MCCAIN, CARSON JAMES | | ADDRESS REDACTED | | | | | | |
| MCCAIN, CHASE TYLER | | 1800 LINKS BLVD | 1410 | | JASPER | AL | 35405 | |
| MCCAIN, DANIEL C | | ADDRESS REDACTED | | | | | | |
| MCCAIN, FELICIA KAELONI | | 21958 CANYON DR | | | WILDOMAR | CA | 92595 | |
| MCCAIN, FELICIA KAELONI | | ADDRESS REDACTED | | | | | | |
| MCCAIN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| MCCAIN, JUSTIN | | 14810 KENTON | | | MIDLOTHIAN | IL | 60445 | |
| MCCAIN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MCCAIN, KYLE AUSTIN | | 207 JEFFERSON AVE NE | | | PIEDMONT | OK | 73078 | |
| MCCAIN, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | |
| MCCAIN, MELISSA LYNN | | 4054 NEW YORK AVE | 1905 | | FAIR OAKS | CA | 95628 | |
| MCCAIN, SHAWN M | | 1019 AMBER MEADOWS PLACE | | | MIDLOTHIAN | VA | 23114 | |
| MCCAIN, SHAWN M | | ADDRESS REDACTED | | | | | | |
| MCCAIN, WILLIAM SCOTT | | 4501 BENTLEY DR | 1023 | | COLUMBIA | SC | 29210 | |
| MCCAIN, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCALDEN, PAUL | | 300 LOS ALAMOS RD NO 202 | | | SANTA ROSA | CA | 95409 | |
| MCCALE, KIRSTEN MARIE | | ADDRESS REDACTED | | | | | | |
| MCCALE, LEE EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCALEB, JOSH GLENN | | ADDRESS REDACTED | | | | | | |
| MCCALEBB, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| MCCALISTER, CAROL | | 56 BUD GRIMES RD | | | WARD | AR | 72176 | |
| MCCALISTER, CAROL A | | ADDRESS REDACTED | | | | | | |
| MCCALISTER, JENELLE MARIE | | 1762 LAEHR DR | | | LINCOLN | CA | 95648 | |
| MCCALISTER, JENELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MCCALISTER, MARLEN DEL REAL | | ADDRESS REDACTED | | | | | | |
| MCCALL ELECTRIC | | 9 MORRIS LN | | | CLIFTON PARK | NY | 12065 | |
| MCCALL ELECTRONICS | | PO BOX 490 | | | MCCALL | ID | 83638 | |
| MCCALL HANDLING CO | | 2 E WELLS ST | | | BALTIMORE | MD | 21230-483 | |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | |
| MCCALL MOBLEY, ROBERT L | | ADDRESS REDACTED | | | | | | |
| MCCALL SERVICE INC | | 2861 COLLEGE ST | | | JACKSONVILLE | FL | 32203 | |
| MCCALL SERVICE INC | | PO BOX 2221 | 2861 COLLEGE ST | | JACKSONVILLE | FL | 32203 | |
| MCCALL, ANDREW | | 9357 E STELLA RD | | | TUCSON | AZ | 85730-0000 | |
| MCCALL, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| MCCALL, ANGELA CHERISE | | ADDRESS REDACTED | | | | | | |
| MCCALL, ANGELA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCCALL, BILLY L JR | | 1715 HODGES BLVD APT 2712 | | | JACKSONVILLE | FL | 32224-1071 | |
| MCCALL, CAITLIN ALLYN | | ADDRESS REDACTED | | | | | | |
| MCCALL, CARY | | 421 E VERNON RD | | | PHILADELPHIA | PA | 19119-1951 | |
| MCCALL, CORNELL RYAN | | ADDRESS REDACTED | | | | | | |
| MCCALL, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| MCCALL, DELECIA TAYWANNA | | ADDRESS REDACTED | | | | | | |
| MCCALL, DENECIO ANTIONE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALL, DENNIS ISAAC | | ADDRESS REDACTED | | | | | | |
| MCCALL, DONALD | | 5875 E TAYLOR TRL | | | MONTICELLO | IN | 47960-7705 | |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | OVERLAND PARK | KS | 66213 | |
| MCCALL, JACQUINA CHENEE | | 12708 N 19TH ST | 401 | | TAMPA | FL | 33612 | |
| MCCALL, JACQUINA CHENEE | | ADDRESS REDACTED | | | | | | |
| MCCALL, JAIME | | ADDRESS REDACTED | | | | | | |
| MCCALL, JASON | | 10221B LYLAC | | | CHINA SPRING | TX | 76708 | |
| MCCALL, JASON E | | ADDRESS REDACTED | | | | | | |
| MCCALL, JASON TRAVIS | | ADDRESS REDACTED | | | | | | |
| MCCALL, KATIE | | 1932 LANSING AVE | | | RICHMOND | VA | 23225 | |
| MCCALL, KATIE | | 7553 INGELNOOK CT | | | RICHMOND | VA | 23225 | |
| MCCALL, KELLI JEANNE | | ADDRESS REDACTED | | | | | | |
| MCCALL, KELSEY ELIZABETH | | 21025 NE 67TH ST | | | REDMOND | WA | 98053 | |
| MCCALL, KELSEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCCALL, KI MAYA NICOLE | | 99 EASTERN PKWY | | | HILLSIDE | NJ | 07205 | |
| MCCALL, KI MAYA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCALL, KRISTOPH | | 3256 N 91ST ST | | | MILWAUKEE | WI | 53222-3620 | |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | ARDMORE | OK | 73401 | |
| MCCALL, LINDA G | | ADDRESS REDACTED | | | | | | |
| MCCALL, LINDA G | | P O BOX 868 | | | LONE GROVE | OK | 73443 | |
| MCCALL, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCALL, MELISSA D | | ADDRESS REDACTED | | | | | | |
| MCCALL, PETER L | | ADDRESS REDACTED | | | | | | |
| MCCALL, RAHMAAN AMEER | | 5931 NORTH 11TH ST | | | PHILADELPHIA | PA | 19141 | |
| MCCALL, RAHMAAN AMEER | | ADDRESS REDACTED | | | | | | |
| MCCALL, ROSS | | 1011 KERIM CT | | | MARENGO | IL | 60152 | |
| MCCALL, ROSS | | ADDRESS REDACTED | | | | | | |
| MCCALL, RUSSELL J | | 808 BRYSON LOOP | | | LAKELAND | FL | 33809 | |
| MCCALL, RUSSELL J | | ADDRESS REDACTED | | | | | | |
| MCCALL, SCHQUANNA | | ADDRESS REDACTED | | | | | | |
| MCCALL, TIMOTHY MATTHEW | | 1993 HEATHCLIFF DR APT 2B | | | COLUMBUS | OH | 43209 | |
| MCCALL, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCALL, VALENCIA C | | ADDRESS REDACTED | | | | | | |
| MCCALLA JR, ERROL | | ADDRESS REDACTED | | | | | | |
| MCCALLA, LESLIE | | 405 UNIVERSITY BLVD WEST | | | SILVER SPRING | MD | 20901-0000 | |
| MCCALLA, LESLIE ANN BETHUNE | | ADDRESS REDACTED | | | | | | |
| MCCALLA, NIKETA SHANIQUE | | 10800 GEORGIA AVE | 213 | | SILVER SPRING | MD | 20902 | |
| MCCALLAY, JOSEPH AARON | | ADDRESS REDACTED | | | | | | |
| MCCALLEN, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| MCCALLIE SCHOOL, THE | | 500 DODDS AVE | | | CHATTANOOGA | TN | 37404 | |
| MCCALLIE, RUSSELL | | 1025 CAMBRIDGE DR | | | YUKON | OK | 73099-4911 | |
| MCCALLION, DEVIN J | | ADDRESS REDACTED | | | | | | |
| MCCALLION, KEVIN F | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, BETTY JEAN | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, BRADLEY CLAY | | 6861 MERRITTS CREEK RD | | | HUNTINGTON | WV | 25702 | |
| MCCALLISTER, BRADLEY CLAY | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, CODY | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, KENNETH D | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, LARRY | | 104 E SUNSET DR | | | RED SPRINGS | NC | 28377 | |
| MCCALLISTER, MATHEW P | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, MIKE | | 2633 POST RD | | | SARASOTA | FL | 34231-0000 | |
| MCCALLISTER, MIKE KEVIN | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, RYAN ADAM | | 13801 E 13 MILE | | | WARREN | MI | 48088 | |
| MCCALLISTER, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| MCCALLISTER, SAMANTHA LYNN | | 5227 31STREET COURT EAST | | | BRADENTON | FL | 34203 | |
| MCCALLISTER, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| MCCALLS INC, T FRANK | | 601 MADISON ST | | | CHESTER | PA | 19013 | |
| MCCALLS INC, T FRANK | | PO BOX 260 | 6TH & MADISON ST | | CHESTER | PA | 19016 | |
| MCCALLS REPAIR SERVICE | | 1009 MONROE ST | | | ANOKA | MN | 55303 | |
| MCCALLS TV SALES & SERVICE | | 115 NW 1ST AVE | | | HIGH SPRINGS | FL | 32643 | |
| MCCALLSON, BRYANT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCCALLUM & ASSOC, NELL | | 5300 MEMORIAL DR STE 600 | | | HOUSTON | TX | 77007 | |
| MCCALLUM JR, NEAL THOMAS | | 5570 SOUTHPARK | | | HAMBURG | NY | 14075 | |
| MCCALLUM JR, NEAL THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCALLUM, ANGELA | | 3822 OLDE MILL DR | | | HOUSE SPRINGS | MO | 63051 | |
| MCCALLUM, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MCCALLUM, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| MCCALLUM, FRAN ALLISON | | 2710 WATERFORD WAY APT 10 | | | MIDLOTHIAN | VA | 23112 | |
| MCCALLUM, FREDERICA MICHELLE | | 2015 SHADYLANE DR NW | | | HUNTSVILLE | AL | 35810 | |
| MCCALLUM, FREDERICA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCCALLUM, KELTI | | ADDRESS REDACTED | | | | | | |
| MCCALLUM, MATTHEW GLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCALMON, KENNETH | | 20 DARTMOUTH ST | | | KEENE STATE | NH | 03431-0000 | |
| MCCALMON, KENNETH | | ADDRESS REDACTED | | | | | | |
| MCCAMBRIDGE, DALE M | | PO BOX 1479 | | | EXTON | PA | 19341-0108 | |
| MCCAMEY, MAUREEN S | | ADDRESS REDACTED | | | | | | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| MCCAMMANT, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| MCCAMMON GROUP LTD, THE | | 1111 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| MCCAMMON, MATHEY | | 1404 W SMOKEY ROW RD | | | GREENWOOD | IN | 46143-9528 | |
| MCCAMMON, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCAMMONS APPLIANCE SVC INC | | 234 NE 1ST ST | | | NEWPORT | OR | 97365 | |
| MCCAMTS, MELVIN | | 1534 BLUE COURSE DR | | | STATE COLLEGE | PA | 16801 | |
| MCCANDLESS, EVAN CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCANDLESS, JEFFREY CAMEROON | | 4902 NEWKIRK DR | | | GREENSBORO | NC | 27407 | |
| MCCANDLESS, JEFFREY CAMEROON | | ADDRESS REDACTED | | | | | | |
| MCCANDLESS, JOSH DWAYNE | | ADDRESS REDACTED | | | | | | |
| MCCANDLISH HOLTON PC | | 1111 E MAIN ST STE 1500 PO BOX 796 | | | RICHMOND | VA | 23218 | |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | RICHMOND | VA | 23218 | |
| MCCANE, JANICE M | | 37843 TERICREST DR | | | STERLING HEIGHTS | MI | 48310-3970 | |
| MCCANN ELECTRONICS | | 100 DIVISION ST | | | METAIRIE | LA | 70001 | |
| MCCANN, ANDREW | | 1813 WEST 171ST ST | | | E HAZEL CREST | IL | 60429 | |
| MCCANN, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCCANN, CHAD A | | 1185 MT RUSHMORE WAY | B | | LEXINGTON | KY | 40517 | |
| MCCANN, CHAD A | | ADDRESS REDACTED | | | | | | |
| MCCANN, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCCANN, CODY | | ADDRESS REDACTED | | | | | | |
| MCCANN, DANA T | | 115 WASHINGTON AVE | | | EGG HABOR CITY | NJ | 08215 | |
| MCCANN, DANA T | | ADDRESS REDACTED | | | | | | |
| MCCANN, DAVE | | 4547 W 89TH ST | | | HOMETOWN | IL | 60456-1046 | |
| MCCANN, DELVIN EARL | | ADDRESS REDACTED | | | | | | |
| MCCANN, EVAN W | | ADDRESS REDACTED | | | | | | |
| MCCANN, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCANN, JAMES | | 304 RIVERSIDE DR | | | HAMPTON | VA | 23669 | |
| MCCANN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCANN, JANE | | 6206 W HENDERSON ST | | | CHICAGO | IL | 60634-4138 | |
| MCCANN, JOHN | | 8320 HUNTON CIRCLE | | | RICHMOND | VA | 23235 | |
| MCCANN, JOHN A | | 5023 OAK CREST COURRTYARD | | | SYRACUSE | NY | 13219 | |
| MCCANN, JOHN A | | ADDRESS REDACTED | | | | | | |
| MCCANN, JORDAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCANN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCCANN, KRISTI LINAE | | ADDRESS REDACTED | | | | | | |
| MCCANN, LACY LYNN | | 4000 CR 175 | | | LEANDER | TX | 78641 | |
| MCCANN, LACY LYNN | | ADDRESS REDACTED | | | | | | |
| MCCANN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCANN, PATRICK | | 1509 EXPOSITION BLVD | APT 459 | | SACRAMENTO | CA | 95815 | |
| MCCANN, PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCANN, RICHARD C | | ADDRESS REDACTED | | | | | | |
| MCCANN, RICKY | | 5138 8TH AVN NE | | | KEIZER | OR | 97303 | |
| MCCANN, RICKY R | | ADDRESS REDACTED | | | | | | |
| MCCANN, RYAN JOESPH | | ADDRESS REDACTED | | | | | | |
| MCCANN, SEAN | | 1501 DORCHESTER RD | | | HAVERTOWN | PA | 19083-0000 | |
| MCCANN, SEAN | | 302 E 5000 S | | | OGDEN | UT | 84405-0000 | |
| MCCANN, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCANN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCANN, TIMOTHY | | PO BOX 806 | | | OSWEGO | IL | 60543 | |
| MCCANN, TOM | | 127 W HOOK RD | | | HOPEWELL JCT | NY | 12533-6457 | |
| MCCANTS JR , JAMES CONNELL | | ADDRESS REDACTED | | | | | | |
| MCCANTS, BRENDA D | | 118 W 37TH ST | | | WILM | DE | 19802 | |
| MCCANTS, COURTNEY | | 8450 EAST KINGS HWY | APT A7 | | SHREVEPORT | LA | 71115 | |
| MCCANTS, COURTNEY | | ADDRESS REDACTED | | | | | | |
| MCCANTS, JEROME | | 5710 ARRINGDON PARK NO 233 | | | MORRISVILLE | NC | 27650 | |
| MCCANTS, JEROME | | ADDRESS REDACTED | | | | | | |
| MCCANTS, MARSHALL | | 2797 BEAL DR | | | COLUMBUS | OH | 43232 | |
| MCCANTS, NICHOLAS EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MCCANTS, PAT | | 14393 ASBURY PARK | | | DETROIT | MI | 48227 | |
| MCCANTS, RUTH | | 10855 SOUTH CALUMET AVE | | | CHICAGO | IL | 60628-3610 | |
| MCCANTS, RUTH A | | ADDRESS REDACTED | | | | | | |
| MCCANTS, TERENCE M | | ADDRESS REDACTED | | | | | | |
| MCCANTS, TIMOTHY DEWAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCANTS, TINA NICHOLE | | ADDRESS REDACTED | | | | | | |
| MCCANTS, VICTORIA MONET | | 8282 CALVINE RD | 1015 | | ELK GROVE | CA | 95828 | |
| MCCANTS, VICTORIA MONET | | ADDRESS REDACTED | | | | | | |
| MCCARDELL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCARDELL, DONALD | | P O BOX 77 147 TENTH AVE | | | ESTELL MANOR | NJ | 08319 | |
| MCCARDELL, DONALD | | PO BOX 77 147 TENTH AVENU | | | ESTELL MANOR | NJ | 83190 | |
| MCCARDELL, DONALD CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCARDELL, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCARDELL, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCARGO, CURTIS BRYANT | | 38107 CLEAR CREEK ST | | | MURRIETA | CA | 92562 | |
| MCCARGO, CURTIS BRYANT | | ADDRESS REDACTED | | | | | | |
| MCCARGO, DONTE | | ADDRESS REDACTED | | | | | | |
| MCCARGO, JAMEL L | | ADDRESS REDACTED | | | | | | |
| MCCARLEY, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| MCCARLS SERVICES LLC | | 1 HILLSIDE DR | | | DUNCANSVILLE | PA | 16635 | |
| MCCARNEY, DEAN | | 1251 TANAGER LN | | | WEST CHESTER | PA | 19382 | |
| MCCARREN, SEAN | | ADDRESS REDACTED | | | | | | |
| MCCARREY, DAVID W | | ADDRESS REDACTED | | | | | | |
| MCCARROL, RONALD E | | 1010 WOLF TRAIL | | | CASSELBERRY | FL | 32707 | |
| MCCARROL, RONALD EUGENE | | 1010 WOLF TRAIL | | | CASSELBERRY | FL | 32707 | |
| MCCARROL, RONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| MCCARROLL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| MCCARROLL, JOSHUA SEAN | | ADDRESS REDACTED | | | | | | |
| MCCARROLL, QUENTEN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MCCARROLL, SUSAN ANNETTE | | ADDRESS REDACTED | | | | | | |
| MCCARRON, CORY MICHAEL | | 23567 SNUFF VALLEY | | | CARY | IL | 60013 | |
| MCCARRON, CORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCARRY, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCARRY, THOMAS BRENDAN | | ADDRESS REDACTED | | | | | | |
| MCCART, DYLAN JOE | | 573 CTY RD 79 | | | HEADLAND | AL | 36345 | |
| MCCART, DYLAN JOE | | ADDRESS REDACTED | | | | | | |
| MCCARTAN, ELIZABETH | | 12847 NEAPOLIS WATERVILLE RD | | | WHITEHOUSE | OH | 43571 | |
| MCCARTER ELECTRICAL MOVER | | PO BOX 868 | | | LAURINBURG | NC | 28352 | |
| MCCARTER III, JOHN D | | ADDRESS REDACTED | | | | | | |
| MCCARTER, DAYLE | | 182 SMOKEY CROSSING WAY | | | SEYMOUR | TN | 37865 | |
| MCCARTHER, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCARTHEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| MCCARTHY CO INC, JS | | 15 DARIN DR | | | AUGUSTA | ME | 04330 | |
| MCCARTHY FLOWERS | | 1418 ELECTRIC ST | | | DUNMORE | PA | 18509 | |
| MCCARTHY GROUP LTD, THE | | 1745 DARTMOUTH LANE | | | DEERFIELD | IL | 60015 | |
| MCCARTHY INDUSTRIAL | | 7988 SAN GORGONIO ST | | | FONTANA | CA | 92336 | |
| MCCARTHY PC, MICHAEL L | | 7 EAST CARVER ST | | | HUNTINGTON | NY | 11743 | |
| MCCARTHY TETRAULT | | TORONTO DOMINION BANK TOWER | STE 4700 | | TORONTO | ON | M5K 1E6 | CAN |
| MCCARTHY, AARON WALTER | | 3815 N E RODNEY | | | PORTLAND | OR | 97212 | |
| MCCARTHY, BEVERLEE | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, BRIAN | | 1856 BARCELONA DR | | | DUNEDIN | FL | 34698-0000 | |
| MCCARTHY, BRIAN | | 2734 E BROADWAY | | | LONG BEACH | CA | 90803 | |
| MCCARTHY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, BRIGID | | 904 WILLIS AVE | | | SYRACUSE | NY | 13204-0000 | |
| MCCARTHY, BRIGID STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, CAMERON | | 10 ARKWRIGHT RD | | | RICHMOND | VA | 23235 | |
| MCCARTHY, CAMERON | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, CARA J | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, CASEY EVYN | | 1796 RIESLING DR | | | EASTON | PA | 18045 | |
| MCCARTHY, CASEY EVYN | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, CATHERINE | | 3629 LEATHERWOOD LANE | | | MAIDENS | VA | 23102 | |
| MCCARTHY, CATHERINE D | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, CHARLES | | 269 HIGH ST | | | HINGHAM | MA | 02043-3357 | |
| MCCARTHY, CHARLES DAVID | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, CORY JOSEPH | | 2 WHITEHOLLOW | | | COTO DE CAZA | CA | 92679 | |
| MCCARTHY, CORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, DANIELLE MARIE | | 14 INTERVALE ST | | | QUINCY | MA | 02169 | |
| MCCARTHY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, ERIN C | | 8940 WALKER ST | | | FAIRFAX | VA | 22032-1480 | |
| MCCARTHY, JAMES B | | 222 SOUTH MAIN ST | | | AKRON | OH | 443081538 | |
| MCCARTHY, JAMES B | | SUMMIT COUNTY AUDITOR | 222 SOUTH MAIN ST | | AKRON | OH | 44308-1538 | |
| MCCARTHY, JAMES ROBERT | | 6 PENN ST | | | FISHKILL | NY | 12524 | |
| MCCARTHY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JASON | | 15549 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| MCCARTHY, JEREMY WILLAIM | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JOHN | | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, JOHN | | LOC NO 057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JOHN TIM | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JON | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JOSEPH ROBERT | | 433 WEST RINCON AVE | C | | CAMPBELL | CA | 95008 | |
| MCCARTHY, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JUSTIN | | 5 WINSTON DR | | | VICTOR | NY | 14564 | |
| MCCARTHY, JUSTIN I | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, KEITH | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, KELLY | | 24549 LOS ALISOS BLVD NO 360 | | | LAGUNA HILLS | CA | 92653 | |
| MCCARTHY, KENNETH JOHN | | 915 RUDDELL RD | | | VINTON | VA | 24179 | |
| MCCARTHY, KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, KEVIN | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, KYLE | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, LAUREN RILEY | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, MARC | | 8214 N SENECA CT | | | MUNCIE | IN | 47303 | |
| MCCARTHY, MARC A | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVE | | | NORTH SYRACUSE | NY | 13212 | |
| MCCARTHY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, MATTHEW ERIC | | 13231 W RANCHO DR | | | LITCHFIELD PARK | AZ | 85340 | |
| MCCARTHY, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, MEGHAN | | 30 PRINCE ST | | | MANCHESTER | NH | 03102 | |
| MCCARTHY, MICHAEL | | 26 BLAKE RD | | | BRAINTREE | MA | 02184-0000 | |
| MCCARTHY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, MICHAEL SCOTT | | 2041 DOBSON RD | | | BLYTHEWOOD | SC | 29016 | |
| MCCARTHY, NAJ TRISTAN | | 2326 TILDEN AVE | | | BROOKLYN | NY | 11226 | |
| MCCARTHY, NAJ TRISTAN | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, NATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, PATRICIA MARIANNE | | 11821 TRACY AUSTIN | | | EL PASO | TX | 79936 | |
| MCCARTHY, PATRICK | | 128 GRAYTON RD | | | TONAWANDA | NY | 14150-9032 | |
| MCCARTHY, PATRICK J | | 10 ARKWRIGHT RD | | | RICHMOND | VA | 23236 | |
| MCCARTHY, PATRICK J | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, PATRICK SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, PHIL ANTHONY | | 10012 MANOA AVE | | | BROOKLYN | OH | 44144 | |
| MCCARTHY, PHIL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, RYAN P | | 121 WABASH UPPER | | | KENMORE | NY | 14217 | |
| MCCARTHY, RYAN PATRICK | | 121 WABASH UPPER | | | KENMORE | NY | 14217 | |
| MCCARTHY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, SEAN M | | 1 TURKEY HILL RD | | | NEWBURYPORT | MA | 01950 | |
| MCCARTHY, SEAN M | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, SHANE M | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, SHAUN K | | 3060 KELLIPE DR | | | GLEN ALLEN | VA | 23059 | |
| MCCARTHY, STACEY L | | P O BOX 3919 | | | WINCHESTER | VA | 22604 | |
| MCCARTHY, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, STACEY LYNN | | P O BOX 3919 | | | WINCHESTER | VA | 22604 | |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | |
| MCCARTHY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, STEPHEN JAMES | | 8320 E MONTEBELLO AVE | | | SCOTTSDALE | AZ | 85250 | |
| MCCARTHY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, STEPHEN LUKE | | 3118 SHADELAND DR | | | FALLS CHURCH | VA | 22044 | |
| MCCARTHY, THOMAS FRANCIS | | 91 54 91 ST | PVT | | WOODHAVEN | NY | 11421 | |
| MCCARTHY, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, TIMOTHY STUART | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, TOM | | 5607 W VON UNIT A | | | MONEE | IL | 60449 | |
| MCCARTHY, WILLIAM | | 205 PROCTOR DR | | | HIGH POINT | NC | 27265 | |
| MCCARTIN & ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTIN CO INC, FRANK P | | 181 MARKET ST POB 1599 | | | LOWELL | MA | 018521599 | |
| MCCARTIN CO INC, FRANK P | | PO BOX 1599 | | | LOWELL | MA | 01852-1599 | |
| MCCARTNEY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, JADE | | 1717 NORTH BAYSHORE DR | NO 1633 | | MIAMI | FL | 33132 | |
| MCCARTNEY, JONATHAN SCOTT | | 7015 ELLEN LN | | | BEAUMONT | TX | 77708 | |
| MCCARTNEY, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, KEVIN G | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, KEVIN ROBERT | | 2443 ORIOLE LANE | | | SANTA CRUZ | CA | 95062 | |
| MCCARTNEY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, MICHAEL | | 5491 WILLOW RD | | | WAUNAKEE | WI | 53597 9134 | |
| MCCARTNEY, SEAN W | | 14563 SW PINOT CT | | | TIGARD | OR | 97224 | |
| MCCARTNEY, SEAN W | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, TIMOTHY RICHARD | | 2109 GREAT FALLS WAY | | | ORLANDO | FL | 32824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTNEY, TIMOTHY RICHARD | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, TISON EUGENE | | 2 MEADOW VIEW DR | | | NEW BLOOMFIELD | PA | 17068 | |
| MCCARTNEY, TISON EUGENE | | ADDRESS REDACTED | | | | | | |
| MCCARTT, ERIK | | 2185 CANYON MESA CT | | | RENO | NV | 89523-0000 | |
| MCCARTT, ERIK BLAIR | | ADDRESS REDACTED | | | | | | |
| MCCARTY & DEMALA INC | | 10325 LINN STATION RD | | | LOUISVILLE | KY | 40223 | |
| MCCARTY, ALLEN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCARTY, AMANDA RENEA | | ADDRESS REDACTED | | | | | | |
| MCCARTY, ASHLEY | | 227 HEMINGWAY LANE | | | ROSWELL | GA | 30075-0000 | |
| MCCARTY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCARTY, CHRISTOPHER MARCUS | | ADDRESS REDACTED | | | | | | |
| MCCARTY, DAVID | | 1430 BALLY BUNION DR | | | EGG HARBOR CITY | NJ | 82150 | |
| MCCARTY, DAVID ERIC | | ADDRESS REDACTED | | | | | | |
| MCCARTY, DONNA | | 4377 BRIDGE HEAVEN DR | | | SMYRNA | GA | 30080 | |
| MCCARTY, ERIK SCOTT | | 1713 SUSEK DR | | | PINEVILLE | LA | 71360 | |
| MCCARTY, ERIK SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCARTY, FREDERICK DEAN | | ADDRESS REDACTED | | | | | | |
| MCCARTY, JACOB WAYNE | | 14601 CURRANT ST | | | LITTLE ROCK | AR | 72206 | |
| MCCARTY, JACOB WAYNE | | ADDRESS REDACTED | | | | | | |
| MCCARTY, JANICE | | 267 BERLIN RD | | | WESTON | WV | 26452 | |
| MCCARTY, JEREMY | | 9600 HILL TRACE COURT | | | GLEN ALLEN | VA | 23060 | |
| MCCARTY, JEREMY | | ADDRESS REDACTED | | | | | | |
| MCCARTY, JEROMY | | 2805 ANGELO AVE | | | ST LOUIS | MO | 63114-0000 | |
| MCCARTY, JEROMY RYNE | | ADDRESS REDACTED | | | | | | |
| MCCARTY, KATHY S | | 1979 BUSHKILL DR | | | EASTON | PA | 18040 | |
| MCCARTY, KATHY S | | ADDRESS REDACTED | | | | | | |
| MCCARTY, KELLY MARIE | | 206 RICELAN DR | | | SIMPSONVILLE | SC | 29681 | |
| MCCARTY, KEVIN WILLIAM | | 208 CASCADE DR | | | CRYSTAL LAKE | IL | 60012 | |
| MCCARTY, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCCARTY, MARC | | 1108 E SAMUEL | | | PEORIA HEIGHTS | IL | 61616 | |
| MCCARTY, MARC | | ADDRESS REDACTED | | | | | | |
| MCCARTY, MATTHEW RYAN | | 156 WEDGEWOOD WAY | | | BOLINGBROOK | IL | 60440 | |
| MCCARTY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MCCARTY, RYAN ERIC | | 112 MAPLE ST | | | ATHENS | PA | 18810 | |
| MCCARTY, STEPHEN | | 4606 ACORN DR SOUTH | | | LAKELAND | FL | 33810-0000 | |
| MCCARTY, STEPHEN GABRIEL | | ADDRESS REDACTED | | | | | | |
| MCCARTY, TOBIN FORD | | ADDRESS REDACTED | | | | | | |
| MCCARTY, TYLER ROSS | | ADDRESS REDACTED | | | | | | |
| MCCARTY, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| MCCARVER, KIERSTIN RAQUEL | | 1457 EVERETT WAY | | | ROSEVILLE | CA | 95747 | |
| MCCARVER, KIERSTIN RAQUEL | | ADDRESS REDACTED | | | | | | |
| MCCARY, RALPH J | | 7264 SHADYWOODS LN | | | GLOUCESTER | VA | 23061-5025 | |
| MCCASKEY, DEBRA | | 20815 DEERWOOD TRAIL | | | KELLYVILLE | OK | 74039 | |
| MCCASKEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| MCCASKILL, CIDAEL D | | 1810 S 24 ST | | | PHILADELPHIA | PA | 19145 | |
| MCCASKILL, CIDAEL D | | ADDRESS REDACTED | | | | | | |
| MCCASKILL, COURTNEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| MCCASKILL, HOLLY | | 1510 WESTSHIRE LANE | | | RICHMOND | VA | 23233 | |
| MCCASKILL, HOLLY E | | ADDRESS REDACTED | | | | | | |
| MCCASLEN, WILLIAM | | 3607 ENDEAVOR WAY | | | LOUISVILLE | KY | 40219 | |
| MCCASLIN, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCCASLIN, KIMBERLY JEAN | | ADDRESS REDACTED | | | | | | |
| MCCASTLE, ARMON ELEZANDER | | 5058 CERVANTES AVE | | | SAN DIEGO | CA | 92113 | |
| MCCASTLE, ARMON ELEZANDER | | ADDRESS REDACTED | | | | | | |
| MCCASTLE, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| MCCATHERN, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | |
| MCCATHREN VENDING CO INC | | 3730 WHEELING ST NO 11 | | | DENVER | CO | 80239 | |
| MCCATTY, DARRELL S | | ADDRESS REDACTED | | | | | | |
| MCCAUGHAN, GEORGE S | | ADDRESS REDACTED | | | | | | |
| MCCAUGHEY, MARC MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| MCCAUGHEY, RODNEY | | 26 MATHEWSON ST | | | CRANSTON | RI | 02920 | |
| MCCAUGHEY, RODNEY F | | ADDRESS REDACTED | | | | | | |
| MCCAUGHIN, TREVOR JOSEPH | | 9121 EGRET COVE CIRCLE | | | RIVERVIEW | FL | 33569 | |
| MCCAUGHIN, TREVOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 061462472 | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 06146-2472 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CENTER | | | CHICAGO | IL | 606771000 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| MCCAULEY INC, GRADY | | 7584 WHIPPLE AVE | | | NORTH CANTON | OH | 44720 | |
| MCCAULEY INC, GRADY | | PO BOX 691417 | | | CINCINNATI | OH | 45269-1417 | |
| MCCAULEY, BRIAN WENDALL | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, COLLEEN DIANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAULEY, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, JASMINE RACHEAL | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | PADUCAH | KY | 42001-0001 | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| MCCAULEY, JOHN C | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, LORI | | 8706 JEN COURT | | | LOUISVILLE | KY | 40299 | |
| MCCAULEY, MEGHAN ANN | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, PHIL | | 654 HOGAN DR | | | MARTINSBURG | WV | 25401 | |
| MCCAULEY, SHAUNA ASHLEY | | 16 SAWMILL RD | | | BURLINGTON | CT | 06013 | |
| MCCAULEY, STANLEY DEVON | | 1926 WICKHAM AVE | | | HIGH POINT | NC | 27265 | |
| MCCAULEY, STANLEY DEVON | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, TYLER SHANE | | 85 BLUE RIDGE CIRCLE | | | NEWARK | DE | 19702 | |
| MCCAULEYS HEATING & AC | | 257 N RUTHERFORD RD | | | GREER | SC | 29651 | |
| MCCAULLEY, CAROL C | | 105 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| MCCAULLEY, RIAN | | 4012 TAYLOR AVE | | | CINCINNATI | OH | 45209 | |
| MCCAULLEY, RIAN | | ADDRESS REDACTED | | | | | | |
| MCCAUSLAND, BRENT | | 6450 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| MCCAUSLAND, CONSTANCE ROSE | | ADDRESS REDACTED | | | | | | |
| MCCAW, CHERYL | | PSC 78 BOX 3594 | | | APO | AP | 96326 3500 | |
| MCCAW, CHRISTIN | | 10861 INGALLS CIR | | | WESTMINSTER | CO | 80020-3140 | |
| MCCAW, WILLIAM | | 2816 APPALOOSA CT | | | PINOLE | CA | 94564-0000 | |
| MCCHESNEY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCHESNEY, BRYCE D | | 1142 S CARNEGIE DR | | | TUCSON | AZ | 85710 | |
| MCCHESNEY, BRYCE D | | ADDRESS REDACTED | | | | | | |
| MCCHESNEY, CRYSTAL L | | PO BOX 423 | | | PIEDMONT | SC | 29673 | |
| MCCHESNEY, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCHESSNEY, ERIN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MCCLADDIE, DWAYNE T | | ADDRESS REDACTED | | | | | | |
| MCCLAIN III, JOSEPH | | 4067 OAK POINTE DR | | | PLEASANT VIEW | TN | 37146 | |
| MCCLAIN III, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| MCCLAIN JR, JOHN W | | 13222 LOYALTY RD | | | LEESBURG | VA | 20176 | |
| MCCLAIN, ADAM ANDRE | | 289 NORTON ST | A4 | | NEW HAVEN | CT | 06511 | |
| MCCLAIN, ADAM ANDRE | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, BILL | | 3830 E NIGHT HAWK WAY | | | PHOENIX | AZ | 85048-7908 | |
| MCCLAIN, BOBBY J | | 8090 BEAVER CREEK DR | | | JACKSONVILLE | FL | 32210 | |
| MCCLAIN, BOBBY J | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, CHAUNCEY JAMES | | 17172 LORILLARD AVE | | | GRANADA HILLS | CA | 91344 | |
| MCCLAIN, CHAUNCEY JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, CHAVEZ L | | 1003 HARRISON CT | | | SLIDELL | LA | 70461 | |
| MCCLAIN, CHAVEZ L | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, CRYSTAL LATTIA | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, DARYL | | RR 3 BOX 222 | | | SPARTA | GA | 31087-9538 | |
| MCCLAIN, JAMEL DONSHA | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, JESSE LEE | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, JOHN | | 6396 PINE FROST DR | | | DOUGLASVILLE | GA | 30135 | |
| MCCLAIN, JONATHAN CARL | | 737 E PINE ST | 12 | | ALTADENA | CA | 91001 | |
| MCCLAIN, JOSE | | 411 VININGS WAY | 411 | | NEWARK | DE | 19702 | |
| MCCLAIN, KAREN | | 808 NANTES WAY | | | PENSACOLA | FL | 32505 | |
| MCCLAIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, PATRICK GLEN | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, ROBERT | | 218 MELVILLE AVE | | | GREENVILLE | SC | 29605 | |
| MCCLAIN, ROBERT D | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, SALADIN JENNINGS | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, STEPHEN C | | 16213 DRAGONNADE TRAIL | | | MIDLOTHIAN | VA | 23113 | |
| MCCLAIN, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, STEVEN BARNARD | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, TAMECA D | | ADDRESS REDACTED | | | | | | |
| MCCLAIN, TARIA | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | |
| MCCLAIN, YOLANDA | | 3405 STARFISH DR | | | KILLEEN | TX | 76549 | |
| MCCLAIN, YOLANDA R | | ADDRESS REDACTED | | | | | | |
| MCCLAM, MONIQUE KISHA | | ADDRESS REDACTED | | | | | | |
| MCCLANAHAN, DWAYNE K | | 305 S BENEDICT AVE | | | OAK RIDGE | TN | 37830-7310 | |
| MCCLANAHAN, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| MCCLANAHAN, TERRA | | 2506  MESA VERDE TERRACE | | | HENDERSON | NV | 89074 | |
| MCCLANAHAN, TONIA | | 201 SUTTON PL | | | LEXINGTON | KY | 40504 | |
| MCCLANAHAN, TROY TAYLOR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLANE, CALEB MAURICE | | ADDRESS REDACTED | | | | | | |
| MCCLANE, WILLIAM WESELY | | ADDRESS REDACTED | | | | | | |
| MCCLANTOC, CHRISTOPHER ROBERT | | 12305 MCCLANTOC LN | | | FOLEY | AL | 36535 | |
| MCCLANTOC, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCLARAN, JACK | | 3941 MILLBROOK DR | | | SANTA ROSA | CA | 95404 | |
| MCCLARD, DWAIN A | | 4513 WELBY TURN | | | MIDLOTHIAN | VA | 23113 | |
| MCCLARD, DWAIN A | | ADDRESS REDACTED | | | | | | |
| MCCLARE, ERIKA | | 132 MARGINAL WAY | 101 | | PORTLAND | ME | 04101 | |
| MCCLAREN, TIFFANY | | 715 HARBOR EDGE CIRCLE  NO 302 | | | MEMPHIS | TN | 38103 | |
| MCCLARENCE, DONALD RANSFORD | | ADDRESS REDACTED | | | | | | |
| MCCLARENCE, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| MCCLARIN JR, RONALD P | | PO BOX 36354 | | | RICHMOND | VA | 23235 | |
| MCCLARIN, ADAM | | ADDRESS REDACTED | | | | | | |
| MCCLARREN, MELISSA | | 11360 SKIMMER CT | | | JACKSONVILLE | FL | 32225-3588 | |
| MCCLARREN, MICHAEL JOSEPH | | 4981 CATOCTIN DR | 3 | | SAN DIEGO | CA | 92115 | |
| MCCLARTY, MARIAH | | 16223 ESPINOSA DR | | | HOUSTON | TX | 77083 | |
| MCCLARY, BLAKE | | 1430 NE DALTONS RIDGE DR | | | LEES SUMMIT | MO | 00006-4064 | |
| MCCLARY, BLAKE | | ADDRESS REDACTED | | | | | | |
| MCCLARY, MARCUS ANTHONY | | 2947 JORDAN CT | | | MARINA | CA | 93933 | |
| MCCLARY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCLARY, STEVEN | | 260 REGENCY DR | | | NASHVILLE | NC | 27856 | |
| MCCLARY, STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCLARY, STEVEN LUKE | | ADDRESS REDACTED | | | | | | |
| MCCLASKEY, CHARLES JOSH | | ADDRESS REDACTED | | | | | | |
| MCCLASKEY, RICHARD | | 17201 N CHANCE DR | | | SURPRISE | AZ | 85374 | |
| MCCLASKEY, ZACHARY | | 101 BROCK DR | | | DALLAS | GA | 30132-5098 | |
| MCCLASKIE, MARGARET | | 3301 FISHER AVE | | | HOPEWELL | VA | 23860-0000 | |
| MCCLATCHEY, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLATCHEY, DEBORAH | | 4238 YOUNGER WAY | | | CARMICHAEL | CA | 95608 | |
| MCCLATCHIE, DAVID ISAIAH | | ADDRESS REDACTED | | | | | | |
| MCCLATCHIE, DULCINA | | 133 MELROSE AVE | | | BERGENFIELD | NJ | 07621 | |
| MCCLATCHIE, DULCINA | | ADDRESS REDACTED | | | | | | |
| MCCLAY, ADRIENNE M | | ADDRESS REDACTED | | | | | | |
| MCCLAY, BRELL CARTEZ | | ADDRESS REDACTED | | | | | | |
| MCCLEAF, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCCLEAF, RICHARD | | 3202B FLINT HILL RD | | | ADAMSTOWN | MD | 21710-9205 | |
| MCCLEAN JANITORIAL | | PO BOX 53372 | | | CINCINNATI | OH | 45253 | |
| MCCLEAN, RYAN | | ADDRESS REDACTED | | | | | | |
| MCCLEAN, WARREN BERT | | 5021 S ADA | | | CHICAGO | IL | 60609 | |
| MCCLEAN, WARREN BERT | | ADDRESS REDACTED | | | | | | |
| MCCLEARY JANET C | | 3958 MERMOOR DR | | | PALM HARBOR | FL | 34685 | |
| MCCLEARY, HENRY | | 6101 CAPITOL BLVD SE STE C | | | OLYMPIA | WA | 98507 | |
| MCCLEARY, JANET C | | ADDRESS REDACTED | | | | | | |
| MCCLEARY, LEVI JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCLEARY, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| MCCLEERY, AUSTIN JAMES | | 2340 NW 9TH | | | LINCOLN | NE | 68521 | |
| MCCLEERY, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLEERY, KIM | | 4063 GOODWIN RD | | | BESSEMER | AL | 35020 | |
| MCCLEERY, LINDSAY MORGAN | | ADDRESS REDACTED | | | | | | |
| MCCLEESE, ALICIA LYNN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN CHRISTINE | | 19231 DEER PATH | | | KNOXVILLE | MD | 21758-1344 | |
| MCCLELLAN JR , ROGER ALAN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, ADAM | | NO 2R | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ADAM | | 2020 MONUMENT AVE | NO 2R | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ANDREW ALAN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, ANTHONY WILLAM | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, ARIEL | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, CARISSA PAM | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, CHANTAY RENEE | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, COREY MARK | | 194 REED ST | 1ST FLR | | MANCHESTER | NH | 03102 | |
| MCCLELLAN, JOEL | | 2707 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, JOEL | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, JOHN | | 1515 CANNON PKWY | | | ROANOKE | TX | 76262-6474 | |
| MCCLELLAN, JOHN | | 207 WEDGEWOOD DR | | | JAMESTOWN | NC | 27282 | |
| MCCLELLAN, JULIAN J | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, JULIE S | | 2707 W MAIN ST | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, KATHERINE ANNE | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, KATRINA EVETTE | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, MATTHEW THOMAS | | 1501 S WOLF RD | 231 | | PROSPECT HEIGHTS | IL | 60070 | |
| MCCLELLAN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, NATHAN | | 5222 VALLEY OAK DR | | | AUSTIN | TX | 78731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLELLAN, NATHAN A | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, PAUL A | | 16144 BEAVER DAM RD | | | MONTPELIER | VA | 23192 | |
| MCCLELLAN, PAUL A | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, PETER J | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, SHANEA R | | 2924 LOUISVILLE RD | | | LOUISVILLE | TN | 37777 | |
| MCCLELLAN, SHANEA R | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, SHANNON | | 1804 PATHFINDER DR | | | VIRGINIA BEACH | VA | 23454 | |
| MCCLELLAN, STEVEN | | 2 NEIGHBORLY WAY | | | BILLERICA | MA | 018216465 | |
| MCCLELLAN, STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, SUZANNE | | 9712 MARBLE HILL DR | | | RICHMOND | VA | 23238 | |
| MCCLELLAN, SUZANNE | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, TERENCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, THOMAS CARL | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, VICKY | | 1604 POUST RD | | | MODESTO | CA | 95358 | |
| MCCLELLAN, WILLIAM | | 825 N MADISON RD | | | ORANGE | VA | 22960 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 727021229 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 72702-1229 | |
| MCCLELLAND, ALLEN DALE | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, EWING | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, JONATHAN L | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, KENNETH | | 233 DEERWOOD CIR W | | | MIDDLEBURG | FL | 32068 | |
| MCCLELLAND, KENNETH D | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, MICHAEL ALAN | | 9038 W ROCKLAND PL | | | LITTLETON | CO | 80128 | |
| MCCLELLAND, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, RICHARD TYLER | | 900 HARGROVE RD | 102 | | TUSCALOOSA | AL | 35401 | |
| MCCLELLAND, RICHARD TYLER | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, VERNON S | | 26857 CARMEN PLACE | | | LUTZ | FL | 33559 | |
| MCCLELLAND, VERNON S | | ADDRESS REDACTED | | | | | | |
| MCCLELLON, TERRELL LEE | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| MCCLENDON, CROIX MYRO | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, JASON TYLER | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, JILLIAN | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, KELVIN | | 4300 MAXWELL RD | | | ANTIOCH | TN | 37013 | |
| MCCLENDON, KERNNETTA M | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, MARLIN DARMEL | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, ONTE MEGHALE | | 223 STATION SQUARE BLVD | | | LANSDALE | PA | 19446 | |
| MCCLENDON, ONTE MEGHALE | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, ROSANNE M | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | |
| MCCLENDON, TIERRA LASHEA | | ADDRESS REDACTED | | | | | | |
| MCCLENIC, DEITRA | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| MCCLENIC, HAROLD B | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| MCCLENIC, MARIA C | | ADDRESS REDACTED | | | | | | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 767030406 | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 76703-0406 | |
| MCCLENNING, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCLENNON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCLENTON, RICHETTA J | | 1955 RUDY RD | | | HARRISBURG | PA | 17104-1936 | |
| MCCLENTONJR, BUFFORD | | 302 N PARK RD | | | LA GRANGE | IL | 60526-2127 | |
| MCCLENTY II, STEVEN A | | 2736 IDAHO ST | | | JACKSON | MS | 39213 | |
| MCCLENTY II, STEVEN A | | ADDRESS REDACTED | | | | | | |
| MCCLENTYII, STEVEN | | 2736 IDAHO ST | | | JACKSON | MS | 39213-0000 | |
| MCCLERNON, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLESKEY, ROLLIN PRESTON | | ADDRESS REDACTED | | | | | | |
| MCCLEVE, ANDREA ANNETTE | | ADDRESS REDACTED | | | | | | |
| MCCLINNAHAN, DEJUAN L | | ADDRESS REDACTED | | | | | | |
| MCCLINTIC, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCLINTOCK | | 538 CLEMSON DR | | | RGH 43 | | | USA |
| MCCLINTOCK FOR SENATE, TOM | | 3508 24TH ST | THE DONEGAL GROUP | | SACRAMENTO | CA | 95818 | |
| MCCLINTOCK, ALEXIS LEE | | 1184 ORIOLE DR | | | HARRISBURG | PA | 17111 | |
| MCCLINTOCK, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCCLINTOCK, BARBARA J | | 638 CLYMER LANE | | | RIDLEY PARK | PA | 19078 | |
| MCCLINTOCK, BARBARA J | | ADDRESS REDACTED | | | | | | |
| MCCLINTOCK, JASON ANTHONY | | 6503 E MARTIN CT | | | COLUMBIA | MO | 65202 | |
| MCCLINTOCK, JASON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCLINTOCK, JOSHUA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLINTOCK, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | |
| MCCLINTOCK, KIMBERLY ANN | | 638 CLYMER LANE | | | RIDLEY PARK | PA | 19078 | |
| MCCLINTOCK, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| MCCLINTOCK, SEAN | | 3200 WEST BRITTON | NO 117 | | OKLAHOMA CITY | OK | 73120 | |
| MCCLINTOCK, SHARO | | ADDRESS REDACTED | | | | | | |
| MCCLINTON, HOWARD ELLIOS | | ADDRESS REDACTED | | | | | | |
| MCCLINTON, JAMAAL MIGUEL | | 5600 CARMICHEAL RD | 132 VINTAGE POINTE | | MONTGOMERY | AL | 36117 | |
| MCCLINTON, JARIN EDMONSON | | ADDRESS REDACTED | | | | | | |
| MCCLISH, DEANDRE | | ADDRESS REDACTED | | | | | | |
| MCCLORA, CANDIUS | | ADDRESS REDACTED | | | | | | |
| MCCLORY, EMILY ADI | | ADDRESS REDACTED | | | | | | |
| MCCLORY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, ALEX | | 718 SUNSET COVE DR | | | WINTER HAVEN | FL | 33880-0000 | |
| MCCLOSKEY, ALEX DALTON | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, AMYLYN | | 2846 CEDAR ST | | | PHILADELPHIA | PA | 19134 | |
| MCCLOSKEY, AMYLYN | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, CHRISTOPHER | | 3806 CARROLLWOOD PLACE CI | 302 | | TAMPA | FL | 33624 | |
| MCCLOSKEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, MARK JACOB | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, PATRICK J | | 1460 ROBINWOOD LANE | | | TUNNEL HILL | IL | 62972 | |
| MCCLOSKEY, PATRICK J | | 1460 ROBINWOOD LANE | | | TUNNEL HILL | IL | 62972-3406 | |
| MCCLOSKEY, PATRICK J | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, STEVE CURTIS | | ADDRESS REDACTED | | | | | | |
| MCCLOSKEY, THOMAS | | 1219 PERRY ST | | | READING | PA | 19604-2020 | |
| MCCLOUD, ANGELA | | 615 W 19TH ST | | | RICHMOND | VA | 23225 | |
| MCCLOUD, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, CAMERON ALEXANDER | | 1420 THATCHER AVE | | | ST LOUIS | MO | 63135 | |
| MCCLOUD, CAMERON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, JUSTIN KELLY | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, KELLI SUZANNE | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, LONNIE | | 4765 33RD AVE | | | VERO BEACH | FL | 32967 | |
| MCCLOUD, MICHAEL | | 615 ZOUP ST | | | TARENTUM | PA | 15084 | |
| MCCLOUD, RAECHEL LEA | | 1428 IDA ST APT I | | | DURHAM | NC | 27705 | |
| MCCLOUD, RAECHEL LEA | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, TANISHA | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, VERNON | | ADDRESS REDACTED | | | | | | |
| MCCLOUGH, JESSICA | | 9717 ISIS | | | WESTCHESTER | CA | 90045-0000 | |
| MCCLOUGH, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| MCCLOUR, JASON S | | 13832 YOAK ST | | | GARDEN GROVE | CA | 92844 | |
| MCCLOUR, JASON SHANE | | 13832 YOAK ST | | | GARDEN GROVE | CA | 92844 | |
| MCCLOUR, JASON SHANE | | ADDRESS REDACTED | | | | | | |
| MCCLOW, DAVID THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCLUIKEY, JON | | 14885 CHOLAME RD | | | VICTORVILLE | CA | 92392-2525 | |
| MCCLUNE, BERNARD | | 605 E 6TH ST | | | DEWEY | OK | 74029 2545 | |
| MCCLUNE, MICHAEL JAMES | | 52 BROWNS RD | | | GRAFTON | MA | 01519 | |
| MCCLUNE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLUNG II, STEPHEN LEE | | 620 NEWINGTON PL | | | LEESBURG | VA | 20176 | |
| MCCLUNG II, STEPHEN LEE | | ADDRESS REDACTED | | | | | | |
| MCCLUNG, BLAIR ALLEN | | ADDRESS REDACTED | | | | | | |
| MCCLUNG, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MCCLUNG, WESLEY JAMES | | 4108 SAN SALVADOR DR | | | CHESAPEAKE | VA | 23321 | |
| MCCLUNG, WESLEY JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLURE JR, TEDDIE DON | | 1802 E DOBBINS RD | | | PHOENIX | AZ | 85042 | |
| MCCLURE, ALLISON MAURA | | ADDRESS REDACTED | | | | | | |
| MCCLURE, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| MCCLURE, BRITTANY | | 1208 E GROVERS AVE | | | PHOENIX | AZ | 85022 | |
| MCCLURE, CHRISTOP | | 18610 CARRIAGE WALK CIR | | | GAITHERSBURG | MD | 20879-0000 | |
| MCCLURE, CLAYTON | | ADDRESS REDACTED | | | | | | |
| MCCLURE, COREY HARDIN | | ADDRESS REDACTED | | | | | | |
| MCCLURE, GENEVIEVE ANNE | | ADDRESS REDACTED | | | | | | |
| MCCLURE, JACOB CLAYTON | | ADDRESS REDACTED | | | | | | |
| MCCLURE, JACOB JAMES | | ADDRESS REDACTED | | | | | | |
| MCCLURE, JAMES EDWARD | | 6855 SW 104TH | 10 | | BEAVERTON | OR | 97008 | |
| MCCLURE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCLURE, JASON | | 1214 MOCKINGBIRD CT | | | EDGEWOOD | KY | 40142 | |
| MCCLURE, KEITH OSBORN | | ADDRESS REDACTED | | | | | | |
| MCCLURE, KRISTIN A | | 2523 CONWOOD DR | | | BEAVERCREEK | OH | 45434 | |
| MCCLURE, KRISTIN ANNE | | 2523 CONWOOD DR | | | BEAVERCREEK | OH | 45434 | |
| MCCLURE, KRISTIN ANNE | | ADDRESS REDACTED | | | | | | |
| MCCLURE, KRYSTLE ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLURE, KYLE | | ADDRESS REDACTED | | | | | | |
| MCCLURE, LYNDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCLURE, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCCLURE, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | |
| MCCLURE, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MCCLURE, RHIANNON CHERELLE | | ADDRESS REDACTED | | | | | | |
| MCCLURE, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MCCLURE, RYAN | | 113 LUCY LONG COURT | | | STEPHENS CITY | VA | 22655 | |
| MCCLURE, SARA L | | 115 SWEETWATER LANE | | | POWDER SPRINGS | GA | 30127 | |
| MCCLURE, SARA L | | ADDRESS REDACTED | | | | | | |
| MCCLURE, SHANE SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCLURE, TRAVIS STEVEN | | 200 CASTLE DR | UNIT 1366 | | MYRTLE BEACH | SC | 29579 | |
| MCCLURE, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCLUREII, ROSCOE C | | 2514 CARDIGAN DR | | | MEMPHIS | TN | 38119-7407 | |
| MCCLURES ELECTRONICS | | 445 RICHMOND ST PO BOX 1218 | | | MT VERNON | KY | 40456 | |
| MCCLURES ELECTRONICS | | PO BOX 1218 | 445 RICHMOND ST | | MT VERNON | KY | 40456 | |
| MCCLURES LAWN CARE SERVICE | | 224 PARK AVE | | | ELSMERE | KY | 41018 | |
| MCCLURKIN, MIKAL MIHADI | | ADDRESS REDACTED | | | | | | |
| MCCLURKIN, RANDY | | 229 SUMMERHILL DR | | | COLUMBIA | SC | 29203 | |
| MCCLURKIN, VAUGHN ALAN | | ADDRESS REDACTED | | | | | | |
| MCCLUSKEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCCLUSKEY, FRANK | | ADDRESS REDACTED | | | | | | |
| MCCLUSKEY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCCLYDE, NEDRA | | 1764 ALBERT DR | | | MITCHELLVILLE | MD | 20721 | |
| MCCLYMONT, SHARON | | 718 NORTHVIEW DR | | | JUPITER | FL | 33458-4241 | |
| MCCLYMONT, WILL | | 4331 NW 23RD ST | | | FORT LAUDERDALE | FL | 33313-3614 | |
| MCCOCKRAN, LEMARTELL | | 1724 DANIEL COURT | | | FAIRFIELD | CA | 94533 | |
| MCCOCKRAN, LEMARTELL D | | ADDRESS REDACTED | | | | | | |
| MCCOID, TAMMY J | | ADDRESS REDACTED | | | | | | |
| MCCOIG, TIFFANY PENNER | | ADDRESS REDACTED | | | | | | |
| MCCOIN, KELSEY FAYE | | 512 CEDAR LANE | | | FESTUS | MO | 63028 | |
| MCCOLGIN, MICHAEL AARON | | 5210 BAGBY AVE | 424 | | WACO | TX | 76711 | |
| MCCOLGIN, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| MCCOLISTER, DEBORAH A | | 3411 SLAON RD | | | FORT PIERCE | FL | 34947 | |
| MCCOLISTER, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| MCCOLISTER, DERRICK LEE | | ADDRESS REDACTED | | | | | | |
| MCCOLL, KEVIN HUGH | | 389 HAYES DR | | | HASTINGS | MN | 55033 | |
| MCCOLL, KEVIN HUGH | | ADDRESS REDACTED | | | | | | |
| MCCOLLAM, SCOTT LEE | | 1468 SPRINGCREEK DR | | | LAFAYETTE | CO | 80026 | |
| MCCOLLAM, SCOTT LEE | | ADDRESS REDACTED | | | | | | |
| MCCOLLEM, MARK | | 100 CRYSTAL LAKE | | | BRUNSWICK | GA | 31525 | |
| MCCOLLETT, MONICA | | 1505 EVANS ST | | | ARKADELPHIA | AR | 71923-4516 | |
| MCCOLLEY, CHRIS SCOTT | | 17065 EAST CARLSON DR | 1238 | | PARKER | CO | 80134 | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 191783970 | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 19178-3970 | |
| MCCOLLISTERS TRANSPORTATION | | PO BOX 48106 | | | NEWARK | NJ | 07101 | |
| MCCOLLOCH, SCOTT | | 22811 PICNIC CT 203 | | | NOVI | MI | 48375 | |
| MCCOLLOM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCOLLOUGH WARREN | | 2500 PEACHTREE RD NW | SUITE 402N | | ATLANTA | GA | 30305 | |
| MCCOLLOUGH, BRANDI | | ADDRESS REDACTED | | | | | | |
| MCCOLLOUGH, JESSICA LYNN | | 9410 CREEKSTONE CT | | | VILLA RICA | GA | 30180 | |
| MCCOLLOUGH, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MCCOLLOUGH, MORGAN ANN | | ADDRESS REDACTED | | | | | | |
| MCCOLLOUGH, PATRICK RAY | | ADDRESS REDACTED | | | | | | |
| MCCOLLOUGH, WARREN | | 2500 PEACHTREE RD NW | SUITE 402N | | ATLANTA | GA | 30305 | |
| MCCOLLOUGH, WARREN A | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM SPIELMAN WORLDWIDE | | 235 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| MCCOLLUM, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, BARRY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, BARRY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCOLLUM, DECIMA L | | 8600 OLDE COLONY TRL APT 88 | | | KNOXVILLE | TN | 37923-6231 | |
| MCCOLLUM, JOE D | | 3900 OLD SUNBEAM RD | 55 | | JACKSONVILLE | FL | 32257 | |
| MCCOLLUM, JOE D | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, JOEL D | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, JOHN P | | 2117 LAKE SURREY DR | | | RICHMOND | VA | 23235 | |
| MCCOLLUM, JOHN P | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, KATHERINE LIANE | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, MARK E | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, ROBERT | | 7565 CRYSTAL LAKE DR | | | CORDOVA | TN | 38016 | |
| MCCOLLUM, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, SARA ALLYSSA | | ADDRESS REDACTED | | | | | | |
| MCCOLLUM, SETH MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLSKEY, DONALD | | 214 BROMPTON DR | | | CORPUS CHRISTI | TX | 78418 | |
| MCCOMACK, CHASE | | 10576 VALINDA CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| MCCOMACK, CHASE | | ADDRESS REDACTED | | | | | | |
| MCCOMAS DAVID E | | 20926 CACTUS LOOP | | | SAN ANTONIO | TX | 78258 | |
| MCCOMAS, JOHN MICHAEK | | ADDRESS REDACTED | | | | | | |
| MCCOMAS, TRAVIS SCOTT | | 438 1/2 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| MCCOMAS, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCOMB, AMANDA | | 2362 N GREEN VALLEY PKWY | 340 | | HENDERSON | NV | 89014 | |
| MCCOMB, AMANDA LAUREN | | ADDRESS REDACTED | | | | | | |
| MCCOMB, ANGELA | | 1405 ONEIDA ST | | | FORT WAYNE | IN | 46805-4226 | |
| MCCOMB, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCOMB, JOSEPH ALEJANDRO | | 414 ARRAWANNA ST | 4 | | COLORADO SPRINGS | CO | 80909 | |
| MCCOMB, JOSEPH ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MCCOMB, LARRY W | | 2307 CRICKHOLLOW CT | | | RICHMOND | VA | 23233 | |
| MCCOMB, MATTHEW CLARK | | 4542 SOUTH BLVD NW | 1 | | CANTON | OH | 44718 | |
| MCCOMB, SABRINA | | 65 BURNHAM DR | | | JONESBORO | GA | 30238 | |
| MCCOMB, SABRINA | | ADDRESS REDACTED | | | | | | |
| MCCOMB, SHIREEN | | 5683 WEATHERFORD DR | | | ROCKFORD | IL | 61109 | |
| MCCOMB, SHIREEN | | ADDRESS REDACTED | | | | | | |
| MCCOMBIE, DAN T | | 865 RACHEL DR | | | YORK | PA | 17404 | |
| MCCOMBIE, DAN T | | ADDRESS REDACTED | | | | | | |
| MCCOMBIE, MASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCCOMBS SUPPLY CO INC | | 346 N MARSHALL ST | PO BOX 4577 | | LANCASTER | PA | 17604-4577 | |
| MCCOMBS SUPPLY CO INC | | PO BOX 4577 | | | LANCASTER | PA | 176044577 | |
| MCCOMISKEY, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCONAHA, ANDREW | | 112 EASTMAN LANE 604D | | | AMHERST | MA | 01020 | |
| MCCONAHA, ANDREW | | 234 LANGEVIN ST | | | CHICOPEE | MA | 01020-0000 | |
| MCCONAHA, ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCONAHY, EDWARD DAVID | | 1303 17TH AVE | | | ALTOONA | PA | 16601 | |
| MCCONAHY, EDWARD DAVID | | ADDRESS REDACTED | | | | | | |
| MCCONATHY, KELLY LYNN | | ADDRESS REDACTED | | | | | | |
| MCCONE, GENA | | 675 ARTS WOOD DR | | | PHILADELPHIA | PA | 19115 | |
| MCCONICO SR, RAYMOND SEAN | | ADDRESS REDACTED | | | | | | |
| MCCONKEY, ARTHUR | | 3760 S 43RD | APT 19 | | MILWAUKEE | WI | 53220 | |
| MCCONKEY, MEGAN KELLI | | ADDRESS REDACTED | | | | | | |
| MCCONKEY, RICH | | 45 COVENTRY DR  NO 4E | | | PAINESVILLE | OH | 44077 | |
| MCCONKEY, ZACHARY | | 62 WHISPERING PINES | | | MIDDLEBORO | MA | 02346-0000 | |
| MCCONKEY, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MCCONN, JASON A | | 1109 COTTONWOOD ST | | | LEESBURG | FL | 34748 | |
| MCCONN, JASON A | | ADDRESS REDACTED | | | | | | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | 401 E ILLINOIS ST | SUITE 500 | | CHICAGO | IL | 60611 | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | SUITE 500 | | | CHICAGO | IL | 60611 | |
| MCCONNAUGHEY, KEVIN A | | 19644 PORTSMOUTH DR | | | HAGERSTOWN | MD | 21742 | |
| MCCONNAUGHEY, KEVIN A | | ADDRESS REDACTED | | | | | | |
| MCCONNAUGHEY, RANDY GARY | | 3882 BASSWOOD DR SW | | | GRANDVILLE | MI | 49418 | |
| MCCONNAUGHEY, RANDY GARY | | ADDRESS REDACTED | | | | | | |
| MCCONNELL APPLIANCE SERVICE | | 2620 S 4TH ST | | | LOUISVILLE | KY | 40258 | |
| MCCONNELL, AARON | | 1141 E LIBERTY LN | | | GILBERT | AZ | 85296-9735 | |
| MCCONNELL, ANDREW | | 245 BLUESTEM AVE | | | SHAKOPEE | MN | 55379 | |
| MCCONNELL, ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, ANDREW G | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, CHARLTON TREVOR | | PO BOX 580 | | | FORESTVILLE | CA | 95436 | |
| MCCONNELL, CHRIS | | 215 MOSSPOINT CIRCLE NO 24 | | | SPARTANBURG | SC | 29303 | |
| MCCONNELL, CHRIS JON | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, DAVID | | 175 BUTNEA RD | | | TOBACCOVILLE | NC | 27050-0000 | |
| MCCONNELL, DOROTHY CURTIS | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, JAMES MARTIN | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, JASON S | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, JOHN BRIAN | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, KEVIN | | 13500 IDLEWILD RD | | | MATTHEWS | NC | 28105 | |
| MCCONNELL, KYLE BRANDEN | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, MATTHEW ALAN | | 2606 SUN LAKE DR | | | ST CHARLES | MO | 63301 | |
| MCCONNELL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, MICHAEL TISN TAO | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, NICOLE CRISTINE | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, NICOLE RYAN | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, RANDY | | 3648 JETSAIL DR | | | ORLANDO | FL | 32812-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCONNELL, RICHARD WAYNE | | 4909 S 72ND E AVE | A | | TULSA | OK | 74145 | |
| MCCONNELL, RONALD KENNETH | | 1237 SW MEDINA AVE | | | PORT ST LUCIE | FL | 34953 | |
| MCCONNELL, RONALD KENNETH | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, SHARI N | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, STEFAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, SUSAN | | 701 OLD CREEK CT | | | BARRINGTON | IL | 60010-6610 | |
| MCCONNELLS OF ST LOUIS INC | | 2646 CREVE COEUR DR | | | ST LOUIS | MO | 63144 | |
| MCCONNER, JASMINE SHARMAIN | | ADDRESS REDACTED | | | | | | |
| MCCONNEUGHEY, LAWRENCE | | 2625 3RD AVE 3 A | | | BRONX | NY | 10454-0000 | |
| MCCONNEUGHEY, LAWRENCE CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCONNICO, EVELYN | | 2515 VETERANS MEMORIAL PK 111 | | | TUSCALOOSA | AL | 35404 | |
| MCCONNICO, EVELYN D | | ADDRESS REDACTED | | | | | | |
| MCCONNICO, WILLIAM | | 515 GLADE PARK DR | | | MONTGOMERY | AL | 36109 | |
| MCCONOCHIE, JOSH TYLER | | W8030 HIGHWAY H | | | BLANCHARDVILLE | WI | 53516 | |
| MCCONVILLE CONSIDINE ET AL | | 25 E MAIN ST | | | ROCHESTER | NY | 14614-1874 | |
| MCCONVILLE, AARON JAMES | | 5403 SANDPIPER WAY | | | ROCKLIN | CA | 95765 | |
| MCCONVILLE, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| MCCOOE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCOOL, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| MCCOOL, PATRICK J | | ADDRESS REDACTED | | | | | | |
| MCCORBIN, CHRISTOPHER JOE | | 2100 GRAYSON DR NO 1125 | | | GRAPEVINE | TX | 76051 | |
| MCCORBIN, CHRISTOPHER JOE | | ADDRESS REDACTED | | | | | | |
| MCCORD, ALBERTHA | | 2105 RIDGECREST CT SE | | | WASHINGTON | DC | 20020-6224 | |
| MCCORD, ANDY | | 322 S  16TH ST | | | PHILADELPHIA | PA | 19102 | |
| MCCORD, BARBARA | | ADDRESS REDACTED | | | | | | |
| MCCORD, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCORD, ERIC NATHANIEL | | 622 IRIS DR | | | REDDING | CA | 96002 | |
| MCCORD, ERIC NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MCCORD, EVAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCORD, FRANCES R | | ADDRESS REDACTED | | | | | | |
| MCCORD, HOWARD DAVID | | ADDRESS REDACTED | | | | | | |
| MCCORD, JOSHUA | | 13 BEACON BAY | | | SAN ANTONIO | TX | 78239 | |
| MCCORD, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCORD, KEVIN | | ADDRESS REDACTED | | | | | | |
| MCCORD, NATHAN CLARK | | 1008 HUNTERS TRACE | | | MOUNT PLEASANT | SC | 29464 | |
| MCCORD, ROY | | 12 WOOD THRUSH AVE | | | ERIAL | NJ | 08081 | |
| MCCORD, WALTON | | 3091 COBB PKWY | | | KENNESAW | GA | 30152-0000 | |
| MCCORD, WALTON PIERCE | | 1635 REYNOLDS MILL DR | | | LAWRENCEVILLE | GA | 30043 | |
| MCCORD, WALTON PIERCE | | ADDRESS REDACTED | | | | | | |
| MCCORDY, ELIZABETH | | 6607 HIDDEN HOLLOW COURT | | | LOUISVILLE | KY | 40229 | |
| MCCORDY, ELIZABETH | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| MCCORDY, ELIZABETH L | | ADDRESS REDACTED | | | | | | |
| MCCOREY III, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCCOREY JR , WILLIAM | | 124 TEMPSFORD LANE | | | RICHMOND | VA | 23226 | |
| MCCOREY JR , WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCCOREY, JENNIFER | | 124 TEMPSFORD LANE | | | RICHMOND | VA | 23226 | |
| MCCOREY, JENNIFER K | | ADDRESS REDACTED | | | | | | |
| MCCORKEL, JEFFREY | | 8416 TIMBERWOOD LN | | | OKLAHOMA CITY | OK | 73135-6111 | |
| MCCORKEL, MAX | | 4549 WAVERTREE ST | | | SAN LUIS OBISPO | CA | 93401 | |
| MCCORKEL, MAX | | ADDRESS REDACTED | | | | | | |
| MCCORKELL, JOHN | | 125 COUNTY PARK DR | | | CRANFORD | NJ | 07016-0000 | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | 14847 HONEYSUCKLE ST | | | VICTORVILLE | CA | 92394 | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | ADDRESS REDACTED | | | | | | |
| MCCORKLE, BRITTANY NICOLE | | 103 GENERAL PEMBERTON ST | | | STANLEY | NC | 28164 | |
| MCCORKLE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCORKLE, JESSICA GRACE | | 2481 SW 102 AVE | | | MIRAMAR | FL | 33025 | |
| MCCORKLE, JESSICA GRACE | | ADDRESS REDACTED | | | | | | |
| MCCORKLE, NATHAN ERIC | | ADDRESS REDACTED | | | | | | |
| MCCORKLE, PATRICK WILSON | | 70 WATKINS LN | | | MASON | TN | 38049 | |
| MCCORKLE, PATRICK WILSON | | ADDRESS REDACTED | | | | | | |
| MCCORKLE, RYAN EVAN | | 37058 VIA DEL RIO | | | PALMDALE | CA | 93550 | |
| MCCORKLE, RYAN EVAN | | ADDRESS REDACTED | | | | | | |
| MCCORLEY, MARALEE N | | 2313 CLIFFORD AVE APT 5 | | | LAS VEGAS | NV | 89104 | |
| MCCORLEY, MARALEE N | | ADDRESS REDACTED | | | | | | |
| MCCORMACK JR, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, BRIAN JAMES | | 220 TUNNEL RD | | | BERKELEY | CA | 94705 | |
| MCCORMACK, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, DAVE | | 2200 W GRACE ST | | | RICHMOND | VA | 23220 | |
| MCCORMACK, JASON LEE | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, KAREN | | 133 N 1200 E | | | OREM | UT | 84097-5016 | |
| MCCORMACK, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORMACK, KYLE FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, LINDA C | | PO BOX 55257 | | | LITTLE ROCK | AR | 72215 | |
| MCCORMACK, MILES WESTON | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, NATHAN CORY | | 2724 WOODSPRING DR | | | YORK | PA | 17402 | |
| MCCORMACK, NATHAN CORY | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, OWEN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, PATRICK JOSEPH | | 6230 N KENMORE APT NO 1602 | | | CHICAGO | IL | 60660 | |
| MCCORMACK, SHAWN | | 47 LYNDE ST 3 | | | EVERETT | MA | 02149 | |
| MCCORMACK, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | ERIE | PA | 16512 | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 452631504 | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 45263-1504 | |
| MCCORMICK INC, DAVID P | | 890 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK INC, DAVID P | | DBA DAVES CLUB SERVICE | 890 W LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK PAINT WORKS CO | | 2355 LEWIS AVE | | | ROCKVILLE | MD | 20851 | |
| MCCORMICK RANCH GOLF CLUB | | 7505 MCCORMICK PARKWAY | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK, BARRETT ZACHARY | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, BELKYS | | 8700 SW 12 ST | | | MIAMI | FL | 33172-0000 | |
| MCCORMICK, BILL | | 165 N 14TH ST | | | PONCHATOULA | LA | 70454 | |
| MCCORMICK, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, BRENDAN | | 284 MAIN ST | 2 | | KEENE | NH | 03431 | |
| MCCORMICK, BRIAN | | 905 EDDYSTONE CIR | | | NAPERVILLE | IL | 60565 | |
| MCCORMICK, BRIAN | | 752 S EDGEMON AVE | | | WINTER SPRINGS | FL | 32708 | |
| MCCORMICK, BRIAN C | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, BRIAN J | | 223 CONNIE DR | | | HENDERSONVILLE | TN | 37075 | |
| MCCORMICK, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, BRYAN | | 151 FIR ST | | | VALLEY STREAM | NY | 11580-4917 | |
| MCCORMICK, CHARLES | | 26 S QUINN CIR | NO 5 | | MESA | AZ | 85206 | |
| MCCORMICK, CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, CINDY ANN | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, CLIFTON | | 12366 MASTIN COVE RD | | | JACKSONVILLE | FL | 32225 | |
| MCCORMICK, COLIN | | 6150 VAN NUYS BLVD RM 206 | | | VAN NYS | CA | 91401 | |
| MCCORMICK, DANNIEL | | 15134 PASTURE WAY | | | VICTORVILLE | CA | 92394 | |
| MCCORMICK, JILL | | 2511 BROOKWOOD RD | | | RICHMOND | VA | 23235 | |
| MCCORMICK, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, JUSTIN KENT | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, KANDI LEE | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, KATELYNN PAIGE | | 312 W CANDLEWYCK DR | 1823 | | KALAMAZOO | MI | 49001 | |
| MCCORMICK, KATHERINE JENA | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, KRISTIE ANNE | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, LAMAR | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, LAUREN | | 3746 ELLERSLIE AVE | | | BALTIMORE | MD | 21218 | |
| MCCORMICK, LAUREN | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, MARK A | | 384 BUNA RD | | | FORT LEE | VA | 23801-1328 | |
| MCCORMICK, MATT | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, MAUREEN | | 934 PAOLI PIKE | | | WEST CHESTER | PA | 19380-4555 | |
| MCCORMICK, MICHAEL | | 111 MOSSYDALE LANE | | | ALBANY | GA | 31721 | |
| MCCORMICK, MICHAEL JOSEPH | | 63 BROADLEAF LANE | | | ENFIELD | CT | 06082 | |
| MCCORMICK, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, MICHAEL TIMOTHY | | 11553 BENTON WAY | | | WESTMINSTER | CO | 80020 | |
| MCCORMICK, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, RICHARD EDWARD | | 6 WOOD ACRES RD | | | AMSTON | CT | 06231 | |
| MCCORMICK, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, SEAN | | 223 CATALPA RD | APT  NO 1 | | LEXINGTON | KY | 40502 | |
| MCCORMICK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, STEVEN | | 1023 EDIE WAY | | | LANCASTER | CA | 93535 | |
| MCCORMICK, THOMAS M | | 855 DOBSON RD NO 2018 | | | CHANDLER | AZ | 85224 | |
| MCCORMICK, THOMAS MICHAEL | | 855 DOBSON RD NO 2018 | | | CHANDLER | AZ | 85224 | |
| MCCORMICK, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCORNACK, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| MCCORNACK, KASEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCCORRISTON, KASEY RAYE | | ADDRESS REDACTED | | | | | | |
| MCCORRISTON, TIMOTHY MICHAL | | 1425 CRYSTALLINE | | | CALEDONIA | MI | 49316 | |
| MCCORRISTON, TIMOTHY MICHAL | | ADDRESS REDACTED | | | | | | |
| MCCORRY, KATIE MONIKA | | ADDRESS REDACTED | | | | | | |
| MCCORRY, KELLY MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORRY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCORT, JOHN | | 1725 DORCHESTER NO 3M | | | SOUTHOVEN | MS | 38671 | |
| MCCORT, KYLE JAMES | | 3191 NORTHERN ST NE | | | CANTON | OH | 44721 | |
| MCCORT, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MCCORVEY, KRYSTAL RAE | | ADDRESS REDACTED | | | | | | |
| MCCOSKEY, DOUG | | 4526 SPRONG MOSS CIRCLE | | | GLENN ALLEN | VA | 23060-0000 | |
| MCCOSLIN, ANDREA KATHLEEN | | 468 CRESTVIEW CIRCLE | | | PARADISE | CA | 95969 | |
| MCCOSLIN, ANDREA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MCCOSLIN, BRYAN | | 468 CRESTVIEW CIRCLE | | | PARADISE | CA | 95969 | |
| MCCOTTER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| MCCOTTRELL, MARQUIS TYQUAN | | ADDRESS REDACTED | | | | | | |
| MCCOUGHAN, ANDREW P | | 13437 LOUISVILLE | | | HOUSTON | TX | 77015 | |
| MCCOUGHAN, ANDREW P | | ADDRESS REDACTED | | | | | | |
| MCCOUGHAN, STEVE ROBERT | | 12608 ADELIA CT | | | HOUSTON | TX | 77015 | |
| MCCOUGHAN, STEVE ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCOURT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCOURT, MICHAEL EDWARD | | 732 WEST ST | | | NILES | OH | 44446 | |
| MCCOURT, TODD MICHEAL | | 328 5TH AVE | 4 | | SOUTH CHARLESTON | WV | 25303 | |
| MCCOVY, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| MCCOWAN, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCOWAN, KEVIN DONALD | | 311 ALWAY DR | | | CARY | IL | 60013 | |
| MCCOWAN, KEVIN DONALD | | ADDRESS REDACTED | | | | | | |
| MCCOWAN, PRISCILLA C | | ADDRESS REDACTED | | | | | | |
| MCCOWEN, CLINT | | 1902 RUELA FONTAINE | | | NAVARRE | FL | 32566 | |
| MCCOWIN, MEGAN E | | ADDRESS REDACTED | | | | | | |
| MCCOWN, JAMES TAYLOR | | ADDRESS REDACTED | | | | | | |
| MCCOY HARVEY C | | 703 CENTRAL AVE | | | FORNEY | TX | 75126 | |
| MCCOY II, GEORGE GREGORY | | 865 BELLEVUE RD | C 15 | | NASHVILLE | TN | 37221 | |
| MCCOY JR , FRED THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCOY PLUMBING & HEATING INC | | 5121 VIRGINIA BEACH BLVD | C 1 | | NORFOLK | VA | 23502 | |
| MCCOY PLUMBING & HEATING INC | | C 1 | | | NORFOLK | VA | 23502 | |
| MCCOY TREASURER, JERRY | | PO BOX 2909 | SEDGWICK COUNTY COURTHOUSE | | WICHITA | KS | 67201-2909 | |
| MCCOY TREASURER, JERRY | | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 672012909 | |
| MCCOY, AARON | | ADDRESS REDACTED | | | | | | |
| MCCOY, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| MCCOY, ALICIA DAWN | | 401 NEWTOWN ST | | | MEDFORD | OR | 97501 | |
| MCCOY, ALICIA DAWN | | ADDRESS REDACTED | | | | | | |
| MCCOY, ALLEN JOSEPH | | 53 VOLUSIA DR | | | DEBARY | FL | 32713 | |
| MCCOY, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCCOY, ANGELIQUE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCCOY, ANTHONY E | | 2219 ANTLER LAKE DR | | | MILLTOWN | WI | 54858 | |
| MCCOY, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| MCCOY, BRIAN L | | 120 THOMAS ST | | | KINGSPORT | TN | 37660 | |
| MCCOY, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| MCCOY, BRYAN | | | | | | TX | | |
| MCCOY, CALE LEWIS | | ADDRESS REDACTED | | | | | | |
| MCCOY, CARLOS MAURICE | | ADDRESS REDACTED | | | | | | |
| MCCOY, CHAUNCEY AUNDREY | | ADDRESS REDACTED | | | | | | |
| MCCOY, CHRIS | | 6328 REVERE ST | | | PHILADELPHIA | PA | 19149-0000 | |
| MCCOY, CHRISTINE | | 1118 NORWOOD AVE | | | OAKLAND | CA | 94610 | |
| MCCOY, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | |
| MCCOY, COURTNEY SHARAE | | ADDRESS REDACTED | | | | | | |
| MCCOY, DANIEL | | 5212 CAREY RD | | | TAMPA | FL | 33624-0000 | |
| MCCOY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCOY, DANNY EUGENE | | ADDRESS REDACTED | | | | | | |
| MCCOY, DARNELL | | 444 KIRMAN AVE APT A2 | | | RENO | NV | 89502 | |
| MCCOY, DAVID | | 2250 CATHER CIRCLE | | | COLORADO SPRINGS | CO | 80916 | |
| MCCOY, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| MCCOY, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| MCCOY, DEREK MICHAEL | | 29653 SHACKET | | | MADISON HEIGHTS | MI | 48071 | |
| MCCOY, DON | | 517 W LIBERTY ST | | | HUBBARD | OH | 44425-1744 | |
| MCCOY, DORIS ANN | | 12466 BIRDIE LANE | | | HOUSTON | TX | 77015 | |
| MCCOY, DORIS ANN | | ADDRESS REDACTED | | | | | | |
| MCCOY, ELIZABETH A | | 102 LYNN CIRCLE | | | RIPLEY | WV | 25271 | |
| MCCOY, ELIZABETH ANN | | 102 LYNN CIRCLE | | | RIPLEY | WV | 25271 | |
| MCCOY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MCCOY, ERIC LEE | | PO BOX 183 | | | EAST BANK | WV | 25067 | |
| MCCOY, FINBARR | | CASTLE MATRIX RAPHKEALE | | | IRELAND | | | IRL |
| MCCOY, FREDDIE JUNIUS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, HAMMAM P | | ADDRESS REDACTED | | | | | | |
| MCCOY, HARRY EMIL | | ADDRESS REDACTED | | | | | | |
| MCCOY, HEATHER | | 39 BUTTERNUT RD | | | LEVITTOWN | PA | 19057 | |
| MCCOY, IVORY EUGENE | | 29 FOX KNOLLS CT | | | COLUMBIA | SC | 29229 | |
| MCCOY, JACK AUGUST | | ADDRESS REDACTED | | | | | | |
| MCCOY, JAMAAL ALI | | ADDRESS REDACTED | | | | | | |
| MCCOY, JAMES RICKY | | 5212 CAREY RD | | | TAMPA | FL | 33624 | |
| MCCOY, JAMES RICKY | | ADDRESS REDACTED | | | | | | |
| MCCOY, JANELLE | | 759 GLENMORE AVE | | | BROOKLYN | NY | 11208-0000 | |
| MCCOY, JANELLE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| MCCOY, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| MCCOY, JEFFREY JAMES | | PO BOX 7151 | | | ROCKY MOUNT | NC | 27804 | |
| MCCOY, JERRY E | | 110 E REYNOLDS AVE | | | BELLE | WV | 25015 | |
| MCCOY, JILL CECELIA | | ADDRESS REDACTED | | | | | | |
| MCCOY, JOHNNY ACE | | ADDRESS REDACTED | | | | | | |
| MCCOY, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| MCCOY, JOSHUA DEWOYNE | | ADDRESS REDACTED | | | | | | |
| MCCOY, JOSHUA JAMES | | 3019 KINGS CT | A | | RALEIGH | NC | 27606 | |
| MCCOY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| MCCOY, KARA | | ADDRESS REDACTED | | | | | | |
| MCCOY, KARIN | | 5619 AMAYA DR | APT  NO 241 | | LA MESA | CA | 91942 | |
| MCCOY, KASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MCCOY, KEIAUNDRAE SHAVETT | | ADDRESS REDACTED | | | | | | |
| MCCOY, KEITH | | 204 CORAL DR | | | CAPE CANAVERAL | FL | 32920 | |
| MCCOY, KELLY JEAN | | ADDRESS REDACTED | | | | | | |
| MCCOY, KIARA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MCCOY, LARRY | | 1918 NE 17TH PLACE | | | CAPE CORAL | FL | 33909 | |
| MCCOY, LAWRENCE W | | ADDRESS REDACTED | | | | | | |
| MCCOY, MALLORY K | | 5710 SHATTALON DR APT 33 | | | WINSTON SALEM | NC | 27105 | |
| MCCOY, MALLORY K | | ADDRESS REDACTED | | | | | | |
| MCCOY, MASON EUGENE | | 13631 OLEOKE LANE | | | HOUSTON | TX | 77015 | |
| MCCOY, MASON EUGENE | | ADDRESS REDACTED | | | | | | |
| MCCOY, MATTHEW B | | ADDRESS REDACTED | | | | | | |
| MCCOY, MATTHEW ROBERT | | 2016 FOREST HILLS DR | PO BOX 331 | | ELTON | PA | 15934 | |
| MCCOY, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCOY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MCCOY, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| MCCOY, MELANIE CHRISTA | | 2440 PRINCETON AVE | | | STOCKTON | CA | 95204 | |
| MCCOY, MELVIN JAMAR | | 494 VALLEY ST | | | NEW HAVEN | CT | 06515 | |
| MCCOY, MELVIN JAMAR | | ADDRESS REDACTED | | | | | | |
| MCCOY, MICALA ELYSE | | ADDRESS REDACTED | | | | | | |
| MCCOY, MICHAEL | | 3685 LAS OLAS DR | | | COLLEGE PARK | GA | 30349 | |
| MCCOY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MCCOY, PATRICK R | | ADDRESS REDACTED | | | | | | |
| MCCOY, PHILLIP | | ADDRESS REDACTED | | | | | | |
| MCCOY, PRISCILL | | 34 CROSSBOW LAKES CT | | | COLUMBIA | SC | 29212-0000 | |
| MCCOY, RICK JAY | | ADDRESS REDACTED | | | | | | |
| MCCOY, RODERICK M | | ADDRESS REDACTED | | | | | | |
| MCCOY, SAMUEL AARON | | ADDRESS REDACTED | | | | | | |
| MCCOY, SAUNDRA MARIE | | 2280 GERVAIS HILLS DR | | | LITTLE CANADA | MN | 55117 | |
| MCCOY, SAUNDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MCCOY, SCOTT | | 115 NEW BRIDGE RD | | | SALEM | NJ | 08079-3225 | |
| MCCOY, SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCOY, SCOTT JAMES | | 936 24TH ST | 6 | | BELLINGHAM | WA | 98225 | |
| MCCOY, SETH D | | ADDRESS REDACTED | | | | | | |
| MCCOY, SHIRLEY M | | 922 SMITH RD | | | SMITHVILLE | TN | 37166-2900 | |
| MCCOY, SHONTRIA | | 245 E 8TH ST | | | YAZOO CITY | MS | 39194-0000 | |
| MCCOY, SHONTRIA LAVETTE | | ADDRESS REDACTED | | | | | | |
| MCCOY, STACY | | 3 RIDGEHURST RD | | | WEST ORANGE | NJ | 07052-0000 | |
| MCCOY, STACY WILLIAM | | 3 RIDGEHURST RD | | | WEST ORANGE | NJ | 07052 | |
| MCCOY, STACY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCCOY, STEPHEN G | | ADDRESS REDACTED | | | | | | |
| MCCOY, SYREETA TRAMAINE | | 804 TUITION DR | | | VIRGINIA BEACH | VA | 23462 | |
| MCCOY, SYREETA TRAMAINE | | ADDRESS REDACTED | | | | | | |
| MCCOY, TAMMY | | 4 GREAT BROOK RD | | | MILFORD | NH | 03055 | |
| MCCOY, THOMAS GARLAND | | ADDRESS REDACTED | | | | | | |
| MCCOY, TIANT | | 2120 CANDLELIGHT WOODS DR | | | MATTHEWS | NC | 28105 | |
| MCCOY, TIANT | | ADDRESS REDACTED | | | | | | |
| MCCOY, TIM MICHEAL | | ADDRESS REDACTED | | | | | | |
| MCCOY, VENESHIA YVONNE | | ADDRESS REDACTED | | | | | | |
| MCCOY, WALTER | | 7833 SPARROWGATE AVE | | | LAS VEGAS | NV | 89131-0000 | |
| MCCOY, WALTER L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOY, WILLIAM B | | 410 KENT DR | | | DALLASTOWN | PA | 17313 | |
| MCCOY, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| MCCOYS MAGNOVOX NEC/ZENARK | | 3401 PIKE AVE | | | N LITTLE ROCK | AR | 72118 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 274299655 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 27429-9655 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007-1795 | |
| MCCRACKEN COUNTY CLERK | | 7TH & WASHINGTON ST | PO BOX 609 | | PADUCAH | KY | 42002-0609 | |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | TAX ADMINISTRATION | 301 S 6TH ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | MCCRACKEN COUNTY COURTHOUSE | S 6TH ST P O BOX 1700 | PADUCAH | KY | | |
| MCCRACKEN DISTRICT COURT | | PO BOX 1436 | | | PADUCAH | KY | 42002 | |
| MCCRACKEN, AIMEE LEAH | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, AXL J | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JAMES EARL | | 8 ARBOR RD | | | ENFIELD | CT | 06082 | |
| MCCRACKEN, JAMES EARL | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JAMES RAYMOND | | 4861 CAMPBELL AVE | 8 | | SAN JOSE | CA | 95130 | |
| MCCRACKEN, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JESSE HAYES | | 841 DEL NORTE | | | DENVER | CO | 80221 | |
| MCCRACKEN, JESSE HAYES | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JOEL | | 1060 SLOAN LANE | | | COAL CENTER | PA | 15423-0000 | |
| MCCRACKEN, JOEL | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JON E | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JONATHAN S | | 102 VAN KIRK RD | | | MONACA | PA | 15061 | |
| MCCRACKEN, JONATHAN S | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JOSEPH A | | 10414 SILVERBROOK DR | | | RICHMOND | VA | 23233 | |
| MCCRACKEN, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, MARCELLLA K | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, MARY | | 28462 NEWPORT DR | | | WARREN | MI | 48088 4230 | |
| MCCRACKEN, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, OVRHEAD DOOR CO OF | | 523 N FRIENDSHIP RD | | | PADUCAH | KY | 42001 | |
| MCCRACKEN, REBEKKA JEWEL | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, RICHARD AARON | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, ROBERT | | 8721 PERSEA CT | | | TRINITY | FL | 34655-5332 | |
| MCCRAE, CHERYLANN | | 1466 EAST 57TH ST | | | BROOKLYN | NY | 11234 | |
| MCCRAE, CURTIS | | ADDRESS REDACTED | | | | | | |
| MCCRAE, DAVAUGHN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCCRAE, DEONTAY | | 2632 CREEK LANE | | | SNELLVILLE | GA | 30078-0000 | |
| MCCRAE, DEONTAYE ARMONE | | ADDRESS REDACTED | | | | | | |
| MCCRAE, DIANE L | | 3809 FREEDOM WAY | | | HUBERT | NC | 28539 | |
| MCCRAE, DIANE LEE | | 3809 FREEDOM WAY | | | HUBERT | NC | 28539 | |
| MCCRAE, DIANE LEE | | ADDRESS REDACTED | | | | | | |
| MCCRAE, JASMINE | | 1646 N DOVER ST | | | PHILADELPHIA | PA | 19121 | |
| MCCRAE, JASMINE | | ADDRESS REDACTED | | | | | | |
| MCCRAE, JENNIFER | | 1646 N DOVER ST | | | PHILADELPHIA | PA | 19121 | |
| MCCRAE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MCCRAINEY, TODD DEWAYNE | | ADDRESS REDACTED | | | | | | |
| MCCRAITH, CATHERINE | | 322 BELMONT RD | | | EDGEWATER | MD | 21037 | |
| MCCRAITH, CATHERINE M | | ADDRESS REDACTED | | | | | | |
| MCCRANIE, LYNN | | 25212 CARSON WAY | | | STEVENSON RANCH | CA | 91381-0000 | |
| MCCRANKS DINNER HOUSE, MARY | | 2923 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| MCCRANN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCRAREY PATRICIA L | | 3090 RISING SUN RD | | | LAKELAND | TN | 38002 | |
| MCCRAREY, JEREMY LEE | | 7391 OAK HILL RD | | | EVANSVILLE | IN | 47725 | |
| MCCRAREY, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| MCCRARY JR , DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCRARY, ANDREW | | 5 LARKSPUR | | | BELLEVILLE | IL | 62221-0000 | |
| MCCRARY, ANDREW DALE | | ADDRESS REDACTED | | | | | | |
| MCCRARY, BENJAMIN THOMAS | | 1327 AIRPORT DR E 15 | | | TALLAHASSEE | FL | 32304 | |
| MCCRARY, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCRARY, DARON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCCRARY, DONOVAN LEE | | ADDRESS REDACTED | | | | | | |
| MCCRARY, GLENIS | | 712 RUMPH RD | | | FORT VALLEY | GA | 31030-8551 | |
| MCCRARY, GWENDOLYN H | | 1309 LOGAN ST SW | C | | CULLMAN | AL | 35055 | |
| MCCRARY, GWENDOLYN H | | ADDRESS REDACTED | | | | | | |
| MCCRARY, KALEY CHANEL | | ADDRESS REDACTED | | | | | | |
| MCCRARY, KATHRYN ANN | | PO BOX 9570 POTTER CITY COURT | POTTER COUNTY CLERKS OFFICE | | AMARILLO | TX | 79105 | |
| MCCRARY, LATOYIA DESHA | | ADDRESS REDACTED | | | | | | |
| MCCRARY, ROBERT N | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCRARY, SAMUEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCCRARY, SANDRA H | | 1749 ROUND ST | | | BETHLEHEM | PA | 18018 | |
| MCCRARY, SANDRA H | | ADDRESS REDACTED | | | | | | |
| MCCRARY, SAVANNA ROSE | | 7655 W 67TH AVE | 406 | | ARVADA | CO | 80004 | |
| MCCRAVEN, MEGAN DAWN | | 321 BAUGHMAN HILL | | | AZLE | TX | 76020 | |
| MCCRAVEN, MEGAN DAWN | | ADDRESS REDACTED | | | | | | |
| MCCRAW JR, JOHN | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCRAW JR, JOHN | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCRAW, BLAKE | | 1009 RUMLEY | | | FORNEY | TX | 00007-5126 | |
| MCCRAW, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCRAW, CHRIS | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | |
| MCCRAW, CHRISTINE M | | 949 MASON COURT | | | TRACY | CA | 95377 | |
| MCCRAW, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| MCCRAW, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| MCCRAW, DEWITT | | 6648 UNION HWY | | | PACOLET | SC | 29372 | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | |
| MCCRAW, STACEY L | | 466 S N ST | | | LIVERMORE | CA | 94550 | |
| MCCRAW, STACEY L | | ADDRESS REDACTED | | | | | | |
| MCCRAY DESIGN, CHRIS | | 112 N BLVD | | | RICHMOND | VA | 23220 | |
| MCCRAY III, GEORGE | | 1414 LORANNE AVE | | | POMONA | CA | 91767 | |
| MCCRAY, ADRIENNE DANETTE | | 1015 CLAY ST | | | PORTSMOUTH | VA | 23701 | |
| MCCRAY, ADRIENNE DANETTE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, ANTHONY MICHAEL | | 387 ARLINGTON CIRCLE | | | FAIRFIELD | CA | 94533 | |
| MCCRAY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCRAY, BRITNEY SHAKILA | | 815 CITY LIMIT RD | | | BOGALUSA | LA | 70427 | |
| MCCRAY, BRYANT KEITH | | ADDRESS REDACTED | | | | | | |
| MCCRAY, CAIRRA MARIE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, CHARLOTTE LEE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, CRYSTAL CHERRELLE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, DANIELLE | | 14501 EMPANADA DR | 1002 | | HOUSTON | TX | 77083-0000 | |
| MCCRAY, DANIELLE GENNEKE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, DEDRICK LASHAWN | | ADDRESS REDACTED | | | | | | |
| MCCRAY, DONALD | | ADDRESS REDACTED | | | | | | |
| MCCRAY, DUSTIN LATROY | | 436 WAYBRIDGE CT | | | KENNESAW | GA | 30144 | |
| MCCRAY, FANNIE MARIE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, HAROLD | | 913 WEST CORAL ST | | | TAMPA | FL | 33602 | |
| MCCRAY, JASMINE | | ADDRESS REDACTED | | | | | | |
| MCCRAY, JOSEPH WATSON | | ADDRESS REDACTED | | | | | | |
| MCCRAY, JULIAN SOREZ | | ADDRESS REDACTED | | | | | | |
| MCCRAY, MAKEDA | | ADDRESS REDACTED | | | | | | |
| MCCRAY, MICHAEL GARY | | 1600 LYN CURVE AVE N | | | MINNEAPOLIS | MN | 55411 | |
| MCCRAY, MICHAEL GARY | | ADDRESS REDACTED | | | | | | |
| MCCRAY, OLLIE DUJUAN | | 5353 LAKE RIDGE DR | NO 1B | | SOUTHAVEN | MS | 38671 | |
| MCCRAY, TERIKA V | | 1425 W 225TH ST | 5 | | TORRANCE | CA | 90501 | |
| MCCRAY, TERIKA V | | ADDRESS REDACTED | | | | | | |
| MCCRAY, W | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCCRAY, WHITNEY | | 815 CITY LIMIT RD | | | BOGALUSA | LA | 70427 | |
| MCCREA, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| MCCREA, BRYAN | | ADDRESS REDACTED | | | | | | |
| MCCREA, DAINAN N | | ADDRESS REDACTED | | | | | | |
| MCCREA, EDMONDE DONNELL | | ADDRESS REDACTED | | | | | | |
| MCCREA, INDIA D | | ADDRESS REDACTED | | | | | | |
| MCCREA, JANUS | | 2314 DESOTA DR | | | FORT LAUDERDALE | FL | 33301-1567 | |
| MCCREA, JONATHAN EARL | | ADDRESS REDACTED | | | | | | |
| MCCREA, JOSEPH LAWRENCE | | 159 HAWTHORNE AVE | 7A | | YONKERS | NY | 10705 | |
| MCCREA, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCCREA, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCCREA, NIKKI NICHELLE | | ADDRESS REDACTED | | | | | | |
| MCCREA, SANDRA J | | 91 HOMER ST | | | E BOSTON | MA | 02128 | |
| MCCREA, SANDRA J | | ADDRESS REDACTED | | | | | | |
| MCCREADY, ERIC RYAN | | 2449 AMITY AVE | | | GASTONIA | NC | 28054 | |
| MCCREADY, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| MCCREADY, ROBBIN | | ADDRESS REDACTED | | | | | | |
| MCCREARY, CORY JACK | | ADDRESS REDACTED | | | | | | |
| MCCREARY, IAN JAMES | | 6304 N DELAWARE AVE | | | PORTLAND | OR | 97217 | |
| MCCREARY, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCCREARY, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| MCCREARY, MIKEL | | 3129 RENAISSANCE LOOP SE | | | RIO RANCHO | NM | 87124 | |
| MCCREARY, TANYA LEE | | ADDRESS REDACTED | | | | | | |
| MCCREE, BRIAN HUNTER | | ADDRESS REDACTED | | | | | | |
| MCCREE, GWEN | | 5605 CHARLES DR | | | TAMPA | FL | 33619-3717 | |
| MCCREE, JAMES LOWELL | | 5039 SELMA ST | | | TOLEDO | OH | 43613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCREE, JAMES LOWELL | | ADDRESS REDACTED | | | | | | |
| MCCREERY, JOHN H | | 3237 GUILDFORD ST NO 1 | | | PHILADELPHIA | PA | 19136- | |
| MCCRICKARD, ALICIA DIANE | | ADDRESS REDACTED | | | | | | |
| MCCRIGHT, AMANDA ANNE | | ADDRESS REDACTED | | | | | | |
| MCCRIMON, ANDREW | | 1050 N DENAIR | | | TURLOCK | CA | 95382-0000 | |
| MCCRIMON, ANDREW PIERRE | | ADDRESS REDACTED | | | | | | |
| MCCROBA, KRISTIN NATALIE | | ADDRESS REDACTED | | | | | | |
| MCCRONE, CHRISTOPHER RYAN | | 3438 HIDDEN MEADOW DR | | | FAIRFAX | VA | 22033 | |
| MCCRONE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MCCRORIE, ADAM STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCRORY, RAKYIA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCRORY, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCROSKEY LARRY M | | PO BOX 190086 | | | ATLANTA | GA | 31119 | |
| MCCROSKEY, JOSIAH COLE | | ADDRESS REDACTED | | | | | | |
| MCCROSKEY, KRISTIN | | 4100 WEST BROOK DR | NO 528 | | BROOKLYN | OH | 44144 | |
| MCCROSSON, MITCHELL THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCRYSTAL, DANIELLE KATHRYN | | ADDRESS REDACTED | | | | | | |
| MCCUBBIN SERVICE | | 2205 SUNBEAM RD | | | LEITCHFIELD | KY | 42754 | |
| MCCUE CORP | | 35 CONGRESS ST | | | SALEM | MA | 01970 | |
| MCCUE CORP | | PO BOX 843070 | | | BOSTON | MA | 02284-3070 | |
| MCCUE, BRENDAN | | 217 CUBA AVE | | | STATEN ISLAND | NY | 10306 | |
| MCCUE, BRENDAN | | ADDRESS REDACTED | | | | | | |
| MCCUE, DOUGLAS BRIAN | | ADDRESS REDACTED | | | | | | |
| MCCUE, JOSEPH E | | 589 NW CORNELL AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| MCCUE, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| MCCUE, KENNETH | | 2246 OAK BAY LANE | | | RICHMOND | VA | 23233-3541 | |
| MCCUE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCUE, REED CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCCUE, TREVOR JACK | | 11310 STONEHEDGE DR | | | HOLLAND | MI | 49424 | |
| MCCUE, TREVOR JACK | | ADDRESS REDACTED | | | | | | |
| MCCUEN, ALEXANDER | | 1400 BAY PALM BLVD | | | INDIAN ROCKS BEACH | FL | 33785 | |
| MCCUEN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCCUEN, RYAN | | ADDRESS REDACTED | | | | | | |
| MCCUISTON, FORREST LOGAN | | 110 UPCHURCH DR | | | BUCHANAN | TN | 38222 | |
| MCCUISTON, FORREST LOGAN | | ADDRESS REDACTED | | | | | | |
| MCCULLA, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCCULLAR, ALEX JABARI | | ADDRESS REDACTED | | | | | | |
| MCCULLAR, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCULLAR, JOHN | | 38 PRIMROSE DR | | | BEAR | DE | 19701 | |
| MCCULLAR, JOHN P | | ADDRESS REDACTED | | | | | | |
| MCCULLAR, TIFFNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCCULLER, ANDREAS JEROME | | ADDRESS REDACTED | | | | | | |
| MCCULLER, TAMIKA TIFFANY | | ADDRESS REDACTED | | | | | | |
| MCCULLERS, BRENT HERBERT | | 1021 W 245TH ST | | | HARBOR CITY | CA | 90710 | |
| MCCULLERS, KEELAN | | 2325 CROSS TEE COURT | | | BROOKSVILLE | FL | 34601 | |
| MCCULLERS, KEELAN | | ADDRESS REDACTED | | | | | | |
| MCCULLERS, TIFFANY | | 4112 DEEP HOLLOW DR | | | RALEIGH | NC | 27612 | |
| MCCULLEY, KEVIN LEVAR | | ADDRESS REDACTED | | | | | | |
| MCCULLEY, RYAN TODD | | ADDRESS REDACTED | | | | | | |
| MCCULLEY, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCULLEY, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MCCULLIN, JONATHAN | | 1051 DUTCH NECK RD | | | MIDDLETOWN | DE | 19709-9493 | |
| MCCULLOCH, ANDREW J | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, NANCY | | 159 GATES RD | | | HOWARD | PA | 16841-4801 | |
| MCCULLOCH, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, SEAN R | | 3436 LA JOLLA DR | | | MERCED | CA | 95340 | |
| MCCULLOCH, SEAN RS | | 3436 LA JOLLA DR | | | MERCED | CA | 95340 | |
| MCCULLOCH, SEAN RS | | ADDRESS REDACTED | | | | | | |
| MCCULLOM, BARRY D | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCULLOM, BARRY D | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCULLOM, DEMETRIUS | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH & ASSOCIATES LTD | | 601 S RANCHO DR STE A10 | | | LAS VEGAS | NV | 89106 | |
| MCCULLOUGH & MCCULLOUGH | | 200 JEFFERSON ST 711 | | | MEMPHIS | TN | 38103 | |
| MCCULLOUGH GLADYS | | 6303 WELLINGTON DR | | | UNION CITY | GA | 30291 | |
| MCCULLOUGH II, THOMAS O | | 5618 HUNTINGCREEK DR | | | RICHMOND | VA | 23237 | |
| MCCULLOUGH WAREHEIM & LABUNKER PA | | 7733 FORSYTH BLVD STE 1200 | | | ST LOUIS | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, BRITTANI S | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, CHARLENE | | 6699 ELK CREEK RD | | | MIDDLETOWN | OH | 45042-8947 | |
| MCCULLOUGH, CHRIS | | 2776 EGGERT RD | | | TONAWANDA | NY | 14150 | |
| MCCULLOUGH, DENEVA | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, DONNIE STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, DREW THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, GLADYS | | 6303 WELLINGTON DR | | | UNION CITY | GA | 30291 | |
| MCCULLOUGH, JAMES J | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, JAMES JOSEPH | | 39 ELM ST | | | DRACUT | MA | 01826 | |
| MCCULLOUGH, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, KAITLYN NAOMI | | 710 GRANDE AVE | A | | NIPOMO | CA | 93444 | |
| MCCULLOUGH, KAITLYN NAOMI | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, KEVIN J | | 817 EL DORADO ST | | | CHICO | CA | 95928 | |
| MCCULLOUGH, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, LAKENDRIA | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, LAUREN | | 909 WILDERNESS PATH | | | ROUNDROCK | TX | 78664 | |
| MCCULLOUGH, LEAH ARIELLE | | 3010 BROOK DR | | | KALAMAZOO | MI | 49004 | |
| MCCULLOUGH, LEVI | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, MARKUS NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, MARLANA FAYE | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, MATHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | 15343 WILKINS RD | | | SOUR LAKE | TX | 77659 | |
| MCCULLOUGH, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, RANDI | | 821 STEINER ST | | | BALDWIN | PA | 15227 | |
| MCCULLOUGH, RODNEY LADELL | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, RONALD JEROME | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, TIM | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGHS WELDING SERVICE | | 3600 MATTINGLY RD | | | BUCKNER | KY | 40010 | |
| MCCULLUM EARLY | | 4147 ORIELY DR WEST | | | JACKSONVILLE | FL | 32210 | |
| MCCULLUM, DAMON ANDREW | | ADDRESS REDACTED | | | | | | |
| MCCULLY, CHRISTIANA LIANNE | | ADDRESS REDACTED | | | | | | |
| MCCULLY, TRISTAN | | 1506 YORKSHIRE | 12 | | HOWELL | MI | 48843-0000 | |
| MCCULLY, TRISTAN MORGAN | | ADDRESS REDACTED | | | | | | |
| MCCULTY, VERNON DANIEL | WALT AUVIL  AT  RUSEN & AUVIL PLLC | 1208 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| MCCUMBER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCCUNE, CARLY | | ADDRESS REDACTED | | | | | | |
| MCCUNE, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCCUNE, GALE D | | 148 HERITAGE POINTE | | | WILLIAMSBURG | VA | 23188 | |
| MCCUNE, WILLIAM | | 2126 HIGHLAND DR | | | ANN ARBOR | MI | 48104-1745 | |
| MCCURDY, CARL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCCURDY, GARY | | 752 CONVERY BLVD | | | PERTH AMBOY | NJ | 08861 | |
| MCCURDY, JAMIE LEE | | 826 HARLAN ST | | | LAKEWOOD | CO | 80214 | |
| MCCURDY, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| MCCURDY, JOAN | | 9412 NE 14TH ST | | | OKLAHOMA CITY | OK | 73130 | |
| MCCURLEY, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCCURLEY, JOHN ROBERT | | 2502 HAWTHORNE DR | | | CARROLLTON | TX | 75006 | |
| MCCURLEY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| MCCURRY, BEN ALAN | | ADDRESS REDACTED | | | | | | |
| MCCURRY, DALLAS | | 29665 JUDA CRT | | | MENIFEE | CA | 92584 | |
| MCCURRY, JEROD DEANE | | 1401 BRESSEN AVE | | | RENO | NV | 89502 | |
| MCCURRY, JEROD DEANE | | ADDRESS REDACTED | | | | | | |
| MCCUTCHEN DOYLE BROWN & | | 3 EMBARCADER CENTER | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEN DOYLE BROWN & | | ENERSON LLP | 3 EMBARCADER CENTER | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHENS APPLIANCE SVC CO | | PO BOX 3 | | | SECTION | AL | 35771 | |
| MCCUTCHEON HEATING & AC INC | | 3774 DENT RD | | | APPLING | GA | 30802 | |
| MCCUTCHEON, BLAKE C | | 8305 WEST WOODVIEW DR | | | SHERWOOD | AR | 72120 | |
| MCCUTCHEON, BLAKE C | | ADDRESS REDACTED | | | | | | |
| MCCUTCHEON, CHAD SULLIVAN | | ADDRESS REDACTED | | | | | | |
| MCCUTCHEON, CHRISTOPHER J | | 6422 AMBASSADOR DR | | | TAMPA | FL | 33615 | |
| MCCUTCHEON, DANIEL | | ADDRESS REDACTED | | | | | | |
| MCCUTCHEON, REGINALD | | 8933 MABLE DR | | | BATON ROUGE | LA | 70811 | |
| MCCUTCHEON, REGINALD DWAN | | ADDRESS REDACTED | | | | | | |
| MCDADE, BENJAMIN HUGH | | 165 DEER PARKWAY | | | ATHENS | GA | 30605 | |
| MCDADE, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDADE, BRANDY LEE | | ADDRESS REDACTED | | | | | | |
| MCDADE, DEMETRIOUS DYVALL | | 307 MCGAVOCK PK | | | NASHVILLE | TN | 37217 | |
| MCDADE, DEMETRIOUS DYVALL | | ADDRESS REDACTED | | | | | | |
| MCDADE, DOMINIC DANNY | | ADDRESS REDACTED | | | | | | |
| MCDADE, ERIC WILLIAM | | 46 EAST OAK ST | | | PITTSTON | PA | 18640 | |
| MCDADE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| MCDADE, JESSICA L | | 373 JASON | | | PORTAGE | MI | 49024 | |
| MCDADE, JESSICA L | | ADDRESS REDACTED | | | | | | |
| MCDAID, MARY MARGARET | | ADDRESS REDACTED | | | | | | |
| MCDANAL, THOMAS HENRY | | ADDRESS REDACTED | | | | | | |
| MCDANALD, DREW | | 3810 NEWLAND DR | | | ROUND ROCK | TX | 78681 | |
| MCDANIEL ROOFING SPECIALISTS | | 25671 ELDER AVE | | | MORENO VALLEY | CA | 92557 | |
| MCDANIEL CHINN, JOSEPH ERIC | | 1315 MARLBORO AVE | APT 2 | | PITTSBURGH | PA | 15221 | |
| MCDANIEL CHINN, JOSEPH ERIC | | ADDRESS REDACTED | | | | | | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | |
| MCDANIEL FIRE SYSTEMS | | 804 CANONIE DR | | | PORTER | IN | 46304 | |
| MCDANIEL FORD INC | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| MCDANIEL JR, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| MCDANIEL POOL, ANGELA JOY | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ADAM KEITH | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ADRIAN DANIEL | | 3008 THE VALLEY | | | ATLANTA | GA | 30328 | |
| MCDANIEL, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, AHMON JEREL | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ALEXANDRIA CARIN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ALLEN LEE | | 7947 CLAYTON CIR | | | FREDERICK | CO | 80530 | |
| MCDANIEL, ANGELA | | 514 JEFFERSON ST | APT 2 | | VINTON | VA | 24179 | |
| MCDANIEL, ANGELA | | APT 2 | | | VINTON | VA | 24179 | |
| MCDANIEL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, BARBARA | | 1896 PINE GROVE RD | | | RINGGOLD | GA | 30736-8051 | |
| MCDANIEL, BILLY W SR | | PO BOX 50004 | | | FORT MYERS | FL | 33994-0004 | |
| MCDANIEL, BRITTANY LYNN | | 201 OKEECHOBEE DR | | | DOTHAN | AL | 36301 | |
| MCDANIEL, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, CHASE EDWARD | | 2924 HARRIS RD | N/A | | KNOXVILLE | TN | 37924 | |
| MCDANIEL, CHASE EDWARD | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, CLAYTON | | 4000 SHEFFIELD AVE | | | EDMOND | OK | 73034 | |
| MCDANIEL, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, DANIEL RYAN | | 1760 RUSHING WAY | | | COLUMBUS | OH | 43235 | |
| MCDANIEL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, DARRELL D | | 30 SMOAK RD | | | GRIFFIN | GA | 30223 | |
| MCDANIEL, DARRELL D | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, DONALD W SR | | 1015 TAYLOR ST | | | LYNCHBURG | VA | 24504-3344 | |
| MCDANIEL, DUSTIN LYNN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, EBONY SHANTIA | | 6172 IBIS COURT | | | PORTAGE | MI | 49024 | |
| MCDANIEL, EBONY SHANTIA | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, FRANK DAVID | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, HEATHER | | 931 BOESEL AVE | | | MANVILLE | NJ | 08835-0000 | |
| MCDANIEL, HEATHER LEE | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, JAMES ROBERT | | 2175 HAYES ST | | | EUGENE | OR | 97402 | |
| MCDANIEL, JASON | | 913 NATURE TRAIL | | | BETHLEHEM | GA | 30620 | |
| MCDANIEL, JASON GARLAND | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, JEFFREY C | | 1721 W THOMAN ST | | | SPRINGFIELD | MO | 65803 | |
| MCDANIEL, JEFFREY C | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, JEROME | | 4422 SOUTH 49TH  ST | | | TACOMA | WA | 98409 | |
| MCDANIEL, JOHN EDWARD | | 6347 BRIGHT FALLS LN | | | KATY | TX | 77449 | |
| MCDANIEL, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, KELLY | | 1281 PROVIDENCE DR | | | LAWRENCEVILLE | GA | 30044-6170 | |
| MCDANIEL, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, LAWRENCE | | 25 VIA LUCCA | APT H326 | | IRVINE | CA | 92612 | |
| MCDANIEL, LAWRENCE C | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, MARISA | | 108 W JACKSON ST | | | RICHMOND | VA | 23220-0000 | |
| MCDANIEL, MATTHEW | | 29 WYNNIE RD | | | ROME | GA | 30165 | |
| MCDANIEL, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, MAXWELL S | | 5400 26TH ST W | M202 | | BRADENTON | FL | 34208 | |
| MCDANIEL, NATHAN HEATH | | 1020 NORMANDALE DR | | | HUEYTOWN | AL | 35023 | |
| MCDANIEL, NATHAN HEATH | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, OMART | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ORVILLE | | 1422 POOSHEE DR | | | CHARLESTON | SC | 29407 | |
| MCDANIEL, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, RICHARD | | 1760 E PITT | | | JENNERSTOWN | PA | 15547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, RICHARD L | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, RICHARD S | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, RICHARD S | | P O BOX 227 | | | JENNERSTOWN | PA | 15547 | |
| MCDANIEL, RICKY LYNN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, RODERICK | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, RYAN JACOB | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, SALIM | | 8181 KEMPER CIRCLE | | | DOUGLASVILLE | GA | 30134 | |
| MCDANIEL, SALIM M | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, SEAN CASEY | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, SIERRA LASHE | | 88 IVY LANE | | | PETERSBURG | VA | 23805 | |
| MCDANIEL, STEPHAN ALLAN | | 241 BUENA VISTA AVE | | | HAGERSTOWN | MD | 21740 | |
| MCDANIEL, STEPHAN ALLAN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, STEPHEN T | | 3202 LACOSTE DR | | | JONESBORO | AR | 72404 | |
| MCDANIEL, THOMAS M | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, TONYA MARIE | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, TRACY | | 1003 W AARON DR | APT  5E | | STATE COLLEGE | PA | 16803 | |
| MCDANIEL, VICTOR ERIC | | 2205 BOTANICAL DR | 408 | | KILLEEN | TX | 76542 | |
| MCDANIEL, VICTOR ERIC | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ZACHARY DARIN | | 1210 UNION ST | | | FORT WAYNE | IN | 46802 | |
| MCDANIEL, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, ZACKERY ALLEN | | ADDRESS REDACTED | | | | | | |
| MCDANIELS REFRIGERATION | | 1608 26TH AVE | | | GULFPORT | MS | 39502 | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | 1608 26TH AVE | | GULFPORT | MS | 39502 | |
| MCDANIELS, CODY KENNETH | | ADDRESS REDACTED | | | | | | |
| MCDANIELS, DAIN AUSTIN | | ADDRESS REDACTED | | | | | | |
| MCDAVID, LANAESHION PASHONE | | 3105 LA ENTRADA ST | | | HENDERSON | NV | 89014 | |
| MCDAVID, LANAESHION PASHONE | | ADDRESS REDACTED | | | | | | |
| MCDAVID, MARK A | | ADDRESS REDACTED | | | | | | |
| MCDAVID, MARK A | | RT 7 BOX 198A | | | SOUTH CHARLESTON | WV | 25309 | |
| MCDAVID, MATTHEW JAMES | | 3334 GEROLD DR | 33 | | CINCINNATI | OH | 45238 | |
| MCDAVID, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MCDAVID, SHELLY G | | 7216 NW 119TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| MCDEARMID, EMMA G | | PO BOX 840066 | | | SAINT AUGUSTINE | FL | 32080-0066 | |
| MCDEARMON PETER N | | 9414 HAMMETT PARKWAY | | | NORFOLK | VA | 23503 | |
| MCDEARMON, P N | | 9414 HAMMETT PARKWAY | | | NORFOLK | VA | 23503 | |
| MCDEDE, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| MCDEMOS, LYDIA JOYCE | | 22047 OLD DESCHUTES RD | | | PALO CEDRO | CA | 96073 | |
| MCDERMIT, ELIZABETH ANN | | 6309 E MARY ANN CIRCLE | | | COLUMBIA | MO | 65202 | |
| MCDERMIT, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 200053096 | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 20005-3096 | |
| MCDERMOTT, AMANDA | | 4316 MESA | | | COLUMBIA | MO | 65203-0000 | |
| MCDERMOTT, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, BRIE LYNN | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, CHRISTINE ELYSE | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, EVAN | | 2234 SISKIYOU BLVD | E46 | | ASHLAND | OR | 97520 | |
| MCDERMOTT, GAIL | | 300 N 2ND ST | | | HARRISBURG | PA | 17101-1313 | |
| MCDERMOTT, GREG A | | 1900 NE 28TH CT NO 3 | | | LIGHTHOUSE POINT | FL | 33064-7619 | |
| MCDERMOTT, JOHN | | 819 SAN RAFAEL | | | DAVIS | CA | 95616 | |
| MCDERMOTT, JOHN E | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, JOHNE | | 5 PRESTWICK COURT | | | NEW CASTLE | DE | 19720-0000 | |
| MCDERMOTT, KYLE | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, PAUL | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, RICHARD | | 278 NEWBURY ST NO 30 | | | PEABODY | MA | 01960 | |
| MCDERMOTT, RICHARD | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, ROBERT | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, TERESE NICOLE | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, WHITNEY AMBER | | ADDRESS REDACTED | | | | | | |
| MCDEVITT AIR | | 600 W 51ST ST | | | SAVANNAH | GA | 31405 | |
| MCDEVITT, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| MCDEVITT, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| MCDEVITT, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| MCDEVITT, MICHAEL | | 508 IRISHTOWN RD | | | NORTH VERSAILLES | PA | 15137-0000 | |
| MCDEVITT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| MCDEVITT, MICHAEL SETH | | ADDRESS REDACTED | | | | | | |
| MCDEVITT, RYAN PATRICK | | 109 PEARL ST | | | NEWFIELD | NJ | 08344 | |
| MCDEVITT, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCDILDA, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDILL, RAYMOND | | 9220 5TH AVE | | | JACKSONVILLE | FL | 32208-2124 | |
| MCDOE, KENNETH E | | ADDRESS REDACTED | | | | | | |
| MCDOLE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDONAGH, BART JAMES | | 3101 EVERETT CIR | | | MARINA | CA | 93933 | |
| MCDONAGH, BART JAMES | | ADDRESS REDACTED | | | | | | |
| MCDONALD APPRAISAL GROUP, THE | | 2915 PROVIDENCE RD STE 420 | | | CHARLOTTE | NC | 28211 | |
| MCDONALD CECIL | | 3700 REGENT LANE | | | WANTAGH | NY | 11793 | |
| MCDONALD CHAP 13 TR, KATHLEEN | | 302 EAST CARSON AVE STE 200 | | | LAS VEGAS | NV | 89101 | |
| MCDONALD EQUIPMENT INC | | PO BOX 768 | | | CARNEGIE | PA | 15106 | |
| MCDONALD II, RICHARD D | | ADDRESS REDACTED | | | | | | |
| MCDONALD III, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCDONALD JR , TYRONE | | 229 E PALM CT | | | ROUND LAKE | IL | 60073 | |
| MCDONALD RICHARDS MODEL MGMT | | 156 5TH AVE STE 222 | | | NEW YORK | NY | 10010 | |
| MCDONALD, ADRIAN RYAN | | 9502 WOODFAIR DR | 260 | | HOUSTON | TX | 77036 | |
| MCDONALD, ADRIAN RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ALISSA MARIE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ALLEN L | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ALTHEA FELICIA | | 176 16 133 AVE | | | JAMAICA | NY | 11434 | |
| MCDONALD, ALTHEA FELICIA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, AMANDA ANN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, AMY L | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ANTHONY | | 5231 HAVAS PLACE  NO  C2 | | | FORT WASHINGTON | MD | 20744 | |
| MCDONALD, ARIC LEE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ASHLEY | | 222 RIDGE RD | | | MONMOUTH | ME | 04259 | |
| MCDONALD, BENJAMIN G | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BONNIE | | 3822 HARDEE DR NW | | | KENNESAW | GA | 30152-2418 | |
| MCDONALD, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRIAN | | 4059 MEADOWBROOK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| MCDONALD, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRIAN SCOTT | | 800 LEXINGTON NO 48 | | | NORMAN | OK | 73069 | |
| MCDONALD, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRITTANY SHANICE DESHAY | | 7208 TOLOSA | | | GRAND PRAIRIE | TX | 75054 | |
| MCDONALD, BRITTANY SHANICE DESHAY | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRONSON LOGAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRUCE LEONARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CASSANDRA | | 5116 THEKLA | | | SAINT LOUIS | MO | 00006-3115 | |
| MCDONALD, CASSANDRA ANITA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CAYTON RAY | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHARLES | | LAND SURVEYOR | PO BOX 1390 | | GRAY | LA | 70359 | |
| MCDONALD, CHARLES | | PO BOX 1390 | | | GRAY | LA | 70359 | |
| MCDONALD, CHRISTIAN RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHRISTOPHER DAVID | | 1841 OLEANDER ST | | | METAIRIE | LA | 70001 | |
| MCDONALD, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CODY MICHEAL | | 1585 E OCEAN BLVD | | | NEWPORT BEACH | CA | 92661 | |
| MCDONALD, CODY MICHEAL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CRAIG JORDAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DANIEL RYAN | | 1646 TAMARA TRAIL | | | BEAVERCREEK | OH | 45385 | |
| MCDONALD, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DANIEL VERNON | | 1307 251ST AVE SE | | | SAMMAMISH | WA | 98075 | |
| MCDONALD, DANIEL VERNON | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DARREN PAUL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DAVID L | | 7314 KESSLING ST | | | DAVISON | MI | 48423 | |
| MCDONALD, DAVID L | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DEVIN WALLACE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DEZAREE H | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DONNA L | | ADDRESS REDACTED | | | | | | |
| MCDONALD, FELICIA | | 2775 NW 167 TERRACE | | | MIAMI GARDENS | FL | 33056 | |
| MCDONALD, FELICIA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, FORREST GLEN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, FORREST H | | 13601 BIRDSONG LANE | | | MIDLOTHIAN | VA | 23112 | |
| MCDONALD, FORREST H | | ADDRESS REDACTED | | | | | | |
| MCDONALD, GROVER CLAYTON | | ADDRESS REDACTED | | | | | | |
| MCDONALD, GWEN | | 7651 S DAMEN AVE | | | CHICAGO | IL | 60620-5753 | |
| MCDONALD, HAILEY DANICA | | 6298 WHITECLIFF | | | BOISE | ID | 83709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, HAILEY DANICA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, HANNAH | | 8781 SALEM RD | | | FREDERICKTOWN | OH | 43019-9538 | |
| MCDONALD, HANNAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, HERMAN JOEL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, IAN | | 1508 N KILPATRICK ST | | | PORTLAND | OR | 00009-7217 | |
| MCDONALD, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JACOB M | | 1081 DUTTON BROOK LN | | | BROWNINGTON | VT | 05860 | |
| MCDONALD, JAMES | | 326 JUSTIN DR | | | WOODSTOCK | GA | 30188-5510 | |
| MCDONALD, JARED | | 4419 S ELM ST | | | TEMPE | AZ | 85282 | |
| MCDONALD, JARED | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JEFFREY | | 232 COLONIAL DR | | | AKRON | PA | 17501-0000 | |
| MCDONALD, JEFFREY A | | 5540 QUAIL RIDGE TERR | | | CHESTERFIELD | VA | 23832 | |
| MCDONALD, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JEREMY M | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JOHN PAUL | | 622 N LAFAYETTE ST | | | ALLENTOWN | PA | 18104 | |
| MCDONALD, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JOHNATHAN DEREK | | 2607D CROSSBOW CT | 107 GLEN ARVEN DR | | ALBANY | GA | 31707 | |
| MCDONALD, JOHNATHAN DEREK | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JORDAN ANTHONY | | 3628 WATKINS RIDGE COURT | | | RALEIGH | NC | 27616 | |
| MCDONALD, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JORDAN WAYNE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JOSEPH ADAM | | 903 HAWTHORNS ST | | | PARKERSBURG | WV | 26101 | |
| MCDONALD, JOSEPH B | | 1206 LIGHTHOUSE LN | | | TOMS RIVER | NJ | 08753 | |
| MCDONALD, JOSEPH B | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JUVANE O | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KASSIE ANN | | 3338 BURKE | 94 | | PASADENA | TX | 77504 | |
| MCDONALD, KATHERINE | | 8502 CLAYPOOL RD | | | RICHMOND | VA | 23236 | |
| MCDONALD, KATHERINE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KATHRYN CLARICE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KELLY | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KRISTIN JULIA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KYLE JAMES | | 4115 CEDAR LANE | | | EVANS | CO | 80620 | |
| MCDONALD, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LARRY | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LARRY | | P O BOX 2171 | | | RIDGELAND | MS | 39158 | |
| MCDONALD, LAURA | | 1017 THE PRESERVE DR | | | MAIDENS | VA | 23102 | |
| MCDONALD, LAURA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LAUREN VICTORIA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LAVASHIA JAMAL | | 3 RIVER OAKS DR | F | | GREENSBORO | NC | 27409 | |
| MCDONALD, LAVASHIA JAMAL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LEE | | 142 LAS LOMAS ST | | | BRIGHTON | CO | 80601 | |
| MCDONALD, LEE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY APT 7 | | | ROSEMEAD | CA | 91770-1857 | |
| MCDONALD, LINDA J | | 8927 GLENDON WAY NO 7 | | | ROSEMEAD | CA | 91770 | |
| MCDONALD, LINDA J | | ADDRESS REDACTED | | | | | | |
| MCDONALD, LORNA | | 149 FENIMORE RD | | | MAMARONECK | NY | 10543-3551 | |
| MCDONALD, MARY | | 5913 MESA VERDE CIRCLE | | | AUSTIN | TX | 78749 | |
| MCDONALD, MATT | | 3349 PRINCETON AVE | | | PHILADELPHIA | PA | 19149-0000 | |
| MCDONALD, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MATT L | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MAY | | 6444 EAGLE POINT RD | | | LAS VEGAS | NV | 89108-0000 | |
| MCDONALD, MAYCE ILLA MAE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MELVIN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MICHAEL RAY | | 105 HICKORY TRACE RD APT 2 | | | CLARKSVILLE | TN | 37040 | |
| MCDONALD, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MITCH | | 17486 DEEFIELD DR SE | | | PRIOR LAKE | MN | 55372 | |
| MCDONALD, NATALIA | | 7170 SW 11TH ST | | | PEMBROKE PINES | FL | 33023-1653 | |
| MCDONALD, NATHAN ALEXANDER | | 2020GATOR CREEK RANCH RD | | | LAKELAND | FL | 33809 | |
| MCDONALD, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCDONALD, NESHELLE SANDRA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, NICOLE L | | ADDRESS REDACTED | | | | | | |
| MCDONALD, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, NORMAN G | | 12140 SW 202ND ST APT 3130 | | | MIAMI | FL | 33177-5339 | |
| MCDONALD, PARKER JAMES | | 1302 E 3RD ST | 25 | | LONG BEACH | CA | 90802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, PARKER JAMES | | ADDRESS REDACTED | | | | | | |
| MCDONALD, PATRICIA | | 30142 MERRELL AVE | | | NUEVO | CA | 92567-0000 | |
| MCDONALD, PATRICIA YVONNE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, PATRICK RICHARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, PHILLIP DENNIS | | ADDRESS REDACTED | | | | | | |
| MCDONALD, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, REGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCDONALD, REID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, RENA ANETHIPPI | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SAM | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SARAH MARGARET | | 8902 W 97TH ST | | | OVERLAND PARK | KS | 66212 | |
| MCDONALD, SARAH MARGARET | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SCOTT RYAN | | 2149 S XENOPHON ST | | | LAKEWOOD | CO | 80228 | |
| MCDONALD, SCOTT RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SEAN ADAM | | P O BOX 30352 | | | TUCSON | AZ | 85751 | |
| MCDONALD, SEAN CHRIS | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SHANE EDWARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SHANNA LILLIAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SHAUN | | 510 E VERDUGO AVE | | | BURBANK | CA | 91501 | |
| MCDONALD, SHAUN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, TAMARA LYNN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, TANNER J | | ADDRESS REDACTED | | | | | | |
| MCDONALD, TAUNYA BRADFORD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, TAYLER MONAGUE | | ADDRESS REDACTED | | | | | | |
| MCDONALD, THOMAS | | 5421 SW 4TH PL | | | GAINESVILLE | FL | 32607-0000 | |
| MCDONALD, THOMAS | | PO BOX 79001 | STANDING CHAPTER 13 TRUSTEE | | DETROIT | MI | 48279 | |
| MCDONALD, THOMAS DEAN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, THOMAS LIBARDO | | ADDRESS REDACTED | | | | | | |
| MCDONALD, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, THOMASJ | | ADDRESS REDACTED | | | | | | |
| MCDONALD, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| MCDONALD, TWANA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, WALLACE LLOYD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | |
| MCDONALD, WOODROW BERNARD | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ZAC | | 12112 SW WINDMILL DR 12112 | | | BEVERTON | OR | 00009-7008 | |
| MCDONALD, ZAC RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONALDS | CORINNE SHEPARD | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS | | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS APPLIANCE SERVICE | | 1000 EAST PARK AVE | | | VALDOSTA | GA | 31602 | |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | |
| MCDONALDS SERVICE CENTER INC | | 914 PENDLETON ST | | | GREENVILLE | SC | 29601 | |
| MCDONEL, KEVIN CLEATUS | | 9253 THREAVE LN | 306 | | MEMPHIS | TN | 38125 | |
| MCDONEL, KEVIN CLEATUS | | ADDRESS REDACTED | | | | | | |
| MCDONELL, BERENDAN | | 1200 VAN NESS | | | SAN FRANCISCO | CA | 94109 | |
| MCDONELL, MATTHEW | | 35 ALLEN ST | | | BLASDELL | NY | 14219-0000 | |
| MCDONELL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MCDONNELL & ASSOCIATES | | 381 N YORK | SUITE 22 | | ELMHURST | IL | 60126 | |
| MCDONNELL & ASSOCIATES | | SUITE 22 | | | ELMHURST | IL | 60126 | |
| MCDONNELL ASSOCIATES | | 2635 MOUNT CARAMEL AVE REAR | | | GLENSIDE | PA | 19038 | |
| MCDONNELL, BRANDEN I | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, BRITTANIE MONIQUE | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, DONNELL | | 11 LINCOLN DR | | | POUGHKEEPSIE | NY | 12601-0000 | |
| MCDONNELL, DONNELL THOMAS | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, FRIENDS OF BOB | | PO BOX 62244 | | | VIRGINIA BEACH | VA | 23466 | |
| MCDONNELL, JAMES DOUGLAS | | 238 92ND ST | | | BROOKLYN | NY | 11209 | |
| MCDONNELL, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, MIKE | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, PATRICIA | | LOC NO 0207 PETTY CASH | 9325 SHOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| MCDONNOLD, HEATHER M | | ADDRESS REDACTED | | | | | | |
| MCDONNOUGH, ORVILLE KEITH | | 8009 STONEMEADE DR | | | RICHMOND | VA | 23231 | |
| MCDONNOUGH, ORVILLE KEITH | | ADDRESS REDACTED | | | | | | |
| MCDONOLD, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH & ASSOCIATES, JOHN V | | 135 WESTMINISTER RD | | | REISTERSTOWN | MD | 21136 | |
| MCDONOUGH COUNTY CIRCUIT COURT | | PO BOX 348 | COUNTY COURTHOUSE | | MACOMB | IL | 61455 | |
| MCDONOUGH, CHRISTOPHER RYAN | | 9 WENTWORH LANE | | | DERRY | NH | 03038 | |
| MCDONOUGH, DAVID WAYNE | | 3 MAPLEWOOD DR | | | GRAFTON | MA | 01536 | |
| MCDONOUGH, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, DAWNY | | 21 BROOKVIEW DR | | | SAVANNAH | GA | 31406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONOUGH, DIANE ROBIN | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, JESSICA EILEEN | | 5403 SANDPIPER CT | | | ROCKLIN | CA | 95765 | |
| MCDONOUGH, JESSICA EILEEN | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, JONATHAN RYAN | | 9035 OAK LEAF WAY | | | GRANITE BAY | CA | 95746 | |
| MCDONOUGH, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, MARK T | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, NICHOLAS GERARD | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, PAUL W | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, RYAN | | 17830 MERRIDY ST | APT 105 | | NORTHRIDGE | CA | 91325 | |
| MCDONOUGH, RYAN | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, SCOTT | | 256 MADISON PARK DR | | | ST PETERS | MO | 63376-0000 | |
| MCDONOUGH, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH, TOM | | 1296 BARDCAVE | | | EAST MEADOW | NY | 11554-0000 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | MADISON | WI | 53716 | |
| MCDORMAN, KYLE LANDON | | ADDRESS REDACTED | | | | | | |
| MCDORMOTT, GORDON | | 307 RADEL TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| MCDOUGAL, BRADLY NEALE | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, CARISSA LASHAE | | 6200 GORDON RD | | | SENOIA | GA | 30276 | |
| MCDOUGAL, CARISSA LASHAE | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, CASEY E | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, JOSEPH | | 3355 W 76TH AVE | | | WESTMINSTER | CO | 80030 | |
| MCDOUGAL, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, PAT | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, VAUGHN BENARD | | 2104 W STELLA | | | PHILADELPHIA | PA | 19132 | |
| MCDOUGALD, QUENTIN MARCUS | | ADDRESS REDACTED | | | | | | |
| MCDOUGALL CO INC, JOHN W | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | |
| MCDOUGALL CO INC, JOHN W | | DRAWER T 1184 | | | NASHVILLE | TN | 37244 | |
| MCDOUGALL, KATHRYN | | 357 FRANKLIN ST | | | WHITMAN | MA | 02382 | |
| MCDOUGALL, SCOTT | | 7955 WATTSBURG WATERFORD | | | UNION CITY | PA | 16438 | |
| MCDOUGALL, SCOTT | | ADDRESS REDACTED | | | | | | |
| MCDOUGLE JR, GERALD BRYANT | | ADDRESS REDACTED | | | | | | |
| MCDOUGLE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDOW, DANIEL | | 107 S BRUNSWICK | | | WICHITA | KS | 67209 | |
| MCDOWALL CO | | PO BOX 1244 | | | ST CLOUD | MN | 56302 | |
| MCDOWALL CO | | PO BOX 7245 | DBA MCDOWALL COMFORT MGMT | | ST CLOUD | MN | 56302-7245 | |
| MCDOWELL, BOBBY | | 750 E 61ST ST | | | CHICAGO | IL | 60637 | |
| MCDOWELL COUNTY CLERK OF COURT | | PO BOX 729 | | | MARION | NC | 28752 | |
| MCDOWELL COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | SUPERIOR DISTRICT COURT | | MARION | NC | 28752 | |
| MCDOWELL II, KENNETH L | | ADDRESS REDACTED | | | | | | |
| MCDOWELL JR, TIMOTHY DELAND | | ADDRESS REDACTED | | | | | | |
| MCDOWELL KNIGHT ROEDDER ET AL | | 63 S WATER ST STE 900 | | | MOBILE | AL | 36602 | |
| MCDOWELL KNIGHT ROEDDER ET AL | | PO BOX 350 | | | MOBILE | AL | 36601 | |
| MCDOWELL, AMANDA | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, BETH A | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, BRUCE | | 2962 CHRIS LANE | | | GRAPEVINE | TX | 76051-0000 | |
| MCDOWELL, BRUCE L | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, DUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, ERICA | | 700 DELAWARE AVE | | | DELMAR | DE | 19940 | |
| MCDOWELL, GREGORY | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, JAMES RALPH | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, JAMONE ANDRE | | 2020 CHEYENNE WAY | | | MODESTOCA | CA | 95356 | |
| MCDOWELL, JAMONE ANDRE | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, JERI | | 2375 BARRINGTON WOODS | | | PALATINE | IL | 60074 | |
| MCDOWELL, JESSE | | 672 GRIFFITHS RD | | | WARRINGTON | PA | 18976 | |
| MCDOWELL, JESSE | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, JOHN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, KENNETH LLOYD | | 3549 IOWA AVE NO 200C | | | RIVERSIDE | CA | 92507 | |
| MCDOWELL, KENNETH LLOYD | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, KIMBERLY | | 606 C HARBOR SIDE DR | | | JOPPA | MD | 21085 | |
| MCDOWELL, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, LADON | | 8900 STATE RD 200 | | | BLAKELY | GA | 39823-0000 | |
| MCDOWELL, LAMAR GREGORY | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, LAURA | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, LISA | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, MEAGHAN LYNN | | 2857 1/2 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| MCDOWELL, MEAGHAN LYNN | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, MELISSA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDOWELL, PATRICK SEAN | | 7740 MCCALLUM BLVD | 281 | | DALLAS | TX | 75252 | |
| MCDOWELL, PATRICK SEAN | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, PHILLIP | | 14126 FAULKNER COURT | | | PLAINFIELD | IL | 60544-0000 | |
| MCDOWELL, PHILLIP | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, RACHEL JANINE | | ADDRESS REDACTED | | | | | | |
| MCDOWELL, SANDRA | | 3849 SUNVIEW DR | | | ACWORTH | GA | 30101 | |
| MCDOWELL, SCOTT | | C/O THE WASHINGTON POST | PO BOX 496 | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, SCOTT | | PO BOX 496 | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, TEVANA NICOLE | | 1000 BOBCAT CT | | | MODESTO | CA | 95358 | |
| MCDOWELL, TEVANA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCDOWN, JEREMY RYAN | | ADDRESS REDACTED | | | | | | |
| MCDOWNEY, FAISTER M | | 10478 PANDY CIR | | | KING GEORGE | VA | 22485-3926 | |
| MCDOWNEY, KEVIN | | 14435 CHASTINE DR | | | KING GEORGE | VA | 22485-3105 | |
| MCDOWNEY, SHANNON | | ADDRESS REDACTED | | | | | | |
| MCDUFF, DARLENE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| MCDUFFEE, IVAN BOWIE | | ADDRESS REDACTED | | | | | | |
| MCDUFFEY, DARRIN EDWARD | | 15864 ORANGE ST | | | HESPERIA | CA | 92345 | |
| MCDUFFEY, DARRIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, DOMINIQUE | | 21 GUINEVERE LANE | | | STATEN ISLAND | NY | 10310-0000 | |
| MCDUFFIE, DOMINIQUE AMBER | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, FREDERICK EUGENE | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, LEVERNE | | 1903 TULIP PETAL RD | | | AUBURN | GA | 30011 | |
| MCDUFFIE, LEVERNE | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, LYDIA GAIL | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, ROBERT S | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, RODERICK J | | ADDRESS REDACTED | | | | | | |
| MCDUFFIE, ROGER DEANDRE | | 3608 KELLY LANE | | | MONTGOMERY | AL | 36105 | |
| MCDUFFIE, ROGER DEANDRE | | ADDRESS REDACTED | | | | | | |
| MCDUFFY, SOMMER MYTRICE | | ADDRESS REDACTED | | | | | | |
| MCE COMPUTER TECHNOLOGY | | PO BOX 39000 | DEPT 33481 | | SAN FRANCISCO | CA | 94139-0001 | |
| MCEACHERAN, NANCY | | 4750 TASSAJARA RD | APT NO 5314 | | DUBLIN | CA | 94568 | |
| MCEACHERN, JASON MICHAEL | | 2120 21ST ST NE | | | HICKORY | NC | 28601 | |
| MCEACHIN, DANIEL SHANE | | 3770 PARDUE WOODS PLACE | APT 201 | | RALEIGH | NC | 27603 | |
| MCEACHIN, DANIEL SHANE | | ADDRESS REDACTED | | | | | | |
| MCEARCHERN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MCELDERRY, BRITTNY ASTYN | | ADDRESS REDACTED | | | | | | |
| MCELDERRY, NICHOLAS WADE | | ADDRESS REDACTED | | | | | | |
| MCELFATRICK, JIM | | 8411 JACKSON ST | | | PHILADELPHIA | PA | 19136 | |
| MCELFRESH, GEORGE | | 401 N WALL ST | | | BUSHNELL | FL | 33513-5438 | |
| MCELFRESH, KEVIN JOSEPH | | 329 E CHERRY LN | | | BELLEFONTE | PA | 16823 | |
| MCELFRESH, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCELHANEY, DANIEL ROBERT | | 4206 MAYFLOWER DR | | | GARLAND | TX | 75043 | |
| MCELHANY, KEEGAN | | 18 MEADOW LANE | | | PARADISE | PA | 17562 | |
| MCELHANY, KEEGAN | | ADDRESS REDACTED | | | | | | |
| MCELHINNEY, EDDIE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCELHINNEY, JEREMY TYLER | | ADDRESS REDACTED | | | | | | |
| MCELHONE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCELHONE, TEDDY | | ADDRESS REDACTED | | | | | | |
| MCELLIGOTT, DAVID P | | 22 OLD MEADOW PLAIN RD | | | SIMSBURY | CT | 06070-2731 | |
| MCELRATH, BRENT | | 1108 W 4TH ST | | | WILLIAMSPORT | PA | 17701-0000 | |
| MCELRATH, BRENT | | ADDRESS REDACTED | | | | | | |
| MCELRATH, JAMES | | 6249 KLINES | | | GIRARD | OH | 44420 | |
| MCELREATH, THOMAS G | | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | |
| MCELRONE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MCELROY INSTALLATIONS | | MCELROY DARYL | MCELROY INSTALLATIONS LLC | 2600 EAST SOUTHLAKE STE 120 PMB 101 | SOUTHLAKE | TX | 76092 | |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| MCELROY, ALAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCELROY, ALLEN | | 4021 FOUNTAIN PALM RD | | | COCOA | FL | 32926 | |
| MCELROY, ALLEN | | ADDRESS REDACTED | | | | | | |
| MCELROY, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| MCELROY, BRANDON S | | ADDRESS REDACTED | | | | | | |
| MCELROY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCELROY, ELIJAH BYRON | | ADDRESS REDACTED | | | | | | |
| MCELROY, GREG SOLOMON | | ADDRESS REDACTED | | | | | | |
| MCELROY, JONATHAN STUART | | ADDRESS REDACTED | | | | | | |
| MCELROY, JOY L | | ADDRESS REDACTED | | | | | | |
| MCELROY, JUSTIN MARK | | ADDRESS REDACTED | | | | | | |
| MCELROY, KAWAUNA S | | ADDRESS REDACTED | | | | | | |
| MCELROY, LIEREN E | | ADDRESS REDACTED | | | | | | |
| MCELROY, LISA | | 13219 NORTHSTAR | | | VICTORVILLE | CA | 92392-6224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCELROY, MICHELLE REGINA | | 10349 CHADBOURNE DR | | | TAMPA | FL | 33624 | |
| MCELROY, MICHELLE REGINA | | ADDRESS REDACTED | | | | | | |
| MCELROY, RONALD BERNARD | | ADDRESS REDACTED | | | | | | |
| MCELROY, RYAN | | 935 ORCHARD ST | | | SCRANTON | PA | 18505 | |
| MCELVAINE, ROBERT | | ADDRESS REDACTED | | | | | | |
| MCELVANEY, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1787 | | | LAKE CHARLES | LA | 70602-1787 | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1803 | | | LAKE CHARLES | LA | 70602 | |
| MCELVEEN, JUS L | | 2807 WELCH RD | | | SULPHUR | LA | 70663 | |
| MCELVEEN, JUS LUKE | | 2807 WELCH RD | | | SULPHUR | LA | 70663 | |
| MCELVEEN, JUS LUKE | | ADDRESS REDACTED | | | | | | |
| MCELVENNY, ELINA J | | 8959 PEARL ST APT NO 1407 | | | THORNTON | CO | 80229 | |
| MCELVENNY, ELINA J | | ADDRESS REDACTED | | | | | | |
| MCELWAIN, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCELWAIN, SYDNEY LYNN | | ADDRESS REDACTED | | | | | | |
| MCELWAIN, TRAVIS CLAY | | 2365 W CLIFTON AVE | 1R | | CINCINNATI | OH | 45219 | |
| MCELWEE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCELWEE, MARK | | 17301 MATINAL RD | | | SAN DIEGO | CA | 92127 | |
| MCELWEE, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCELYEA, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| MCELYEA, LINDA C | | RR 1 BOX 390 | | | TIPTONVILLE | TN | 38079-9707 | |
| MCELYEA, LINDA J | | RR 1 BOX 390 | | | TIPTONVILLE | TN | 38079-9707 | |
| MCENANEY, BRIAN TYLER | | ADDRESS REDACTED | | | | | | |
| MCENDARFER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCENENY, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| MCENERNEY, COREY | | ADDRESS REDACTED | | | | | | |
| MCENERY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCENTEE, MORGAN MARIE | | 122 ESTALL RD | | | ROCHESTER | NY | 14616 | |
| MCENTEE, MORGAN MARIE | | ADDRESS REDACTED | | | | | | |
| MCENTEE, TIM JOSEPH | | 40640 HIGH ST APT 520 | | | FREMONT | CA | 94538 | |
| MCENTEE, TIM JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCENTEGART, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCEVERS, DONALD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCEVOY, JAMES | | ADDRESS REDACTED | | | | | | |
| MCEVOY, MATTHEW RYAN | | 4207 BOSTONIAN DR | | | SCHENECTADY | NY | 12306 | |
| MCEVOY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MCEVOY, MICHAEL | | 138 BROOKFIELD AVE | | | STATEN ISLAND | NY | 10308 | |
| MCEVOY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCEWEN, AUDRA | | 1141 PARACLETE RD | | | PUNTA GORDA | FL | 33984-0000 | |
| MCEWEN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCEWEN, DAMIEN HAYDEN | | 1933 WOODBOURNE AVE | | | BALTIMORE | MD | 21239 | |
| MCEWEN, DAMIEN HAYDEN | | ADDRESS REDACTED | | | | | | |
| MCEWEN, JASON | | 1763 MAIN ST NO 285 | | | DUNEDIN | FL | 34698 | |
| MCEWEN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MCEWEN, KENT MICHAEL | | 648 PHILLIPS DR | | | COPPELL | TX | 75019 | |
| MCEWEN, KENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCEWEN, KYLE | | ADDRESS REDACTED | | | | | | |
| MCEWEN, MICHAEL | | 5804 BADIN CT | | | FAYETTEVILLE | NC | 28314-0000 | |
| MCEWEN, TREVOR LEE | | ADDRESS REDACTED | | | | | | |
| MCEWEN, WILLIAM S | | ADDRESS REDACTED | | | | | | |
| MCFADDEN JOYCE | | 3351 WOODYS LANE | | | RICHMOND | VA | 23234 | |
| MCFADDEN, ANTOINE | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, ANTONIO T | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, CONNOR STEPHEN | | 65 BARTLETT DR | | | MADISON | CT | 06443 | |
| MCFADDEN, CYNTHIA | | 2141 W LUPINE AVE | | | PHOENIX | AZ | 85029-3633 | |
| MCFADDEN, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, DARRYL JORDAN | | 32 VANCORTLAND AVE | | | YONKERS | NY | 10701 | |
| MCFADDEN, DARRYL JORDAN | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, DON W | | 1800 E AROMA DR APT 106 | | | WEST COVINA | CA | 91791 | |
| MCFADDEN, DON W | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, DYLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, EUGENE J | | 2910 NORMANDY DR | | | PHILADELPHIA | PA | 19154 | |
| MCFADDEN, EUGENE J | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, ISAIAH SINCLAIR | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, JACOB LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, JEFF MICHAEL | | 636 E COLLEGE AVE | APT 602 | | STATE COLLEGE | PA | 16801 | |
| MCFADDEN, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, JOHN F | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, JOYCE | | 3351 WOODYS LANE | | | RICHMOND | VA | 23234 | |
| MCFADDEN, KRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, MICHAEL | | 962 MONROE AVE | 104 | | ROCHESTER | NY | 14620 | |
| MCFADDEN, MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFADDEN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, TALIA S | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, THOMAS | | P O BOX 1299 | | | ALABASTER | AL | 35007-1299 | |
| MCFADDEN, TVON MONTRELL | | ADDRESS REDACTED | | | | | | |
| MCFADDEN, WILLIAM | | 1969 PIPER ST | | | SUPERIOR | CO | 80027-4446 | |
| MCFADEN, SARA | | ADDRESS REDACTED | | | | | | |
| MCFALL LAW FIRM | | 460 PRESTON COMMONS | 8117 PRESTON RD | | DALLAS | TX | 75225 | |
| MCFALL LAW FIRM | | 8117 PRESTON RD 460 PRESTON COMM | | | DALLAS | TX | 75225 | |
| MCFALL SECURITY | | 1332 WINCHESTER AVE | | | MEDFORD | OR | 97501 | |
| MCFALL, CHASTIN NICOLE | | 6707 STONINGTON RD | | | ROANOKE | VA | 24019 | |
| MCFALL, HAROLD EUGENE | | ADDRESS REDACTED | | | | | | |
| MCFALL, JOHN E | | 6950 WAIAUAU CT | | | PEARL CITY | HI | 96782-3704 | |
| MCFALL, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MCFALLS, ALAN | | 1411 RICHLAND DR | | | CHARLOTTE | NC | 28205 | |
| MCFALLS, MAURICE JAMES | | ADDRESS REDACTED | | | | | | |
| MCFARLAND SHELBY, DEBRA | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| MCFARLAND, ADAM | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, BRENT ROBERT | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, DANDRE | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, JASON | | 53 CHAPEL ST | NO 4 | | AUGUSTA | ME | 04330 | |
| MCFARLAND, JASON LONZELL | | 7226 GLENSHIRE | | | OAKWOOD VILLAGE | OH | 44146 | |
| MCFARLAND, JASON LONZELL | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, JASON SCOTT | | 704 HIGHWAY 92 | | | GRAY COURT | SC | 29645 | |
| MCFARLAND, JOHN EMERSON | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, KEITH RUSSELL | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, KEVEN P | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, KIRBY | | 4364 E 420 N | | | RIGBY | ID | 83442 | |
| MCFARLAND, KIRBY | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, LINDA L | | 2044 OCEAN RIDGE CIR | | | VERO BEACH | FL | 32963-2732 | |
| MCFARLAND, MATINA A | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | 2001 COLEMAN RD NO D 1 | | | ANNISTON | AL | 36207 | |
| MCFARLAND, MATTHEW ANTIONE | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, PHILIPPE | | 1855 N MARCELLA | | | RIALTO | CA | 92376 | |
| MCFARLAND, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, SCOTTY ROBERTS | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, SHASHAWNA DENISE | | 11367 WILDMEADOWS ST | | | WALDORF | MD | 20601 | |
| MCFARLAND, SHAWN TERENCE | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, STACEY LYNN | | 1760 FARMINGTON CT | | | CROFTON | MD | 21114 | |
| MCFARLAND, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| MCFARLANE, CARLOS A | | 365 THATFORD AVE APT 2R | | | BROOKLYN | NY | 11212 | |
| MCFARLANE, CARLOS A | | ADDRESS REDACTED | | | | | | |
| MCFARLANE, COLLEEN | | PO BOX 30435 | | | BROOKLYN | NY | 11203-0000 | |
| MCFARLANE, DAVID CHRISTIAN | | 441 NE 160TH ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| MCFARLANE, DAVID CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MCFARLANE, FRANCIS J | | 334 DELMAR ST | | | PHILADELPHIA | PA | 19128-4503 | |
| MCFARLANE, IAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCFARLANE, JAMES PAUL | | 11170 N 72ND DR | | | PEORIA | AZ | 85345 | |
| MCFARLANE, NATHANIEL C | | ADDRESS REDACTED | | | | | | |
| MCFARLANE, ORLANDO NEIL | | ADDRESS REDACTED | | | | | | |
| MCFARLANE, RICHARD | | 1338 BEAR CREEK LN | | | SALUDA | NC | 28773 | |
| MCFARLEY, OLIVIA | | ADDRESS REDACTED | | | | | | |
| MCFARLIN SUPERVAC PARKING LOT | | 413 BELLEVIEW ST | | | ALTOONA | PA | 16602 | |
| MCFARLIN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MCFARLIN, HELEN W | | 1129 CABANA DR | | | NASHVILLE | TN | 37214-3938 | |
| MCFARREN, HEATHER | | 1255 S BISCAY ST | | | AURORA | CO | 80017 | |
| MCFARREN, HEATHER NOEL | | ADDRESS REDACTED | | | | | | |
| MCFEE, BRET A | | 6869 PIMLICO DR | | | MECHANICSVILLE | VA | 23111 | |
| MCFEE, BRET A | | ADDRESS REDACTED | | | | | | |
| MCFEE, CHADWICK JAMES | | ADDRESS REDACTED | | | | | | |
| MCFEE, CURT | | ADDRESS REDACTED | | | | | | |
| MCFEE, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| MCFEELY, CHRISTOPHER | | 3080 WHISPERING PINES CT | | | SPRING HILL | FL | 346067038 | |
| MCFEELY, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| MCFEELY, KERRY | | PO BOX 34 | | | WINOOSKI | VT | 05404 | |
| MCFEETURE, CHRISSY MARIE | | ADDRESS REDACTED | | | | | | |
| MCFERIN, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| MCFERREN, MARGARET | | ADDRESS REDACTED | | | | | | |
| MCFIELD, EARL | | 120W 97TH ST | 3A | | NEW YORK | NY | 10025-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCFIELD, EARL MUSA | | ADDRESS REDACTED | | | | | | |
| MCFIELD, TED | | 25 WEST MAIN ST | | | NORWALK | CT | 06851-0000 | |
| MCFILLIAN, THERESA L | | 3527 BUFFALO CT | | | DALE CITY | VA | 22193-2010 | |
| MCFILLIN, JASON L | | ADDRESS REDACTED | | | | | | |
| MCG ARCHITECTURE | | 1055 E COLORADO BLVD STE 400 | | | PASADENA | CA | 91106 | |
| MCGAHA, ASHLEY R | | ADDRESS REDACTED | | | | | | |
| MCGAHEE, MATTHEW JUSTIN | | 2340 FM 2729 | | | WHITEWRIGHT | TX | 75491 | |
| MCGAHEE, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | |
| MCGALIN, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | |
| MCGALL, JEFFREY A | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | |
| MCGALLIARD, FALLON NICOLE | | ADDRESS REDACTED | | | | | | |
| MCGALLIARD, MICHAEL J | | 1334 S AVE B APT 207 | | | YUMA | AZ | 85364 | |
| MCGALLIARD, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MCGALLIARD, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCGANN, JENNIFER KAITLYN | | 1169 FRANKLIN ST | | | STONEHAM | MA | 02180 | |
| MCGANN, JENNIFER KAITLYN | | ADDRESS REDACTED | | | | | | |
| MCGANN, MEGAN CHARLEEN | | 2104 PINEY BRANCH CIRCLE | 430 | | HANOVER | MD | 21076 | |
| MCGANN, MEGAN CHARLEEN | | ADDRESS REDACTED | | | | | | |
| MCGANN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MCGANN, ROBERT | | 1442 ELM COURT | | | SIMI VALLEY | CA | 93063 | |
| MCGANN, TAKIYAH AISHA | | ADDRESS REDACTED | | | | | | |
| MCGANNON, BRETT | | 115 HIDDEN COVE | | | ROSSFORD | OH | 43460 | |
| MCGARRAH, MATT CLAY | | ADDRESS REDACTED | | | | | | |
| MCGARRAH, RONALD | | 110 KUKER ST | | | FLORENCE | SC | 29501 | |
| MCGARRAH, RONALD | | ADDRESS REDACTED | | | | | | |
| MCGARRIGLE, CHELSEA ROSE | | 3913 GRANDSTAND CT | | | FLORISSANT | MO | 63034 | |
| MCGARRIGLE, CHELSEA ROSE | | ADDRESS REDACTED | | | | | | |
| MCGARRIGLE, DANIEL S | | 3913 GRANDSTAND CT | | | FLORISSANT | MO | 63034 | |
| MCGARRIGLE, DANIEL S | | ADDRESS REDACTED | | | | | | |
| MCGARRY APPLIANCE | | 521 E GRIMES LN | | | BLOOMINGTON | IN | 47401 | |
| MCGARRY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| MCGARRY, CRAIG | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| MCGARRY, CRAIG | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MCGARRY, RAYMOND THOMAS | | 503 LANGANS RD | | | PITTSTON | PA | 18640 | |
| MCGARRY, RAYMOND THOMAS | | ADDRESS REDACTED | | | | | | |
| MCGARRY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGARVEY III, ROY D | | 2793 MAIN ST | | | MADERA | PA | 16661 | |
| MCGARVY, CATHERINE M | | 1533 E 11TH | | | PUEBLO | CO | 81001 | |
| MCGARY, CAMERON OWEN | | 504 N SEVEN PEAKS BLVD | 105 | | PROVO | UT | 84606 | |
| MCGARY, CAMERON OWEN | | ADDRESS REDACTED | | | | | | |
| MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 | |
| MCGAUGH, DAMIEN H | | ADDRESS REDACTED | | | | | | |
| MCGAUGHEY, CONNOR RYAN | | ADDRESS REDACTED | | | | | | |
| MCGAUGHEY, EDWARD JEFFREY | | 145 CHAMBERLAIN RD | | | EAST WINDSOR | CT | 06016 | |
| MCGAUGHY, CHRIS DONEL | | ADDRESS REDACTED | | | | | | |
| MCGAVERN, CARLA | | PO BOX DV227 | | | DEVONSHIRE | | DVBX | |
| MCGAVIC ATTORNEY, DERRICK E | | PO BOX 10163 | | | EUGENE | OR | 97440 | |
| MCGAY, JOHN | | 4 SADORE LANE   NO 30 | | | YONKERS | NY | 10710 | |
| MCGEADY, DANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCGEE 12497, PAULA | | MCLENNAN CO DISTRICT CLERK | | | WACO | TX | 76703 | |
| MCGEE 12497, PAULA | | PO BOX 2451 | MCLENNAN CO DISTRICT CLERK | | WACO | TX | 76703 | |
| MCGEE, AL | | 7150 DANA MICHELLE LN | | | BIRCHWOOD | TN | 37308-5074 | |
| MCGEE, AMNESTY | | 124 O ST NW | | | ARDMORE | OK | 73401 | |
| MCGEE, AMNESTY | | ADDRESS REDACTED | | | | | | |
| MCGEE, BRANDON J | | ADDRESS REDACTED | | | | | | |
| MCGEE, BRENDA | | 102 S  25TH AVE | | | CORNELIUS | OR | 97113 | |
| MCGEE, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCGEE, CHARLES JOSEPH | | 2704 GENONA AVE GG3 | | | LUBBOCK | TX | 79407 | |
| MCGEE, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCGEE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MCGEE, CHURON LAROY | | ADDRESS REDACTED | | | | | | |
| MCGEE, CODY | | 5006 HUNTER TRAIL | | | CHATTANOOGA | TN | 37415 | |
| MCGEE, CORNELIA | | 2223 HARRIS NW | | | ARDMORE | OK | 73401 | |
| MCGEE, CORNELIA N | | 2223 HARRIS ST N W | | | ARDMORE | OK | 73401 | |
| MCGEE, CORNELIA N | | ADDRESS REDACTED | | | | | | |
| MCGEE, DALTA ONASIS | | ADDRESS REDACTED | | | | | | |
| MCGEE, DOUGLAS | | 4926 W BROAD ST | | | RICHMOND | VA | 23060 | |
| MCGEE, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCGEE, ELTON | | 2400 WESTHEIMER RD APT 119C | | | HOUSTON | TX | 77098-1335 | |
| MCGEE, ELTON G | | ADDRESS REDACTED | | | | | | |
| MCGEE, ERIC | | 5909 2ND PL NW | | | WASHINGTON | DC | 20011-2207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGEE, EVEANGELINE | | 2421 ELDORADO AVE | | | OXNARD | CA | 93033 | |
| MCGEE, FRANK D | | 101 EASTER ST | | | MARION | IL | 62959 | |
| MCGEE, FRANK D | | ADDRESS REDACTED | | | | | | |
| MCGEE, HAROLD | | PO BOX 142434 | | | GAINESVILLE | FL | 32614-2434 | |
| MCGEE, JAKEIESHA DELEATHA | | 3308 FOUNTAIN LANE | C | | MONTGOMERY | AL | 36116 | |
| MCGEE, JAKEIESHA DELEATHA | | ADDRESS REDACTED | | | | | | |
| MCGEE, JALIL OMARI | | 7257 DARTMOUTH | | | ST LOUIS | MO | 63130 | |
| MCGEE, JALIL OMARI | | ADDRESS REDACTED | | | | | | |
| MCGEE, JARED | | 2100 SPENCER RD | APT NO 3711 | | DENTON | TX | 76205 | |
| MCGEE, JARED | | ADDRESS REDACTED | | | | | | |
| MCGEE, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCGEE, JEFFERY ALLEN | | 89 SOMERSET ST | | | ROCHESTER | NY | 14611 | |
| MCGEE, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | |
| MCGEE, JOHN | | 1214 W FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| MCGEE, JOHN B | | 2011 7TH AVE | | | LAKE CHARLES | LA | 70601 | |
| MCGEE, JOHN BRENT | | ADDRESS REDACTED | | | | | | |
| MCGEE, JONATHAN | | 55 EGRET WAY | | | BOYNTON BEACH | FL | 33436-0000 | |
| MCGEE, JONATHAN DAVID | | 2162 FENCELINE DR | | | FOLSOM | CA | 95630 | |
| MCGEE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| MCGEE, JONATHAN VICTOR | | ADDRESS REDACTED | | | | | | |
| MCGEE, KIMBERLEE C | | ADDRESS REDACTED | | | | | | |
| MCGEE, KRISTA LYNN | | 20699 NE GLISAN | O 263 | | FAIRVIEW | OR | 97024 | |
| MCGEE, KRISTA LYNN | | ADDRESS REDACTED | | | | | | |
| MCGEE, LEWIS | | 5110 AZALEA TRAC DR | 2711 | | HOUSTON | TX | 77066 | |
| MCGEE, MARK | | 318 WEST WILLOW AVE | | | PHOENIX | AZ | 85029 | |
| MCGEE, MARK | | ADDRESS REDACTED | | | | | | |
| MCGEE, MAT | | 9870 PETUNIA AVE | | | FOUNTAIN VALLEY | CA | 92708-2315 | |
| MCGEE, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| MCGEE, MICHAEL | | 4813 VICTORY CT | | | COLUMBUS | OH | 43231-0000 | |
| MCGEE, MICHAEL | | 5608 S DAMEN | | | CHICAGO | IL | 60636-0000 | |
| MCGEE, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCGEE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGEE, NAKITA & KASHKA | | 924 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | |
| MCGEE, PATRICK | | 2301 SANDALWOOD PL | | | GAUTIER | MS | 39553-7707 | |
| MCGEE, PATRICK D | | 900 BROKEN FEATHER TR NO 311 | | | PFLUGERVILLE | TX | 78660 | |
| MCGEE, PATRICK D | | ADDRESS REDACTED | | | | | | |
| MCGEE, PATRICK RICHMOND | | 862 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| MCGEE, PATRICK RICHMOND | | ADDRESS REDACTED | | | | | | |
| MCGEE, QUINN D | | E DIV USS DETROIT AOE 4 | | | FPO | AE | 09567- | |
| MCGEE, RENEE | | ADDRESS REDACTED | | | | | | |
| MCGEE, RICHARD | | 14720 W EDGEMONT AVE | | | GOODYEAR | AZ | 85338-0000 | |
| MCGEE, RICHARD DONTE | | ADDRESS REDACTED | | | | | | |
| MCGEE, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| MCGEE, RILEY CHARLES | | 27 COACHMAN DR | | | URBANA | IL | 61802 | |
| MCGEE, ROBERT PATRICK | | 4614 DURAND AVE | | | RACINE | WI | 53405 | |
| MCGEE, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGEE, SAMUEL AARON | | ADDRESS REDACTED | | | | | | |
| MCGEE, SEAN | | 700 PASO FINO ST | | | ROBINSON | TX | 76706 | |
| MCGEE, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| MCGEE, SETH D | | 821 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| MCGEE, SETH D | | ADDRESS REDACTED | | | | | | |
| MCGEE, SONYA | | 324 3RD ST | | | MONTGOMERY | AL | 36110 | |
| MCGEE, STEVEN C | | ADDRESS REDACTED | | | | | | |
| MCGEE, SYLRAY | | 3745 FILMORE ST | | | DENVER | CO | 80205-0000 | |
| MCGEE, TANNER C | | ADDRESS REDACTED | | | | | | |
| MCGEE, THOMAS SPEIGHT | | ADDRESS REDACTED | | | | | | |
| MCGEE, TIMOTHY DAVARIS | | ADDRESS REDACTED | | | | | | |
| MCGEE, TRACEY ANNETTE | | ADDRESS REDACTED | | | | | | |
| MCGEE, TRENTON EUGENE | | ADDRESS REDACTED | | | | | | |
| MCGEE, WHITNEY ELIZABETH | | 1021 COOKS LANE | | | BALTIMORE | MD | 21229 | |
| MCGEE, WHITNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCGEE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCGEE, WILLIAM V | | 9517 HEATHER SPRING DR | | | RICHMOND | VA | 23238 | |
| MCGEE, WILLIAM V | | ADDRESS REDACTED | | | | | | |
| MCGEEHEN, LOGAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCGEEHON, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 361092134 | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 36109-2134 | |
| MCGEHEE, AARON REH | | ADDRESS REDACTED | | | | | | |
| MCGEHEE, AMANDA | | 1181 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | |
| MCGEHEE, AMANDA KAY | | ADDRESS REDACTED | | | | | | |
| MCGEHEE, CULLEN | | 2410 QUAIL HOLLOW DR | | | BRYAN | TX | 77802-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGEHEE, CULLEN PARKER | | 2410 QUAIL HOLLOW DR | | | BRYAN | TX | 77802 | |
| MCGEHEE, CULLEN PARKER | | ADDRESS REDACTED | | | | | | |
| MCGEHEE, JEFFREY ROBERT | | 173 HELEN ST 2ND FLOO | | | BINGHAMTON | NY | 13905 | |
| MCGEHEE, JOSHUA SCOTT | | 11696 TIMBERLY CT | | | RICHMOND | VA | 23238 | |
| MCGEHEE, MYLES | | 417 KEVIN ST | | | THOUSAND OAKS | CA | 91360-0000 | |
| MCGEHEE, MYLES | | ADDRESS REDACTED | | | | | | |
| MCGEORGE TOYOTA | | 9319 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MCGEORGE, TREVON MIKYEAL | | 126 OTTER AVE | 124 | | SALEM | VA | 24153 | |
| MCGETRICK, KYLE | | PO BOX 44 | | | MANCHESTER | CA | 95459 | |
| MCGETTIGAN PARTNERS | | 100 PENN SQUARE E 11TH FL | ATTN MARTIN REMBERT | | PHILADELPHIA | PA | 19107 | |
| MCGETTIGAN, KIEL HUBER | | 3616 WINDSOR DR | | | BENSALEM | PA | 19020 | |
| MCGETTIGAN, KIEL HUBER | | ADDRESS REDACTED | | | | | | |
| MCGHEE JR, DARRYL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCGHEE, BOB | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| MCGHEE, BOB | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, COLEY MICHAEL | | 1747 WAYSIDE RD NE | | | KINGSTON | GA | 30747 | |
| MCGHEE, FELICIA | | 501 GREENLAWN DR | 202 | | HYATTSVILLE | MD | 20783 | |
| MCGHEE, FELICIA ANN | | ADDRESS REDACTED | | | | | | |
| MCGHEE, JOHN CASEY | | 4620B PRICES CREEK RD | | | HUNTINGTON | WV | 25701 | |
| MCGHEE, JOHN CASEY | | ADDRESS REDACTED | | | | | | |
| MCGHEE, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MCGHEE, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCGHEE, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCGHEE, KRYSTI | | 9324 BANDERA ST | | | LOS ANGELES | CA | 90002-0000 | |
| MCGHEE, KRYSTIAN DYNISTEE | | ADDRESS REDACTED | | | | | | |
| MCGHEE, KRYSTLE DAWN | | ADDRESS REDACTED | | | | | | |
| MCGHEE, LATASHA P | | 1365 S FAIRFIELD | | | CHICAGO | IL | 60608 | |
| MCGHEE, LATASHA P | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MATTHEW | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MATTHEW MARCUS | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MICHAEL | | 7095 TULANE RD | 306 N | | HORN LAKE | MS | 38637-0000 | |
| MCGHEE, MICHAEL C | | 30000 144 KASSON RD | | | TRACY | CA | 95304 | |
| MCGHEE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MICHAEL TRASHUN | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MICHEAL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MCGHEE, MYESHA | | ADDRESS REDACTED | | | | | | |
| MCGHEE, RENA | | ADDRESS REDACTED | | | | | | |
| MCGHEE, SHANTE | | ADDRESS REDACTED | | | | | | |
| MCGHEE, STEVEN LOUIS | | 5 CLOVER HILL PLACE | | | DURHAM | NC | 27712 | |
| MCGHEE, TERRY | | 8915 NOVELLE DR | | | LOUISVILLE | KY | 40258 | |
| MCGHEE, TERRY R | | ADDRESS REDACTED | | | | | | |
| MCGHEE, TRUDY NICKOLE | | ADDRESS REDACTED | | | | | | |
| MCGHEE, VERNON | | 4221 WINGFOOT CT | | | DECATUR | GA | 30035-2802 | |
| MCGHIE, MIKE RAY | | ADDRESS REDACTED | | | | | | |
| MCGHINNIS, AMY | | FNANB PETTY CASH | | | | VA | | |
| MCGIBANY, SLOAN | | 3611 79TH ST | | | KENOSHA | WI | 53142 | |
| MCGIBANY, SLOAN C | | ADDRESS REDACTED | | | | | | |
| MCGIBNEY, GEORGE | | 131 EASTWOOD AVE | | | DEER PARK | NY | 11729 | |
| MCGIE, EARL | | 2010 W BROAD AVE | | | ALBANY | GA | 31707-0000 | |
| MCGIE, EARL LEE | | ADDRESS REDACTED | | | | | | |
| MCGILBERRY, JEFFERY | | 520 W 99TH ST | | | LOS ANGELES | CA | 90044-0000 | |
| MCGILBERRY, JEFFERY DEON | | ADDRESS REDACTED | | | | | | |
| MCGILL III, GEORGE | | 4126 ANGLING LANE | | | SPRING | TX | 77386 | |
| MCGILL, JOSEPH | | 121 PEMBROOK LANE | | | HARRISON | TN | 37421 | |
| MCGILL, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| MCGILL, CARY ALLEN | | ADDRESS REDACTED | | | | | | |
| MCGILL, COLLEEN | | 10200 N 122ND EAST AVE | | | OWASSO | OK | 74055-5702 | |
| MCGILL, JEFF SCOTT | | 5156 GRACEWOOD LANE | | | ST AUGUSTINE | FL | 32092 | |
| MCGILL, JOSEPH N | | ADDRESS REDACTED | | | | | | |
| MCGILL, KENDRICK | | ADDRESS REDACTED | | | | | | |
| MCGILL, MATT | | ADDRESS REDACTED | | | | | | |
| MCGILL, MELVIN PIERRE | | ADDRESS REDACTED | | | | | | |
| MCGILL, MICHAEL JEROME | | 39 OAK ST | N/A | | TRENTON | NJ | 08638 | |
| MCGILL, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| MCGILL, NASIYR H | | ADDRESS REDACTED | | | | | | |
| MCGILL, PATRICIA | | 3009 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| MCGILL, RACHEL JOY | | ADDRESS REDACTED | | | | | | |
| MCGILL, SEAN BRADLEY | | 11524 N BRISTOL DR | | | DUNLAP | IL | 61525 | |
| MCGILL, SEAN BRADLEY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGILL, STEVEN MAURICE | | ADDRESS REDACTED | | | | | | |
| MCGILL, TREMAINE DOMEZ | | 7324 SKILLMAN ST | APT NO 1408 | | DALLAS | TX | 75231 | |
| MCGILL, TREMAINE DOMEZ | | ADDRESS REDACTED | | | | | | |
| MCGILLEN JR, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MCGILLICUDDY, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MCGILLICUDDY, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| MCGILLIS, COLE A | | ADDRESS REDACTED | | | | | | |
| MCGILLIVRAY, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MCGILLIVRAY, DAVID L | | 4016 BULA LANE | | | NORTH PORT | FL | 34287 | |
| MCGILLOWAY, VINCENT M | | ADDRESS REDACTED | | | | | | |
| MCGILVERY, JESSICA | | 936 PENNSYLVANIA AVE 4 | | | MIAMI BEACH | FL | 33139 | |
| MCGILVRA, SEAN DYLAN | | BOX 597 | | | PLAGIARI 57500 G | | | |
| MCGILVRAY, GORDON | | 3017 FARRINGTON WAY | | | BAKERSFIELD | CA | 93311 | |
| MCGINISS, KENNY | | 4123 AVE S | | | BROOKLYN | NY | 11234 | |
| MCGINLEY, MICHAEL J | | 485 S LOGAN ST NO ST8 | | | DENVER | CO | 80209-1833 | |
| MCGINLEY, PHILLIP JAKE | | ADDRESS REDACTED | | | | | | |
| MCGINLEY, SEAN GREGORY | | ADDRESS REDACTED | | | | | | |
| MCGINLEY, TERRANCE | | 135 BUTLER ST | | | KINGSTON | PA | 18704-5211 | |
| MCGINN, JOHN LESTER | | ADDRESS REDACTED | | | | | | |
| MCGINN, JON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCGINNESS, JEFFREY ALAN | | 5916 BIXBY VILLAGE DR | NO 90 | | LONG BEACH | CA | 90803 | |
| MCGINNIS LOCHRIDGE & KILGORE | | 600 CONGRESS AVE STE 2100 | | | AUSTIN | TX | 78701 | |
| MCGINNIS, ANTHONY LEONARD | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, BAKER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, BRENDA L | | 502 MONROE ST | | | DUNBERLAND | FL | 46229 | |
| MCGINNIS, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, CHELSEA KENDALL | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, DANIEL BRETT | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, DAVID DEVORE | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, HOLLY C | | 11712 COOLWIND LANE | | | RICHMOND | VA | 23233 | |
| MCGINNIS, HOLLY C | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, JASON AARON | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, JENNIFER MERRINE | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, JEREMY DON | | 37258 W THORNER RD | | | PEARL RIVER | LA | 70452 | |
| MCGINNIS, JEREMY DON | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, JOHN P JR | | 114 W UNION ST | | | WEST CHESTER | PA | 19382-3325 | |
| MCGINNIS, KARINA PATRICIA | | 353 SOUTH ST | | | FITCHBURG | MA | 01420 | |
| MCGINNIS, KARINA PATRICIA | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, KATIE ANN | | 1235 CHESTERDALE RD | 1224C | | CINCINNATI | OH | 45241 | |
| MCGINNIS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, LISA M | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, MICHAEL JOESPH | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, ROBERT | | 5961 CROWN DR | | | MIRA LOMA | CA | 91752 | |
| MCGINNIS, ROBERT C | | 11712 COOL WIND LANE | | | RICHMOND | VA | 23233 | |
| MCGINNIS, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, TRAVIS DONALD | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | |
| MCGINNISS, DANIEL | | 2410 ELMINGTON DR | | | RICHMOND | VA | 23238 | |
| MCGINNISS, DANIEL K | | ADDRESS REDACTED | | | | | | |
| MCGINNITY  CUSTOMER , KATHY | | 4655 DORBENDALE COURT | | | SAINT LOUIS | MO | 63128 | |
| MCGINNITY, BRENDAN DANIEL | | 10814 QUITO ST NE | | | CIRCLE PINES | MN | 55014 | |
| MCGINNITY, BRENDAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCGINRUS, GLORIA | | 261 VAIL DR | | | CHICO | CA | 95973 | |
| MCGINTY, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MCGINTY, SHAWN EDWARD | | 6902 CASTLEVIEW | | | MISSOURI CITY | TX | 77489 | |
| MCGIRR, RICHARD | | 331 LYNWOOD RD | | | VERONA | NJ | 07044 | |
| MCGIRR, RICHARD R | | ADDRESS REDACTED | | | | | | |
| MCGIRT, ROBERT GORDON | | 114 KING GEORGE LOOP | | | CARY | NC | 27511 | |
| MCGIRT, ROBERT GORDON | | ADDRESS REDACTED | | | | | | |
| MCGIVERN, MICHAEL HESSION | | ADDRESS REDACTED | | | | | | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K ST PENTHOUSE STE 28TH FL | | | SACRAMENTO | CA | 95814 | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K ST | PENTHOUSE SUITE 28TH FLOOR | | SACRAMENTO | CA | 95814 | |
| MCGLASSON, BRUCE SCOTT | | ADDRESS REDACTED | | | | | | |
| MCGLASSON, KEITH | | 899 LESTER AVE | | | COLLINSVILLE | IL | 62234-0000 | |
| MCGLASSON, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| MCGLASSON, SCOTT | | 214 SW 6 STE 302 | | | TOPEKA | KS | 66603 | |
| MCGLAWN, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCGLINCHEY STAFFORD PLLC | | DEPT 5200 PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5200 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160-0643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLOFLIN, TINA | | ADDRESS REDACTED | | | | | | |
| MCGLOIN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| MCGLON, LAWRENCE | | 333 OCEAN BLV APT 14 | | | LONG BRANCH | NJ | 07740 | |
| MCGLON, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| MCGLONE, AMANDA MARJORIE | | ADDRESS REDACTED | | | | | | |
| MCGLONE, AMBER SHEA | | 23 SHERWOOD DR | | | CARTERSVILLE | GA | 30121 | |
| MCGLONE, AMBER SHEA | | ADDRESS REDACTED | | | | | | |
| MCGLONE, MARK AARON | | ADDRESS REDACTED | | | | | | |
| MCGLORY, SHONDALE | | 3346 LAURASHAWN LN | | | ESCONDIDO | CA | 92026-0000 | |
| MCGLORY, SHONDALE SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| MCGLOTHIN, JOSHUA W | | 1030 MT EDEN | | | SAN ANTONIO | TX | 78231 | |
| MCGLOTHIN, JOSHUA W | | ADDRESS REDACTED | | | | | | |
| MCGLOTHIN, JOSIAH | | 15207 E 2ND AVE | | | VERADALE | WA | 99037 | |
| MCGLOTHIN, JOSIAH | | ADDRESS REDACTED | | | | | | |
| MCGLOTHLIN, RICHARD | | 118 WILLIAMS AVE | | | CLEBURNE | TX | 76033-9202 | |
| MCGLOWN, ALLEN EUGENE | | ADDRESS REDACTED | | | | | | |
| MCGLYNN, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCGOFF, BRANDI | | 679 AUTUMN GLEN DR | | | MT WASHINGTON | KY | 40047 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVE | | | WHEELING | IL | 600903022 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVE | | | WHEELING | IL | 60090-3022 | |
| MCGOHAN, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| MCGOLDRICK SRA, MIKE | | PO BOX 27483 | | | CONCORD | CA | 94527 | |
| MCGOLEY, COURTNEY | | 614 AKRON ST | | | MOUNTAIN VIEW | CA | 94043 | |
| MCGOLEY, COURTNEY | | ADDRESS REDACTED | | | | | | |
| MCGORRY, ALEX PETER | | 8281 NORTHWIND WAY | | | ORANGEVALE | CA | 95662 | |
| MCGORRY, ALEX PETER | | ADDRESS REDACTED | | | | | | |
| MCGOUGH, ERIN SEAN | | 308 SHOSHONI TRAIL | | | BROWNS MILLS | NJ | 08015 | |
| MCGOUGH, JARRETT DANIEL | | 362 TYLER DR | | | CLEAR BROOK | VA | 22624 | |
| MCGOUGH, JARRETT DANIEL | | ADDRESS REDACTED | | | | | | |
| MCGOUGH, KRISTIN MAURA | | ADDRESS REDACTED | | | | | | |
| MCGOUGH, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| MCGOUGH, SEAN PATRICK | | 211 NAUTILUS DR | 7 | | MADISON | WI | 53705 | |
| MCGOUGH, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGOULDRICK, STEVEN | | ADDRESS REDACTED | | | | | | |
| MCGOURTY, TESS ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, BRENT LOUIS | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, COREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, FRANK CHARLES | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, IAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, JACOB J | | 1309 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| MCGOVERN, JACOB JOHN | | 1309 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| MCGOVERN, JACOB JOHN | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, JESSICA | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, KEVIN JESSE | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, RYAN | | 2572 WOODGATE BLVD 106 | | | ORLANDO | FL | 32822 | |
| MCGOVERN, RYAN | | ADDRESS REDACTED | | | | | | |
| MCGOVERN, SCOTT | | 124 COALPIT HILL RD UNIT 110 | | | DANBURY | CT | 06810 | |
| MCGOVERN, SCOTT D | | 2929 COTTONDALE DR | | | DELTONA | FL | 32738 | |
| MCGOVERN, SCOTT D | | ADDRESS REDACTED | | | | | | |
| MCGOWAN & SONS INC, JOHN | | 323 GLEN COVE AVE | | | SEA CLIFF | NY | 11579 | |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DR | | | GILBERT | AZ | 85298 | |
| MCGOWAN, CHANDRA MARLENA | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, DARREN K | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, DAVID J | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, DEMETRIUS | | 1746 EDISON | | | DETROIT | MI | 48206 | |
| MCGOWAN, DENNIS | | 9611 GRANT RD | APT 2623 | | HOUSTON | TX | 77070 | |
| MCGOWAN, DENNIS | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, JEWEL ANNMARIE | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, JOHN GARY | | 2161 73RD ST | | | BROOKLYN | NY | 11204 | |
| MCGOWAN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, KEVIN LOIUS | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, KYLE AARON | | 799 TIBBOT ST | | | RIALTO | CA | 92377 | |
| MCGOWAN, KYLE AARON | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, KYLE LARON | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, LAFAYETTE DEE | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, LOIS | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, MALLORY L | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, MATTHEW F | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, MICHAEL ANTWON | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, MONICA RENEE | | 1862 BLACKWATER WAY | | | MARIETTA | GA | 30066 | |
| MCGOWAN, MONICA RENEE | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, NORTISHA CIERRE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGOWAN, SHANA DELISE | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, SHARON A | | PO BOX 362 RT 611 | | | MT BETHEL | PA | 18343- | |
| MCGOWAN, STACEY ESOLINA | | 14 IROQUOIS DR | | | ORCHARD PARK | NY | 14127 | |
| MCGOWAN, WILLIE A | | 36555 S 4214 RD | | | INOLA | OK | 74036-5621 | |
| MCGOWEN CATERING SERVICE | | 401 RIO CONCHO DR | | | SAN ANGELO | TX | 36903 | |
| MCGOWEN, AL | | 353 ASPEN LN | | | COVINGTON | LA | 70433-5737 | |
| MCGOWEN, BRENDAN LUKE | | 911 SCOTTISH COURT | | | MECHANICSBURG | PA | 17050 | |
| MCGOWEN, BRENDAN LUKE | | ADDRESS REDACTED | | | | | | |
| MCGOWEN, ILENE | | 58 EAGLE NEST WAY | | | MANCHESTER | NH | 03104 | |
| MCGOWEN, SCOTT H | | ADDRESS REDACTED | | | | | | |
| MCGOWEN, SEAN | | 1050 20TH ST | | | SAN DIEGO | CA | 92103-0000 | |
| MCGOWEN, SEAN SWAIN | | ADDRESS REDACTED | | | | | | |
| MCGOWIN, GREG | | ADDRESS REDACTED | | | | | | |
| MCGOWIN, JESSICA AJA | | ADDRESS REDACTED | | | | | | |
| MCGOWN TV SALES & SERVICE | | 1011 E 10TH ST | | | BOWLING GREEN | KY | 42103 | |
| MCGOWN, CHRISTOPHER PIERCE | | ADDRESS REDACTED | | | | | | |
| MCGOWNA, TOM MICHEAL | | ADDRESS REDACTED | | | | | | |
| MCGRADY, SAMANTHA MORGAN | | ADDRESS REDACTED | | | | | | |
| MCGRADY, SARA | | 12407 KEYNOTE LANE | | | BOWIE | MD | 20715 | |
| MCGRAIL, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGRAIL, CRISTIN EILEEN | | ADDRESS REDACTED | | | | | | |
| MCGRAIL, JAMES P | | 21 TUSCARORA TRAIL | | | BRANCHBURG | NJ | 08876 | |
| MCGRAIL, PATRICK GREGORY | | 2100 BENGAL BLVD | B203 | | SALT LAKE CITY | UT | 84121 | |
| MCGRAIL, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | |
| MCGRAIL, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCGRAIN, COLIN | | ADDRESS REDACTED | | | | | | |
| MCGRANE, MICHAEL | | 13 MILLS POINT | | | MIDDLETON | MA | 01949 | |
| MCGRATH CATERING | | 4092 10TH ST | | | RIVERSIDE | CA | 92507 | |
| MCGRATH NORTH MULLIN & KRATZ | | ONE CENTRAL PARK PLAZA | STE 1400 | | OMAHA | NE | 68123 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 941450043 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145-0043 | |
| MCGRATH, ALLEN | | 1241 BIRCH RD | | | UPPER BLACK EDDY | PA | 18972-9776 | |
| MCGRATH, AMBER | | 104 SIDNEY LANE | | | GOREVILLE | IL | 62939 | |
| MCGRATH, AMBER | | ADDRESS REDACTED | | | | | | |
| MCGRATH, BRANDON | | 3992 MILLBROOK | | | SANTA ROSA | CA | 95404-0000 | |
| MCGRATH, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| MCGRATH, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCGRATH, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCGRATH, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| MCGRATH, DON ARTHUR | | ADDRESS REDACTED | | | | | | |
| MCGRATH, DOUGLAS | | 3839 GUILDFORD CT | | | ORLANDO | FL | 32817 | |
| MCGRATH, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCGRATH, ERIN H | | 65 MOSS GLEN LANE | | | SOUTH BURLINGTON | VT | 05403 | |
| MCGRATH, ERIN H | | ADDRESS REDACTED | | | | | | |
| MCGRATH, HEATHER NICOLE | | 3696A SHIRL JO LANE | | | EAST RIDGE | TN | 37412 | |
| MCGRATH, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | |
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066-3816 | |
| MCGRATH, JAMES J | | ADDRESS REDACTED | | | | | | |
| MCGRATH, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| MCGRATH, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCGRATH, KERRY L | | ADDRESS REDACTED | | | | | | |
| MCGRATH, KRISTYN MARILYN | | ADDRESS REDACTED | | | | | | |
| MCGRATH, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | |
| MCGRATH, MICHAEL GENE | | 6338 KLUSMAN AVE | | | ALTA LOMA | CA | 91737 | |
| MCGRATH, MICHAEL JOHN | | 3125 LANGLEY DR | | | FRANKLIN | TN | 37064 | |
| MCGRATH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MCGRATH, PATRICIA | | 250 MARSHAL ST | | | FITCHBURG | MA | 01420 | |
| MCGRATH, ROBERT P | | ADDRESS REDACTED | | | | | | |
| MCGRATH, ROBERT PATRICK | | 11647 104TH LN N | | | LARGO | FL | 33773 | |
| MCGRATH, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGRATH, ROBYN | | RR 3 BOX 5300 | | | BERRYVILLE | VA | 22611-9604 | |
| MCGRATH, SCOTT M | | ADDRESS REDACTED | | | | | | |
| MCGRATH, SHAWN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCGRATH, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCGRATH, STEPHANIE C | | 10948 GREENAIRE PLACE | | | RICHMOND | VA | 23233 | |
| MCGRATH, STEPHANIE C | | ADDRESS REDACTED | | | | | | |
| MCGRATH, THEODORE J | | ADDRESS REDACTED | | | | | | |
| MCGRATH, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |
| MCGRATH, TIM C | | 8653 SABAL WAY | | | PORT RICHEY | FL | 34668-5536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRATH, TIMOTHY CHRISTOPHER | | 356 FULLER RD | | | CARMEL | ME | 04419 | |
| MCGRATH, TIMOTHY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCGRATH, TRAVIS SHANE | | ADDRESS REDACTED | | | | | | |
| MCGRATH, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | |
| MCGRATH, ZAC | | 203 S DUNCAN ST | | | STILLWATER | OK | 74074-3266 | |
| MCGRAVEY, MICHAEL | | 7223 KELLY DR | | | NORRISTOWN | PA | 19401 | |
| MCGRAVEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCGRAW DAVISSON STEWART REALTO | | 4612 S HARVARD | | | TULSA | OK | 74135 | |
| MCGRAW GROUP INC, THE | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | |
| MCGRAW HILL CO | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 601322258 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 60132-2258 | |
| MCGRAW HILL CO | | PO BOX 87373 | | | CHICAGO | IL | 60680-0373 | |
| MCGRAW HILL CO | | PO BOX 92823 | | | CHICAGO | IL | 60675-2823 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 232616748 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 23261-6748 | |
| MCGRAW, AMY JENNIFER | | ADDRESS REDACTED | | | | | | |
| MCGRAW, ANTHONY JEFFREY | | 103 PIER POINT COURT | | | ORLANDO | FL | 32835 | |
| MCGRAW, ANTHONY JEFFREY | | ADDRESS REDACTED | | | | | | |
| MCGRAW, DAN | | 14720 71ST ST NE | | | OTSEGO | MN | 55330 | |
| MCGRAW, DENARIO | | 101 COLLEGE PARK | | | KNOXVILLE | TN | 00003-7918 | |
| MCGRAW, DEVIN DANIEL | | 3068 PEORIA AVE | | | SIMI VALLEY | CA | 93063 | |
| MCGRAW, DEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCGRAW, JAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCGRAW, JERRY | | 23351 FILMORE ST | | | TAYLOR | MI | 48180-2344 | |
| MCGRAW, JOHNASIES YU | | ADDRESS REDACTED | | | | | | |
| MCGRAW, LACY LYNN | | ADDRESS REDACTED | | | | | | |
| MCGRAW, LUKE D | | ADDRESS REDACTED | | | | | | |
| MCGRAW, MATTHEW RYAN | | 34661 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| MCGRAW, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MCGRAW, RYAN M | | ADDRESS REDACTED | | | | | | |
| MCGRAW, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| MCGRAY, JEREMY A | | ADDRESS REDACTED | | | | | | |
| MCGRAY, JOEL C | | ADDRESS REDACTED | | | | | | |
| MCGREAL, MICHAEL | | 517 NELBON AVE | | | PITTSBURGH | PA | 15235 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 212755234 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 21275-5234 | |
| MCGREGOR TV SERVICE | | 3601 JEFFERSON AVE STE 4 | | | TEXARKANA | AR | 71854 | |
| MCGREGOR, ASHLEY N | | 1106 WEDGEWOOD RD | | | BALTIMORE | MD | 21229-0000 | |
| MCGREGOR, CHRIS | | 356 US HIGHWAY 70 SW | | | HICKORY | NC | 28602-5029 | |
| MCGREGOR, CHRIS JOEY | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, DALLAS JOHN | | 1624 N ROBIN CIR | | | WICHITA | KS | 67212 | |
| MCGREGOR, DALLAS JOHN | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, DEBORAH | | 3880 10TH AVE NE | | | NAPLES | FL | 34120-4931 | |
| MCGREGOR, GARY P | | PO BOX 148 | C/O CHESTERFIELD CTY POLICE | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, GARY P | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, JALYSCIA NORMA | | 33 QUAIL RUN | | | MASSAPEQUA | NY | 11758 | |
| MCGREGOR, JALYSCIA NORMA | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, RICKIESHA NICOLE | | 1513 ALAMO DR APT 13 | | | VACAVILLE | CA | 95687 | |
| MCGREGOR, RICKIESHA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, STEVEN AUDLEY | | 3300 SHANNON RD | 8E | | DURHAM | NC | 27707 | |
| MCGREGOR, STEVEN AUDLEY | | ADDRESS REDACTED | | | | | | |
| MCGREW, JOSEPH | | 118 W ST JOSEPH | | | MUNCIE | IN | 47303 | |
| MCGREW, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| MCGREW, MAKEDA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCGREW, PRINCESS MANETTA | | ADDRESS REDACTED | | | | | | |
| MCGREW, SCOTT | | 1940 LOXLEY | | | TOLEDO | OH | 43613 | |
| MCGREW, TYLER RENEA | | ADDRESS REDACTED | | | | | | |
| MCGREW, VICTOR EDUARDO | | ADDRESS REDACTED | | | | | | |
| MCGRIFF, COURTNEY ANTION | | ADDRESS REDACTED | | | | | | |
| MCGRIFF, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| MCGRIFF, DOROTHY | | 15923 WESTERN AVE | | | HARVEY | IL | 60426-4848 | |
| MCGRIFF, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCGRODY, JOSEPH | | 1920 TUSTIN AVE | | | PHILADELPHIA | PA | 19152 | |
| MCGRODY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCGRORY, STEVE | | 200 CLARENDEN ST C/O WZLX FM | JOHN HANCOCK TOWER | | BOSTON | MA | 02116 | |
| MCGRORY, STEVE | | 200 CLARENDEN ST | | | BOSTON | MA | 02116 | |
| MCGRUDER, BOBBIE ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRUDER, HOWARD W | | ADDRESS REDACTED | | | | | | |
| MCGRUDER, JESSICA VON RAELEE | | 742 ALCATRAZ AVE | | | OAKLAND | CA | 94609 | |
| MCGRUDER, JESSICA VON RAELEE | | ADDRESS REDACTED | | | | | | |
| MCGUFF, ASHLIE NICHOLE | | ADDRESS REDACTED | | | | | | |
| MCGUFFEY, QUENTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCGUFFEY, ROB | | 27 AMBY AVE | | | PLAINVIEW | NY | 11803 | |
| MCGUFFEY, ROB | | ADDRESS REDACTED | | | | | | |
| MCGUFFIN JUDITH | | P O BOX 76 | | | SOUTH POINT | OH | 45680 | |
| MCGUFFIN, AARON M | | ADDRESS REDACTED | | | | | | |
| MCGUFFIN, STEVE | | 2642 BERMUDA LAKE DR | | | BRANDON | FL | 33510-2490 | |
| MCGUFFIN, STEVEN L | | 6820 ARAMON CRT | | | WESLEY CHAPEL | FL | 33544 | |
| MCGUFFIN, STEVEN L | | ADDRESS REDACTED | | | | | | |
| MCGUGAN, CHRISTOPHER FRANCIS | | 1034 CROZER LANE | | | SPRINGFIELD | PA | 19064 | |
| MCGUGAN, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCGUIGAN, KENNY THOMAS | | ADDRESS REDACTED | | | | | | |
| MCGUIGAN, MATTHEW MCCRAE | | ADDRESS REDACTED | | | | | | |
| MCGUINNESS & ASSOCIATES INC | | 1900 CORAL WAY STE 303 | | | MIAMI | FL | 33145-2661 | |
| MCGUINNESS, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | |
| MCGUINNESS, JOHN | | 1910 ROYAL OAKS DR | | | TOMS RIVER | NJ | 08721-0000 | |
| MCGUINNESS, MICHAEL | | 665 CONCORD PLACE | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, MICHAEL S | | 655 CONCORD PL | | | PLEASANTON | CA | 94566 | |
| MCGUINNESS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| MCGUINNESS, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| MCGUIRE LAW OFFICE LPA, THE | | 3040 RIVERSIDE DR STE 103 | | | COLUMBUS | OH | 43221 | |
| MCGUIRE PLUMBING HEATING INC | | 4814 BANDY RD S E | | | ROANOKE | VA | 24014 | |
| MCGUIRE, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, BEN L | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, BETSY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| MCGUIRE, BRIAN C | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, BRYAN | | 1832 CHARLES COURT | | | CHARLOTTESVILLE | VA | 22911 | |
| MCGUIRE, CAMERON J | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, CHRIS JIHOON | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, CHRISTINE | | 511 9TH ST | | | PENROSE | CO | 81240-9703 | |
| MCGUIRE, DARRIN | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, DAYNAN | | 3081 NOVUS CT | | | SARASOTA | FL | 34237 | |
| MCGUIRE, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, DOROTHY | | 2151 RIVER TREE CIRCLE | NO 207 | | ORLANDO | FL | 32839 | |
| MCGUIRE, DUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, IAN THOMAS | | 27 WEST BEECH RIDGE RD | | | SCARBOROUGH | ME | 04074 | |
| MCGUIRE, IAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, JACQUELINE C | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, JAMES | | 317 CREEKSIDE COURT | | | GARDNER | KS | 66030 | |
| MCGUIRE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, JASMINE BRITTANY | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, JASMINE LEA | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, JOHN | | 10810 SAN PABLO AVE | | | EL CERRITO | CA | 94 530 00 | |
| MCGUIRE, KYLE MARTIN | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, MARCUS NATHANIEL | | 5209 S 21ST AVE | | | PHOENIX | AZ | 85041 | |
| MCGUIRE, MARCUS NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, MARK | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, MATTHEW | | 5118 SIMMONS BRANCH TRAIL | | | RALEIGH | NC | 27606-0000 | |
| MCGUIRE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, MATTHEW T | | 10310 WESTRIDGE DR | | | MITCHELLVILLE | MD | 20721 | |
| MCGUIRE, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, MICHELLE REBECCA | | 20169 WOODTRAIL RD | | | ROUND HILL | VA | 20141 | |
| MCGUIRE, MICHELLE REBECCA | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, PAUL | | 26359 MITCHELL PL | | | STEVENSON RANCH | CA | 91381-1139 | |
| MCGUIRE, QUINTON PATRICK | | 3104 MT VERNON AVE | A | | EVANSVILLE | IN | 47712 | |
| MCGUIRE, QUINTON PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, ROBERT K | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, RODNEY M | | 1218 WHITE OAK CT | | | TROY | MO | 63379-2282 | |
| MCGUIRE, ROSALYN YOLANDA | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, SHANNON M | | 8211 S FAIRFIELD AVE | | | CHICAGO | IL | 60659 | |
| MCGUIRE, SHANNON M | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, TY | | 3620 PARTRIDGE PATH | 6 | | ANN ARBOR | MI | 48108-0000 | |
| MCGUIRE, TY NEAL | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, WILLIAM A | | 341 EAST MAIN ST | | | NORTHVILLE | MI | 48167 | |
| MCGUIREWOODS LLP | | 901 E CARY 1 JAMES CTR | | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | |
| MCGUIRK FENCE CO | | 48 MAPLE LN | | | REHOBOTH | MA | 02769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGUIRK, ALEX LEE | | ADDRESS REDACTED | | | | | | |
| MCGUIRK, JOEL STETSON | | 5532 NW EAST TORINO PKWY | 202 | | PORT ST LUCIE | FL | 34986 | |
| MCGUIRK, JOEL STETSON | | ADDRESS REDACTED | | | | | | |
| MCGUIRK, KEITH PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGUIRK, NANCY | | 200 W ARDEN RD NW | | | ATLANTA | GA | 30327-1217 | |
| MCGUIRK, NATHAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCGUIRK, TERRY | | 7927 LYLE LANE | | | DITTMER | MO | 63023 | |
| MCGUIRT, BENJAMIN JOHNSTON | | ADDRESS REDACTED | | | | | | |
| MCGUIRT, JON DAVID | | 806B PAVILLION AVE | | | COLUMBIA | SC | 29205 | |
| MCGUNNIGLE, CASEY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCGUNNIGLE, CATHERIN | | 15 PUDDINGSTONE WAY | | | FLORHAM PARK | NJ | 07932-2624 | |
| MCGURK, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| MCGURN, JEFFREY KEVIN | | ADDRESS REDACTED | | | | | | |
| MCGURRAN, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCGURRAN, PATRICK RORY | | 45 ARAPAHO TRAIL | | | BRANCHBURG | NJ | 08876 | |
| MCGURRAN, PATRICK RORY | | ADDRESS REDACTED | | | | | | |
| MCGUYER, JASON LEON | | ADDRESS REDACTED | | | | | | |
| MCHAFFIE, CHARLES | | 3200 STATE 125 NORTH | | | SPARTA | MO | 65753-0297 | |
| MCHALE, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MCHALE, ALIX | | ADDRESS REDACTED | | | | | | |
| MCHALE, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCHALE, JOHN L | | 401 S PINE ST | | | RICHMOND | VA | 23220 | |
| MCHALE, JOHN L | | ADDRESS REDACTED | | | | | | |
| MCHALE, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| MCHALE, MARY E | | 134 ASPEN AVE | | | SINKING SPRING | PA | 19608-9766 | |
| MCHALE, MATTHEW M | | PO BOX 7051 | | | PENNDEL | PA | 19047-7051 | |
| MCHALE, RYAN DANIEL | | 285 MT ZION RD | | | DILLSBURG | PA | 17019 | |
| MCHALE, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCHALEY, TREVOR J | | 4232 S WNFIELD RD | | | TAYLORSVILLE | UT | 84123 | |
| MCHALEY, TREVOR J | | ADDRESS REDACTED | | | | | | |
| MCHAM TELEVISION SERVICE | | 90 NE 20TH ST | | | PARIS | TX | 75460 | |
| MCHAM, JD | | 3686 THOMAS DR | | | SPARTANBURG | SC | 29307-0000 | |
| MCHARG, WOODROW | | 221 LAVERNE WAY | | | PALM SPRINGS | CA | 92264-0000 | |
| MCHARGUE, SEANTEL LYNN | | 6401 SHELLMOUND ST | 8104 | | EMERYVILLE | CA | 94608 | |
| MCHARGUE, SEANTEL LYNN | | ADDRESS REDACTED | | | | | | |
| MCHD | | PO BOX 201582 | C/O JR MOORE JR | | HOUSTON | TX | 77216-1582 | |
| MCHENRY COUNTY COLLECTOR | | CLERK OF COURT | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY COLLECTOR | | PO BOX 458 | | | CRYSTAL LAKE | IL | 60039-0458 | |
| MCHENRY COUNTY OFFICE OF ASSESMENTS | WILLIAM W LEFEW | MCHENRY COUNTY TREASURER GOVERNMENT CENTER 2200 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY OFFICE OF ASSESMENTS | WILLIAM W LEFEW | MCHENRY COUNTY TREASURER GOVERNMENT CENTER 2200 N | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY RECORDER | | GOVERNMENT CENTER | 2200 N  SEMINARY AVE | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY TAX COLLECTOR | | PO BOX 9005 | | | CRYSTAL LAKE | IL | 60039 | |
| MCHENRY COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 458 | | CRYSTAL LAKE | IL | | |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | |
| MCHENRY, JOHN | | 2316 CHARISMA | | | FORT WORTH | TX | 76131-0000 | |
| MCHENRY, JOHN M | | ADDRESS REDACTED | | | | | | |
| MCHENRY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| MCHENRY, MELINDA | | 24852 VIA DEL RIO | | | LAKE FOREST | CA | 92630-2630 | |
| MCHENRY, NICOLE SHANELL | | ADDRESS REDACTED | | | | | | |
| MCHENRY, RENITA | | 3911 DUHON LN | | | ALEXANDRIA | LA | 71301-0000 | |
| MCHENRY, TIMOTHY A | | 145 ASPEN DR | | | PERRYSBURG | OH | 43551 | |
| MCHENRY, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| MCHENRY, TRAVIS JOHN | | 500 E UNIVERSITY DR NO 1015 | | | TEMPE | AZ | 85281 | |
| MCHERRON, ANGELA | | ADDRESS REDACTED | | | | | | |
| MCHOMES, TAMMIE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| MCHORNEY, BRETT | | 74475 DRIFTWOOD DR 3 | | | PALM DESERT | CA | 92260-0000 | |
| MCHORNEY, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| MCHOUL, SCOTT | | ADDRESS REDACTED | | | | | | |
| MCHUGH IV, DAN | | ADDRESS REDACTED | | | | | | |
| MCHUGH, ADAM MICHAEL | | 149 PORTLAND AVE | 38 | | DOVER | NH | 03820 | |
| MCHUGH, BRYAN | | ADDRESS REDACTED | | | | | | |
| MCHUGH, EKO A | | ADDRESS REDACTED | | | | | | |
| MCHUGH, JAMES | | 3225 FORREST LANE | | | YORK | PA | 17402-0000 | |
| MCHUGH, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCHUGH, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCHUGH, KASEY ELICIA | | ADDRESS REDACTED | | | | | | |
| MCHUGH, KYLE EAMON | | ADDRESS REDACTED | | | | | | |
| MCHUGH, KYLE JOHN | | ADDRESS REDACTED | | | | | | |
| MCHUGH, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCHUGH, NOAH | | 2397 SABINA WAY | | | VIRGINIA BEACH | VA | 23456-0000 | |
| MCHUGH, NOAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCHUGH, RAND | | 3209 SNYDER AVE | | | MODESTO | CA | 95356 | |
| MCHUGH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCHUGH, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 152507355 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | | PO BOX 371369 | | | PITTSBURGH | PA | 15250-7369 | |
| MCI | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | | PO BOX 371838 | | | PITTSBURG | PA | 15250-7838 | |
| MCI | | PO BOX 382123 | | | PITTSBURGH | PA | 15250-8123 | |
| MCI | | PO BOX 41729 | | | PHILADELPHIA | PA | 19101-1729 | |
| MCI | | PO BOX 42925 | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI | | PO BOX 52222 | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 52251 | | | PHOENIX | AZ | 85072-2251 | |
| MCI | | PO BOX 52252 | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| MCI | | PO BOX 600674 | | | JACKSONVILLE | FL | 32260 | |
| MCI | | PO BOX 650547 | | | DALLAS | TX | 75265-0547 | |
| MCI | | PO BOX 672013 | | | DALLAS | TX | 75267-2013 | |
| MCI | | PO BOX 70129 | | | CHICAGO | IL | 60673-0129 | |
| MCI | | PO BOX 73468 | | | CHICAGO | IL | 60673-7468 | |
| MCI | | PO BOX 7777 | W 42925 MCI WORLDCOM | | PHILADELPHIA | PA | 19175-2925 | |
| MCI | | PO BOX 85025 | | | LOUISVILLE | KY | 40285-5025 | |
| MCI | | PO BOX 85053 | | | LOUISVILLE | KY | 40285-5053 | |
| MCI | | PO BOX 85059 | | | LOUISVILLE | KY | 40285-5059 | |
| MCI | | PO BOX 85081 | | | LOUISVILLE | KY | 40285-5081 | |
| MCI | | PO BOX 856059 | | | LOUISVILLE | KY | 40285-6059 | |
| MCI PREPAID | | 11035 NE SANDY BLVD | WORLDCOM DIP | | PORTLAND | OR | 97220 | |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | ARLINGTON | VA | 22202 | |
| MCI TELECOMMUNICATIONS INC | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI WORLD COMM INC | | PO BOX 905236 | | | CHARLOTTE | NC | 28290-6236 | |
| MCI WORLDCOM | | 12790 MERIT DR | | | DALLAS | TX | 75251 | |
| MCI WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | |
| MCI WORLDCOM | | PO BOX 672025 | | | DALLAS | TX | 75267-2025 | |
| MCI WORLDCOM | | PO BOX 70699 | | | CHICAGO | IL | 60673-0699 | |
| MCI WORLDCOM | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | |
| MCILHENNY, LAWRENCE | | 1617 MITHERING LANE | | | SILVER SPRING | MD | 20905 | |
| MCILLWAIN, MARK S | | 541 SAIGON AVE | | | BEAUFORT | SC | 29902-7505 | |
| MCILRATH, THOMAS | | ADDRESS REDACTED | | | | | | |
| MCILVAIN, BETHANY M | | ADDRESS REDACTED | | | | | | |
| MCILVAINE, ANGELA MARIE | | 2 SAWYER CT | | | SEWELL | NJ | 08080 | |
| MCILVAINE, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| MCILWAIN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCILWAIN, TREVOR CAMERON | | ADDRESS REDACTED | | | | | | |
| MCILWRATH, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MCINALLY, RICK | | 1708 E ISABELLA AVE | | | MESA | AZ | 85204-6841 | |
| MCINDOE, KATY | | ADDRESS REDACTED | | | | | | |
| MCINELLY, DUSTIN REED | | 2570 W WHISBROOK LN | | | TUCSON | AZ | 85741 | |
| MCINERNEY, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCINERNEY, MITCHELL BLAIR | | ADDRESS REDACTED | | | | | | |
| MCINNIS, ALICIA MYLEIA | | ADDRESS REDACTED | | | | | | |
| MCINNIS, BRANDON | | 7114 SCHAFER ST | | | DALLAS | TX | 75252 | |
| MCINNIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCINNIS, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCINNIS, JOHN | | 119 W ST N W | | | WASHINGTON | DC | 20001 | |
| MCINNIS, JOHN | | ADDRESS REDACTED | | | | | | |
| MCINTASTL, REBECCA | | 310 ACOME DR | | | GRAND JUNCTION | CO | 81503 | |
| MCINTEE, WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| MCINTIRE SCHOOL OF COMMERCE | | 102 MONROE HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | CARRETT HALL UVA | OFFICE OF CAREER PLANNING | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | OFFICE OF CAREER PLANNING | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE, BRIAN | | 5709 CREEK MILL WAY | | | GLEN ALLEN | VA | 23059 | |
| MCINTIRE, BRIAN K | | 551 EIGER WAY 1214 | | | HENDERSON | NV | 89014 | |
| MCINTIRE, BRIAN KEVIN | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, DAVID H | | 49290 BEAUTIFUL RIDGE RD | | | CLARINGTON | OH | 43915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTIRE, DAVID H | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, ELLIS | | 432 SHADY BROOK HTS | | | GREENWOOD | IN | 46142 8957 | |
| MCINTIRE, JAIMIE NICHOLE | | 2239 MENTOR RD | | | LOUISVILLE | TN | 37777 | |
| MCINTIRE, JAMES | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, KATHRYN BROOK | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, MIKE | | 32 WEAPONS COMPANY | CAMP LEJEUNE | | JACKSONVILLE | NC | 28542 | |
| MCINTIRE, PATRICK EVAN | | 31 MOWER ST | | | PAXTON | MA | 01612 | |
| MCINTIRE, PATRICK EVAN | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, RON WALLACE | | 1407 BERNARD ST | 203 | | DENTON | TX | 76201 | |
| MCINTIRE, RON WALLACE | | ADDRESS REDACTED | | | | | | |
| MCINTOSH ASSOC INC, DONALD W | | 2200 PARK AVE N | | | WINTER PARK | FL | 32789 | |
| MCINTOSH AUDIO VISUAL REPAIR | | 1900 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | |
| MCINTOSH III, PAUL STEVENSON | | 209 FORESTER COURT | | | RICHMOND | VA | 23227 | |
| MCINTOSH III, PAUL STEVENSON | | ADDRESS REDACTED | | | | | | |
| MCINTOSH INNS | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH MOTOR INN | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH SAFE CORP | | 605 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| MCINTOSH, ANDREW M | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, BARRON FLETCHER | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, DERRICK LAVELLE | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, DIANE | | 93 EDGEWATER DR | | | FRAMINGHAM | MA | 01702-5612 | |
| MCINTOSH, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, GREGORY W | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, JERMAINE | | 198 BOND ST | 1B | | BROOKLYN | NY | 11217 | |
| MCINTOSH, JIMMY SCOTT | | 1106 MAYAPPLE AVE | | | RIVERSIDE | OH | 45432 | |
| MCINTOSH, JOYCE | | 608 S FANT ST | | | ANDERSON | SC | 29624-2428 | |
| MCINTOSH, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, KEVIN CONTRELLE | | 815 GREEN RD | 302 | | YPSILANTI | MI | 48198 | |
| MCINTOSH, LENORA E | | 2920 OAK RD | APT 2706 | | PEARLAND | TX | 77584 | |
| MCINTOSH, LENORA E | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, LINDSEY ANN | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, MITCHELL A | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, NANCY L | | 298 TREASURE LK | | | DU BOIS | PA | 15801-9006 | |
| MCINTOSH, NATASHA KERRI ANNE | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, OMAR | | 515 E 78TH ST THIRD FLR | | | BROOKLYN | NY | 11236 | |
| MCINTOSH, OMAR | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, PATRICK RANDELL | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, PETER A | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, RONNIE LEE | | 4309 FLINTLOCK DR | | | LOUISVILLE | KY | 40216 | |
| MCINTOSH, SEAN | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, SERENA ANN | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, SIDNEY MORRELL | | 300 SUPERIOR AVE | 101 C | | ALIQUIPPA | PA | 15001 | |
| MCINTOSH, SIDNEY MORRELL | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, TAWNI NICHOLE | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, ZACHARY THOMAS | | 4087 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 | |
| MCINTOSH, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | |
| MCINTURF, GLORIA L | | 7931 HARPER RD | | | HIXSON | TN | 37343-2115 | |
| MCINTURFF, DAVID W | | 118 30 ST NW | | | BRADENTON | FL | 34205 | |
| MCINTYRE CUST, KENT | | GLENN DOUGLAS MCINTYRE | | | UNIF GIFT MIN ACT AL | AL | | |
| MCINTYRE II, KENNETH | | ADDRESS REDACTED | | | | | | |
| MCINTYRE PLUMBING & HEATING | | 5503 EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| MCINTYRE, AARON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, AHMED M | | 9716 INDIAN KEY TRL | | | SEMINOLE | FL | 33776-1066 | |
| MCINTYRE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, CASE WILLIAM | | 26794 MAUL RD | | | KIOWA | CO | 80117 | |
| MCINTYRE, CASE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, CONSTANCE KAY | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, DAWN | | C/O DISTRICT CLERK CHSP DIV | | | CONROE | TX | 77305 | |
| MCINTYRE, DAWN | | PO BOX 2985 | C/O DISTRICT CLERK CHSP DIV | | CONROE | TX | 77305 | |
| MCINTYRE, DELBERT | | 10489 OTTER CREEK DR | | | JACKSONVILLE | FL | 32222-1367 | |
| MCINTYRE, DIANE VICTORIA | | 1515 GANO | | | ST LOUIS | MO | 63120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE, DOMINIQUE DELORE | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, DYLAN | | 516 RUTGERS RD | | | CHEYENNE | WY | 82009 | |
| MCINTYRE, DYLAN M | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, ERNEST | | 12433 HORIZON VILLAGE | | | SAINT LOUIS | MO | 63158-0000 | |
| MCINTYRE, FRANKLIN | | 1004 ISABELL RD | | | BAKERSFIELD | CA | 93306 | |
| MCINTYRE, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, JAMIE | | P O BOX 1243 | | | SPARTANBURG | SC | 29304 | |
| MCINTYRE, JAMIE D | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, JESSE RAY | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, JUSTIN L | | 1306 MILL CREEK BLVD | APT N 206 | | MILL CREEK | WA | 98012 | |
| MCINTYRE, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, KENNETH S | | 5701 PARK CRESTE DR | | | GLEN ALLEN | VA | 23059 | |
| MCINTYRE, KENNETH S | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, KIRKLAND R | | 2323 HOLMAN CITY RD | | | CLAYVILLE | NY | 13322 | |
| MCINTYRE, KIRKLAND R | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, KORIN | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, LACEY RENEE | | 9441 RUSSELL WAY | | | THORNTON | CO | 80229 | |
| MCINTYRE, LACEY RENEE | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, LATASHA S | | 4089 PROFESSIONAL DR | | | HOPE MILLS | NC | 28348 | |
| MCINTYRE, LATASHA SHENAC | | 4089 PROFESSIONAL DR | | | HOPE MILLS | NC | 28348 | |
| MCINTYRE, LATASHA SHENAC | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, LINDSAY MARIE | | 2323 HOLMAN CITY RD | | | CLAYVILLE | NY | 13322 | |
| MCINTYRE, MARGARET ATTORNEY AT LAW | | 100 CHURCH STE STE 1605 | | | NEW YORK | NY | 10007 | |
| MCINTYRE, MARK ALEXANDER | | 12602 NE 32ND ST | | | BELLEVUE | WA | 98005 | |
| MCINTYRE, MARK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, NATHAN | | 568 HAZEL DELL WAY | | | SAN JOSE | CA | 95129 | |
| MCINTYRE, NATHAN P | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | DETROIT | MI | 48216 1497 | |
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | DETROIT | MI | 48216-1497 | |
| MCINTYRE, RAMIER | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, ROBERT | | 9 LYNNEND RD | | | LYNN | MA | 01915-0000 | |
| MCINTYRE, STARR | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, STEFON B | | 1760 DOBRY RD | | | YARDLEY | PA | 19067 | |
| MCINTYRE, STEFON B | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, VICTORIA S | | ADDRESS REDACTED | | | | | | |
| MCIRVIN, CARY | | 4285 GALLS CREEK RD | | | GOLD HILL | OR | 97525 | |
| MCIRVIN, CARY M | | ADDRESS REDACTED | | | | | | |
| MCIRVIN, SCOTT REISS | | ADDRESS REDACTED | | | | | | |
| MCIVER, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| MCIVER, QUINTIN | | ADDRESS REDACTED | | | | | | |
| MCIVER, RONALD G | | ADDRESS REDACTED | | | | | | |
| MCIVOR, GRAHAM W | | 1228 STANHOPE AVE | | | RICHMOND | VA | 23227 | |
| MCIVOR, GRAHAM W | | ADDRESS REDACTED | | | | | | |
| MCJILTON, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCJIMSEY, NATASHA | | 1580 BAY RD | | | EAST PALO ALTO | CA | 94303 | |
| MCJIMSEY, NATASHA | | ADDRESS REDACTED | | | | | | |
| MCJUNKIN, REESE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MCK COMMUNICATIONS INC | | 117 KENDRICK ST | | | NEEDHAM | MA | 02494-0708 | |
| MCK COMMUNICATIONS INC | | 313 WASHINGTON ST | | | NEWTON | MA | 02158 | |
| MCK COMMUNICATIONS INC | | 402 W BETHANY | | | ALLEN | TX | 75013 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DR | | | LAS VEGAS | NV | 891195 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DR | | | LAS VEGAS | NV | 89119M5 | |
| MCKALE, DUSTIN L | | ADDRESS REDACTED | | | | | | |
| MCKAMEY, RANARD JERMAINE | | 29 BAYWOOD CROSSING | | | HIRAM | GA | 30141 | |
| MCKAMEY, RANARD JERMAINE | | ADDRESS REDACTED | | | | | | |
| MCKANE, MARK | | 7415 BURLESON MANOR RD | | | MANOR | TX | 78653-0000 | |
| MCKASSON, MAGGIE CALLA | | ADDRESS REDACTED | | | | | | |
| MCKAY & SIMPSON | | 655 HWY 51 STE A | | | RIDGELAND | MS | 39157 | |
| MCKAY & SIMPSON | | 655 HYWY 51 STE | | | RIDGELAND | MS | 39157 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| MCKAY JR , ERIC JON | | ADDRESS REDACTED | | | | | | |
| MCKAY LEVAN | | APT 57 | 7245 BENNETT | | PITTSBURGH | PA | 15208 | |
| MCKAY, ANTHONY RANDY | | ADDRESS REDACTED | | | | | | |
| MCKAY, BRYCE DAVID | | ADDRESS REDACTED | | | | | | |
| MCKAY, DANIEL S | | ADDRESS REDACTED | | | | | | |
| MCKAY, DEANO C | | 4090 CRESTWATER LN | | | SNELLVILLE | GA | 30039 | |
| MCKAY, DEANO C | | ADDRESS REDACTED | | | | | | |
| MCKAY, DEVEN GENE | | ADDRESS REDACTED | | | | | | |
| MCKAY, HEATHER E | | ADDRESS REDACTED | | | | | | |
| MCKAY, JAKE ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKAY, JOHN | | 7049 DILLARD RD | | | WILSON | OK | 73463 | |
| MCKAY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCKAY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKAY, KADIE | | ADDRESS REDACTED | | | | | | |
| MCKAY, KEVIN | | 105 IVY ST | | | ATTLEBORO FALLS | MA | 02763 | |
| MCKAY, KIERA M | | ADDRESS REDACTED | | | | | | |
| MCKAY, LINDSAY NOELANI | | ADDRESS REDACTED | | | | | | |
| MCKAY, MEGAN LAUREN | | 46 MORRIS DR | | | SICKLERVILLE | NJ | 08081 | |
| MCKAY, MEGAN LAUREN | | ADDRESS REDACTED | | | | | | |
| MCKAY, MICHAEL | | 88 SILVER ST | | | ELMONT | NY | 11003-0000 | |
| MCKAY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MCKAY, MICHAEL LEECROFT | | ADDRESS REDACTED | | | | | | |
| MCKAY, NORMAN DURRELL | | ADDRESS REDACTED | | | | | | |
| MCKAY, RENE J | | 1456 HUMPHREY AVE | | | BIRMINGHAM | MI | 48009-7144 | |
| MCKAY, TIFFANY | | 1068 BENOIST FARMS RD | 304 | | WEST PALM BEACH | FL | 33411 | |
| MCKAY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| MCKAY, TODD M | | 44 HIDEAWAY ACRES RD | | | CHELSEA | ME | 04330 | |
| MCKAY, TODD M | | ADDRESS REDACTED | | | | | | |
| MCKAY, WILLIAM PATRICK | | 5658 CAMBER DR | | | SAN DIEGO | CA | 92117 | |
| MCKAY, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| MCKAYS TV | | 1807 SOUTH VAN BUREN | | | SAN ANGELO | TX | 76904 | |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKEAN, EMILY | | ADDRESS REDACTED | | | | | | |
| MCKEAN, JASON MARK | | ADDRESS REDACTED | | | | | | |
| MCKEAN, SHAWN | | 2808 BYWATER DR | NO 124 | | RICHMOND | VA | 23233 | |
| MCKEAN, SHAWN | | ADDRESS REDACTED | | | | | | |
| MCKEAN, WILLIAM ROYAL | | ADDRESS REDACTED | | | | | | |
| MCKECHNIE PLASTIC COMPONENTS | | PO BOX 2369 HWY 93 | | | EASLEY | SC | 29641 | |
| MCKEE & ASSOCIATES, CG | | PO BOX 6358 | | | FLORENCE | KY | 41022 | |
| MCKEE STEWART EQUIPMENT CORP | | 110 FIFTH ST | | | W ELIZABETH | PA | 15088 | |
| MCKEE, AMANDA | | 1831 ARCHER ST | | | SAVANNAH | GA | 31405-0000 | |
| MCKEE, ANDREW L | | ADDRESS REDACTED | | | | | | |
| MCKEE, ART L | | 6125 ROLING OAKS COVE | | | OLIVE BRANCH | MS | 38654 | |
| MCKEE, ART L | | ADDRESS REDACTED | | | | | | |
| MCKEE, ASHLEY E | | ADDRESS REDACTED | | | | | | |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778-0327 | |
| MCKEE, BRENDA | | 15580 BLAIR RD | | | SALINEVILLE | OH | 43945-9716 | |
| MCKEE, CODY | | 3681 WEST ROCKTON RD | | | ROCKTON | IL | 61072 | |
| MCKEE, COREY BRYAN | | 8650 MALAGA DR | 2C | | INDIANAPOLIS | IN | 46250 | |
| MCKEE, COREY BRYAN | | ADDRESS REDACTED | | | | | | |
| MCKEE, CORY PAUL | | 3972 SPRING LAKE CIRCLE | | | OLIVE BRANCH | MS | 38654 | |
| MCKEE, DAVID B | | 1610 TROTTER WAY | | | FLORISSANT | MO | 63033-2518 | |
| MCKEE, DEBORAH | | 5493 CLEMENT AVE | | | MAPLE HTS | OH | 44137 | |
| MCKEE, DEBORAH | | ADDRESS REDACTED | | | | | | |
| MCKEE, DOUGLAS | | 613 HAYMONT DR | | | EASTON | PA | 18045 | |
| MCKEE, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCKEE, HEATHER BRIE | | ADDRESS REDACTED | | | | | | |
| MCKEE, JACI ANNA | | ADDRESS REDACTED | | | | | | |
| MCKEE, JASON COOPER | | 722 EDGAR DR | | | SALISBURY | MD | 21804 | |
| MCKEE, JASON COOPER | | ADDRESS REDACTED | | | | | | |
| MCKEE, JOAN | | 25 RICHMOND PL | | | CORTLANDT MANOR | NY | 10567-1642 | |
| MCKEE, JOHN | | 1501 HARVEY RD | 588 | | COLLEGE STATION | TX | 77840-0000 | |
| MCKEE, JOHN WESLEY | | ADDRESS REDACTED | | | | | | |
| MCKEE, JOSEPH | | PO BOX 93 | | | JONESBORO | TN | 37659 | |
| MCKEE, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| MCKEE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| MCKEE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCKEE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKEE, JUSTIN ANDREW | | 4711 S VIRGINIA ST NO 2011 | | | AMARILLO | TX | 79109 | |
| MCKEE, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | |
| MCKEE, KEVIN | | 3015 LAUREL FORK DR | | | KINGWOOD | TX | 77339 | |
| MCKEE, KEVIN MICHAEL | | 3015 LAUREL FORK DR | | | KINGWOOD | TX | 77339 | |
| MCKEE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKEE, LARRY | | 725 S BURDETTE AVE | | | SHERMAN | TX | 75090 | |
| MCKEE, LARRY | | ADDRESS REDACTED | | | | | | |
| MCKEE, LARRY M | | ADDRESS REDACTED | | | | | | |
| MCKEE, LINN | | 2033 W PAMPA | | | MESA | AZ | 85202 | |
| MCKEE, LINN | | ADDRESS REDACTED | | | | | | |
| MCKEE, MICHAEL T | | PO BOX 1464 | | | CHESTERFIELD | VA | 23832 | |
| MCKEE, MICHAEL T | | PO BOX 2560 | | | RICHMOND | VA | 23218 | |
| MCKEE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEE, SANFORD | | 4269 LIKINI ST | | | HONOLULU | HI | 00009-6818 | |
| MCKEE, SANFORD MILES | | ADDRESS REDACTED | | | | | | |
| MCKEE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCKEE, TYLER AARON | | 1335 PICKFORD LANE | | | OKLAHOMA CITY | OK | 73159 | |
| MCKEE, TYLER AARON | | ADDRESS REDACTED | | | | | | |
| MCKEE, ZACHARY JOSHUA | | 263 LONGSGAP RD | | | CARLISLE | PA | 17013 | |
| MCKEE, ZACHARY JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCKEEBE, CARY ALAN | | ADDRESS REDACTED | | | | | | |
| MCKEEHAN APPRAISALS INC | | 551A BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| MCKEEHAN, CODY ARON | | 4204 RILEY DR | | | LONGMONT | CO | 80503 | |
| MCKEEHAN, CODY ARON | | ADDRESS REDACTED | | | | | | |
| MCKEEL, LESLIE | | 14720 SW CARLSBAD DR | | | BEAVERTON | OR | 97007-5926 | |
| MCKEEN SECURITY INC | | 1144 MARKET ST STE 203 | | | WHEELING | WV | 26003 | |
| MCKEEN, LOGAN TYLER | | 309 N BLAIR ST | | | MADISON | WI | 53703 | |
| MCKEEN, LOGAN TYLER | | ADDRESS REDACTED | | | | | | |
| MCKEESPORT HOSPITAL | | 1500 FIFTH AVE | | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT HOSPITAL | | PO BOX 371917 | | | PITTSBURGH | PA | 15251-7917 | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DR | | | DAYTON | OH | 45432 | |
| MCKEEVER SERVICES CORP | | 10856 MAIN ST | | | FAIRFAX | VA | 22030 | |
| MCKEEVER, CHRISTOPHER MICHAEL | | FIVE ISA COURT | | | ROBBINSVILLE | NJ | 08691 | |
| MCKEEVER, JOHN | | 1220 HUGUENOT TRAIL | | | MIDLOTHIAN | VA | 23113 | |
| MCKEEVER, JOHN M | | ADDRESS REDACTED | | | | | | |
| MCKEEVER, KEVIN | | ADDRESS REDACTED | | | | | | |
| MCKEEVER, MORGAN BLAIR | | ADDRESS REDACTED | | | | | | |
| MCKEIGHAN, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKEIL, JESSE G | | 5432 MORNING BLUSH DR | | | HERRIMAN | UT | 84096 | |
| MCKEIL, JESSE G | | ADDRESS REDACTED | | | | | | |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | CANOGA PARK | CA | 91309 | |
| MCKEITHAN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| MCKEITHEN, BRYAN NEILL | | 2040 GRANTHAM RD | | | BERWYN | PA | 19312 | |
| MCKEITHEN, BRYAN NEILL | | ADDRESS REDACTED | | | | | | |
| MCKEITHEN, LAQUITA TASHE | | 324 WEST VANDERBILT LOOP | | | MONTGOMERY | AL | 36109 | |
| MCKEITHEN, MARCUS ANTWAN | | ADDRESS REDACTED | | | | | | |
| MCKELLAR, CHARLES | | 3125 WILART DR | | | SAN PABLO | CA | 94806 | |
| MCKELLAR, SARAH ASHLEY | | 1205 29TH ST W | | | BRADENTON | FL | 34205 | |
| MCKELLAR, SARAH ASHLEY | | ADDRESS REDACTED | | | | | | |
| MCKELLER, AIESHA M | | ADDRESS REDACTED | | | | | | |
| MCKELLIP, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| MCKELLIPS, SEAN ADAM | | ADDRESS REDACTED | | | | | | |
| MCKELVEY, BREANNA | | 3504 W ALYSSA LN | | | PHOENIX | AZ | 85083-0000 | |
| MCKELVEY, BREANNA COLEEN | | ADDRESS REDACTED | | | | | | |
| MCKELVEY, PAUL | | ADDRESS REDACTED | | | | | | |
| MCKELVY, ANDREW W | | ADDRESS REDACTED | | | | | | |
| MCKENDREE IMAGING SYSTEMS | | 8119 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| MCKENDREE IMAGING SYSTEMS | | PO BOX 6223 | | | NORFOLK | VA | 23508-0223 | |
| MCKENDRICK, JASON K | | 13986 S CHARISMA LN | | | HERRIMAN | UT | 84096 | |
| MCKENDRICK, JASON K | | ADDRESS REDACTED | | | | | | |
| MCKENDRICK, JONATHAN CODY | | ADDRESS REDACTED | | | | | | |
| MCKENDRICK, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCKENDRY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKENERY, DAVID | | ADDRESS REDACTED | | | | | | |
| MCKENNA JR , JEFFREY WARD | | ADDRESS REDACTED | | | | | | |
| MCKENNA, AHKEEL M | | 111 23 57ST | PH | | JAMAICA | NY | 11433 | |
| MCKENNA, AHKEEL M | | ADDRESS REDACTED | | | | | | |
| MCKENNA, BRYAN THOMAS | | 200 MARTIN DR | | | SYOSSET | NY | 11791 | |
| MCKENNA, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCKENNA, CHRIS J | | 6100 LORETTO AVE | | | PHILADELPHIA | PA | 19149-3211 | |
| MCKENNA, CLINT JOSEPH | | 334 NORTH GRAND AVE | | | POUGHKEEPSIE | NY | 12603 | |
| MCKENNA, CLINT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCKENNA, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKENNA, CRAIGMICHAEL | | RR1 BOX 377 | | | OLYPHANT | PA | 18447-0000 | |
| MCKENNA, DANA | | 10410 HUNTSMOOR DR | | | RICHMOND | VA | 23233 | |
| MCKENNA, DANA C | | ADDRESS REDACTED | | | | | | |
| MCKENNA, EVAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCKENNA, JAMES P | | ADDRESS REDACTED | | | | | | |
| MCKENNA, JOSHUA AARON | | 300 ROYAL OAKS BLVD | 1215 | | FRANKLIN | TN | 37067 | |
| MCKENNA, KAREN H | | 11472 STRINGER RD | | | BROOKSVILLE | FL | 34601-4600 | |
| MCKENNA, KC | | 6765 WEST 114TH PALCE | | | WORTH | IL | 60482 | |
| MCKENNA, LAWRENCE J | | ADDRESS REDACTED | | | | | | |
| MCKENNA, LORRAINE | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| MCKENNA, MARTIN JOSEPH | | 6227 CROSSFIRE CT | | | CORONA | CA | 92880 | |
| MCKENNA, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENNA, MICHAEL | | 4054 S MOUNTAIN MOON DR | | | SARATOGA SPRINGS | UT | 84043 | |
| MCKENNA, MICHAEL SHON | | ADDRESS REDACTED | | | | | | |
| MCKENNA, P EDWARD | | ADDRESS REDACTED | | | | | | |
| MCKENNA, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCKENNA, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| MCKENNA, SHELLEY L | | 5642 VILLAHAVEN DR | | | BETHEL PARK | PA | 15236 | |
| MCKENNA, STANLEY | | 1672 LOWER STATE RD | | | CHALFONT | PA | 18914-0000 | |
| MCKENNA, TIMOTHY BLAKE | | ADDRESS REDACTED | | | | | | |
| MCKENNA, TREVER JAMES | | 5478 WELLESLEY ST E | | | LA MESA | CA | 91942 | |
| MCKENNA, TREVER JAMES | | ADDRESS REDACTED | | | | | | |
| MCKENNEDY, ELTON LORRELL | | ADDRESS REDACTED | | | | | | |
| MCKENNEN, MATTHEW R | | 11009 GREENSTONE PLACE | | | GLEN ALLEN | VA | 23060 | |
| MCKENNEN, MATTHEW ROBERT | | 11009 GREENSTONE PLACE | | | GLEN ALLEN | VA | 23060 | |
| MCKENNEN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MCKENNEY, AUSTIN | | ADDRESS REDACTED | | | | | | |
| MCKENNEY, HUNTER | | PO BOX 348 | | | RED OAK | NC | 27868-0348 | |
| MCKENNEY, LOUIS | | PO BOX 31193 | | | SANTA BARBARA | CA | 93130 | |
| MCKENNEYS INC | | 1056 MORELAND IND BLVD S E | | | ATLANTA | GA | 30316 | |
| MCKENNEYS INC | | PO BOX 406340 | | | ATLANTA | GA | 30384-6340 | |
| MCKENNIE, JOHN W | | 1623 ATLEE STATION CT | | | FORT LEE | VA | 23801-1308 | |
| MCKENNIE, KEITH R | | ADDRESS REDACTED | | | | | | |
| MCKENZIE GLASS INC | | 2219 MAIN ST | | | SPRINGFIELD | OR | 97477-5073 | |
| MCKENZIE MASON, RUSSELL | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, AARON | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, ALEEM O | | 112 MIDLAND BLVD | | | MAPLEWOOD | NJ | 07040 | |
| MCKENZIE, ALEEM O | | 112 MIDLAND BLVD | | | MAPLEWOOD | NJ | 07040 | |
| MCKENZIE, ALEEM O | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, ANDREW JOEL | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, ANGIE RENEA | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, BRYCE CREEDON | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, CARA ANNE | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, CARL WINSTON | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, CLIFFORD | | 10398 UTOPIA CR | | | BOYNTON BEACH | FL | 33437 | |
| MCKENZIE, COLLEEN KERRY ANN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, COREY DEAN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, CRISTY ANN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, DWAYNE | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, DWIGHT JEROME | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, GARY | | 2993 CURTIS ST LOT B6 | | | DES PLAINES | IL | 60018-5632 | |
| MCKENZIE, JAMES | | 19252 N MATTHEW AVE | | | FARMERSVILLE | CA | 93223-0000 | |
| MCKENZIE, JAMES | | 4407 SHENANDOAH DR | | | LOUISVILLE | KY | 40241 | |
| MCKENZIE, JAMES B | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, JARED M | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, JASON D | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, JAY TRAVIS | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, JONATHAN | | 3503 SPANISH BAY CT | | | ELKTON | MD | 21921 | |
| MCKENZIE, JONATHAN W | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, JUMOKE S | | 650 BARBEY ST | | | BROOKLYN | NY | 11207 | |
| MCKENZIE, KALONDRA DESHARA | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, LORI | | 29930 KINGSBRIDGE | APT 111 | | GRABRALTER | MI | 48173-0000 | |
| MCKENZIE, LORI ANN D | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, MARTIN | | 3219 SMOKY RIDGE | | | AUSTIN | TX | 78730-0000 | |
| MCKENZIE, MARTIN ALEXANDRE | | 3219 SMOKY RIDGE | | | AUSTIN | TX | 78730 | |
| MCKENZIE, MARTIN ALEXANDRE | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, NASTASSIA ALLISON | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, NATASHA ALESIA | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, NICHOLAS STEWART | | 1161 EDGEWOOD DR | | | REDDING | CA | 96003 | |
| MCKENZIE, RYAN | | P O BOX 8355 | | | AVON | CO | 81620 | |
| MCKENZIE, RYAN J | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, SANDRA D | | 8009 BIRCH DR | | | CHATTANOOGA | TN | 37421-1524 | |
| MCKENZIE, SEAN DAVID | | 2806 LAWNDALE | | | CINCINNATI | OH | 45212 | |
| MCKENZIE, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, STACY | | 6955 LONG BEACH BLVD APT 22 | | | LONG BEACH | CA | 00009-0805 | |
| MCKENZIE, STACY ANN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, STAFON D | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, STEVEN AUSTIN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, TATIANA GIOVANNI | | 100 EAST 21ST ST | 206 | | BROOKLYN | NY | 11226 | |
| MCKENZIE, TATIANA GIOVANNI | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, TERRI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENZIE, TIA C | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, TONYA RUTH | | ADDRESS REDACTED | | | | | | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD STE 42 | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD UNIT 42 | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 7 COLBY COURT | UNIT 4 221 | | BEDFORD | NH | 03110 | |
| MCKEON ROLLING STEEL DOOR INC | | 95 29TH ST | | | BROOKLYN | NY | 11232 | |
| MCKEON, COLIN GARRET | | 4 MOUNTAIN VIEW DR | | | SOMERS | NY | 10589 | |
| MCKEON, COLIN GARRET | | ADDRESS REDACTED | | | | | | |
| MCKEON, KATHERINE B | | 7607 TAFT PLACE | | | INDIAN TRAIL | NC | 28079 | |
| MCKEON, KATHERINE B | | ADDRESS REDACTED | | | | | | |
| MCKEON, SUSAN | | 466 BLACK SWAN LN | | | BERWYN | PA | 19312-1908 | |
| MCKEOUGH, MARY | | 12 MEADOWOOD RD | | | BRYN MAWR | PA | 19010-1023 | |
| MCKEOWN CO INC, ROBERT | | 111 CHAMBERS BROOK RD | | | BRANCHBURG | NJ | 08876 | |
| MCKEOWN CUST, CHRIS E | | RUSSELL ELDER MCKEOWN | | | UNIF TRF MIN ACT TX | TX | | |
| MCKEOWN INC, MICHAEL J | | 956 N NINETH ST | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN INC, MICHAEL J | | 956 N NINTH ST | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN, B | | BOX 5201 | | | PORT ISABEL | TX | 78578 | |
| MCKEOWN, JESSICA KAY | | ADDRESS REDACTED | | | | | | |
| MCKEOWN, KEN M | | 9598 STONE HEALTH LANE | | | FORNEY | TX | 75126 | |
| MCKEOWN, RYAN | | 108 RICHARD DR | | | GLENSHAW | PA | 15116 | |
| MCKEOWN, RYAN | | ADDRESS REDACTED | | | | | | |
| MCKERNAN INC | | 30596 GROESBECK | | | ROSEVILLE | MI | 48066 | |
| MCKERNAN, PATRICK DANIEL | | 6440 CONTINENTAL DR | | | GLEN BURNIE | MD | 21061 | |
| MCKERNAN, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 911097126 | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 91109-7126 | |
| MCKETA, SHEILA | | 63 POTTS AVE | | | NORRISTOWN | PA | 19403 | |
| MCKIBBEN, TIMOTHY | | 1920 ANDERSON LN | | | LADY LAKE | FL | 32159-0000 | |
| MCKIBBEN, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| MCKIBBIN, SHELLY RENAE | | ADDRESS REDACTED | | | | | | |
| MCKIE, JOSEF | | ADDRESS REDACTED | | | | | | |
| MCKIE, KELSEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCKIE, RON STEPHEN | | ADDRESS REDACTED | | | | | | |
| MCKIE, SEAN | | ADDRESS REDACTED | | | | | | |
| MCKIERNAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MCKIERNAN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| MCKIERNAN, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| MCKIERNAN, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKIERNAN, SAMANTHA ALYSE | | ADDRESS REDACTED | | | | | | |
| MCKILLION, PATRICK | | 609 SUMMERLAKE DR | | | CONCORD | NC | 28025 | |
| MCKILLOP, DANIEL MICHAEL | | 1419 VALLEY LANDING DR | | | KATY | TX | 77450 | |
| MCKILLOP, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKILLOP, DARRYL NELSON | | ADDRESS REDACTED | | | | | | |
| MCKILLOP, MITCHELL R | | 2182 CANYON COURT | | | HEBRON | KY | 41048 | |
| MCKILLOP, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| MCKIM CORP | | PO BOX 5020 CODE 3194SVAH0466 | C/O KIMCO REALTY | | NEW HYDE PARK | NY | 11042-0020 | |
| MCKIM, CASEY CHARLES | | ADDRESS REDACTED | | | | | | |
| MCKIM, CELIA I | | 312 DARWIN DR | | | NEWARK | DE | 19711 | |
| MCKIM, JADRIAN MARIE | | ADDRESS REDACTED | | | | | | |
| MCKIM, SHERRON | | ADDRESS REDACTED | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | 11153 FERINA ST | 11 | | NORWALK | CA | 90650 | |
| MCKINESS, NICKOLAS ALVAH | | ADDRESS REDACTED | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| MCKINLEY MALL LLC | | PO BOX 57009 | | | PHILDELPHIA | PA | 19111-7009 | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | CHARLOTTE | NC | 28289-0003 | |
| MCKINLEY PARK INN | | S 3950 MCKINLEY PARKWAY | | | BLASDELL | NY | 14219 | |
| MCKINLEY TITLE AGENCY INC | | 5686 DRESSLER RD NW STE 110 | | | NORTH CANTON | OH | 44720 | |
| MCKINLEY, ANDREW | | 13809 W  56TH TERRACE | | | SHAWNEE | KS | 66216 | |
| MCKINLEY, APRIL DANIELLE | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY WEST | | | RICHMOND | VA | 23233 | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY W | | | RICHMOND | VA | 23233 | |
| MCKINLEY, JASON B | | 5014C PEACEKEEPER RD | | | CHEYENNE | WY | 82001 | |
| MCKINLEY, JASON B | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, JON | | 2494 FLETCHER PARKWAY | | | EL CAJON | CA | 92020 | |
| MCKINLEY, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, MORGAN JORDAYNE | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, ROBERT | | 1320 ROYAL COURT | | | HASTINGS | MI | 49058 | |
| MCKINLEY, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, RUSSELL ANDREW | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, RYAN DONTE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINLEY, STEPHEN | | 13902 CARTAGE KNOLLS DR | | | CYPRESS | TX | 77429 | |
| MCKINLEY, WILLIAM IS 259 | | 7301 FORT HAMILTON PKY | | | BROOKLYN | NY | 11228 | |
| MCKINNEY AND COMPANY LP | | 100 S RAILROAD AVE | PO BOX 109 | | ASHLAND | VA | 23005 | |
| MCKINNEY AND COMPANY LP | | PO BOX 109 | | | ASHLAND | VA | 23005 | |
| MCKINNEY APPRAISAL SERVICE | | 977 DOUGHERTY RD | | | AIKEN | SC | 29803 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH AVE SW | APPRAISAL CONSULTANTS | | FEDERAL WAY | WA | 98023 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH ST | | | FEDERAL WAY | WA | 980237713 | |
| MCKINNEY JOSEPH L | | 141 PARK PLAZA DR | APT NO 2 | | DALY CITY | CA | 94015 | |
| MCKINNEY JR, LONNIE R | | ADDRESS REDACTED | | | | | | |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36195-2901 | |
| MCKINNEY JR, REESE | | MCKINNEY JR REESE | JUDGE OF PROBATE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | |
| MCKINNEY JR, REESE | | PO BOX 223 | | | MONTGOMERY | AL | 361952901 | |
| MCKINNEY, AARON | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ADRIAN V | | 322 W 17TH ST | | | CHEYENNE | WY | 82001 | |
| MCKINNEY, ADRIAN V | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ALAN JOHN | | 123 RIVERSIDE LANE | | | COATESVILLE | PA | 19320 | |
| MCKINNEY, ALAN JOHN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ANDREA LESHUN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ANTHONY | | 2102 E 73RD ST | 10G | | TULSA | OK | 74136-0000 | |
| MCKINNEY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BAKARI C | | 2600 SCOFIELD RIDGE PKWY | 226 | | AUSTIN | TX | 78727 | |
| MCKINNEY, BAKARI C | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BENJAMIN GLENN | | 2100 SPENCER RD | APT NO 1821 | | DENTON | TX | 76205 | |
| MCKINNEY, BENJAMIN GLENN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BIANCA ULANDA | | 9384 W CORDES RD | | | TOLLESON | AZ | 85353 | |
| MCKINNEY, BIANCA ULANDA | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BRANDON DEVON | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BRANDON VONE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BRYAN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, BURLIN W | | 2099 OLD HARRIMAN HWY | | | OLIVER SPRINGS | TN | 37840-4308 | |
| MCKINNEY, CARYN RAE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, CHANDRA SHURNICE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, CHARLES | | 5001 O BANNON DR APT 14 | | | LAS VEGAS | NV | 89146-3411 | |
| MCKINNEY, CITY OF | | PO BOX 140549 | | | IRVING | TX | 75039 | |
| MCKINNEY, CORNELIUS LEE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, CORTILLIUS L | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, DEBRA J | | 2236 BRIARDALE RD | | | FORT WORTH | TX | 76119 | |
| MCKINNEY, DEBRA J | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, DEMETRIUS LAMAR | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ERIN K | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, EUNICE | | 2613 HEATHCOTE DR | | | FORT PIERCE | FL | 34982-3402 | |
| MCKINNEY, FRANK | | 2713 CASCADE COVE DR | | | LITTLE ELM | TX | 75068 | |
| MCKINNEY, GERALD RICKY | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, GREGORY L | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, GREGORY STEPHENS | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, HUSTON | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, INDIA LAKETRA | | 8016 SPRING BROOK RD | | | COLUMBIA | SC | 29223 | |
| MCKINNEY, INDIA LAKETRA | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, INESSA MONAKE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, JAMES | | 1418 S 3RD ST | | | CLINTON | IN | 47842-2216 | |
| MCKINNEY, JAMES | | 2801 WALNUT BEND NO 314 | | | HOUSTON | TX | 77042 | |
| MCKINNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, JARROET E | | 29 DAVENPORT AVE APT 4D | | | NEW ROCHELLE | NY | 10805 | |
| MCKINNEY, JARROET E | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, JASON L | | 8000 BEETHOVEN CT | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNEY, JASON LLOYD | | 8000 BEETHOVEN CT | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNEY, JASON LLOYD | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, JOHN | | 2445 NAPLES ST | | | GREENVILLE | MS | 38703-6850 | |
| MCKINNEY, JON PAUL | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, JOSEPH | | 141 PARK PLAZA DR NO 2 | | | DALY CITY | CA | 94015 | |
| MCKINNEY, JOSEPH L | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, KEITH FREDERICK | | 1200 FALLS TRACE | | | LOUISVILLE | KY | 40223 | |
| MCKINNEY, KEITH FREDERICK | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, LEE | | 8621 LADY JANE WAY | | | ORANGEVILLE | CA | 95662 | |
| MCKINNEY, LUCY A | | 1304 STAFFORDSHIRE CT | | | MIDLOTHIAN | VA | 23113-2853 | |
| MCKINNEY, MARK | | 14514 BRONTE DR S NO 203B | | | SHELBY TOWNSHIP | MI | 48315-3625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY, MELINDA A | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, MELINDA A | | P O BOX 23 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MCKINNEY, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, MIKE JOHN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, NICOLETTE LATRICE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, REID ROBERT | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ROBERT | | 421 MAGDALA PLACE | | | APEX | NC | 27502 | |
| MCKINNEY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, RODNEY | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, RODNEY JARRED | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, RONALD HORACE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, SABREKA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, SEAN | | 627 S  OLDS BLVD | | | FAIRLESS HILLS | PA | 19030 | |
| MCKINNEY, SHERRI RICHMOND | | 10700 SHADYFORD LN | | | GLEN ALLEN | VA | 23060 | |
| MCKINNEY, SONYA T | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, STAN | | 1402 WHOOPING CT | | | UPPER MARLBORO | MD | 20774 | |
| MCKINNEY, TONY TERRELL | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, WHITNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| MCKINNIE, BRIEAN | | 8101 POLO CLUB DR APT 183 | | | MERRILLVILLE | IN | 46410-5310 | |
| MCKINNIE, JAMAL K | | 5609 COUNTRY GREEN | | | LEAGUE CITY | TX | 77573 | |
| MCKINNIE, JAMAL K | | ADDRESS REDACTED | | | | | | |
| MCKINNIE, MICHELE DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| MCKINNIE, WILLIE | | 9642 S WALLACE ST | | | CHICAGO | IL | 60628 1140 | |
| MCKINNIES, JOHNNIE | | 18 S MUSSELMAN AVE | | | DUQUOIN | IL | 62832 | |
| MCKINNIES, JOHNNIE | | ADDRESS REDACTED | | | | | | |
| MCKINNIS, JESSA TONIE C | | ADDRESS REDACTED | | | | | | |
| MCKINNISS, MATTHEW DAVID | | 15W310 CONCORD ST | | | ELMHURST | IL | 60126 | |
| MCKINNISS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MCKINNON, ACATAUEIA E | | 75 QUAIL RUN DR | | | TALLASSEE | AL | 36078 | |
| MCKINNON, ACATAUEIA E | | ADDRESS REDACTED | | | | | | |
| MCKINNON, BRYAN C | | 211 N NATIONAL | | | HOWELL | MI | 48843 | |
| MCKINNON, BRYAN C | | ADDRESS REDACTED | | | | | | |
| MCKINNON, DANIEL | | 6746 W 97TH CIR | | | WESTMINSTER | CO | 80021-0000 | |
| MCKINNON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MCKINNON, DENILE MEGELLA | | ADDRESS REDACTED | | | | | | |
| MCKINNON, DOUGLAS | | 2237 LEE ST | | | AUGUSTA | GA | 30904-4833 | |
| MCKINNON, ISAIAH LEVON | | ADDRESS REDACTED | | | | | | |
| MCKINNON, JOHN | | 4555 W MINERAL DR | APT 525 | | LITTLETON | CO | 80128 | |
| MCKINNON, KEALAND REDMOND | | ADDRESS REDACTED | | | | | | |
| MCKINNON, KENNETH DONALD | | ADDRESS REDACTED | | | | | | |
| MCKINNON, LEE FOSTER | | ADDRESS REDACTED | | | | | | |
| MCKINNON, LINDA | | RR 1 BOX 425200 | | | COUNCIL HILL | OK | 74428-9801 | |
| MCKINNON, ROSHANDA AMY | | ADDRESS REDACTED | | | | | | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINSTRY, KERRY B | | ADDRESS REDACTED | | | | | | |
| MCKINZIE METRO APPRAISAL | | 4740 WASHINGTON SQUARE | STE 200 | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE METRO APPRAISAL | | STE 200 | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE, JONATHAN TYLER | | 140 W PARK ST | | | CARLISLE | PA | 17013 | |
| MCKINZIE, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| MCKINZIE, WENDY S | | 1420 EDGERLY AVE | | | ALBANY | GA | 31707 | |
| MCKINZIE, WENDY S | | ADDRESS REDACTED | | | | | | |
| MCKISIC, WILLIAM R | | 1800 MASSEY CIRCLE | | | SOUTH CHARLESTON | WV | 25303 | |
| MCKISSACK JR, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | |
| MCKISSET, MELVIN | | 2421 SOUTHEAST LEITHGOW ST | | | PORT SAINT LUCIE | FL | 34952 | |
| MCKISSIC, LAWRENCE CECIL | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, ANEERA LEAWNNA | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, JEFFREY J | | 12713 NORTH RD | | | CLEVELAND | OH | 44111 | |
| MCKISSICK, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, JOHNNY | | 117 ZIG ZAG RD | | | JONESVILLE | SC | 29353 | |
| MCKISSICK, LEON | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, SHAVONNA | | 711 KETTERING DR | | | CEDAR PARK | TX | 78613-0000 | |
| MCKISSICK, SHAVONNA | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, TANYA MANUALLA | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, TERRILL AHMAD | | ADDRESS REDACTED | | | | | | |
| MCKISSICK, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MCKITHEN, BRIAN I | | 613 HOWELL DR | | | WESTAMPTON | NJ | 08060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKITRIC, RUTH A | | ADDRESS REDACTED | | | | | | |
| MCKITRICK, ANNA M | | 7201 HENDERSON BLVD SE | 3B | | OLYMPIA | WA | 98501 | |
| MCKITTRICK, KAREN L | | 7109 MEDFORD AVE | | | RICHMOND | VA | 23226 | |
| MCKITTRICK, KAREN L | | 7109 MEDFORD AVE | | | RICHMOND | VA | 23226 | |
| MCKITTRICK, KAREN L | | ADDRESS REDACTED | | | | | | |
| MCKIVER IV, ULYSSES | | ADDRESS REDACTED | | | | | | |
| MCKNEELY, MICHAEL | | 3995 B WEST CORNWALLIS RD | | | DURHAM | NC | 27705 | |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | SAVANNAH | GA | 31406 | |
| MCKNIGHT, ANTONY | | 30 W CARTER DR | 4 107 | | TEMPE | AZ | 85282 | |
| MCKNIGHT, ANTONY | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, CALVIN JESSE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, DEVAR J | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, DURRELL | | 3748 3RD AVE | | | LOS ANGELES | CA | 90016 | |
| MCKNIGHT, ERIC MANDELL | | 1712 SPRINGFIELD RD | | | ROCKY MOUNT | NC | 27801 | |
| MCKNIGHT, ERIC MANDELL | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, JACOB ROY | | 701 SHILOH RD | 111 | | TYLER | TX | 75703 | |
| MCKNIGHT, JACOB ROY | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, JACOB WAYNE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, KORI DWAYNE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, MARK | | 2901 PENINSULA DR | | | JAMESTOWN | NC | 27282 | |
| MCKNIGHT, MARK D | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, MICHAEL JAYSON | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, MILTON S | | 3765 MAXWELL ST | | | HOBART | IN | 46342 | |
| MCKNIGHT, MILTON SCOTT | | 3765 MAXWELL ST | | | HOBART | IN | 46342 | |
| MCKNIGHT, MILTON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, QUINN NICOLE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, ROBERT ANDERSON | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, ROSS JOHN | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, RYAN GEORGE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, STEPHANIE CAROLINE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, TRADARIYON TEJUAN | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, TYNESHA | | 325 MANSFIELD ST | A 1 | | NEW HAVEN | CT | 06511-0000 | |
| MCKNIGHT, TYNESHA DENISE | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT, WHITNEY | | 10524 STORCH DR | | | LANHAM | MD | 20706-0000 | |
| MCKNIGHT, WHITNEY YASMINE | | ADDRESS REDACTED | | | | | | |
| MCKOON, HAROLD F | | 3100 CHINO HILLS PKWY UNIT 1511 | | | CHINO HILLS | CA | 91709 | |
| MCKOON, HAROLD F | | ADDRESS REDACTED | | | | | | |
| MCKOWN SALES COMPANY INC | | 713 FIFTH AVE | PO BOX 2527 | | HUNTINGTON | WV | 25726 | |
| MCKOWN SALES COMPANY INC | | PO BOX 2527 | | | HUNTINGTON | WV | 25726 | |
| MCKOWN, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKOY, BRITTANY | | 5351 OVERDALE DR | | | LOS ANGELES | CA | 90043-0000 | |
| MCKOY, BRITTANY C | | ADDRESS REDACTED | | | | | | |
| MCKOY, DAVID G | | 12710 ADAIR LN | | | WOODBRIDGE | VA | 22192-6436 | |
| MCKOY, KENDRICK ROYEL | | ADDRESS REDACTED | | | | | | |
| MCKOY, KIMBERLY P | | ADDRESS REDACTED | | | | | | |
| MCKOY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCKOY, MYRON DELONE | | 278 CONNECTICUT AVE | | | BRIDGEPORT | CT | 06607 | |
| MCKOY, MYRON DELONE | | ADDRESS REDACTED | | | | | | |
| MCKOY, SARAH MONIQUE | | ADDRESS REDACTED | | | | | | |
| MCKOY, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCKOY, SEAN DESMONE | | ADDRESS REDACTED | | | | | | |
| MCKOY, SHAYNA DENISE | | 3911 KENNEDY BLVD | 4F | | UNION CITY | NJ | 07087 | |
| MCKOY, SHAYNA DENISE | | ADDRESS REDACTED | | | | | | |
| MCKOY, SHINAYE T | | 16 19TH AVE | | | PATERSON | NJ | 07513 | |
| MCKOY, SHINAYE T | | ADDRESS REDACTED | | | | | | |
| MCKROLA, KYNDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 927110340 | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 92711-0340 | |
| MCLACHLAN, DAVID | | 3935 ATHENS AVE | | | WATERFORD | MI | 48329-2125 | |
| MCLAFFERTY, KEVIN THOMAS | | 1361 NEWTON ST | | | PORT CHARLOTTE | FL | 33952 | |
| MCLAFFERTY, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCLAGAN, SETH DAVID | | ADDRESS REDACTED | | | | | | |
| MCLAIN, BRIAN VERNON | | ADDRESS REDACTED | | | | | | |
| MCLAIN, JASON DANIEL | | 2105 SILVER LEAF DR | | | MESQUITE | TX | 75181 | |
| MCLAIN, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MCLAIN, KENNETH | | 327 AUGUSTA WY | | | FORT WAYNE | IN | 46825 | |
| MCLAIN, KENNETH | | 557 CRICKLEWOOD DR | | | STATE COLLEGE | PA | 16803 | |
| MCLAIN, KENNETH R | | ADDRESS REDACTED | | | | | | |
| MCLAIN, MARILYN | | 17900 CHOCUVORN ST | APT NO  16 | | NORTHRIDGE | CA | 91325 | |
| MCLAIN, SAMANTHA ALEXYS | | 1512 CURTIS LN | | | CEDAR HILL | TX | 75104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAIN, SAMANTHA ALEXYS | | ADDRESS REDACTED | | | | | | |
| MCLAIN, TIMOTHY MICHEAL | | 295 ROLLINS AVE | | | ROCKVILLE | MD | 20852 | |
| MCLAIN, TIMOTHY MICHEAL | | ADDRESS REDACTED | | | | | | |
| MCLAIN, TIMOTHY TOD | | ADDRESS REDACTED | | | | | | |
| MCLAIN, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLAIN, ZACHARY D | | 336 KENCHESTER WAY APT 911 | | | CROWLEY | TX | 76036 | |
| MCLAIN, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| MCLAINE, BRIAN CALE | | ADDRESS REDACTED | | | | | | |
| MCLAINE, JASON | | 1114 E PIKE RD | | | INDIANA | PA | 15701 | |
| MCLAINE, JEFFREY MICHAEL | | 106 HILLTOP DR | | | OLYPHANT | PA | 18447 | |
| MCLAINE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLAMB, BRANDON ODELL | | ADDRESS REDACTED | | | | | | |
| MCLAMB, CHARLES | | PO BOX | | | CHARLOTTE | NC | 28247-0000 | |
| MCLAMB, JENNIFER | | 1206 WALLACE STREED | | | RICHMOND | VA | 23220 | |
| MCLAMB, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MCLANE CHARLES F | | 3920 LARKIN ST | | | NORFOLK | VA | 23513 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 031050326 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 03105-0326 | |
| MCLANE PLUMBING INC | | 7675 HIGH BANKS RD UNIT 3 | | | CENTRAL POINT | OR | 97502-9521 | |
| MCLANE, CHARLES F | | ADDRESS REDACTED | | | | | | |
| MCLANE, ERIC | | 3209 W 8475 S | | | WEST JORDAN | UT | 84088-5229 | |
| MCLANE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MCLANE, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| MCLANEY GREGORY A | | 3467 SHELDON WAY | | | MOBILE | AL | 36693 | |
| MCLAREN PC, MG | | 100 SNAKE HILL RD | | | WEST NYACK | NY | 10994 | |
| MCLAREN, DAVID | | 1869 MEADOWBROOK DR | | | WINSTON SALEM | NC | 27104 | |
| MCLAREN, JERRY | | 1 CORRAL LN | | | ASHLAND | OR | 97520-9671 | |
| MCLAREN, MASUMI | | ADDRESS REDACTED | | | | | | |
| MCLAREY, ADAM JOSEPH | | 37 MALIBU DR | | | SPRINGFIELD | MA | 01128 | |
| MCLAREY, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCLARTY, DEVON SHANNON | | ADDRESS REDACTED | | | | | | |
| MCLATCHER, AARON M | | ADDRESS REDACTED | | | | | | |
| MCLAUCHLAN, PAULA | | 2530 G LAKEFIELD MEWS CT | | | RICHMOND | VA | 23231 | |
| MCLAUCHLAN, ROBERT B | | 305 E FULTON ST | D8 | | EPHRATA | PA | 17522 | |
| MCLAUCHLAN, ROBERT B | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN TRUCK SERVICE | | PO BOX 176 | | | ROCKINGHAM | NC | 28380 | |
| MCLAUGHLIN, ALISON | | 17208 KATY LANE | | | BEAVERDAM | VA | 23015 | |
| MCLAUGHLIN, ALLEN | | 2628 CHANCER | | | HENRICO | VA | 23233 | |
| MCLAUGHLIN, ALLEN | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, AMY L | | 1818 TIMBERLY WAYE | | | RICHMOND | VA | 23238 | |
| MCLAUGHLIN, AMY L | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, ANDREW ROBERT | | 651 JUNEBERRY CT | | | BOCA RATON | FL | 33486 | |
| MCLAUGHLIN, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, ANTHONY | | 2311 EDWARDS LANE | | | BEL AIR | MD | 21015 | |
| MCLAUGHLIN, ANTHONY KYLE | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, BRIAN | | 31 GENESEE PLACE | | | PHILADELPHIA | PA | 19154 | |
| MCLAUGHLIN, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, BRITTNY ERIN | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, CARIN | | 305 N  FAYETTE ST | APT  D | | SHIPPENSBURG | PA | 17257 | |
| MCLAUGHLIN, CHEERIE A | | 16612 FOOTHILL DR | | | TAMPA | FL | 33624-1051 | |
| MCLAUGHLIN, CHERRAH B | | 1201 SEMINOLE BLVD | APT 45 | | LARGO | FL | 33770 | |
| MCLAUGHLIN, CHERRAH B | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, CHRISTINA M | | 102 BELMONT ST | | | WHITMAN | MA | 02382 | |
| MCLAUGHLIN, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, CHRISTOPHER RAY | | 21 CREST RD | | | E ROCHESTER | NY | 14445 | |
| MCLAUGHLIN, CODY | | 4930 WINDWARD PASSAGE | | | GARLAND | TX | 75043 | |
| MCLAUGHLIN, CODY RAY | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, DANIEL JASON | | 1144 WEST ST | | | STOUGHTON | MA | 02072 | |
| MCLAUGHLIN, DANIEL JASON | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, DAVID MICHAEL | | 4200 WHITFORD COURT | APT 1114 | | GLEN ALLEN | VA | 23060 | |
| MCLAUGHLIN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, DEBORAH | | 532 GRAND AVE | | | NEWBURGH | NY | 12550-1932 | |
| MCLAUGHLIN, EDWARD J | | 1435 PROSPECT DR | | | WILMINGTON | DE | 19809-2428 | |
| MCLAUGHLIN, ELIZABETH | | 5 APRIL LN | | | LEXINGTON | MA | 02421 | |
| MCLAUGHLIN, JAMES | | 274 CHEROKEE RD | | | CHEEKTOWAGA | NY | 14225 | |
| MCLAUGHLIN, JAMES | | 3248 CREEK SIDE DR | | | VIRGINIA BEACH | VA | 23456 | |
| MCLAUGHLIN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, JENNA | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, JOEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, JOHN | | 4205 WEST END DR | | | RICHMOND | VA | 23294 | |
| MCLAUGHLIN, JOHN | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, JOHN M | | 9766 HIGHWATER CT | | | BURKE | VA | 22015 | |
| MCLAUGHLIN, JOHN M | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, KEVIN JAMES | | 310 FROSTY HOLLOW RD | | | LEVITTOWN | PA | 19056 | |
| MCLAUGHLIN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, KIP MADISON | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, KYLE | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, MARYANN | | 34 WOODBOLE AVE | | | MATTAPAN | MA | 02126-2607 | |
| MCLAUGHLIN, MATT THOMAS | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, MELVING | | 8300 GREY EGALE DR | | | UPPER MARLBORO | MD | 20772 | |
| MCLAUGHLIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, NIA MARIE | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, PATRICK CONLEY | | 101 MASON ROW QUARTERS B | | | YORKTOWN | VA | 23691 | |
| MCLAUGHLIN, PATRICK GRIFFIN | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, PATRICK S | | 2085 JUNIPER DR | | | COPLAY | PA | 18037-2294 | |
| MCLAUGHLIN, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, RYAN | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, RYAN WILLIAM | | 708 BAIRD DR | | | FLORENCE | NJ | 08518 | |
| MCLAUGHLIN, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, THOMAS M | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, TRAVIS STEVEN | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, WILLIAM W | | 13450 PRINCEDALE DR | | | DALE CITY | VA | 22193-3841 | |
| MCLAUGHLIN, YUN | | 3116 MCLEAN | | | EL PASO | TX | 79936 | |
| MCLAUGHLIN, YUN | | ADDRESS REDACTED | | | | | | |
| MCLAUREN, ERICA | | 5554 PONY FARM DR | APT B | | RICHMOND | VA | 23227 | |
| MCLAUREN, ERICA | | ADDRESS REDACTED | | | | | | |
| MCLAURIN, ANDREA M | | 739 STURGIS DR | | | RICHMOND | VA | 23236 | |
| MCLAURIN, ANDREA M | | ADDRESS REDACTED | | | | | | |
| MCLAURIN, COLIN | | 2406 JACQUELINE DR | | | WILMINGTON | DE | 19810 | |
| MCLAURIN, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| MCLAURIN, MARKEITH | | 85 SOUTH ARLINGTON AVE | | | EAST ORANGE | NJ | 07018-0000 | |
| MCLAURIN, MARKEITH TYSHONN | | 85 SOUTH ARLINGTON AVE | | | EAST ORANGE | NJ | 07018 | |
| MCLAURIN, MARKEITH TYSHONN | | ADDRESS REDACTED | | | | | | |
| MCLAURIN, PRESTON | | 2926 BUCKTHRON COURT | | | GLEN ARDEN | MD | 20785 | |
| MCLAURIN, SIOBOHN | | 2038 MADRID DR | | | STOCKTON | CA | 95205 | |
| MCLAURIN, SIOBOHN | | ADDRESS REDACTED | | | | | | |
| MCLAURINE, CHRIS | | 34042 FORTUNADO ST | | | SORRENTO | FL | 32776-0000 | |
| MCLAURINE, CHRIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCLAY, JARED | | 18 HIGH ST FLOOR NO 2 | | | N BILLERICA | MA | 01862 | |
| MCLEAN COUNTY CIRCUIT COURT | | COURT CLERK | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY CIRCUIT COURT | | PO BOX 2420 | COURT CLERK | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY COLLECTOR | | 104 WEST FRONT ST ROOM 706 | P O BOX 2400 | | BLOOMINGTON | IL | 61702-2400 | |
| MCLEAN COUNTY COLLECTOR | | P O BOX 2400 | | | BLOOMINGTON | IL | 617022400 | |
| MCLEAN COUNTY TREASURER | | ATTN TREASURERS OFFICE | | P O BOX 2400 | BLOOMINGTON | IL | | |
| MCLEAN EDWIN | | 1264 COUNTRYSIDE LANE | | | MANTECA | CA | 95337 | |
| MCLEAN JOHN A | | 1124 BENNINGTON DR | | | ROCHESTER | NY | 14616 | |
| MCLEAN JR, JOHN A | | ADDRESS REDACTED | | | | | | |
| MCLEAN REAL ESTATE | | PO BOX 35850 | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN, ALLASTER | | ADDRESS REDACTED | | | | | | |
| MCLEAN, ALLEN WAYNE | | ADDRESS REDACTED | | | | | | |
| MCLEAN, ANDREA | | 44 SAWYER | | | DORCHESTER | MA | 02125 | |
| MCLEAN, ANDREA M | | ADDRESS REDACTED | | | | | | |
| MCLEAN, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MCLEAN, BETHANY M | | 19725 AVE 300 | | | EXETER | CA | 93221-9771 | |
| MCLEAN, DANIELLE A | | 2406 NOBLE ST | | | WEST LAWN | PA | 19609 | |
| MCLEAN, DANIELLE A | | ADDRESS REDACTED | | | | | | |
| MCLEAN, DASHAUNT REAQUON | | ADDRESS REDACTED | | | | | | |
| MCLEAN, DORRANCE | | 1264 COUNTRYSIDE LANE | | | MANTECA | CA | 95336 | |
| MCLEAN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MCLEAN, ERRON | | 584 E 87 ST | | | BROOKLYN | NY | 11236-3229 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 606751429 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 60675-1429 | |
| MCLEAN, JAMES GOULD | | ADDRESS REDACTED | | | | | | |
| MCLEAN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLEAN, KENNETH | | 143 NORTH MAIN ST | | | SALEM | NH | 03079 | |
| MCLEAN, KENNETH T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCLEAN, KEVIN P | | 40 BAYBRIGHT DR W | | | SMITH POINT | NY | 11967 | |
| MCLEAN, KEVIN P | | ADDRESS REDACTED | | | | | | |
| MCLEAN, KRISTINA | | PO BOX 3446 | | | KNOXVILLE | TN | 37927 | |
| MCLEAN, LARYAN RAQUINN | | ADDRESS REDACTED | | | | | | |
| MCLEAN, LARYAN RAQUINN | | PO BOX 612 | | | HOLLY SPRINGS | NC | 27540 | |
| MCLEAN, LAWRENCE G | | ADDRESS REDACTED | | | | | | |
| MCLEAN, LOGAN BRENT | | ADDRESS REDACTED | | | | | | |
| MCLEAN, LUCAS L | | 616 SONORA COURT | | | IRVING | TX | 75062 | |
| MCLEAN, LUCAS L | | ADDRESS REDACTED | | | | | | |
| MCLEAN, NATASHA | | ADDRESS REDACTED | | | | | | |
| MCLEAN, PATRICK | | 98 ELM ST | | | GOFFSTOWN | NH | 03045 | |
| MCLEAN, PATRICK G | | 7513 N W 40TH ST | | | CORAL SPRINGS | FL | 33065 | |
| MCLEAN, PATRICK G | | ADDRESS REDACTED | | | | | | |
| MCLEAN, PAUL A | | ADDRESS REDACTED | | | | | | |
| MCLEAN, ROBERT | | 3565 GADDY RD | | | FAIRMONT | NC | 28340 | |
| MCLEAN, SAMANTHA SLOANE | | ADDRESS REDACTED | | | | | | |
| MCLEAN, SAMUEL ROBERT | | 106 WOODFORD DR | | | LEXINGTON | KY | 40504 | |
| MCLEAN, SAMUEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MCLEAN, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCLEAN, SEAN PATRICK | | 2 HEIDI LN | | | BOW | NH | 03304 | |
| MCLEAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCLEAN, TEONA | | ADDRESS REDACTED | | | | | | |
| MCLEAN, THOMAS OLIVER | | 153 KENNADY DR | | | BRIDGEPORT | CT | 06606 | |
| MCLEAN, THOMAS OLIVER | | ADDRESS REDACTED | | | | | | |
| MCLEAN, TODD | | 490 E RIDGE RD | | | GLADWIN | MI | 48624-8020 | |
| MCLEAN, TRAVIS H | | ADDRESS REDACTED | | | | | | |
| MCLEAN, WAYNE ALLEN | | ADDRESS REDACTED | | | | | | |
| MCLEAR, THOMAS JOSEPH | | 583 WARD ST EXT | | | WALLINGFORD | CT | 06492 | |
| MCLEAR, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCLEAY, IAN KEITH | | ADDRESS REDACTED | | | | | | |
| MCLEISH, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCLELLAN, ERICA SPENCINA | | ADDRESS REDACTED | | | | | | |
| MCLELLAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLELLAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, ANDREW | | 3942 DANER DR | | | FORT WAYNE | IN | 46815 | |
| MCLEMORE, ANDREW | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, CHARLOTT | | 1113 LULA LN | | | FRANKLIN | TN | 37064-5906 | |
| MCLEMORE, DERIC WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, JERMAINE A | | 10415 TIMBERLOCH DR | | | HOUSTON | TX | 77070 | |
| MCLEMORE, JERMAINE ADRAIN | | 10415 TIMBERLOCH DR | | | HOUSTON | TX | 77070 | |
| MCLEMORE, JERMAINE ADRAIN | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, JOANDRIA | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, KENNETH W | | 2520 OLDE QUEEN TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| MCLEMORE, KENNETH W | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, MONICA SADE | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| MCLEMORE, STEPHEN BRIGGS | | ADDRESS REDACTED | | | | | | |
| MCLENDON, GRADY F | | 16130 NW 28TH COURT | | | OPA LOCKA | FL | 33054 | |
| MCLENDON, HELEN | | ADDRESS REDACTED | | | | | | |
| MCLENDON, RITA | | 2910 NW 162ND ST | | | OPA LOCKA | FL | 33054-6860 | |
| MCLENDON, RYAN A | | ADDRESS REDACTED | | | | | | |
| MCLENDON, VERNIE | | 6198 DOWNS RIDGE CT | | | ELK RIDGE | MD | 21075 | |
| MCLENDON, VERNIE L | | ADDRESS REDACTED | | | | | | |
| MCLENNAN COUNTY | | PO BOX 406 | | | WACO | TX | 76703-0406 | |
| MCLENNAN COUNTY DISTRICT CLERK | | JOE JOHNSON | | | WACO | TX | 76703 | |
| MCLENNAN COUNTY DISTRICT CLERK | | PO BOX 2451 | MCLENNAN COUNTY COURTHOUSE | | WACO | TX | 76701 | |
| MCLENNAN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLENNAN, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCLEOD & ASSOCIATES | | 609 LAURENS ST | | | CAMDEN | SC | 29020 | |
| MCLEOD & ASSOCIATES | | PO BOX 612 | 609 LAURENS ST | | CAMDEN | SC | 29020 | |
| MCLEOD, ALWYN CRAIG | | ADDRESS REDACTED | | | | | | |
| MCLEOD, ANTHONY | | 1088 GRANDVIEW GARDENS | | | FLORISSANT | MO | 63033-0000 | |
| MCLEOD, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCLEOD, CAMERON KELLY | | 4103 CHILTON WAY | | | HIGH POINT | NC | 27265 | |
| MCLEOD, CAMERON KELLY | | ADDRESS REDACTED | | | | | | |
| MCLEOD, CLIFTON CALVIN | | ADDRESS REDACTED | | | | | | |
| MCLEOD, CLINT | | ADDRESS REDACTED | | | | | | |
| MCLEOD, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MCLEOD, GREGORY E | | 470 NE 160TH AVE | | | WILLISTON | FL | 32696-8918 | |
| MCLEOD, KAYAL LEON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEOD, KEITH | | ADDRESS REDACTED | | | | | | |
| MCLEOD, KENDRA | | 2444 SAWYER DR | | | CHARLOTTE | NC | 28213-0000 | |
| MCLEOD, KENDRA D | | ADDRESS REDACTED | | | | | | |
| MCLEOD, LAURA JANET | | ADDRESS REDACTED | | | | | | |
| MCLEOD, LAURIE ANN | | 2015 N MCCORD RD | APT 136 | | TOLEDO | OH | 43615 | |
| MCLEOD, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| MCLEOD, MARTY | | 69 MANGO LN | | | ANGIER | NC | 27501-6608 | |
| MCLEOD, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCLEOD, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | |
| MCLEOD, ROBERT | | 23 38 102ND | | | EAST ELMHURST | NY | 11369 | |
| MCLEOD, ROBERT G | | ADDRESS REDACTED | | | | | | |
| MCLEOD, RON CLINTON | | 2003 SPRUCERIDGE DR | | | ORLANDO | FL | 32808 | |
| MCLEOD, RON CLINTON | | ADDRESS REDACTED | | | | | | |
| MCLEOD, TERANCE CHARLES | | 3755 NW 1ST CT | | | FORT LAUDERDALE | FL | 33311 | |
| MCLEOD, TERANCE CHARLES | | ADDRESS REDACTED | | | | | | |
| MCLEOD, TERESA LORRAINE | | ADDRESS REDACTED | | | | | | |
| MCLEOD, TERESA LORRAINE | | PO BOX | 1602 | | LITTLE ELM | TX | 75068 | |
| MCLEOD, TIFFANY YVONNE | | 12005 TARRAGON RD | H | | REISTERSTOWN | MD | 21136 | |
| MCLEOD, TIFFANY YVONNE | | ADDRESS REDACTED | | | | | | |
| MCLEOD, TOINEISE JANETTE | | ADDRESS REDACTED | | | | | | |
| MCLEOD, TONY | | 226 DRAW BRIDGE LANE | | | VALRICO | FL | 33594 | |
| MCLEOD, UVAN JAY | | 1155 E 2100 S NO 614 | | | SALT LAKE CITY | UT | 84106 | |
| MCLEOD, VICKI | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| MCLEODS SERVICE CENTER | | 1101 SOUTH BROADWAY ST | | | MCCOMB | MS | 39648-5139 | |
| MCLEODS SERVICE CENTER | | DBA MCLEODS SERVICE CENTER | | | MCCOMB | MS | 396485139 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 524063162 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 52406-3162 | |
| MCLEWIN, PETER | | 841 WEDGEFIELD CT | | | NORFOLK | VA | 23502 | |
| MCLINDEN, JAMES | | 7147 HAZEL ST | | | COLUMBIA | SC | 29223-4730 | |
| MCLINDEN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | |
| MCLITTLE, EVELYN | | 30279 EMBASSY ST | | | BEVERLY HILLS | MI | 48025-5021 | |
| MCLITUS, LATISHA | | 1800 E AROMA DR | | | WEST COVINA | CA | 91791-0000 | |
| MCLITUS, LATISHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCLIVERTY, SEAN R | | ADDRESS REDACTED | | | | | | |
| MCLLOYD, CHRISTOPHER | | 210 BYRD LANE | | | FLORENCE | SC | 29506 | |
| MCLLOYD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCLLOYD, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| MCLNEELY BOLDS, CAREIN LOUISE | | ADDRESS REDACTED | | | | | | |
| MCLOCHLIN, CHRISTOPHER AYRON | | ADDRESS REDACTED | | | | | | |
| MCLOUGHLIN, GENE | | 5328 KISMIT TERRACE | | | NORTH PORT | FL | 34287 | |
| MCLOUGHLIN, MARK | | 680 RIVARD | | | GROSSE POINTE | MI | 48230 | |
| MCLURE, AMANDA RAE | | 8117 EAGLE DR | | | ROWLETT | TX | 75088 | |
| MCLURE, AMANDA RAE | | ADDRESS REDACTED | | | | | | |
| MCM ARCHITECTS | | 1022 SW SALMON | SUITE 350 | | PORTLAND | OR | 97205 | |
| MCM ARCHITECTS | | SUITE 350 | | | PORTLAND | OR | 97205 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 450663001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCMACKINS DALE R | | 5010 63RD ST | | | SACRAMENTO | CA | 95820 | |
| MCMACKINS, DALE R | | 5010 63RD ST | | | SACRAMENTO | CA | 95820-5806 | |
| MCMAHAN II, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCMAHAN JAMES | | 2216 PRESLEY AVE | | | N AUGUSTA | SC | 29841 | |
| MCMAHAN, JUSTIN J | | ADDRESS REDACTED | | | | | | |
| MCMAHAN, THOMAS B | | 270 PIEDMONT RD | | | MARIETTA | GA | 30066-3638 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 549571025 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 54957-1025 | |
| MCMAHON JR, DANIEL M | | ADDRESS REDACTED | | | | | | |
| MCMAHON SIGUNICK | | 216 W JACKSON BLVD STE 450 | | | CHICAGO | IL | 60606 | |
| MCMAHON, AMANDA KELLY | | ADDRESS REDACTED | | | | | | |
| MCMAHON, ANDREW J | | ADDRESS REDACTED | | | | | | |
| MCMAHON, CELIA | | 1309 MCDANIEL LANE SE APT | | | LACEY | WA | 98503 | |
| MCMAHON, CHARLIE | | ADDRESS REDACTED | | | | | | |
| MCMAHON, DERRICK JAMAR | | 10006 BRIGHTSTONE DR | | | MIDLOTHIAN | VA | 23112 | |
| MCMAHON, DERRICK JAMAR | | ADDRESS REDACTED | | | | | | |
| MCMAHON, HOLLY LYNNE | | 5 RUTH AVE | | | WHEELING | WV | 26003 | |
| MCMAHON, HOLLY LYNNE | | ADDRESS REDACTED | | | | | | |
| MCMAHON, JACKIE LYNN | | ADDRESS REDACTED | | | | | | |
| MCMAHON, JACQUELI A | | 375 ALEXIA CT | | | WHEELING | IL | 60090-7014 | |
| MCMAHON, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCMAHON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MCMAHON, JIMMY | | ADDRESS REDACTED | | | | | | |
| MCMAHON, JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMAHON, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| MCMAHON, KEVIN M | | ADDRESS REDACTED | | | | | | |
| MCMAHON, LISA MARIE | | 54 ATWATER AVE | | | DERBY | CT | 06418 | |
| MCMAHON, MIKE | | ADDRESS REDACTED | | | | | | |
| MCMAHON, NATHAN TAUN | | ADDRESS REDACTED | | | | | | |
| MCMAHON, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| MCMAHON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCMAHON, RACHEL LYNNE | | ADDRESS REDACTED | | | | | | |
| MCMAHON, ROBERT | | 330 CHESTNUT HILL RD | | | MILLVILLE | MA | 01529 | |
| MCMAHON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCMAHON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| MCMAHON, SCOTT ERIC | | ADDRESS REDACTED | | | | | | |
| MCMAHON, SCOTT WILLIAM | | 5190 62ND ST N | | | KENNETH CITY | FL | 33709 | |
| MCMAHON, SUSAN CLAIRE | | 213 WINSTON AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCMAHON, TIMOTHY LAKIN | | ADDRESS REDACTED | | | | | | |
| MCMAHON, TODD | | 1628 MONUMENT AVE APT A | | | RICHMOND | VA | 23220 | |
| MCMAHON, TODD | | 4134 ULINE AVE | | | ALEXANDRIA | VA | 22304 | |
| MCMAIN, SCOTT | | ADDRESS REDACTED | | | | | | |
| MCMAKEN, SAMARA RAE | | 140 SKOKIAN RD | | | FRANLKIN | OH | 45005 | |
| MCMALLOW, CLAYTON | | ADDRESS REDACTED | | | | | | |
| MCMANAMY JR , JEFFREY BROWN | | 85 JARDON ST | | | TORRINGTON | CT | 06790 | |
| MCMANAWAY JR, MARK DALE | | ADDRESS REDACTED | | | | | | |
| MCMANAWAY, CODY | | 1016 HOLLYLEAF CT | | | BALLWIN | MO | 63021-0000 | |
| MCMANAWAY, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | 80 W SAN ANGELO ST | | | GILBERT | AZ | 85233 | |
| MCMANIGAL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCMANIS, PERRY WALTER | | ADDRESS REDACTED | | | | | | |
| MCMANN, LAURA ROSE | | 30 42ND ST | | | BERKLEY | MA | 02779 | |
| MCMANN, LAURA ROSE | | ADDRESS REDACTED | | | | | | |
| MCMANUELS, AMMON ROBERT | | ADDRESS REDACTED | | | | | | |
| MCMANUS, COREY KENNETH | | ADDRESS REDACTED | | | | | | |
| MCMANUS, DANIEL C | | ADDRESS REDACTED | | | | | | |
| MCMANUS, HOLLIE EARL | | ADDRESS REDACTED | | | | | | |
| MCMANUS, JAMES D | | ADDRESS REDACTED | | | | | | |
| MCMANUS, KERRI ALISON | | ADDRESS REDACTED | | | | | | |
| MCMANUS, MARY | | 25298 NEWTOWN RD | | | BOWLING GREEN | VA | 22427-2732 | |
| MCMANUS, MATTHEW | | 2360 NORTH CLYBOURN APT NO 3R | | | CHICAGO | IL | 60614 | |
| MCMANUS, MATTHEW GATES | | ADDRESS REDACTED | | | | | | |
| MCMANUS, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| MCMANUS, SEAN JAMES | | 16 HARRISON AVE | | | SAUGUS | MA | 01906 | |
| MCMANUS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCMANUS, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | |
| MCMANUS, SUMMER ANNE | | ADDRESS REDACTED | | | | | | |
| MCMANUS, THOMAS ASHER | | ADDRESS REDACTED | | | | | | |
| MCMANUS, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCMANUS, TIMOTHY RYAN | | 7609 MENDOTA PL | | | SPRINGFIELD | VA | 22150 | |
| MCMANUS, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| MCMARYION, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 606807690 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER FOR ATTORNEY GENERAL | | PO BOX 7337 | | | COLUMBIA | SC | 29202 | |
| MCMASTER, DEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| MCMATH, JESTINA LEE | | ADDRESS REDACTED | | | | | | |
| MCMATH, SHANNON LAURICE | | ADDRESS REDACTED | | | | | | |
| MCMEANS, KEVIN | | 13107 OVAL STONE LANE | | | BOWIE | MD | 20715 | |
| MCMEANS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MCMEECHAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MCMENAMIN, ANDREW | | ADDRESS REDACTED | | | | | | |
| MCMENAMIN, JOHN NATHAN | | ADDRESS REDACTED | | | | | | |
| MCMENEMY, JASON BRUCE | | ADDRESS REDACTED | | | | | | |
| MCMENEMY, JEFF | | 2W HEMLOCK ST | | | HAMPTON | NH | 03842-2354 | |
| MCMENNAMY, AUDREY | | 4825 N 69TH DR | | | PHOENIX | AZ | 85033-1526 | |
| MCMICHAEL MEDLIN & WEIR LLC | | 504 TEXAS ST STE 400 | | | SHREVEPORT | LA | 711610072 | |
| MCMICHAEL MEDLIN & WEIR LLC | | PO BOX 72 | 504 TEXAS ST STE 400 | | SHREVEPORT | LA | 71161-0072 | |
| MCMICHAEL, BRANDEN COE | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, CARLOS | | 544 ROCK CANYON DR | | | FAYETTEVILLE | NC | 00002-8303 | |
| MCMICHAEL, CARLOS J | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, CARLOS JAMES | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, CHARLOTTE LINDA | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, EDDIE JR | | 4358 PALM SPRINGS DR | | | EAST POINT | GA | 30344-6523 | |
| MCMICHAEL, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMICHAEL, JANICE | | 101 PIONEER DR | | | ALIQUIPPA | PA | 15001 | |
| MCMICHAEL, JANICE L | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, KAI | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, KATRINA LAVANTE | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, RYAN KEVIN | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCMICHAEL, WILLIE CARL | | 3215 HOLLY GREEN DR | | | KINGWOOD | TX | 77339 | |
| MCMICKEN, TRAVIS L | | USS ABRAHAM LINCOLN NO IM4 | | | FPO | AP | 96612-2872 | |
| MCMILLAN DOOLITTLE | | 350 W HUBBARD ST STE 240 | | | CHICAGO | IL | 60610 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | C/O SCOTT MCMILLAN ESQ | | LA MESA | CA | 91941 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | | | LA MESA | CA | 91941 | |
| MCMILLAN SHERWOOD | | 331 E MONTCASTLE DR | APT D | | GREENSBORO | NC | 27406 | |
| MCMILLAN, AMANDA JEAN | | 4103 NE ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| MCMILLAN, ANTHONY BREVARD | | 9414 NORTH HIGHWAY 17 | | | MCCLELLANVILLE | SC | 29458 | |
| MCMILLAN, ANTHONY BREVARD | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, BRYAN | | 21402 PAINE AVE | | | LAGO VISTA | TX | 78645 | |
| MCMILLAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, CHARLES E | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, CHRIS M | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, DAWN | | 10610 RAMSHORN RD | | | MIDLOTHIAN | VA | 23113 | |
| MCMILLAN, ERIC | | 1126 CANTERFIELD PKWY W | | | WEST DUNDEE | IL | 60118 | |
| MCMILLAN, ERIC R | | 9855 REGENCY SQUARE BLVD | 58 | | JACKSONVILLE | FL | 32225 | |
| MCMILLAN, GARRETT | | 322 STONECREST COURT | | | CHESTERFIELD | MO | 63017 | |
| MCMILLAN, GREGORY BRIAN | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JACOB COLE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JASON | | 33785 SALVIA LN | | | MURRIETA | CA | 92563-0000 | |
| MCMILLAN, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JASON RAYMOND | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JON | | 1728 CHURCHILL WAY | | | OKC | OK | 73120 | |
| MCMILLAN, JON L | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, JORDAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, KENNETH S | | 214 LAUREL SPRINGS LN | | | SAINT MATTHEWS | SC | 29135-7635 | |
| MCMILLAN, KYLE | | 1508 CORONADO CT | | | ANTIOCH | CA | 94509 | |
| MCMILLAN, KYLE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, LISA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, MYRA RENEE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, PATRICIA JEAN | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, PATRICK CONNER | | 155 KINGSTOWN COLONY DRIV | | | MARYVILLE | TN | 37803 | |
| MCMILLAN, PATRICK CONNER | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, RAHEEM TERRENCE | | 183 PINEWOOD PL | | | TEANECK | NJ | 07666 | |
| MCMILLAN, RAHEEM TERRENCE | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, ROY | | 51 AKA AVE PO BOX 653 | | | PALERMO | CA | 95968 | |
| MCMILLAN, THOMAS C | | 2100 CAPURRO WAY | SUITE M | | SPARKS | NV | 89431 | |
| MCMILLAN, THOMAS C | | SUITE M | | | SPARKS | NV | 89431 | |
| MCMILLAN, VALENCIA LASHAWN | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, WENDELL | | 4800 7TH AVE | | | VIENNA | WV | 26105 | |
| MCMILLAN, WENDELL S | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, WILLIE JERROLD | | ADDRESS REDACTED | | | | | | |
| MCMILLEN, AMANDA KATHRYN | | 8360 ZEMSKY ST | | | TUCSON | AZ | 85710 | |
| MCMILLEN, AMANDA KATHRYN | | ADDRESS REDACTED | | | | | | |
| MCMILLEN, NICHOLAS | | 701 OAK ST | | | LUDLOW | KY | 41016-0000 | |
| MCMILLEN, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCMILLER, LEWIS RAY | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, ALEX ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, ARCHIE J | | 1061 USS TENNESEE | | | KINGSBAY | GA | 31547 | |
| MCMILLIAN, HARLEM TYRONE | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, JAMES M | | 324 CAPITOL DR | | | AVONDALE | LA | 70094 | |
| MCMILLIAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, KIA JANEEN | | 900 DOWNTOWNER BLVD | 101 | | MOBILE | AL | 36609 | |
| MCMILLIAN, SAVONNIE QUENETTA | | 5074 BELINDA LN | | | PARKTON | NC | 28371 | |
| MCMILLIAN, SAVONNIE QUENETTA | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, TAKIRA AMEISHA | | 3515 BAPAUME AVE | | | NORFOLK | VA | 23509 | |
| MCMILLIAN, TAKIRA AMEISHA | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, TANIQUA ANISA | | 3515 BAPAUME AVE | | | NORFOLK | VA | 23509 | |
| MCMILLIAN, TANIQUA ANISA | | ADDRESS REDACTED | | | | | | |
| MCMILLIAN, VERNON S | | 3007 PEABODY LN | | | RICHMOND | VA | 23223 | |
| MCMILLIN, ANDREW CLAY | | 10966 GRAFF ST | | | MEADVILLE | PA | 16335 | |
| MCMILLIN, ANDREW CLAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMILLIN, AUSTEN BLANE | | ADDRESS REDACTED | | | | | | |
| MCMILLIN, MATTHEW | | 4318 PAWNEE DR | | | HARKER HEIGHTS | TX | 76548 | |
| MCMILLIN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCMILLIN, PATRICK RYAN | | 2091 PALOMA ST | | | PASADENA | CA | 91104 | |
| MCMILLON ELECTRONICS CO INC | | 718 E ROGERS | | | HOUSTON | TX | 77022 | |
| MCMILLON, JEREMIAH | | 6509 WHITNEY AVE | | | ST LOUIS | MO | 63133 | |
| MCMILLON, JEREMIAH F | | ADDRESS REDACTED | | | | | | |
| MCMILLON, SHAWNTA | | ADDRESS REDACTED | | | | | | |
| MCMINN, DREW K | | ADDRESS REDACTED | | | | | | |
| MCMINN, EVAN KURON | | ADDRESS REDACTED | | | | | | |
| MCMINN, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| MCMINN, JENNY | | ADDRESS REDACTED | | | | | | |
| MCMINN, JOEL C | | ADDRESS REDACTED | | | | | | |
| MCMINN, KEVIN | | 104 BENNIE COURT | | | JACKSONVILLE | NC | 28540-0000 | |
| MCMINN, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| MCMINN, KIRK RYAN | | 5273 VERDE VALLEY RD | 1210 | | DALLAS | TX | 75254 | |
| MCMINN, MITCHELL THOMAS | | 1600 SW 129TH ST | | | OKC | OK | 73170 | |
| MCMINN, MITCHELL THOMAS | | ADDRESS REDACTED | | | | | | |
| MCMONIGLE, ROBERT | | 3825 JO ANN DR | 3H | | WICHITA FALLS | TX | 76306 | |
| MCMONIGLE, ROBERT | | ADDRESS REDACTED | | | | | | |
| MCMONIGLE, SUSAN | | 5441 WINTERGREEN RD | | | GLEN ALLEN | VA | 23060 | |
| MCMONIGLE, SUSAN P | | ADDRESS REDACTED | | | | | | |
| MCMORAN, CALVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| MCMORRIS, ALICIA | | ADDRESS REDACTED | | | | | | |
| MCMORRIS, ANTWAN M | | ADDRESS REDACTED | | | | | | |
| MCMORRIS, GARY A MD | | SUITE 130 | 555 OLD NORCROSS RD | | LAWRENCEVILLE | GA | 30045 | |
| MCMORRIS, VICTORIA SONYA | | ADDRESS REDACTED | | | | | | |
| MCMORROW, JUSTIN DAVID | | 174 BORADWAY | | | NORTH ATTLEBORO | MA | 02760 | |
| MCMORROW, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| MCMULLAN, ERIN | | ADDRESS REDACTED | | | | | | |
| MCMULLAN, LOUIE MANUEL | | ADDRESS REDACTED | | | | | | |
| MCMULLEN ARGUS PUBLISHING INC | | 2 MAPLE ST | SUITE 6 | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN ARGUS PUBLISHING INC | | SUITE 6 | | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN, ANDREW KENNETH | | 104 WEST SHELBOURNE DR 1 | | | NORMAL | IL | 61761 | |
| MCMULLEN, ANDY DELANE | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, AUBREY MITCHELL | | 3535 SHAW RANCH RD | | | PASADENA | CA | 91107 | |
| MCMULLEN, AUBREY MITCHELL | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, BENJAMIN AVERY | | 472 THIRD LOOP RD APT A | | | FLORENCE | SC | 29505 | |
| MCMULLEN, BENJAMIN AVERY | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, DANYE | | 147 NORTH FARSON ST | | | PHILADELPHIA | PA | 19139 | |
| MCMULLEN, JAMES JOSEPH | | 6833 WILMINGTON PIKE | | | CENTERVILLE | OH | 45459 | |
| MCMULLEN, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | ROCHESTER | NY | 14626 | |
| MCMULLEN, JOSHUA | | 198 CABOT RD | | | ROCHESTER | NY | 14626-0000 | |
| MCMULLEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, MICHAEL | | 1204 ERICKSON DR | | | JOHNSTOWN | PA | 15904 | |
| MCMULLEN, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, SHAWN | | 1019 CROSLEY AVE | | | CINCINNATI | OH | 45215-2711 | |
| MCMULLEN, WILLIAM JUDSON | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, YALANDA | | ADDRESS REDACTED | | | | | | |
| MCMULLIN, CASEY | | ADDRESS REDACTED | | | | | | |
| MCMULLIN, DIANE | | 6820 GAYNOR RD | | | GOSHEN | OH | 45122-9724 | |
| MCMULLIN, JOSHUA CARL | | ADDRESS REDACTED | | | | | | |
| MCMULLIN, MICHAEL | | 13199 W HIDDEN VALLEY RD | | | RATHDRUM | ID | 83858 | |
| MCMULLIN, TARRA ELLEN | | 24323 JACKSON AVE | NO 130 | | MURRIETA | CA | 92562 | |
| MCMULLIN, TARRA ELLEN | | ADDRESS REDACTED | | | | | | |
| MCMULLINS, ZACK C | | ADDRESS REDACTED | | | | | | |
| MCMURRAY, FRED D | | 2411 GLENRIDGE DR | | | GASTONIA | NC | 28054 | |
| MCMURRAY, GARY ISSAC | | ADDRESS REDACTED | | | | | | |
| MCMURRAY, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| MCMURRAY, LAQUITA | | 4900 DELIVAU | | | CHARLOTTE | NC | 28215-0000 | |
| MCMURRAY, LAQUITA | | ADDRESS REDACTED | | | | | | |
| MCMURRAY, LESLIE G | | 12520 MAGNOLIA BLVD STE 206 | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, LESLIE G | | LAW OFFICES OF | 12520 MAGNOLIA BLVD STE 206 | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, MARKUS A | | 88 HUDGINS RD | | | POQUOSON | VA | 23662-2047 | |
| MCMURRAY, MICHAEL | | 7141 CHAMBERS HILL RD | | | HARRISBURG | PA | 17111-5110 | |
| MCMURRAY, MICHAEL CARL | | ADDRESS REDACTED | | | | | | |
| MCMURRAY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMURRAY, SAMUEL PHILIP | | ADDRESS REDACTED | | | | | | |
| MCMURRY, KAI ANO IAN | | ADDRESS REDACTED | | | | | | |
| MCMURRY, LAUCETTA DEROSA | | ADDRESS REDACTED | | | | | | |
| MCMURTREY, TYSON | | 3312 BRIAR CREEK LN | | | AMMON | ID | 83406-0000 | |
| MCMURTREY, TYSON RUSSELL | | ADDRESS REDACTED | | | | | | |
| MCMURTRY, PAUL | | 624 WASHINGTON ST | | | DEDHAM | NC | 02026 | |
| MCMURTRY, ROBERT GUY | | ADDRESS REDACTED | | | | | | |
| MCMURTRY, WILLIAM E | | 9071 SW COUNTY RD 225A | PO BOX 263 | | GRAHAM | FL | 32042 | |
| MCMURTRY, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| MCMUTRY, MEGAIL CLAUDEL | | ADDRESS REDACTED | | | | | | |
| MCNABB UNLIMITED | | 100 SPRINGDALE RD A3 270 | | | CHERRY HILL | NJ | 08003 | |
| MCNABB, BENJAMIN | | 510 S SELBY BLVD | | | WORTHINGTON | OH | 43085 | |
| MCNABB, BENJAMIN HACKETT | | ADDRESS REDACTED | | | | | | |
| MCNABB, CLARICE | | 454 LUPTON DR | | | CHATTANOOGA | TN | 37415 | |
| MCNABB, JAMES WADE | | ADDRESS REDACTED | | | | | | |
| MCNABB, KEEGAN ROBERT | | 12209 CEDAR HILL DR | | | SILVER SPRING | MD | 20904 | |
| MCNABB, KEEGAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MCNABB, LEEANN | | ADDRESS REDACTED | | | | | | |
| MCNABB, MICHAEL EDWARD | | 2035 STATE ROUTE 326 | A | | AUBURN | NY | 13021 | |
| MCNABB, MICHELE LOUISE | | ADDRESS REDACTED | | | | | | |
| MCNABB, MICKEY M | | 208 JANET ST | | | AUBURN | NY | 13021 | |
| MCNABB, MICKEY M | | ADDRESS REDACTED | | | | | | |
| MCNACK, TEQILA V | | ADDRESS REDACTED | | | | | | |
| MCNAIR SAUNDERS, LISA | | ADDRESS REDACTED | | | | | | |
| MCNAIR, AMANDA MARIE | | 207 S EASTON RD | 2ND FLR | | GLENSIDE | PA | 19038 | |
| MCNAIR, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MCNAIR, CHRISTOPHER BERNARD | | ADDRESS REDACTED | | | | | | |
| MCNAIR, DEREK LEROY | | ADDRESS REDACTED | | | | | | |
| MCNAIR, GILES M | | 8828 CHESAPEAKE BLVD | | | NORFOLK | VA | 23503 | |
| MCNAIR, GILES M | | ADDRESS REDACTED | | | | | | |
| MCNAIR, JASMINE SHIMIA | | ADDRESS REDACTED | | | | | | |
| MCNAIR, JASSMINE LASHAE | | ADDRESS REDACTED | | | | | | |
| MCNAIR, LESLIE | | 3709 HARING RD | | | METAIRIE | LA | 70006 | |
| MCNAIR, NIKITA LESHIEK | | ADDRESS REDACTED | | | | | | |
| MCNAIR, PRECHAIE ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MCNAIRY & ASSOCIATES | | 1616A BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 25TH DISTRICT COURT GEN SESSIO | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 300 INDUSTRIAL PARK | 25TH DISTRICT COURT GEN SESSIO | | SELMER | TN | 38375 | |
| MCNALL, KURT | | 23620 N 20TH DR | | | PHOENIX | AZ | 85085-0621 | |
| MCNALLIE, JAMES E | | 315 S CHURCH ST | | | ROCKWOOD | TN | 37854 | |
| MCNALLY CONSTRUCTION ORL | | 7575 DR PHILLIPS BLVD | STE 205 | | ORLANDO | FL | 32819 | |
| MCNALLY, BRYAN STEPHAN | | ADDRESS REDACTED | | | | | | |
| MCNALLY, CHAD PERRY | | ADDRESS REDACTED | | | | | | |
| MCNALLY, JAMES ALAN | | ADDRESS REDACTED | | | | | | |
| MCNALLY, JEFF ERIC | | ADDRESS REDACTED | | | | | | |
| MCNALLY, KYLE JAMES | | 14980 SW DIVISION | | | BEAVERTON | OR | 97007 | |
| MCNALLY, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MCNALLY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MCNALLY, SABRA CAITLIN | | ADDRESS REDACTED | | | | | | |
| MCNALLY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNALLY, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MCNALLY, TIMOTHY ISAIAH | | ADDRESS REDACTED | | | | | | |
| MCNALLY, TODD ROBERT | | ADDRESS REDACTED | | | | | | |
| MCNALLY, VIRGINIA D | | 5536 MAGNOLIA TREE TERR | | | SARASOTA | FL | 34233 | |
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 460323418 | |
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 46032-3418 | |
| MCNAMARA, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, BRYANT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, DANIEL P | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, EDWARD DENNIS | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, ELLIOTT | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, HEATHER | | 36 ROSSFORD AVE | | | FORT THOMAS | KY | 41075 | |
| MCNAMARA, JAMES ALBERT | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, KAITLYN M | | 119 E MYRTLE AVE | | | EASTON | PA | 18040 | |
| MCNAMARA, KAITLYN M | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, LUKE ANTHONY | | 1514 BAILEY ST | | | HASTINGS | MN | 55033 | |
| MCNAMARA, MELISSA MARIE | | 13304 PHARLAP TURN | | | MIDLOTHIAN | VA | 23112 | |
| MCNAMARA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, MICHAEL | | 7240 S PENROSE CT | | | LITTLETON | CO | 80122 | |
| MCNAMARA, MICHAEL M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNAMARA, MIKE | | 878 DARTMOUTH CT | | | HANOVER PARK | IL | 60133 | |
| MCNAMARA, MIKE | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, RYAN JOHN | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, SCOTT PATRICK | | 382 DOGWOOD RD | | | ORANGE | CT | 06477 | |
| MCNAMARA, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| MCNAMEE, ZACH ALLEN | | ADDRESS REDACTED | | | | | | |
| MCNAMER, KIMBERLY | | LOC NO 8064 PETTY CASH | | | WASHINGTON | DC | | |
| MCNAMER, KIMBERLY | | PETTY CASH | | | WASHINGTON | DC | | |
| MCNAMER, KIMBERLY K | | 3525 NORWOOD CT | | | WALDORF | MD | 20602 | |
| MCNAMER, KIMBERLY K | | LOC 0713 | ATTN KIMBERLY K MCNAMER | | | | | |
| MCNAMER, KIMBERLY KAYE | | 3525 NORWOOD CT | | | WALDORF | MD | 20602 | |
| MCNAMER, KIMBERLY KAYE | | ADDRESS REDACTED | | | | | | |
| MCNANEY, KYLE LYNN | | ADDRESS REDACTED | | | | | | |
| MCNARON, KRISTIN | | 2933 STONE CREEK DR | | | SANDY HOOK | VA | 23153 | |
| MCNARON, KRISTIN G | | 2933 STONE CREEK DR | | | SANDY HOOK | VA | 23153 | |
| MCNARON, KRISTIN G | | ADDRESS REDACTED | | | | | | |
| MCNARY, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| MCNARY, LEONORA P | | 821 AVE A | | | REDONDO BEACH | CA | 90277-4815 | |
| MCNARY, MICHAEL | | 645 CHESTNUT AVE STE 114 | | | LONG BEACH | CA | 90802 | |
| MCNATT, MADDISON BEATRICE | | ADDRESS REDACTED | | | | | | |
| MCNATT, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNATT, WILLIAM GABRIEL | | ADDRESS REDACTED | | | | | | |
| MCNAUGHT, ERIN LEIGH | | ADDRESS REDACTED | | | | | | |
| MCNAUGHTON, ALEC | | ADDRESS REDACTED | | | | | | |
| MCNAUGHTON, BRUCE | | 12 NAUGATUCK DR | | | NAUGATUCK | CT | 06770-2024 | |
| MCNEAL, BOBBY WAYNE | | ADDRESS REDACTED | | | | | | |
| MCNEAL, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | |
| MCNEAL, JEREMY JAMAR | | ADDRESS REDACTED | | | | | | |
| MCNEAL, LEKEISHA | | 6345 S RICHMOND 2ND FL | | | CHICAGO | IL | 60629 | |
| MCNEAL, MARCUS R | | ADDRESS REDACTED | | | | | | |
| MCNEAL, MARVIN C | | 8908 SOUTH PAXTON AVE | | | CHICAGO | IL | 60617-3009 | |
| MCNEAL, MEGAN F | | ADDRESS REDACTED | | | | | | |
| MCNEAL, MICHAEL | | 5128 ARQUILLA DR | | | RICHTON PARK | IL | 60471 | |
| MCNEAL, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| MCNEAL, OSSIE EDWARD | | ADDRESS REDACTED | | | | | | |
| MCNEAL, PATRICIA | | 125 CHESTNUT DR | | | BELTON | SC | 29627 | |
| MCNEAL, THEODORE D | | 125 OAKLAND AVE | | | HUNTINGTON | WV | 25705 | |
| MCNEAL, THEODORE DAVID | | 125 OAKLAND AVE | | | HUNTINGTON | WV | 25705 | |
| MCNEAL, THEODORE DAVID | | ADDRESS REDACTED | | | | | | |
| MCNEAL, VALENCIA | | ADDRESS REDACTED | | | | | | |
| MCNEALE, DONOVAN JAY | | ADDRESS REDACTED | | | | | | |
| MCNEALLY, BRIAN ANTHONY | | 9122 GROSS AVE | | | LAUREL | MD | 20723 | |
| MCNEALY, FELICIA YVONNE | | ADDRESS REDACTED | | | | | | |
| MCNEALY, JUSTIN S | | 8420 BATTLEFOREST DR | | | N CHARLESTON | SC | 29420 | |
| MCNEE, JANICE | | 14431 GALLOWAY COURT | | | MIDLOTHIAN | VA | 23113 | |
| MCNEE, JANICE A | | 14431 GALLOWAY COURT | | | MIDLOTHIAN | VA | 23113 | |
| MCNEE, JANICE A | | ADDRESS REDACTED | | | | | | |
| MCNEEL JR , WILLIAM SCOTT | | 41 WILDEN DR WEST | | | EASTON | PA | 18045 | |
| MCNEEL JR , WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| MCNEELY, ALEX WILSON | | ADDRESS REDACTED | | | | | | |
| MCNEELY, BRITTANY | | ADDRESS REDACTED | | | | | | |
| MCNEELY, CHARLES | | 8600 N R R 620 NO 1215 | | | AUSTIN | TX | 78726 | |
| MCNEELY, CHARLES K | | ADDRESS REDACTED | | | | | | |
| MCNEELY, JASMYNE AUTUMN | | ADDRESS REDACTED | | | | | | |
| MCNEELY, JONATHON MICHAEL | | 42 LAKE HART DR | | | MOORESVILL | IN | 46158 | |
| MCNEELY, MARK JAMES | | ADDRESS REDACTED | | | | | | |
| MCNEELY, MATT AARON | | ADDRESS REDACTED | | | | | | |
| MCNEELY, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| MCNEELY, MICHELLE N | | ADDRESS REDACTED | | | | | | |
| MCNEELY, RYAN DEAN | | 8336 N 50 AVE | | | GLENDALE | AZ | 85302 | |
| MCNEELY, RYAN DEAN | | ADDRESS REDACTED | | | | | | |
| MCNEELY, SCOTT L | | ADDRESS REDACTED | | | | | | |
| MCNEELY, SHONA L | | 4233 F CHENNAULT LN | | | MCGUIRE AFB | NJ | 08641 | |
| MCNEER, JASON TROY | | ADDRESS REDACTED | | | | | | |
| MCNEES, JEREMY | | ADDRESS REDACTED | | | | | | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| MCNEESE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNEFF, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MCNEIGHT, GRACE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEIL ENGINEERING INC | | 6895 SOUTH 900 EAST | | | MIDVALE | UT | 84047 | |
| MCNEIL III, TIMOTHY | | 2021 ELMWOOD N AVE | 146 | | WICHITA FALLS | TX | 76308 | |
| MCNEIL III, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCNEIL JR , KENNETH DONALD | | ADDRESS REDACTED | | | | | | |
| MCNEIL, ADRIAN RAMEL | | ADDRESS REDACTED | | | | | | |
| MCNEIL, ALYSIA DARBY | | ADDRESS REDACTED | | | | | | |
| MCNEIL, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| MCNEIL, ANTHONY MAURICE | | ADDRESS REDACTED | | | | | | |
| MCNEIL, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| MCNEIL, CORNELIUS LLOYD | | ADDRESS REDACTED | | | | | | |
| MCNEIL, DEBBIE | | ADDRESS REDACTED | | | | | | |
| MCNEIL, DEREK KENNETH | | ADDRESS REDACTED | | | | | | |
| MCNEIL, HOLLIS | | ADDRESS REDACTED | | | | | | |
| MCNEIL, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCNEIL, JANICE E | | 4299 SOUTH COUNTY LINE RD | | | ARDMORE | OK | 73401 | |
| MCNEIL, JANICE E | | ADDRESS REDACTED | | | | | | |
| MCNEIL, JARED J | | 488 SOUTH SNELLING AVE | 110 | | SAINT PAUL | MN | 55116 | |
| MCNEIL, JARED J | | ADDRESS REDACTED | | | | | | |
| MCNEIL, JASMINE SHAVON | | 412 EAST PILOT ST APT G3 | | | DURHAM | NC | 27707 | |
| MCNEIL, JASMINE SHAVON | | ADDRESS REDACTED | | | | | | |
| MCNEIL, JO ANN JACQULYN | | ADDRESS REDACTED | | | | | | |
| MCNEIL, JOSHUA | | 6150 LYNNFIELD | | | RAMER | TN | 38367 | |
| MCNEIL, JULIETTE | | 1 WHARF ST | | | ALEXANDRIA | VA | 22314-0000 | |
| MCNEIL, KEITH | | 3425 STELLA ST | | | FORT MYERS | FL | 33916 | |
| MCNEIL, KEITH | | ADDRESS REDACTED | | | | | | |
| MCNEIL, LAMONICA JURLEESA | | ADDRESS REDACTED | | | | | | |
| MCNEIL, MARK A | | ADDRESS REDACTED | | | | | | |
| MCNEIL, NELSON R | | ADDRESS REDACTED | | | | | | |
| MCNEIL, ROBERT DENNIS | | ADDRESS REDACTED | | | | | | |
| MCNEIL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNEIL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCNEIL, STEVEN ANTHONY | | 2931 JOEY DR | | | PHILADELPHIA | PA | 19136 | |
| MCNEIL, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MCNEIL, TAMARA C | | 8120 SNOWY EGRET ST UNIT 1816 | | | TAMPA | FL | 33621-5324 | |
| MCNEIL, TODD C | | 2820 U S ROUTE 11 APT 17 | | | LA FAYETTE | NY | 13084 | |
| MCNEIL, TODD C | | ADDRESS REDACTED | | | | | | |
| MCNEIL, ZACHARY QUINN | | ADDRESS REDACTED | | | | | | |
| MCNEILAGE, ALEX ANDREW | | ADDRESS REDACTED | | | | | | |
| MCNEILL III, GEORGE W | | ADDRESS REDACTED | | | | | | |
| MCNEILL, ANTHONY | | 2360 EVERGREEN LANE | | | LAWRENCEVILLE | GA | 30043 | |
| MCNEILL, ANTHONY V | | ADDRESS REDACTED | | | | | | |
| MCNEILL, CHONSIE LEJUAN | | ADDRESS REDACTED | | | | | | |
| MCNEILL, DANIEL R | | ADDRESS REDACTED | | | | | | |
| MCNEILL, DEREK ALLEN | | ADDRESS REDACTED | | | | | | |
| MCNEILL, JUSTIN WADE | | 922 NE 17TH ST | | | CAPE CORAL | FL | 33909 | |
| MCNEILL, JUSTIN WADE | | ADDRESS REDACTED | | | | | | |
| MCNEILL, LANCE J | | 11504 HUNTING CREEK LN | | | AUSTIN | TX | 78748 | |
| MCNEILL, LANCE J | | ADDRESS REDACTED | | | | | | |
| MCNEILL, MAMIE CHARMAINE | | ADDRESS REDACTED | | | | | | |
| MCNEILL, MARSHALL ANDREW | | ADDRESS REDACTED | | | | | | |
| MCNEILL, QUINN MARIE | | ADDRESS REDACTED | | | | | | |
| MCNEILL, SHAWN CASEY | | ADDRESS REDACTED | | | | | | |
| MCNEILL, TRASHANA ROSE | | ADDRESS REDACTED | | | | | | |
| MCNEILL, WESLEY RYAN | | 9373 CASTLE FALLS CIRCLE | | | FAYETTEVILLE | NC | 28314 | |
| MCNEILLY, SCOTT CRAIG | | ADDRESS REDACTED | | | | | | |
| MCNEILY ROSENFELD RUBENSTEIN | | 5335 WISCONSIN AVE NW STE 360 | | | WASHINGTON | DC | 20015 | |
| MCNELIS, JAMES LEE | | 3 KRISMATT CT | | | STAFFORD | VA | 22554 | |
| MCNELIS, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| MCNELIS, PAUL | | 7801 ROOSEVELT BLVD | 64 | | PHILADELPHIA | PA | 19152 | |
| MCNELIS, PAUL | | ADDRESS REDACTED | | | | | | |
| MCNELLEY, DUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | |
| MCNELLIE, SHARVAN ERENEST | | ADDRESS REDACTED | | | | | | |
| MCNELLIS, AMY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCNELLY, BLAYNE | | 3629 SUNNYVIEW DR | | | LAFAYETTE | IN | 47909-0000 | |
| MCNELLY, BLAYNE | | ADDRESS REDACTED | | | | | | |
| MCNERNEY, DAVID | | 3924 FIGHTING CREEK DR | | | POWHATAN | VA | 23139 | |
| MCNERNEY, DAVID | | ROADSHOP OPERATIONS | | | | | | |
| MCNERNEY, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| MCNERNEY, LISA | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876 | |
| MCNETT, MEGAN MARY | | 722 KENT DR | | | MECHANICSBURG | PA | 17050 | |
| MCNETT, MEGAN MARY | | ADDRESS REDACTED | | | | | | |
| MCNEVIN, COLIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEW, STEVE | | 908 SE 8TH ST | | | EVANSVILLE | IN | 47713 | |
| MCNICHOLS CONVEYOR CO | | 26211 CENTRAL PARK BLVD 320 | | | SOUTHFIELD | MI | 48076 | |
| MCNICHOLS, PETE | | 14 ALDEN AVE | | | NORWALK | CT | 06854 | |
| MCNIEL, JOHN | | ADDRESS REDACTED | | | | | | |
| MCNIEL, MATT | | 1382 GRAN ST | | | BURTON | MI | 48529 | |
| MCNINCH, SEAN DANIEL | | 3903 CALLOWAY DR | | | MANSFIELD | TX | 76063 | |
| MCNINCH, SEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MCNINNEY, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| MCNITT, JAMIE | | 2087 RANDO LANE NW | | | ATLANTA | GA | 30318 | |
| MCNULLY, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| MCNULTY, BRENDON PAUL | | ADDRESS REDACTED | | | | | | |
| MCNULTY, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MCNULTY, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCNULTY, CONNOR JOHN CAROL | | ADDRESS REDACTED | | | | | | |
| MCNULTY, EVAN BERNARD | | 165 WARD LANE | | | WILLIAMSTOWN | NJ | 08094 | |
| MCNULTY, FRANK | | 22 SPRING RD | | | WESTBOROUGH | MA | 01581-0000 | |
| MCNULTY, FRANK ALBERT | | ADDRESS REDACTED | | | | | | |
| MCNULTY, IAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCNULTY, JAMES F | | ADDRESS REDACTED | | | | | | |
| MCNULTY, JASON W | | ADDRESS REDACTED | | | | | | |
| MCNULTY, JOHN W | | 12123 SWEET BRIAR RD | | | PHILADELPHIA | PA | 19154-1713 | |
| MCNULTY, KATIE NICOLE | | ADDRESS REDACTED | | | | | | |
| MCNULTY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCNULTY, NIKODEMAS SIMONAS | | ADDRESS REDACTED | | | | | | |
| MCNULTY, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNULTY, RICHARD | | 2521 VILLANOVA DR | | | VIENNA | VA | 22180 | |
| MCNULTY, SEAN | | ADDRESS REDACTED | | | | | | |
| MCNUTT SERVICE GROUP INC | | 111 SUGAR LOAF RD | | | HENDERSONVILLE | NC | 28792 | |
| MCNUTT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNUTT, BRITTANY ELAINE | | ADDRESS REDACTED | | | | | | |
| MCNUTT, CHRISTOPHER WARREN | | 4400 N HOLIDAY HILL RD | APT NO 924 | | MIDLAND | TX | 79707 | |
| MCNUTT, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | |
| MCNUTT, CODY | | ADDRESS REDACTED | | | | | | |
| MCNUTT, HANNAH JANELLE | | ADDRESS REDACTED | | | | | | |
| MCNUTT, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MCNUTT, WILLIAM ARON | | 2801 SPRUCE PARK | | | RICHLAND HILLS | TX | 76118 | |
| MCNUTT, WILLIAM ARON | | ADDRESS REDACTED | | | | | | |
| MCOMIE, MARC K | | 5707 S BRANDYWINE | | | TAYLORSVILLE | UT | 84118 | |
| MCOWEN, ELISABETH | | P O  BOX 592 | | | DULUTH | GA | 30096 | |
| MCOWEN, KARIN | | 45 BITTERSWEET RD | | | LEVITTOWN | PA | 19057 | |
| MCOWEN, KARIN | | ADDRESS REDACTED | | | | | | |
| MCPARLANE, DAVID | | 505 N ROHLWING RD | | | PALATINE | IL | 60074-7170 | |
| MCPARTLAND, FLORENCE ROSE | | ADDRESS REDACTED | | | | | | |
| MCPARTLAND, RAY | | 151 53 24TH RD | | | WHITESTONE | NY | 11357-3728 | |
| MCPARTLIN, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MCPARTLIN, PATRICK D | | 6164 LIBRARY LN | | | BEALETON | VA | 22712 | |
| MCPARTLON, JAMES PETER | | ADDRESS REDACTED | | | | | | |
| MCPEAK, GREGORY | | 1134 VIKING DR | | | KNOXVILLE | TN | 37932 | |
| MCPEAK, NATHANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| MCPEEK, CHRIS | | ADDRESS REDACTED | | | | | | |
| MCPEEK, MICHAEL | | 119 GEORGE LN | | | SANTA MARIA | CA | 93455 | |
| MCPEEK, MICHAEL DANIEL | | 406 ALLEN AVE | | | MONACA | PA | 15061 | |
| MCPEEK, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| MCPEEK, PATRICIA | | PO BOX 225 | | | NECEDAH | WI | 546460225 | |
| MCPETERS, RAOUL L PVT INVSTGN | | 1526 CORDOBA | | | HOBBS | NM | 88240 | |
| MCPHAIL, DAN S | | ADDRESS REDACTED | | | | | | |
| MCPHAIL, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| MCPHAIL, TIMOTHY B | | 6532 65TH ST | | | PINELLAS PARK | FL | 33781-5243 | |
| MCPHATTER, HERROYA NIOTHA | | 22579 NARANJA ST | | | MORENO VALLEY | CA | 92557 | |
| MCPHATTER, JAMIE | | 637 CREEK RIDGE RD | C | | GREENSBORO | NC | 27406 | |
| MCPHATTER, JAMIE | | ADDRESS REDACTED | | | | | | |
| MCPHEARSON, KATRINA KAY | | ADDRESS REDACTED | | | | | | |
| MCPHEE JR, DONALD B | | 38 LISA LN | | | LAWRENCE | MA | 01843 | |
| MCPHEE JR, DONALD B | | ADDRESS REDACTED | | | | | | |
| MCPHEE, JONATHAN MICHAEL | | 16356 N THOMPSON PEAK PAR | 1085 | | SCOTTSDALE | AZ | 85260 | |
| MCPHEE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCPHEE, JOSHUA LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCPHEE, ORREN HAGANS | | ADDRESS REDACTED | | | | | | |
| MCPHEE, STEPHANIE FAY | | ADDRESS REDACTED | | | | | | |
| MCPHEETERS, ALEX | | 449 N CLAY | | | KIRKWOOD | MO | 63122 | |
| MCPHEETERS, CHRIS WAYNE | | 3000 JOHN HARDEN DR | 168 | | JACKSONVILLE | AR | 72076 | |
| MCPHERSON FOR SENATE | | 1701 FRANKLIN ST | THE JLC GROUP | | SAN FRANCISCO | CA | 94109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON JR, PAUL D | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, ASHLEY TENESA | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, BENNY | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, DARRELL | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, ERIC | | 955 CAPTIVA DR | | | HOLLYWOOD | FL | 33019 | |
| MCPHERSON, ERIC JUSTIN | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, JAMES M | | 8880 ITHACA WAY | | | WESTMINSTER | CO | 80031-3343 | |
| MCPHERSON, JE VAUGHN CLEVE | | 6611 ESCONDIDO | | | HOUSTON | TX | 77083 | |
| MCPHERSON, JEFFREY MARCUS | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, JOHN CURTIS | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, KRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, MALON | | 509 FREDA VILLA | | | MADISON | TN | 37115 | |
| MCPHERSON, MALON | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, MARK | | 8631 CREEK WILLOW DR | | | TOMBALL | TX | 77375 | |
| MCPHERSON, MICHAEL | | 119 S PAULDING | | | LANCASTER | KY | 40444 | |
| MCPHERSON, NESA SOSHANNA | | 36 WALNUT RD | | | AMITYVILLE | NY | 11701 | |
| MCPHERSON, NESA SOSHANNA | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, SHANNON MARIE | | 920 S NUTWOOD ST NO 88 | | | ANAHEIM | CA | 92804 | |
| MCPHERSON, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| MCPHERSON, THOMPSON | | 1173 ORCHARD AVE NO 1 | | | OGDEN | UT | 84404-5057 | |
| MCPHERSONS TV SALES & SERVICE | | 408 E WASHINGTON ST | | | PANDORA | OH | 45877 | |
| MCPIKE, DAVID MYRON | | ADDRESS REDACTED | | | | | | |
| MCPIKE, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| MCPOLAND, JONATHAN MARK | | ADDRESS REDACTED | | | | | | |
| MCPWD | | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 336303061 | |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 33630-3061 | |
| MCQUADE, BOB | | 89 RUTH  ALLEN RD | | | RAYNHAM | MA | 02767 | |
| MCQUADE, MELANIE MAE | | 8409 GREENWOOD CIRCLE | | | LENEXA | KS | 66215 | |
| MCQUADE, MELANIE MAE | | ADDRESS REDACTED | | | | | | |
| MCQUADE, SHANDA | | 4001 WEST WACO DR | | | WACO | TX | 76710 | |
| MCQUAID, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 168016699 | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801-6699 | |
| MCQUARRIE, MATTHEW | | 14413 N 52ND LANE | | | GLENDALE | AZ | 85306 | |
| MCQUARRIE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCQUARTERS, CASEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCQUATER, JELAINE DENISE | | ADDRESS REDACTED | | | | | | |
| MCQUAY, CHRISTOPHER JAMES | | 2108 FERNGLEN WAY | | | CATONSVILLE | MD | 21228 | |
| MCQUAY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MCQUAY, SEAN RILEY | | 728 MADISON | B | | ST CHARLES | MO | 63301 | |
| MCQUAY, SEAN RILEY | | ADDRESS REDACTED | | | | | | |
| MCQUAY, STEPHEN BRYANT | | ADDRESS REDACTED | | | | | | |
| MCQUAY, STEPHEN BRYANT | | EATONTCREST | 80B | | EATONTOWN | NJ | 07724 | |
| MCQUEARY, BRADLEY GENE | | 1233 LARCHMONT AVE | | | LOUISVILLE | KY | 40215 | |
| MCQUEARY, BRADLEY GENE | | ADDRESS REDACTED | | | | | | |
| MCQUEARY, STEPHANIE ANN | | 3217 ALDRINGHAM RD | | | TOLEDO | OH | 43606 | |
| MCQUEARY, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| MCQUEEN JR, BRIAN ROBIN | | ADDRESS REDACTED | | | | | | |
| MCQUEEN TV & VCR | | 523 OREGON ST | | | HIAWATHA | KS | 66434 | |
| MCQUEEN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, JACOB WILLIAM | | 12521 STATE LINE RD | | | CEDAR LAKE | IN | 46303 | |
| MCQUEEN, JANET | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, JEFFREY MAURICE | | 5912 OTTAWA ST | | | FOREST HEIGHTS | MD | 20745 | |
| MCQUEEN, JEFFREY MAURICE | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, KELLY D | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, LIZ | | 5267 KNOLLWOOD DR | NO 4 | | PARMA | OH | 44129 | |
| MCQUEEN, SHAROD DEANTE | | 4606 OXFORD DR | | | KILLEEN | TX | 76542 | |
| MCQUEEN, SHAROD DEANTE | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, TONY BRENDON | | 3906 BREEZEPORT WAY | 106 | | SUFFOLK | VA | 23435 | |
| MCQUEEN, TONY BRENDON | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, TROTTIE | | ADDRESS REDACTED | | | | | | |
| MCQUILLAN, JAMES DAVID | | 1708 W BATON ROUGE ST | | | BROKEN ARROW | OK | 74012 | |
| MCQUILLAN, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| MCQUILLAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCQUILLAN, TRENT S | | ADDRESS REDACTED | | | | | | |
| MCQUILLEN, DERRICK M | | 3912 PROMENADE SQUARE DR | 5422 | | ORLANDO | FL | 32837 | |
| MCQUILLEN, DERRICK M | | 50 BARCELONA BLVD | | | MERRITT ISLAND | FL | 32952 | |
| MCQUILLEN, DERRICK M | | ADDRESS REDACTED | | | | | | |
| MCQUILLEN, SHANA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCQUILLEN, STEPHANIE GRACE | | ADDRESS REDACTED | | | | | | |
| MCQUILLEN, WILLIE | | 8308 MENDENHALL PLACE | | | MECHANICSVILLE | VA | 23111 | |
| MCQUILLER, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MCQUILLIN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| MCQUINN, MICHAEL R | | 4079 WARNER AVE | APT C5 | | HYATTSVILLE | MD | 20784 | |
| MCQUINN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MCQUISTON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MCQUISTON, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| MCQUISTON, SCOTT | | 4407 HOLT RD | | | HOLT | MI | 48842 | |
| MCQUITTA, ROSE O | | 773 BLUEBIRD DR | | | VACAVILLE | CA | 95687 | |
| MCQUITTA, ROSE O | | ADDRESS REDACTED | | | | | | |
| MCR BUDGET COUNSELORS | | 9111 BROADWAY STE CC | | | MERRILLVILLE | IN | 46410 | |
| MCR BUDGET COUNSELORS | | SUITE LL | | | MERRILLVILLE | IN | 46410 | |
| MCRAE JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | |
| MCRAE JR , KENNETH | | ADDRESS REDACTED | | | | | | |
| MCRAE JR , LAMORRIS | | 191 GLENDARE DR | 16 | | WINSTON SALEM | NC | 27104 | |
| MCRAE, CALVIN JAMES | | 5 HILLSIDE PL | | | NORWALK | CT | 06854 | |
| MCRAE, CALVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MCRAE, COLETTE | | ADDRESS REDACTED | | | | | | |
| MCRAE, CYNTHIA DENISE | | ADDRESS REDACTED | | | | | | |
| MCRAE, DOROTHY A | | 1528 NW 15TH PL | | | FT LAUDERDALE | FL | 33311 | |
| MCRAE, DOUGLAS | | 103 LEES CUT | | | WRIGHTSVL BCH | NC | 28480-1776 | |
| MCRAE, DOUGLAS IAN | | ADDRESS REDACTED | | | | | | |
| MCRAE, JASPER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCRAE, JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | |
| MCRAE, JIMMY | | 56 BREWSTER DR | | | MIDDLETOWN | NY | 10940 | |
| MCRAE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCRAE, KEVIN DAIRIAN | | ADDRESS REDACTED | | | | | | |
| MCRAE, LENORA LANESE | | 1700 N W 13TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| MCRAE, MARCUS W P | | ADDRESS REDACTED | | | | | | |
| MCRAE, MICHAEL | | 2956 HEATHER PLACE | | | HARRISBURG | PA | 17104 | |
| MCRAE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MCRAE, SHAUN J | | 5770 WEST 5000 SOUTH | | | REXBURG | ID | 83440 | |
| MCRAE, SHEILA ANDREA | | 5520 CARDIFF CT | B | | RICHMOND | VA | 23227 | |
| MCRAE, SHEILA ANDREA | | ADDRESS REDACTED | | | | | | |
| MCRAE, TAMESHA DAMIKA | | ADDRESS REDACTED | | | | | | |
| MCRAE, WILLIAM | | 8002 TAYLOR DR | | | HUNTINGTON BEACH | CA | 92646-1549 | |
| MCRARY, GRAHAM PHILIP | | ADDRESS REDACTED | | | | | | |
| MCRATH SR , COREY IVAN | | ADDRESS REDACTED | | | | | | |
| MCREAKEN, JEFFRY W | | 4755 ANDREW RD | | | MARION | IL | 62959 | |
| MCREAKEN, JEFFRY W | | ADDRESS REDACTED | | | | | | |
| MCREYNOLDS VON TRAPP ET AL | | 75 W LOCKWOOD AVE STE 250 | | | ST LOUIS | MO | 63119 | |
| MCREYNOLDS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | |
| MCREYNOLDS, JOEL GREGGORY | | 1578 BRANDON AVE | | | PETERSBURG | VA | 23805 | |
| MCREYNOLDS, JOEL GREGGORY | | ADDRESS REDACTED | | | | | | |
| MCREYNOLDS, MARTIN | | P O BOX 7262 | | | CHICO | CA | 95927 | |
| MCREYNOLDS, SHAKERA | | 791 W COUNTYLINE RD | | | JACKSON | MS | 39213 | |
| MCREYNOLDS, SHAKERA | | ADDRESS REDACTED | | | | | | |
| MCRIGHT, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| MCROBBIE, ANDREW PETER | | ADDRESS REDACTED | | | | | | |
| MCROBBIE, IAN | | ADDRESS REDACTED | | | | | | |
| MCROBBIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MCROBERT, WILLIAM | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| MCROBERTS, CAMERON ALLEN | | ADDRESS REDACTED | | | | | | |
| MCROBERTS, DAVID STEWART | | ADDRESS REDACTED | | | | | | |
| MCROBERTS, JAMES W | | CHAPTER 13 TRUSTEE | PO BOX 24100 | | BELLEVILLE | IL | 62223 | |
| MCROBERTS, JAMES W | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| MCROY, ANGELA M | | ADDRESS REDACTED | | | | | | |
| MCROY, CHRISTOPHER M | | 413 S WALNUT | | | DUQUOIN | IL | 62832 | |
| MCROY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MCROY, JESSICA L | | ADDRESS REDACTED | | | | | | |
| MCROY, ROGER | | 3616 SUMMIT AVE | | | SAINT LOUIS | MO | 63129 | |
| MCROY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| MCROY, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| MCS ACQUISITION CORP | | 860 BROAD ST STE NO 112 | | | EMMAUS | PA | 18049 | |
| MCS INDUSTRIES INC | | PO BOX 891935 | | | DALLAS | TX | 75389 | |
| MCS SATELLITE CO | | 401 58TH ST | | | ALBUQUERQUE | NM | 87105 | |
| MCSHAN FLORIST INC | | 10311 GARLAND RD | P O BOX 18085 | | DALLAS | TX | 75218-0085 | |
| MCSHAN FLORIST INC | | P O BOX 18085 | | | DALLAS | TX | 752180085 | |
| MCSHAN, JONATHAN K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCSHAN, KIMBRELEA SHEQUELLE | | ADDRESS REDACTED | | | | | | |
| MCSHANE, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| MCSHANE, COLIN FRANCIS | | ADDRESS REDACTED | | | | | | |
| MCSHANE, KEVIN IAN | | ADDRESS REDACTED | | | | | | |
| MCSHANES INC | | 1844 45TH ST | | | MUNSTON | IN | 46321 | |
| MCSHERRY, BRIGID | | 1384 PALACE AVE | | | SAINT PAUL | MN | 55105-2554 | |
| MCSHERRY, JEREMEY JAMES | | 3105 KATHLEEN AVE NE | | | SALEM | OR | 97305 | |
| MCSHERRY, JEREMEY JAMES | | ADDRESS REDACTED | | | | | | |
| MCSHERRY, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 432650231 | |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 43265-0231 | |
| MCSORLEY, COLIN | | 81 PEARL ST | | | CHARLESTOWN | MA | 02129-0000 | |
| MCSORLEY, COLIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCSORLEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MCSORLEY, THOMAS M | | 204 BELAIR RD | | | WARMINSTER | PA | 18974 | |
| MCSORLEY, THOMAS M | | ADDRESS REDACTED | | | | | | |
| MCSPADDEN, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MCSPADDEN, SHAWN CHRISTOPHER | | 223 RIDGELAKE RD | | | CRESTVIEW | FL | 32536 | |
| MCSPARIN, WESLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCSPEDDEN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MCSTAY, AUBREY JAMES | | ADDRESS REDACTED | | | | | | |
| MCSU CROP SCIENCE | | CAMPUS BOX 7620 | | | RALEIGH | NC | 27615 | |
| MCSWAIN, CHELSEA ANN | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, CRISTIENNE ESPERANZA | | 45655 ALIBABA FARZANEH LN | | | INDIAN WELLS | CA | 92210 | |
| MCSWAIN, CRISTIENNE ESPERANZA | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, DUSTIN | | 3817 GEORGETOWN DR | | | SACHSE | TX | 00007-5048 | |
| MCSWAIN, DUSTIN RILEY | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, GIRSHIRA DENISE | | 4095 WHISTLER DR | | | DOUGLASVILLE | GA | 30135 | |
| MCSWAIN, GIRSHIRA DENISE | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, JUVON MARIE | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, KEVIN | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, RICHARD | | 201 DOUGLAS DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| MCSWAIN, RICHARD | | ADDRESS REDACTED | | | | | | |
| MCSWAIN, TRAVIS RAMONE | | 6757 FOREST OAK DR | | | CLEMMONS | NC | 27012 | |
| MCSWAIN, TRAVIS RAMONE | | ADDRESS REDACTED | | | | | | |
| MCSWEEN, ANWAR ANDRE | | 2710 FOUNTAIN VIEW CIR | 103 | | NAPLES | FL | 34109 | |
| MCSWEEN, ANWAR ANDRE | | ADDRESS REDACTED | | | | | | |
| MCSWEENEY BURTCH & CRUMP | | PO BOX 1463 | | | RICHMOND | VA | 23218 | |
| MCSWEENEY, MICHAEL TERRENCE | | ADDRESS REDACTED | | | | | | |
| MCTAGGART, JOSHUA CHARLES | | 902A SOUTH RANCHO SANTA F | | | SAN MARCOS | CA | 92078 | |
| MCTAGGART, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | |
| MCTAGUE, DIANE S | | P O BOX 128 | | | NORTH FALMOUTH | MA | 02556 | |
| MCTAGUE, SEAN | | ADDRESS REDACTED | | | | | | |
| MCTIERNAN, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | |
| MCTIGHE JOANN | | 123 HELAINE RD | | | MANCHESTER | CT | 06042 | |
| MCTIGHE, JOANN | | 123 HELAINE RD | | | MANCHESTER | CT | 06042 | |
| MCTIGHE, JOANN B | | ADDRESS REDACTED | | | | | | |
| MCTIGUE, JASON | | ADDRESS REDACTED | | | | | | |
| MCTYER, DEANDRE | | 1968 CHAMBERS RD | | | SAINT LOUIS | MO | 63136 | |
| MCTYER, DEANDRE LAMONT | | ADDRESS REDACTED | | | | | | |
| MCTYRE LOCK AND SAFE | | 4116 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30057 | |
| MCUCS | | PO BOX 25350 | | | BRADENTON | FL | 34206 | |
| MCUCS | | PO BOX 30061 | | | TAMPA | FL | 33630-3061 | |
| MCUMBER, MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | BRADENTON | FL | 34206 | |
| MCUMBER, THOMAS | | 626 HILLCREST DR SW | | | VIENNA | VA | 22180-6364 | |
| MCV ASSOCIATED PHYSICIANS | | 400 NORTH NINTH ST | RICHMOND GEN DIST CIVIL DIV | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | 5 EAST FRANKLIN ST | C/O PERRISH AND LEBAR LLP | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | RICHMOND GEN DIST CIVIL DIV | | | RICHMOND | VA | 23219 | |
| MCVADE, ASHLEY JOY | | ADDRESS REDACTED | | | | | | |
| MCVAY, CLINTON L | | 4425 HILLTOP DR | | | SAN DIEGO | CA | 92102 | |
| MCVAY, CLINTON L | | ADDRESS REDACTED | | | | | | |
| MCVAY, WILLIAM JR | | 7502 ASHBY LN UNIT A | | | ALEXANDRIA | VA | 22315-5208 | |
| MCVAY, WYLIE POWELL | | ADDRESS REDACTED | | | | | | |
| MCVEA, CARL A | | ADDRESS REDACTED | | | | | | |
| MCVEIGH, EDWARD JAMES | | ADDRESS REDACTED | | | | | | |
| MCVEIGH, ROBERT J | | 4800 S SEMORAN BLVD APT 102 | | | ORLANDO | FL | 32822-2358 | |
| MCVEIGH, ROBERT M | | 5506 GAUMER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| MCVEIGH, ROBERT M | | ADDRESS REDACTED | | | | | | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | 327 BROADWAY | | NEWBURGH | NY | 12550 | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | | | NEWBURGH | NY | 12550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCVEY, HARRY R | | 5925 SEILER RD | | | CINCINNATI | OH | 45239 | |
| MCVEY, KENDRA LYNN | | ADDRESS REDACTED | | | | | | |
| MCVEY, MEGAN L | | ADDRESS REDACTED | | | | | | |
| MCVEY, PHILIP | | ADDRESS REDACTED | | | | | | |
| MCVEY, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MCVICAR, JOE | | ADDRESS REDACTED | | | | | | |
| MCVICAR, RONALD LEROY | | 515 KINGS CT | | | GAINESVILLE | FL | 32607 | |
| MCVICKER, DAN | | 5337 CANDLEBERRY DR SW | | | LILBURN | GA | 30047 | |
| MCVICKERS, JOSH RHYNE | | ADDRESS REDACTED | | | | | | |
| MCWADE, KYLE JAE | | 4625 CRYSTAL ST | | | DENVER | CO | 80239 | |
| MCWADE, KYLE JAE | | ADDRESS REDACTED | | | | | | |
| MCWARD, MONROE | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | |
| MCWEE, JOSEPH MAURICE | | ADDRESS REDACTED | | | | | | |
| MCWEENEY, ZACH JOSEPH | | 1102 OCEAN RD | | | POINT PLEASANT | NJ | 08742 | |
| MCWHERTER, KENT | | 2935 FEDERAL AVE | | | EVERETT | WA | 98201 | |
| MCWHERTER, KENT G | | ADDRESS REDACTED | | | | | | |
| MCWHIRTER, JONATHAN R | | 7787 TIMBER TRL | | | DECATUR | IL | 62521-9374 | |
| MCWHIRTER, JULIENNE MARIE | | ADDRESS REDACTED | | | | | | |
| MCWHITE, KENNY | | 125 DELLWOOD RD | | | AMHERST | NY | 14225 | |
| MCWHORTER JR, JEFF | | ADDRESS REDACTED | | | | | | |
| MCWHORTER, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| MCWHORTER, DERRICK D | | ADDRESS REDACTED | | | | | | |
| MCWHORTER, LILA | | 479 SAWTOOTH LN | | | MCDONOUGH | GA | 30253-8766 | |
| MCWHORTER, VALERIE GAYE | | 2019 BEDFORD AVE SW | | | CANTON | OH | 44706 | |
| MCWHORTERS | | 621 TULLY RD | | | SAN JOSE | CA | 951111013 | |
| MCWHORTERS | | 621 TULLY RD | | | SAN JOSE | CA | 95111-1013 | |
| MCWHORTERS | | PO BOX 39000 DEPT 05881 | | | SAN FRANCISCO | CA | 94139-5881 | |
| MCWILLIAMS, ANDREW | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, CHANCE | | 22901 HIGHWAY 40 | | | BUSH | LA | 70431-2735 | |
| MCWILLIAMS, CHUCK | | 104 STRATFORD DR | | | BRIDGEPORT | WV | 26330 | |
| MCWILLIAMS, DAN CRAIG | | 12610 49TH AVE N | | | PLYMOUTH | MN | 55442 | |
| MCWILLIAMS, DAN CRAIG | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, JOHN | | 248 S FELLOWSHIP RD | | | MAPLE SHADE | NJ | 08052 | |
| MCWILLIAMS, JOHN FRANK | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, JOSHUA ADAIN | | 7616 N MARSHFIELD AVE | | | CHICAGO | IL | 60626 | |
| MCWILLIAMS, JOSHUA ADAIN | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, LEE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, ROBERT CALLAHAN | | 3445 MILDRED DR | | | FALLS CHURCH | VA | 22042 | |
| MCWILLIAMS, ROBERT CALLAHAN | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, ROBERT SR | | 21271 E COLONIAL TRAIL HWY | | | BLACKSTONE | VA | 23824-4405 | |
| MCWILLIAMS, SCOTT RAYMOND | | 308 STACY LANE | | | SADSBURYVILLE | PA | 19369 | |
| MCWILLIAMS, TAYLOR | | 1444 HEATHER DR | | | AURORA | IL | 60506 | |
| MCWILLIAMS, TAYLOR E | | ADDRESS REDACTED | | | | | | |
| MCWILLIAMS, THEADORE & ANNE | | 100 CHAPEL HILL DR | | | PITTSBURGH | PA | 15238 | |
| MCWILLIAMS, TYRELL LADON | | ADDRESS REDACTED | | | | | | |
| MCWILSON, MARQUISE JAMAL | | 37813 SWEET MAGNOLIA WAY | | | MURRIETA | CA | 92563 | |
| MCWILSON, MARQUISE JAMAL | | ADDRESS REDACTED | | | | | | |
| MCWRIGHT, CHERELLE RENE | | 2124 N KEYSTONE | | | CHICAGO | IL | 60639 | |
| MCWRIGHT, DOMINIC DWAYNE | | ADDRESS REDACTED | | | | | | |
| MD APPLIANCE SERVICE | | 6525 SE 110 ST | | | BELLEVIEW | FL | 34420 | |
| MD DOC FARRELL INC | | 1450 BENJAMIN FRANKLIN HWY | | | DOUGLASSVILLE | PA | 19518 | |
| MD ELECTRONICS | | 19910 VIKING AVE NE | | | POULSBO | WA | 98370 | |
| MD ELECTRONICS | | 211 E 3RD ST | | | WINONA | MN | 55987 | |
| MD ELECTRONICS INC | | 1417 WEST 7TH AVE | | | CORSICANA | TX | 75110 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DR | SUITE 450 | | MISSION | KS | 66205 | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DR | SUITE 450 | | MISSION | KS | 66205 | |
| MD INCOME TAX DIVISION | | EMPLOYER WITHHOLDING SECTION | | | ANNAPOLISE | MD | 214110001 | |
| MD INCOME TAX DIVISION | | PO BOX 17132 | REVENUE ADMINISTRATION DIV | | BALTIMORE | MD | 21297-0175 | |
| MD MEDICAL CLINICS | | 1300 N KRAEMER BLVD | PO BOX 66012 | | ANAHEIM | CA | 92816 | |
| MD MEDICAL CLINICS | | PO BOX 66012 | | | ANAHEIM | CA | 92816 | |
| MD RAJAPPA | | 7820 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| MDA | | 8501 LASALLE RD 106 | | | TOWSON | MD | 21286 | |
| MDA CONSULTING GROUP INC | | 920 SECOND AVE S STE 1300 | | | MINNEAPOLIS | MN | 55402 | |
| MDC SERVICES | | 10 PARK PLACE | | | BUTLER | NJ | 07405 | |
| MDC WALLCOVERINGS | | 2759 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| MDCI AMARILLO I LTD | | 3838 OAK LAWN STE 810 | | | DALLAS | TX | 75219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MDCI AMARILLO I LTD | | 3838 OAK LAWN SUITE 810 | | | DALLAS | TX | 75219 | |
| MDHE C/O ASA | | PO BOX 55753 | | | BOSTON | MA | 02205 | |
| MDMA | | PO BOX 855 | | | SHALIMAR | FL | 32579 | |
| MDR FURNITURE SERVICE | | PO BOX 1027 | | | POWAY | CA | 92064 | |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S  MICHIGAN AVE | SUITE 1000 | C/O KLAFF REALTY  LP | CHICAGO | IL | 60603 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVE | SUITE 1000 | C/O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 330092006 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 33009-2006 | |
| ME TV SERVICE | | 2501 SIMPSON AVE | | | ABERDEEN | WA | 98520 | |
| MEA MEDICAL CLINICS | | 308 CORPORATE DR | | | RIDGELAND | MS | 39157 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD D | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | PO BOX 160 | | | MADISON | MS | 39130 | |
| MEACHAM & ASSOCIATES | | 100 SE 12 ST | | | FORT LAUDERDALE | FL | 33316 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY RD  SUITE 106 | C/O FINCH & BARRY PROPERTIES  LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY RD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM BUSINESS CENTER, L L C | | 1305 WILEY RD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM JACK LTD | | 1345 WILEY RD SUITE 115 | | | CAROL STREAM | IL | 60173 | |
| MEACHAM JACK LTD | | C/O DRAPER AND KRAMER INC | 1345 WILEY RD SUITE 115 | | CAROL STREAM | IL | 60173 | |
| MEACHAM, DOUGLAS | | 2819 OAK POINT LANE | | | RICHMOND | VA | 23233 | |
| MEACHAM, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| MEACHAM, MATTHEW | | 38 WILSON HILL RD | | | BINGHAMTON | NY | 13901 | |
| MEACHAM, TYSEF MARKIM | | ADDRESS REDACTED | | | | | | |
| MEACHUM, CHRISTOPHER | | 5493 RING DOVE LANE | | | COLUMBIA | MD | 21044-0000 | |
| MEACHUM, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | |
| MEAD CONSUMER & OFFICE PRODUCT | | PO BOX 100812 | | | ATLANTA | GA | 30384-0812 | |
| MEAD JR, JACK | | 126 S WOODALE AVE | | | DECATUR | IL | 62522 | |
| MEAD JR, JACK W | | ADDRESS REDACTED | | | | | | |
| MEAD, AUSTIN P | | 589 LEONA DR | | | OGDEN | UT | 84403 | |
| MEAD, AUSTIN PATRICK | | 589 LEONA DR | | | OGDEN | UT | 84403 | |
| MEAD, AUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| MEAD, BEVERLY | | 171 WHITE ASH RD | | | MILLVILLE | PA | 17846-8916 | |
| MEAD, BRANDON | | ADDRESS REDACTED | | | | | | |
| MEAD, BRANDON GLEN | | 2206 GATEWAY OAKS DR | 176 | | SACRAMENTO | CA | 95833 | |
| MEAD, CHRISTOPHER THOMAS | | 300 ROLLING OAKS DR | 197 | | THOUSAND OAKS | CA | 91361 | |
| MEAD, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| MEAD, DAVID | | 827 BRIGHTWATER CIR | | | MAITLAND | FL | 32751 | |
| MEAD, ELIZABETH VERONICA | | ADDRESS REDACTED | | | | | | |
| MEAD, TYLER LANCE | | ADDRESS REDACTED | | | | | | |
| MEAD, WAYNE FRANK | | ADDRESS REDACTED | | | | | | |
| MEADA, BONNIE M | | 180 SCHOOSETT ST D42 | | | PEMBROKE | MA | 02359 | |
| MEADA, BONNIE MICHELE | | 180 SCHOOSETT ST D42 | | | PEMBROKE | MA | 02359 | |
| MEADA, BONNIE MICHELE | | ADDRESS REDACTED | | | | | | |
| MEADE CONSTRUCTION CO INC, SC | | 12440 STONE HORSE CT | | | GLEN ALLEN | VA | 23059 | |
| MEADE COUNTY PROBATE/CLERK | | P O BOX 939 | | | STURGIS | SD | 57785 | |
| MEADE COUNTY PROBATE/CLERK | | PO BOX 939 | CLERK OF COURT | | STURGIS | SD | 57785 | |
| MEADE, ADAM | | ADDRESS REDACTED | | | | | | |
| MEADE, DEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| MEADE, JUSTIN CARL | | ADDRESS REDACTED | | | | | | |
| MEADE, MICHAEL | | 144 JEFFERSON AVE | | | YORK | PA | 17401-0000 | |
| MEADE, NANCY A | | 127 THOMAS RD | | | BOLINGBROOK | IL | 60440-1352 | |
| MEADE, RUE SABAN ALLAN | | 522 W 127TH ST APT 401 | | | LOS ANGELES | CA | 90044 | |
| MEADE, RUE SABAN ALLAN | | ADDRESS REDACTED | | | | | | |
| MEADE, TERRANCE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MEADE, TYLER PATRICK | | 52110 EVARD DR | | | GRANGER | IN | 46530 | |
| MEADE, TYLER PATRICK | | ADDRESS REDACTED | | | | | | |
| MEADE, TYRONNE | | 1334 | | | MESQUITE | TX | 75149 | |
| MEADEN, TIM ALAN | | ADDRESS REDACTED | | | | | | |
| MEADER, NICHOLAS JAY | | 316 ORCHARD COVE DR NO 9 | | | OTISVILLE | MI | 48463 | |
| MEADER, NICHOLAS JAY | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADERS, HERSCHEL DIMMY | | 1769 MISSION PARK COURT | | | LOGANVILLE | GA | 30052 | |
| MEADERS, HERSCHEL DIMMY | | ADDRESS REDACTED | | | | | | |
| MEADOR & CO | | 108 E CHURCH AVE SE | | | ROANOKE | VA | 24011 | |
| MEADOR, AARON R | | 10874 N TAURUS DR | | | GUTHRIE | OK | 73044 | |
| MEADOR, AARON RAY | | ADDRESS REDACTED | | | | | | |
| MEADOR, CALEB RANDALL | | ADDRESS REDACTED | | | | | | |
| MEADOR, DERRIK CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MEADOR, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| MEADOR, MARK E | | 1101 E 12TH AVE | | | EMPORIA | KS | 66801-3319 | |
| MEADOR, MATT T | | ADDRESS REDACTED | | | | | | |
| MEADOR, RICHARD S | | 10015 PALACE COURT APT C | | | RICHMOND | VA | 23238 | |
| MEADOR, RICHARD S | | ADDRESS REDACTED | | | | | | |
| MEADOR, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| MEADOR, W LAWRENCE | | 2301 QUEENSTON DR | | | GRAND PRAIRIE | TX | 75050-2127 | |
| MEADORS, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | |
| MEADOS, DEBORAH | | 9021 RACKHAM ST | | | TAYLOR | MI | 48180-2992 | |
| MEADOW HILLS | | 3609 S DAWSON ST | | | AURORA | CO | 80014 | |
| MEADOW VALLEY ELECTRIC INC | | 2010 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MEADOWBROOK | | 5451 SMETANA DR | | | MINNETONKA | MN | 55343 | |
| MEADOWBROOK COURT REPORTING | | 10 W SQUARE LAKE RD STE 221 | | | BLOOMFIELD HILLS | MI | 48302 | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | 79 NANCY ST | | | W BABYLON | NY | 11704 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | WEXFORD | PA | 15090 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | | | WEXFORD | PA | 15090 | |
| MEADOWCROFT, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | |
| MEADOWLAND CONTRACTING | | PO BOX 1026 | | | WEST BABYLON | NY | 11704 | |
| MEADOWLANDS PLAZA HOTEL | | 286 RT 46 E | | | FAIRFIELD | NJ | 07004 | |
| MEADOWS JR, DAVID WALLACE | | ADDRESS REDACTED | | | | | | |
| MEADOWS, BILLIE JO | | ADDRESS REDACTED | | | | | | |
| MEADOWS, BRANDON DESHAWN | | ADDRESS REDACTED | | | | | | |
| MEADOWS, BRITNEY CLAIRE | | ADDRESS REDACTED | | | | | | |
| MEADOWS, CAMERON | | ADDRESS REDACTED | | | | | | |
| MEADOWS, CAMERON PAUL | | ADDRESS REDACTED | | | | | | |
| MEADOWS, CODY ALLEN | | PO BOX 241 | N/A | | MILTON | WV | 25541 | |
| MEADOWS, COLIN | | ADDRESS REDACTED | | | | | | |
| MEADOWS, COLIN DREW | | ADDRESS REDACTED | | | | | | |
| MEADOWS, CRISTY L | | 327 PINE VIEW DR | | | AUGUSTA | GA | 30906 | |
| MEADOWS, DAN | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| MEADOWS, DAVID S | | 10817 PEPPERBUSH COURT | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, DAVID S | | ADDRESS REDACTED | | | | | | |
| MEADOWS, DICK | | 10 GREYABBEY DR | | | PINEHURST | NC | 28374-6705 | |
| MEADOWS, GWEN TAMIA | | 10 BRANDON CT | 10 | | DALY CITY | CA | 94014 | |
| MEADOWS, JACKIE JR | | 161 RICHIE CAGLE LN | | | SPRING CITY | TN | 37381 5673 | |
| MEADOWS, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| MEADOWS, JOSHUA BLAKE | | 14824 WHITLEY ST | | | CHESTER | VA | 23836 | |
| MEADOWS, JOSHUA BLAKE | | ADDRESS REDACTED | | | | | | |
| MEADOWS, JOY | | 3 CENTRAL PLAZA | SUITE 114 | | ROME | GA | 30161 | |
| MEADOWS, JOY | | ADDRESS REDACTED | | | | | | |
| MEADOWS, MAX | | ADDRESS REDACTED | | | | | | |
| MEADOWS, PATRICK E | | 93 WINTHROP DR | | | SHARPSBURG | GA | 30277-2285 | |
| MEADOWS, REBECCA ELIZABETH | | 14460 ROCKINGHAM PIKE | | | ELKTON | VA | 22827 | |
| MEADOWS, RYAN | | 29 TIPPERARY DR | | | WHITINSVILLE | MA | 01588-0000 | |
| MEADOWS, RYAN | | ADDRESS REDACTED | | | | | | |
| MEADOWS, SARAH C | | 4614 RIVER MILL COURT | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SHAUN MICHAEL | | 104 DOGWOOD LN | | | WAKE FOREST | NC | 27587 | |
| MEADOWS, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEADOWS, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| MEADOWS, STUART EDWARD | | 5628 RIDGETOP RD | | | KNOXVILLE | TN | 37921 | |
| MEADOWS, TIMOTHY RAY | | 106 CASTELLOW CT | | | YORKTOWN | VA | 23692 | |
| MEADOWS, TIMOTHY RAY | | ADDRESS REDACTED | | | | | | |
| MEADOWS, VANESSA | | 8155 PROVINCETOWN DR | | | RICHMOND | VA | 23235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWS, WILLIAM H | | 2801 FAIRWAY HOMES WAY | | | GLEN ALLEN | VA | 23059 | |
| MEADOWS, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| MEADOWSJR, DAVID | | 7571 REDWOOD AVE | | | HESPERIA | CA | 92345-0000 | |
| MEADVILLE, GARY | | 18 DEWEY ST | | | DRAVOSBURG | PA | 15034-1313 | |
| MEADVIN, STACEY H | | ADDRESS REDACTED | | | | | | |
| MEADWELL, MELISSA | | ADDRESS REDACTED | | | | | | |
| MEADY, HUVAL NA | | ADDRESS REDACTED | | | | | | |
| MEAGAN, BEASLEY | | 28 CARDINAL RD | | | RINGGOLD | GA | 30736-0000 | |
| MEAGHER, CHERYL L | | 2511 PINE GROVE DR | | | RICHMOND | VA | 23294 | |
| MEAGHER, CHERYL L | | ADDRESS REDACTED | | | | | | |
| MEAGHER, NICHOLAS LARSEN | | 239 OVERHILL DR | | | MERCERSBURG | PA | 17236 | |
| MEAGHER, NICHOLAS LARSEN | | ADDRESS REDACTED | | | | | | |
| MEAIGE, DESTINY | | ADDRESS REDACTED | | | | | | |
| MEAL GENIE | | 2201 150TH ST CT E | | | TACOMA | WA | 98445 | |
| MEALEM, MACKENZIE | | 6412 31ST ST | | | LUBBOCK | TX | 79407 | |
| MEALEM, MACKENZIE | | ADDRESS REDACTED | | | | | | |
| MEALEY, JASON | | ADDRESS REDACTED | | | | | | |
| MEALEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MEALING, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MEALING, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | |
| MEALOR, LISA | | PO BOX 767 | | | MAULDIN | SC | 29662-0767 | |
| MEALS EXPRESS | | 183 SHAWNEE TRAIL | | | MARIETTA | GA | 30067 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD G | | | RICHMOND | VA | 23227 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD NO G | | | RICHMOND | VA | 23227 | |
| MEANA, FRANK EMILIO | | ADDRESS REDACTED | | | | | | |
| MEANEY, JONATHAN MARTIN | | 212 MAGNOLIA AVE | | | PASADENA | MD | 21122 | |
| MEANS CO INC, ROBERT S | | PO BOX 340035 | | | BOSTON | MA | 022410435 | |
| MEANS CO INC, ROBERT S | | PO BOX 7247 6961 | | | PHILADELPHIA | PA | 19170-6961 | |
| MEANS, DAVID ANDREUS | | ADDRESS REDACTED | | | | | | |
| MEANS, DAVID ANTHONY | | 3713 N MIAMI AVE | | | FRESNO | CA | 93727 | |
| MEANS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEANS, DONA L | | 19449 ANACONDA ST | | | RIALTO | CA | 92376 | |
| MEANS, DONA L | | ADDRESS REDACTED | | | | | | |
| MEANS, DONNTE | | ADDRESS REDACTED | | | | | | |
| MEANS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| MEANS, JATHAN N | | 225 WHITE STAG CR | | | BYLTHEWOOD | SC | 29016 | |
| MEANS, JATHAN NELSON | | 225 WHITE STAG CR | | | BYLTHEWOOD | SC | 29016 | |
| MEANS, JATHAN NELSON | | ADDRESS REDACTED | | | | | | |
| MEANS, JAYSON | | 9311 GOLDEN WAY CT | | | RICHMOND | VA | 23294-6432 | |
| MEANS, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | |
| MEANS, JOHN ANDREW | | 1818 BALLARD MILL LANE | | | LOUISVILLE | KY | 40207 | |
| MEANS, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| MEANS, KATRISHA A | | 4402 SHREVEPORT HWY | | | PINEVILLE | LA | 71360 | |
| MEANS, KATRISHA A | | ADDRESS REDACTED | | | | | | |
| MEANS, KEVIN BRADLEY | | 1105 CASTLE HARBOUR WAY | NO 2B | | GLEN BURNIE | MD | 21060 | |
| MEANS, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| MEANS, LANCE | | ADDRESS REDACTED | | | | | | |
| MEANS, TWALA LASHANA | | ADDRESS REDACTED | | | | | | |
| MEANS, VICTOR LYNN | | ADDRESS REDACTED | | | | | | |
| MEANY, THOMAS | | 24761 PALLAS WAY | | | MISSION VIEJO | CA | 92691 | |
| MEARES, GREG C | | 1416 ROLLING HILLS | | | CELINA | TX | 75009 | |
| MEARES, GREG C | | ADDRESS REDACTED | | | | | | |
| MEARIS SR, DONALD | | ADDRESS REDACTED | | | | | | |
| MEARRIDY, NEKISHA NECOLE | | ADDRESS REDACTED | | | | | | |
| MEARS TRANSPORTATION GROUP | | 324 W GORE ST | | | ORLANDO | FL | 32806 | |
| MEARS, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MEARS, NENA PAIGE | | ADDRESS REDACTED | | | | | | |
| MEARS, RICHARD EUGENE | | ADDRESS REDACTED | | | | | | |
| MEAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MEAS, RETH | | ADDRESS REDACTED | | | | | | |
| MEAS, SIRIRITH | | ADDRESS REDACTED | | | | | | |
| MEAS, SIRIVUTH | | ADDRESS REDACTED | | | | | | |
| MEAS, SOKKHANN | | ADDRESS REDACTED | | | | | | |
| MEASLES, JOSHUA STEPHEN | | 10701 S IH 35 NO 1425 | | | AUSTIN | TX | 78747 | |
| MEASLES, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| MEASLES, JUSTIN AARON | | ADDRESS REDACTED | | | | | | |
| MEASSICK, STEPHEN | | 174 COLLINDALE DR | | | MERIDEN | CT | 06450 | |
| MEASSICK, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MEASTAS, NICHOLAS KEN | | 417 E VIRGINIA ST | | | RIALTO | CA | 92376 | |
| MEASTAS, NICHOLAS KEN | | ADDRESS REDACTED | | | | | | |
| MEASUREMENT LIMITED | | UNIT 1003 10/F CHINACHEM | 77 MODY RD | | TSIMSHATSUI KOWLOON | | | HKG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | ROSWELL | GA | 30076 | |
| MEAU, JAMES E | | 31 SAGAMORE ST | | | BOSTON | MA | 02125 | |
| MEAUX, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| MEAUX, DAVID | | ADDRESS REDACTED | | | | | | |
| MEAUX, GARRETT | | 407 CRAWFORD ST | | | LAFAYETTE | LA | 70506-0000 | |
| MEAUX, GARRETT ZACHARY | | ADDRESS REDACTED | | | | | | |
| MEAUX, MALORI DALE | | ADDRESS REDACTED | | | | | | |
| MEBANE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MEBRAHTU, ABIGAIL MULUGETA | | ADDRESS REDACTED | | | | | | |
| MEBUST, DANIEL ADAM | | ADDRESS REDACTED | | | | | | |
| MEC MANAGEMENT INC | | 7855 STATE RD 66 | | | NEWBURGH | IN | 47630 | |
| MEC MEDICAL CENTERS | | 3844 FIRST AVE | | | EVANSVILLE | IN | 47710 | |
| MECA SOFTWARE LLC | | 115 CORPORATE DR | | | TRUMBULL | CT | 06611 | |
| MECCA ELECTRONIC IND INC | | 38 WEST 26TH ST | | | NEW YORK | NY | 10010 | |
| MECCA ELECTRONICS | | 38 W 26TH ST | | | NEW YORK | NY | 10023 | |
| MECCA LONG | | | | | WARNER ROBBINS | GA | | |
| MECCA, MELISSA LAUREN | | ADDRESS REDACTED | | | | | | |
| MECELLAN, PATRICK | | 6838 FYLER | | | SAINT LOUIS | MO | 63139 | |
| MECHAM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MECHAM, QUINTIN SHEA | | ADDRESS REDACTED | | | | | | |
| MECHANICAL ENGINEERING SVCS | | 159 E LUCY ST | | | FLORIDA CITY | FL | 33034 | |
| MECHANICAL MAINTENANCE INC | | 3304 N DELAWARE ST | | | CHANDLER | AZ | 85225-1131 | |
| MECHANICAL MAINTENANCE INC | | 932 W 1ST AVE | | | MESA | AZ | 85210 | |
| MECHANICAL SERVICE INC | | 400 PRESUMPSCOT ST | | | PORTLAND | ME | 04103 | |
| MECHANICAL SERVICE INC | | 400 PRESUMSCOT ST | | | PORTLAND | ME | 04103 | |
| MECHE, ALMA JANE | | ADDRESS REDACTED | | | | | | |
| MECHE, JEREMY MICHEAL | | ADDRESS REDACTED | | | | | | |
| MECHE, QUINN M | | 2505 MILLITARY HWY | | | PINEVILLE | LA | 71360 | |
| MECHE, QUINN M | | ADDRESS REDACTED | | | | | | |
| MECHEKOFF, GABRIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MECHLER, GRAYSON DANIEL | | ADDRESS REDACTED | | | | | | |
| MECHLING, MICHAEL | | 1155 MAPLE CIR | | | BROOMFIELD | CO | 80020-1048 | |
| MECHTLER, STEPHEN A | | 4892 E BROOK PLACE | | | WILLIAMSVILLE | NY | 14221 | |
| MECK, JONATHAN ARTHUR | | 1676 WHITE ST | | | DES PLAINES | IL | 60018 | |
| MECK, JONATHAN ARTHUR | | ADDRESS REDACTED | | | | | | |
| MECKELVANEY, NICHOLAS OBRYAN | | ADDRESS REDACTED | | | | | | |
| MECKES, PAUL | | 15315 TORPOINT RD | | | WINTER GARDEN | FL | 34787 | |
| MECKES, PAUL G | | ADDRESS REDACTED | | | | | | |
| MECKLENBERG, KATHY | | 6630 CHESHIRE RD | | | GALENA | OH | 43021 | |
| MECKLENBURG CO CLERK OF COURT | | 800 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CO CLERK OF COURT | | PO BOX 37971 | CASHIERS DEPT RM 102 | | CHARLOTTE | NC | 28237-7971 | |
| MECKLENBURG COUNTY EMS | | 700 NORTH TRYON ST | PO BOX 32728 | | CHARLOTTE | NC | 28232-2728 | |
| MECKLENBURG COUNTY EMS | | PO BOX 32728 | | | CHARLOTTE | NC | 282322728 | |
| MECKLENBURG COUNTY NC TAX COLLECTOR | OFFICE OF THE TAX COLLECTOR | BANKRUPTCY SECTION | PO BOX 31637 | | CHARLOTTE | NC | 28231-1637 | |
| MECKLENBURG COUNTY REGISTER OF DEEDS | | 720 EAST FOURTH ST  RM 103 | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 32247 | | CHARLOTTE | NC | | |
| MECKLENBURG COUNTY TAX COLLECTOR | | MECKLENBURG COUNTY COLLECTOR | PO BOX 71063 | | CHARLOTTE | NC | | |
| MECKLENBURG GENERAL DIST COURT | | PO BOX 306 | JEFFERSON ST | | BOYDTON | VA | 23917 | |
| MECKLENBURG PROPERTY ASSESSMENT AND LAND RECORDS MANAGEMENT | OLGA BABCHENKO   BANKRUPTCY SPECIALIST | 701 E STONEWALL ST | | | CHARLOTTE | NC | 28203 | |
| MECKLER, KEN LAURENCE | | ADDRESS REDACTED | | | | | | |
| MECKLERMEDIA CORPORATION | | 20 KETCHUM ST | | | WESTPORT | CT | 06880 | |
| MECKLEY, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| MECKOWSKI, LAUREN ANNE | | 156 WILCOX ST | | | NEW BRITAIN | CT | 06051 | |
| MECOM JR , KENNETH PAUL | | 2032 LONG LEAF LAKE CIRCL | | | BESSEMER | AL | 35022 | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 271145084 | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 27114-5084 | |
| MECUTCHEN, KEITH | | 1063 JEFFERSON COURT | | | WARRINGTON | PA | 18976 | |
| MED 1 LEONARD | | 282 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | |
| MED AID | | 5475 ESSEN LN | | | BATON ROUGE | LA | 70809 | |
| MED ASSIST P A | | 4011 SW 29TH ST | | | TOPEKA | KS | 66614-2218 | |
| MED ATLANTIC | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| MED ATLANTIC | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| MED CARE | | 5612 WHITESVILLE RD | | | COLUMBUS | GA | 31904 | |
| MED CARE 2000 MEDICAL GROUP | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | |
| MED CARENOW CORPORATE | | 3901 W AIRPORT FWY STE 115 | | | BEDFORD | TX | 76021 | |
| MED CARENOW CORPORATE | | 601 CANYON DR STE 100 | | | COPPELL | TX | 75019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MED CARENOW CORPORATE | | PO BOX 841573 | | | DALLAS | TX | 75284-1573 | |
| MED CENTER MEDICAL CLINIC | | 3140 GOLD CAMP DR | SUITE 80 | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 3164 GOLD CAMP DR 220 | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 6651 MADISON AVE | | | CARMICHAEL | CA | 95608 | |
| MED CENTER MEDICAL GROUP | | 8555 SWEET VALLEY DR | SUITE A | | VALLEY VIEW | OH | 44125 | |
| MED CENTER MEDICAL GROUP | | SUITE A | | | VALLEY VIEW | OH | 44125 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| MED CHOICE | | 1501 E STONE DR | | | KINGSPORT | TN | 37660 | |
| MED INVESTMENTS OF CARTERV | | P O BOX 538332 | | | ATLANTA | GA | 30353 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 469046547 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 46904-6547 | |
| MED PLAN INC | | PO BOX 1055 | | | PADUCAH | KY | 42002-1055 | |
| MED PLUS URGENT CARE | | PO BOX 37115 | | | PITTSBURGH | PA | 15259 | |
| MED POINT | | 2301 N BENDIX DR STE 400 | | | SOUTH BEND | IN | 46628 | |
| MED SERVICE WALK IN CLINIC PC | | CONVENIENT CARE CLN | 34336 HARPER AVE | | CLINTON TWP | MI | 48035 | |
| MED SOURCE LLC | | P O BOX 1248 | | | BLOOMINGTON | IL | 61702 | |
| MED SOUTH URGENT CARE | | 4355 HWY 58 PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| MED SOUTH URGENT CARE | | PO BOX 22266 | PHYSICIANS BILLING 007 | | CHATTANOOGA | TN | 37422 | |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| MEDAGLIA, FRANK | | 57 ELM ST | | | NORTH READING | MA | 01864 | |
| MEDALION, SHEILA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MEDALLION RETAIL | | 37 WEST 20TH ST | | | NEW YORK | | 10011 | |
| MEDCENTER | | 319 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| MEDCENTRAL | | 1720 WESTCHESTER DR | | | HIGH POINT | NC | 27262 | |
| MEDCENTRAL HEALTH SYSTEM | | 335 GLESSNER AVE | | | MANSFIELD | OH | 44903 | |
| MEDCENTRAL HEALTH SYSTEM | | PO BOX 8197 | | | MANSFIELD | OH | 44901 | |
| MEDCO HEALTH SOLUTIONS | DONNA BUZHARDT | 5000 THURMOND MALL | SUITE 109 | | COLUMBIA | SC | 29201 | |
| MEDDERS ELECTRONIC REPAIR | | PO BOX 579 | | | HOLLISTER | FL | 32147 | |
| MEDDERS, TIFFANY NICOLE | | 6264 VALLEY VIEW RD | | | GOODLETTSVILLE | TN | 37072 | |
| MEDDERS, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| MEDEARIS CLERK JUDITH | | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS CLERK JUDITH | | ROOM 111 COURTS BUILDING | 600 MARKET ST | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | GENERAL SESSIONS CT | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, TYLER | | 24911 ADAMS AVE | | | MURRIETA | CA | 92562-9485 | |
| MEDEAWIZ CORP | | 17921 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| MEDEAWIZ CORP | | 19835 E WALNUT DR | | | WALNUT | CA | 91789 | |
| MEDECK, TIFFANY LYN | | 7 NOBLE ST | | | BLUE POINT | NY | 11715 | |
| MEDECK, TIFFANY LYN | | ADDRESS REDACTED | | | | | | |
| MEDEIROS II, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, ADAM RICHARD | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, ALBERT SILVA | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, CARL E | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, CESAR A | | 5428 FARMHOUSE COURT | | | SALIDA | CA | 95368 | |
| MEDEIROS, CESAR A | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, HORACIO A | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, JAMES | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, JEFFREY MICHAEL | | 276 AQUEDUCT RD | | | CRANSTON | RI | 02910 | |
| MEDEIROS, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, JOSEPH | | 137 ELSIE ST | | | CRANSTON | RI | 02910 | |
| MEDEIROS, JOSHUA | | 64 BOWERS ST | 2 | | FALL RIVER | MA | 02724 | |
| MEDEIROS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, KATELYN M | | 487 ALLEN ST | | | NEW BEDFORD | MA | 02740 | |
| MEDEIROS, KATELYN M | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, KENNETH A | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, LANA | | 95 1195 MAKAIKAI ST  NO 7 | | | MILILANI | HI | 96789 | |
| MEDEIROS, LAURA LEE | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, MARCUS JAMES | | 20471 THIRD ST | | | HILMAR | CA | 95324 | |
| MEDEIROS, MARCUS JAMES | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, MELISSA | | 618 SUMMER ST | 2 | | NEW BEDFORD | MA | 02746 | |
| MEDEIROS, MELISSA | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, MICHAEL | | 157 SUMMIT ST | | | EAST PROVIDENCE | RI | 02914-4421 | |
| MEDEIROS, MICHAEL JR | | 9594 163RD ST | | | SUMMERFIELD | FL | 34491-3516 | |
| MEDEIROS, NICKOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, PAUL D | | 2516 STEINER RD | | | MANCHESTER | NJ | 08759 | |
| MEDEIROS, PAUL D | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, PHILIP E | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, RICHARD | | 200 N GRAND AVE NO 5 | | | ANAHEIM | CA | 92801 | |
| MEDEIROS, RICHARD | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, SERGIO ANTERO | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, TANIA | | ADDRESS REDACTED | | | | | | |
| MEDEIROS, ZACHARY ISAIAH | | 1141 HUI ST | | | KAILUA | HI | 96734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDEIROS, ZACHARY ISAIAH | | ADDRESS REDACTED | | | | | | |
| MEDEL, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MEDEL, SHERRY N | | 9301 AMERICA DR | | | RANCHO CUCA MONGA | CA | 91730-2636 | |
| MEDELEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MEDELLIN, GABRIEL A | | 4042 NE ADEN PL | | | SALEM | OR | 97305 | |
| MEDELLIN, GABRIEL A | | ADDRESS REDACTED | | | | | | |
| MEDELLIN, KEVIN | | 2918 EUCLID AVE | | | CINCINNATI | OH | 45219 | |
| MEDELLIN, STEVEN | | 16120 COLLEGE OAK ST 109 | | | SAN ANTONIO | TX | 78249 | |
| MEDELLIN, STEVEN A | | ADDRESS REDACTED | | | | | | |
| MEDELLIN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MEDELLLIN, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MEDELO, CLINT EDWARD | | ADDRESS REDACTED | | | | | | |
| MEDELUS, LINDA | | ADDRESS REDACTED | | | | | | |
| MEDENDORP, CHADWICK JAY | | 2605 EAST FRUITPORT RD | | | SPRING LAKE | MI | 49456 | |
| MEDENDORP, CHADWICK JAY | | ADDRESS REDACTED | | | | | | |
| MEDER, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| MEDERO MEDICAL | | 1109 SW 10 ST | | | OCALA | FL | 34474 | |
| MEDERO MEDICAL | | 312 S LAKE ST STE 2 | | | LEESBURG | FL | 34748 | |
| MEDERO, ANGEL MANNUEL | | 5137 ADMIRAL DR | | | JACKSONVILLE | FL | 32244 | |
| MEDERO, ANGEL MANNUEL | | ADDRESS REDACTED | | | | | | |
| MEDERO, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| MEDEROS, MARIA | | ADDRESS REDACTED | | | | | | |
| MEDEROS, MARIA | | URB VALLE SERENO | CS CALLE ROSIO | | JUANA DIAZ | PR | 00795 | |
| MEDERRICK, HESTON | | 246 MORNING DALE RD | | | MATTHEWS | NC | 28105 | |
| MEDERS TV SERVICE | | PO BOX 578 | | | ARNOLD | CA | 95223 | |
| MEDEX | | 8501 LASALLE RD STE 200 | | | TOWSON | MD | 21286 | |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 631600312 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 63160-0312 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 631666896 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 63166-6896 | |
| MEDFIRST PHYSICIAN, THE | | PO BOX 240247 | | | BALLWIN | MO | 63024 | |
| MEDFORD ELECTRONICS | | 25 SALEM ST | | | MEDFORD | MA | 02155 | |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD FINANCE DEPT | | MEDFORD FINANCE DEPT | FINANCE DEPARTMENT | 411 WEST 8TH ST | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | JACKSONVILLE | FL | 32231 | |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | PASADENA | CA | 91185-1598 | |
| MEDFORD POLICE DEPT | | 100 MAIN ST | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER COMMISION | | 200 S IVY ST | LAUSMANN ANNEX | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | 411 WEST 8TH ST | CITY HALL | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | CITY HALL | | | MEDFORD | OR | 975013189 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY ST | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD, ANDRE | | 72 WILLOW AVE | | | SCHENECTADY | NY | 12304 | |
| MEDFORD, CITY OF | | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDFORD, CITY OF | | MEDFORD CITY OF | 85 GEORGE P HASSETT DR | | MEDFORD | MA | 02155 | |
| MEDFORD, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MEDGE MUSIC | | 832 BIG HORN AVE | | | WORLAND | WY | 82401 | |
| MEDHURST, AUDREY KATE | | 11243 ST RT 700 | | | HIRAM | OH | 44234 | |
| MEDHURST, AUDREY KATE | | ADDRESS REDACTED | | | | | | |
| MEDI | | 8227 CLOVERLEAF DR | STE 304 | | MILLERSVILLE | MD | 21108 | |
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | CHICAGO | IL | 60654 | |
| MEDIA CENTRAL | | 11609 BRANDY HALL LANE | | | NORTH POTOMAC | MD | 20878 | |
| MEDIA CONCEPTS | | 3140 PINE FOREST RD | | | CANTONMENT | FL | 32533 | |
| MEDIA CONSULTANTS | | 3908 E VALLEY DR | | | RALEIGH | NC | 27606 | |
| MEDIA DESIGN GROUP INC | | 2025 E MAIN ST STE 114 | | | RICHMOND | VA | 23223 | |
| MEDIA DYNAMICS INC | | 18 EAST 41ST ST STE 1806 | | | NEW YORK | NY | 10017 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR 51 | | | CHARLOTTE | NC | 28208 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR STE 51 | | | CHARLOTTE | NC | 28208 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL ALABAMA | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | ATTN LYNN KOTRADY | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | HICKORY | NC | 28603 | |
| MEDIA LEARNING RESOURCES | | 919 CONESTOGA RD STE 304 | BLDG 2 ROSEMONT BUSINESS CAMP | | ROSEMONT | PA | 19010 | |
| MEDIA LEARNING RESOURCES | | BLDG 2 ROSEMONT BUSINESS CAMP | | | ROSEMONT | PA | 19010 | |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| MEDIA LIGHTING AND SUPPLY | | 1996 NE 148TH TERRACE | | | MIAMI | FL | 33181 | |
| MEDIA LLC, THE | | 19 SPYROCK | | | IRVINE | CA | 92602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIA MAGIC INC | SEAN MUSCIO | | | | ATLANTA | GA | 30338 | |
| MEDIA MAGIC INC | | 4536 BARCLAY DR | ATTN SEAN MUSCIO | | ATLANTA | GA | 30338 | |
| MEDIA MARKET RESOURCES | | 322 EAST 50TH ST | | | NEW YORK | NY | 10022 | |
| MEDIA MASTERS INC | | 2901 S HIGHLAND DR STE 13A | | | LAS VEGAS | NV | 89109 | |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 22334-0749 | |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 223340749 | |
| MEDIA ONE HOME THEATRE INC | | 6821 REGENTS VILLAGE WAY | | | APOLLO BEACH | FL | 33572 | |
| MEDIA PARTNERS | | 325 DELAWARE AVE STE 210 | | | BUFFALO | NY | 14202 | |
| MEDIA POST INC | | 3965 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 232220160 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 23222-0160 | |
| MEDIA SOURCE | | 232 2ND ST S | | | NAMPA | ID | 83651 | |
| MEDIA UNDERGROUND | | 7500 W LAKE MEAD BLVD 310 | | | LAS VEGAS | NV | 89128 | |
| MEDIA WEEK | | PO BOX 16809 | SUBSCRIPTION SERVICE CENTER | | N HOLLYWOOD | CA | 91615-9467 | |
| MEDIA WORKSHOP LLC | | 3429 BANKHEAD HWY | | | LITHIA SPRING | GA | 30122 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 01720-3428 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTION | MA | 017203428 | |
| MEDIAK, MELANIE THERESA | | 80 WESTWOOD RD | | | LANCASTER | NY | 14086 | |
| MEDIAK, MELANIE THERESA | | ADDRESS REDACTED | | | | | | |
| MEDIALINK | | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MEDIAMAN PRODUCTIONS INC | | 201 SUNRISE DR 104 | | | KEY BISCAYNE | FL | 33149 | |
| MEDIAMARK RESEARCH INC | | 650 AVE OF THE AMERICAS | | | NEW YORK | NY | 10011-2098 | |
| MEDIAMON INC | | 1520 E SUNRISE BLVD STE 202 | | | FORT LAUDERDALE | FL | 33304 | |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 022970020 | |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 02297-0020 | |
| MEDIAONE | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 850628905 | |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 85062-8905 | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 300644139 | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 30064-4139 | |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 303485508 | |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 30348-5508 | |
| MEDIASOUTH COMPUTER SUPP INC | | 6021 LIVE OAK PARKWAY | | | NORCROSS | GA | 30093 | |
| MEDIATECH | | PO BOX 53 | | | SALEM | OH | 44460 | |
| MEDIATION CENTER OF THE PACIFIC | | 680 IWILEI RD | STE 530 | | HONOLULU | HI | 96817 | |
| MEDIATION GROUP LLC | | 8888 KEYSTONE CROSSING STE 640 | | | INDIANAPOLIS | IN | 46240 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018-4507 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018 | |
| MEDIAVISION | | 47221 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MEDIC 1 CLINICS INC | | 3429 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-4170 | |
| MEDIC, GEORGE | | ADDRESS REDACTED | | | | | | |
| MEDICA, JENNIFER M | | 104 25 189STREET | | | SAINT ALBANS | NY | 11412 | |
| MEDICA, JENNIFER MARTHA | | 104 25 189STREET | | | SAINT ALBANS | NY | 11412 | |
| MEDICA, JENNIFER MARTHA | | ADDRESS REDACTED | | | | | | |
| MEDICAL & OCCUPATIONAL CLINIC | | 2770 3RD AVE STE 225 | | | LAKE CHARLES | LA | 70601 | |
| MEDICAL & THERAPY ASSOCIATES | | 937 KILLIAN HILL RD SW | | | ILBURN | GA | 3473 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVE NW | | | ARDMORE | OK | 73401 | |
| MEDICAL BENEFITS | | PO BOX 3000 DEPT MDB | | | DENVILLE | NJ | 07834 | |
| MEDICAL CARE MANAGEMENT CORP | | 5272 RIVER RD STE 650 | | | BETHESDA | MD | 20816-1405 | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 322470239 | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 32247-0239 | |
| MEDICAL CARE PROVIDERS | | 6232 N PULASKI RD 200 | | | CHICAGO | IL | 60646 | |
| MEDICAL CARE PROVIDERS | | PO BOX 44116 | | | CHICAGO | IL | 60644-0116 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 383033099 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 38303-3099 | |
| MEDICAL CENTER LOWELL | | 1230 BRIDGE ST | | | LOWELL | MA | 01850 | |
| MEDICAL CENTER OF CENTRAL GA | | 777 HEMLOCK ST | P O BOX 9065 | | MACON | GA | 312977-7399 | |
| MEDICAL CENTER OF CENTRAL GA | | P O BOX 9065 | | | MACON | GA | 312977399 | |
| MEDICAL CLAIMS INVESTIGATION | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MEDICAL CLINIC KS SERAI | | 5054 CRAWFORDVILLE RD | | | TALLAHASSEE | FL | 32310 | |
| MEDICAL EVALUATION SERVICES | | 3400 NORTH HIGH ST | | | COLUMBUS | OH | 43202 | |
| MEDICAL EXPRESS | | 584 BLOSSOM HILL RD | | | SAN JOSE | CA | 95123 | |
| MEDICAL GAS SERVICE | | PO BOX 1931 | | | NEWPORT NEWS | VA | 23601 | |
| MEDICAL GROUP OF N COUNTY INC | | 910 SYCAMORE AVE NO 270 | | | VISTA | CA | 92083 | |
| MEDICAL GROUP, A | | 10875 SAN FERNANDO RD | C/O EAST VALLEY | | PACOIMA | CA | 91331 | |
| MEDICAL GROUP, A | | C/O EAST VALLEY | | | PACOIMA | CA | 91331 | |
| MEDICAL LABORATORIES OF VA | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| MEDICAL OFFICE CONSULTANTS INC | | 5636 HANSEL AVE | | | ORLANDO | FL | 328090000 | |
| MEDICAL OFFICE CONSULTANTS INC | | DBA PINE CASTLE WALK IN CLINIC | 5636 HANSEL AVE | | ORLANDO | FL | 32809-0000 | |
| MEDICAL ONE MULTISPECIALTY | | PO BOX 12243 | | | NEWARK | NJ | 07101 | |
| MEDICAL SERV GRP NGHBRCRE INF | | POB 85080 LCKBOX4207 | | | RICHMOND | VA | 23285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL SERVICES OF AMERICA | JOHN D KEIM | PO BOX 1928 | | | LEXINGTON | SC | 29071 | |
| MEDICAL SERVICES OF AMERICA | | PO BOX 1928 | | | LEXINGTON | SC | 29071 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 232263796 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 23226-3796 | |
| MEDICAL TRAINING CONSULTANTS | | PO BOX 111538 | | | TACOMA | WA | 98411-1538 | |
| | | | | | | | | |
| MEDICI, JOSEPH NATHANIEL | | 26811 AVENIDA LAS PALMAS | | | CAPISTRANO BEACH | CA | 92624 | |
| MEDICI, JOSEPH NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MEDICO, CHARLES S | | ADDRESS REDACTED | | | | | | |
| MEDICO, KEVIN CHARLES | | 14607 COLLINGTON CT | | | MIDLOTHIAN | VA | 23112 | |
| MEDICO, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 841270116 | |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 84127-0116 | |
| | | | | | | | | |
| MEDICUS PC | | 1245 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| MEDICUS, BRYAN JACOB | | ADDRESS REDACTED | | | | | | |
| MEDICUS, RICHARD J | | REA/RE USS ABRAHAM LINCOLN | | | FPO | AP | 96612-2872 | |
| MEDIEVAL TIMES | | 2021 N STEMMONS FWY | | | DALLAS | TX | 75207 | |
| MEDIGOVIC, MARC ANTONI | | ADDRESS REDACTED | | | | | | |
| MEDIHORIZONS | | 2030 BLUEGRASS CIR | | | CHEYENNE | WY | 82009 | |
| MEDIHORIZONS | | PO BOX 20170 | | | CHEYENNE | WY | 82003-7004 | |
| MEDINA & SONS INC | | 75 WEST 4TH ST | | | HIALEAH | FL | 33010 | |
| MEDINA BELEN, JUAN D | | ADDRESS REDACTED | | | | | | |
| MEDINA COUNTY CSEA | | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY PROBATE | | 93 PUBLIC SQUARE | | | MEDINA | OH | 44256-2205 | |
| | | | | | | | | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY REAL ESTATE TAX | C/O JOHN A BURKE TREASURER | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | C/O JOHN A BURKE TREASURER | | | MEDINA | OH | 44256 | |
| MEDINA CUENCA, GABRIEL EMILIANO | | ADDRESS REDACTED | | | | | | |
| MEDINA GLASS CO | | 3643 PEARL RD | | | MEDINA | OH | 44256 | |
| MEDINA III, RAFAEL ALEJANDRO | | 414 ROYDEN ST | | | CAMDEN | NJ | 08103 | |
| MEDINA III, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MEDINA LLANOS, LOREAM | | ADDRESS REDACTED | | | | | | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 941266389 | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 94126-6389 | |
| MEDINA, ABRAHAM | | 1140 TURTLE CREEK BLVD | 933 | | NAPLES | FL | 34110 | |
| MEDINA, ABRAHAM JR | | 2838 N LAWRENCE ST | | | PHILADELPHIA | PA | 19133-2727 | |
| MEDINA, AIZAR RODOLFO | | ADDRESS REDACTED | | | | | | |
| MEDINA, ALEJANDRO | | 228 WILLIS AVE APT NO 2N | 2N | | BRONX | NY | 10454 | |
| MEDINA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MEDINA, ALEX | | ADDRESS REDACTED | | | | | | |
| MEDINA, ALFREDO | | 133 CARL BARRETT DR | | | CANTON | GA | 30115 | |
| MEDINA, ALICIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MEDINA, ALYSSA RACHELLE | | ADDRESS REDACTED | | | | | | |
| MEDINA, AMANDA | | 4108 LAKE RD APT 7 | | | KILLEEN | TX | 76543 | |
| MEDINA, AMANDA | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANAILI | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANDRE BRIAN | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANDRES VICENTE | | 1332 ALANA DR | 307 | | ORLANDO | FL | 32828 | |
| MEDINA, ANDRES VICENTE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANGEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANGELINA | | 5034 5TH ST | | | ALBUQUERQUE | NM | 87107-0000 | |
| MEDINA, ANGELINA DOMANIQUE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANNETTE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANTHONY MANUEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANTHONY MARTIN | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANTHONY RAUL | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANTONIA | | 20 30 ELK DR | 7J | | FAR ROCKAWAY | NY | 11691 | |
| MEDINA, ANTONIA | | ADDRESS REDACTED | | | | | | |
| MEDINA, ANTONIO | | 9828 RINCON AVE | | | PACOIMA | CA | 91331 | |
| MEDINA, ARLENIE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ARMANDO | | 33 ATLANTIC ST | | | ELIZABETH | NJ | 07206 | |
| MEDINA, ARMANDO JOSE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ARTURO | | 489 DAPHNE LN | | | LEMOORE | CA | 93245-0000 | |
| MEDINA, ARTURO A | | ADDRESS REDACTED | | | | | | |
| MEDINA, BRYAN | | 2207 COOPER CREST PL NW | | | OLYMPIA | WA | 98502 | |
| MEDINA, BRYAN A | | ADDRESS REDACTED | | | | | | |
| MEDINA, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, CANDACE G | | 11805 LAKE STONE WAY | | | PROSPECT | KY | 40059 | |
| MEDINA, CARL KAINOA | | ADDRESS REDACTED | | | | | | |
| MEDINA, CARLOS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, CHRISTIAN JESUS | | 2004 MATHER ST | | | IRVING | TX | 75061 | |
| MEDINA, CHRISTIAN JESUS | | ADDRESS REDACTED | | | | | | |
| MEDINA, CHRISTOPHER EDUARD | | 90 HOLLY TREE LN | | | NEW BEDFORD | MA | 02745 | |
| MEDINA, CHRISTOPHER EDUARD | | ADDRESS REDACTED | | | | | | |
| MEDINA, CONNIE | | 14935 DEXTER ST | | | BALDWIN PARK | CA | 91706 | |
| MEDINA, CONNIE | | ADDRESS REDACTED | | | | | | |
| MEDINA, CYNTHIA RACHEL | | 85 89 88TH ST | BSMT | | WOODHAVEN | NY | 11421 | |
| MEDINA, CYNTHIA RACHEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, DANIEL | | 9010 W WINDSOR AVE | | | PHOENIX | AZ | 85037 | |
| MEDINA, DANIEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, DANIELLE D | | ADDRESS REDACTED | | | | | | |
| MEDINA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEDINA, DEANNA | | 591 ZEBU | | | EL PASO | TX | 79927 | |
| MEDINA, DEANNA | | ADDRESS REDACTED | | | | | | |
| MEDINA, DERRICK | | 1010 LINCOLN | | | TRINIDAD | CO | 81082 | |
| MEDINA, DESIREE MICHELLE | | 8809 S POINTE PARKWAY | APT 2030 | | PHX | AZ | 85044 | |
| MEDINA, DESIREE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MEDINA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| MEDINA, EDWARD ISSACC | | 100 OVERLOOK DR | 2D | | SALISBURY | MD | 21804 | |
| MEDINA, EDWIN | | ADDRESS REDACTED | | | | | | |
| MEDINA, ELIEZER A | | ADDRESS REDACTED | | | | | | |
| MEDINA, ELISHA M | | ADDRESS REDACTED | | | | | | |
| MEDINA, ELIZABETH ASHLEE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ERIKA | | ADDRESS REDACTED | | | | | | |
| MEDINA, ESTATE JONATHAN E | | ADDRESS REDACTED | | | | | | |
| MEDINA, EZEKIEL | | 1140 TURTLE CREEK DR | 933 | | NAPLES | FL | 34110 | |
| MEDINA, EZEKIEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, FERNANDO | | 100 BAYVIEW DR | | | N MIAMI BEACH | FL | 33160-0000 | |
| MEDINA, FRANKIE CISCO | | ADDRESS REDACTED | | | | | | |
| MEDINA, GABRIEL | | 1019 HUNTER ST | | | RAMONA | CA | 92065-0000 | |
| MEDINA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, GENEVE M | | ADDRESS REDACTED | | | | | | |
| MEDINA, GIOVANNIE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MEDINA, GREGORIO | | 805 N 93RD EAST AVE | | | TULSA | OK | 74115-7147 | |
| MEDINA, HENRY OMAR | | ADDRESS REDACTED | | | | | | |
| MEDINA, IRIS N | | 3207 WHOOPING CRANE RUN | | | KISSIMMEE | FL | 34741 | |
| MEDINA, IRIS N | | ADDRESS REDACTED | | | | | | |
| MEDINA, ISAAC | | 1815 W MALVERN AVE | | | FULLERTON | CA | 92833 | |
| MEDINA, ISAAC | | ADDRESS REDACTED | | | | | | |
| MEDINA, ISMAEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, JARRED PAUL | | ADDRESS REDACTED | | | | | | |
| MEDINA, JAVIER | | 107 WOODCREST CIR | | | STREAMWOOD | IL | 60107-1240 | |
| MEDINA, JESSIE M | | ADDRESS REDACTED | | | | | | |
| MEDINA, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| MEDINA, JESUS M | | ADDRESS REDACTED | | | | | | |
| MEDINA, JOAN DALIZ | | 3207 WHOOPING CRANE RUN | | | KISSIMMEE | FL | 34741 | |
| MEDINA, JOAN DALIZ | | ADDRESS REDACTED | | | | | | |
| MEDINA, JOHN | | ADDRESS REDACTED | | | | | | |
| MEDINA, JORGE | | 12149 ALONDRA BLVD | | | NORWALK | CA | 90650 | |
| MEDINA, JOSE | | ADDRESS REDACTED | | | | | | |
| MEDINA, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, JUAN | | 5231 SW 143RD AVE | | | MIAMI | FL | 33175 | |
| MEDINA, KARLA ANDREA | | ADDRESS REDACTED | | | | | | |
| MEDINA, KATIE ELIZABETH | | 61 SANDRA PLACE | | | HAMBURG | NY | 14075 | |
| MEDINA, KRISTINA SHERI | | 2736 PEERLESS AVE | | | ATWATER | CA | 95301 | |
| MEDINA, KRISTINA SHERI | | ADDRESS REDACTED | | | | | | |
| MEDINA, KRYSTAL JOY | | ADDRESS REDACTED | | | | | | |
| MEDINA, KRYSTAL JUSTINE | | ADDRESS REDACTED | | | | | | |
| MEDINA, LAZARO | | 3710 NE 49TH ST | | | VANCOUVER | WA | 98661 | |
| MEDINA, LAZARO | | ADDRESS REDACTED | | | | | | |
| MEDINA, LEO ALBERTO | | ADDRESS REDACTED | | | | | | |
| MEDINA, LEONEL | | 17615 RHODA ST | | | ENCINO | CA | 91316 | |
| MEDINA, LOUIS ANTHONY | | 536 HUPA ST | | | VENTURA | CA | 93001 | |
| MEDINA, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEDINA, LUIS A | | 183 HARDEN PARKWAY APT D | | | SALINAS | CA | 93906 | |
| MEDINA, LUIS A | | ADDRESS REDACTED | | | | | | |
| MEDINA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MEDINA, LUZ | | 8532 NORTH LOOP DR | | | EL PASO | TX | 79907 | |
| MEDINA, MAGDALENO BALDUR | | 18 ROSS ST | | | WHITE PLAINS | NY | 10603 | |
| MEDINA, MAGDALENO BALDUR | | ADDRESS REDACTED | | | | | | |
| MEDINA, MAGEN | | 5101 EXCELLENCE BLVD APT 313 | | | TAMPA | FL | 33617-0000 | |
| MEDINA, MAGEN MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, MALLORY ROSE | | ADDRESS REDACTED | | | | | | |
| MEDINA, MANUEL | | 9017 207TH ST | | | QUEENS VILLAGE | NY | 11428-0000 | |
| MEDINA, MANUEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, MANUEL A | | ADDRESS REDACTED | | | | | | |
| MEDINA, MANUEL LUIS | | ADDRESS REDACTED | | | | | | |
| MEDINA, MARANGELY | | ADDRESS REDACTED | | | | | | |
| MEDINA, MARCELO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MEDINA, MARIA | | ADDRESS REDACTED | | | | | | |
| MEDINA, MARIO | | 363 CYPRESS COURT | | | CORONA | CA | 92879 | |
| MEDINA, MARISA DOLORES | | ADDRESS REDACTED | | | | | | |
| MEDINA, MARITZA ESTHER | | ADDRESS REDACTED | | | | | | |
| MEDINA, MARK VINCENT | | ADDRESS REDACTED | | | | | | |
| MEDINA, MELISSA | | 933 FAIRWAY DR | 221 | | COLTON | CA | 92324 | |
| MEDINA, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MEDINA, MIGUEL | | 8211 CARVEL | | | HOUSTON | TX | 77036-0000 | |
| MEDINA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, MIKE G | | ADDRESS REDACTED | | | | | | |
| MEDINA, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| MEDINA, NIKITA | | 79 HUNTINGTON DR | | | DALY CITY | CA | 94015 | |
| MEDINA, NIKITA | | ADDRESS REDACTED | | | | | | |
| MEDINA, NOEL | | 1938 S CLINTON AVE | | | TRENTON | NJ | 08610 | |
| MEDINA, OMAR | | 10735 W OLYMPIA CIRCLE | | | PALOS HILLS | IL | 60465 | |
| MEDINA, OMAR | | ADDRESS REDACTED | | | | | | |
| MEDINA, OSCAR | | 1151 W J ST | | | ONTARIO | CA | 91762 | |
| MEDINA, OSCAR | | ADDRESS REDACTED | | | | | | |
| MEDINA, OSCAR A | | 440 DAYWARD CT | | | AURORA | IL | 60505 | |
| MEDINA, OSCAR A | | ADDRESS REDACTED | | | | | | |
| MEDINA, PATRICIA R | | ADDRESS REDACTED | | | | | | |
| MEDINA, PAUL | | 21736 LAKE VISTA | | | LAKE FOREST | CA | 92630 | |
| MEDINA, PETER | | 13 24 NE 1ST AVE | 3304477 | | FORT LAUDERDALE | FL | 33304 | |
| MEDINA, PETER C | | ADDRESS REDACTED | | | | | | |
| MEDINA, RAUL | | 7127 MARCONI ST | | | HUNTINGTON PARK | CA | 90255 | |
| MEDINA, RAUL HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MEDINA, RAYMOND DEAN | | 75 E ILIFF ST | | | DENVER | CO | 80210 | |
| MEDINA, RAYMOND DEAN | | ADDRESS REDACTED | | | | | | |
| MEDINA, RICARDO R | | ADDRESS REDACTED | | | | | | |
| MEDINA, RICHARD | | ADDRESS REDACTED | | | | | | |
| MEDINA, RICHARD ANTHONEY | | ADDRESS REDACTED | | | | | | |
| MEDINA, ROBERT | | 114 7TH ST NORTH | 10 | | SAINT PETERSBURG | FL | 33701 | |
| MEDINA, ROBERT | | 807 COLSON DR | | | ARLINGTON | TX | 76002 | |
| MEDINA, ROBERT | | ADDRESS REDACTED | | | | | | |
| MEDINA, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MEDINA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| MEDINA, RUSSELL | | 553 VIENNA ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| MEDINA, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | |
| MEDINA, SABAT | | 823 W CEDAR ST | | | ALLENTOWN | PA | 18102 | |
| MEDINA, SABAT | | ADDRESS REDACTED | | | | | | |
| MEDINA, TONALY IXCHEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, TYSON | | 935 N  STARCREST DR | | | SALT LAKE CITY | UT | 84116 | |
| MEDINA, VANESA DAIANA | | ADDRESS REDACTED | | | | | | |
| MEDINA, VICTOR | | 3952 S HIMALAYA WAY | | | AURORA | CO | 80013 | |
| MEDINA, WILLIAM AGUINALDO | | ADDRESS REDACTED | | | | | | |
| MEDINA, YANNICK | | ADDRESS REDACTED | | | | | | |
| MEDINA, YASEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, YOLANDA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| MEDINA, ZENAIDA | | ADDRESS REDACTED | | | | | | |
| MEDINA, ZYRUS GREGORIO | | 10409 ULRIC AVE | | | LAS VEGAS | NV | 89166 | |
| MEDINA, ZYRUS GREGORIO | | ADDRESS REDACTED | | | | | | |
| MEDINACUENCA, GABRIELE | | 79 WEST 34TH ST | 1 | | WEST PATERSON | NJ | 07424-0000 | |
| MEDIQUICK CONVENIENCE CLINIC | | 1101 N PROVIDENCE | | | COLUMBIA | MO | 65203 | |
| MEDLEH GROUP, THE | | PO BOX 96370 | | | HOUSTON | TX | 77213 | |
| MEDLER ELECTRIC COMPANY | | 1313 MICHIGAN AVE | | | ALMA | MI | 48801 | |
| MEDLER ELECTRIC COMPANY | | 1313 MICHIGAN AVE | | | ALMA | MT | 48801 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 850025 | | | OKLAHOMA CITY | OK | 731850025 | |
| MEDLEY, COREY | | 349 DURHAM AVE | | | METUCHEN | NJ | 08840 | |
| MEDLEY, CYNTHIA | | 4720 23RD PARKWAY | 5 | | TEMPLE HILLS | MD | 20748 | |
| MEDLEY, CYNTHIA EVELL | | ADDRESS REDACTED | | | | | | |
| MEDLEY, KATHLEEN | | PO BOX 180 | | | WILLIAMSTOWN | NJ | 080940180 | |
| MEDLEY, MICHAEL | | 10119 ASH CREEK DR | | | UNION | KY | 41091 | |
| MEDLEY, MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDLEY, PARKER LARSON | | ADDRESS REDACTED | | | | | | |
| MEDLEY, RIVEA YSAYA | | ADDRESS REDACTED | | | | | | |
| MEDLEY, TIESHA RENEE | | 3400 54TH AVE | 1 | | HYATTSVILLE | MD | 20784 | |
| MEDLEY, TYLER | | 2607 COVE RD | | | PIEDMONT | AL | 36272-0000 | |
| MEDLEY, TYLER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MEDLIK, MICHELLE A | | 18008 NORWELL AVE | | | CLEVELAND | OH | 44135 | |
| MEDLIK, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| MEDLIN, ASHLEY | | 94 RED BARN LN | | | ROCKY MT | NC | 27801 | |
| MEDLIN, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MEDLIN, CHAD | | 204 CHILCOTT LANE | | | APEX | NC | 27502 | |
| MEDLIN, CHAD | | ADDRESS REDACTED | | | | | | |
| MEDLIN, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | |
| MEDLIN, DENISE | | 1616 WESTOVER ACRES LN | | | LUGOFF | SC | 29078-9686 | |
| MEDLIN, GENE | | 3617 ROBIN LANE | | | CHARLOTTE | NC | 28269 | |
| MEDLIN, JACOB TYLER | | ADDRESS REDACTED | | | | | | |
| MEDLIN, JAMES RYAN | | 735 JENKINS BRIDGE RD | | | SIMPSONVILLE | SC | 29680 | |
| MEDLIN, JAMES RYAN | | ADDRESS REDACTED | | | | | | |
| MEDLIN, JUSTIN KENNY | | ADDRESS REDACTED | | | | | | |
| MEDLIN, LOGAN | | 3220 COLQUITT RD | | | SHREVEPORT | LA | 71118-3706 | |
| MEDLIN, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| MEDLIN, ROBERT L II | | 1017 KARNEY DR | | | LADY LAKE | FL | 32159 | |
| MEDLOCK, DENAINE DENAINE | | ADDRESS REDACTED | | | | | | |
| MEDLOCK, JULIAN CARLOS | | 4195 RIMCREST RD | | | LAS VEGAS | NV | 89121 | |
| MEDLOCK, KRYSTAL MAE | | ADDRESS REDACTED | | | | | | |
| MEDLOW, DATORI T | | 12945 SOUTH POST OAK RD | 246 | | HOUSTON | TX | 77045 | |
| MEDNANSKY, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| MEDNICK STANLEY | | 19310 4TH DR SE | | | BOTHELL | WA | 98012 | |
| MEDNICK, STANLEY | | ADDRESS REDACTED | | | | | | |
| MEDOFF, MITCHELL | | 21 PAPER MILL RD | | | CHERRY HILL | NJ | 08003 | |
| MEDOR, WILLIAM P | | ADDRESS REDACTED | | | | | | |
| MEDORE, JAYSON | | 1891 CORSICA DR | | | WELLINGTON | FL | 33414-0000 | |
| MEDORE, JAYSON CUYLER | | ADDRESS REDACTED | | | | | | |
| MEDOZA, CHRIS | | 801 NP AUBURN | | | DALLAS | TX | 75223 | |
| MEDPLUS CONTRACT & WORK COMP | | 1110 N CLASSEN BLVD | NO 100 | | OKLAHOMA | OK | 73106 | |
| MEDPLUS CONTRACT & WORK COMP | | 1111 N LEE | | | OKLAHOMA CITY | OK | 73103 | |
| MEDRANO, ABEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| MEDRANO, ALFREDO | | 1941 CHESTNUT AVE | | | LONG BEACH | CA | 90806-5319 | |
| MEDRANO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MEDRANO, CARLA ERNESTINA | | ADDRESS REDACTED | | | | | | |
| MEDRANO, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MEDRANO, CINDY | | ADDRESS REDACTED | | | | | | |
| MEDRANO, CONRADO | | 3315 W BELLE PLAINE AVE | | | CHICAGO | IL | 60618-2315 | |
| MEDRANO, DANIEL | | 910 ANACUA ST | | | ALAMO | TX | 78516-0000 | |
| MEDRANO, DANIEL ANDRES | | ADDRESS REDACTED | | | | | | |
| MEDRANO, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEDRANO, EDGAR | | 8923 EMERALD HEIGHTS LN | | | HOUSTON | TX | 77083-0000 | |
| MEDRANO, EDGAR | | ADDRESS REDACTED | | | | | | |
| MEDRANO, ERIC | | 4522 AVALON | | | EUGENE | OR | 97402 | |
| MEDRANO, ERIC | | ADDRESS REDACTED | | | | | | |
| MEDRANO, ERIC N | | ADDRESS REDACTED | | | | | | |
| MEDRANO, JASMIN | | ADDRESS REDACTED | | | | | | |
| MEDRANO, JASON OLIVER | | ADDRESS REDACTED | | | | | | |
| MEDRANO, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MEDRANO, JOCELYN | | ADDRESS REDACTED | | | | | | |
| MEDRANO, JOHNNIE | | 11319 ELMCROFT AVE | | | NORWALK | CA | 90650 | |
| MEDRANO, JOHNNIE JESSE | | 11319 ELMCROFT | | | NORWALK | CA | 90650 | |
| MEDRANO, JOHNNIE JESSE | | ADDRESS REDACTED | | | | | | |
| MEDRANO, KRISTI DIANE | | ADDRESS REDACTED | | | | | | |
| MEDRANO, LANCE MATTHEW | | ADDRESS REDACTED | | | | | | |
| MEDRANO, LISA A | | ADDRESS REDACTED | | | | | | |
| MEDRANO, LUIS | | 908 S LINCOLN RD | | | SAN JUAN | TX | 78589 | |
| MEDRANO, LUIS M | | ADDRESS REDACTED | | | | | | |
| MEDRANO, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | |
| MEDRANO, MATTHIEU ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MEDRANO, MAYKOL ROBERTSON | | 4901 W 93RD AVE NO 435 | | | WESTMINSTER | CO | 80031 | |
| MEDRANO, MAYKOL ROBERTSON | | ADDRESS REDACTED | | | | | | |
| MEDRANO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MEDRANO, PETER JOE | | 5314 SW 141 PL | | | MIAMI | FL | 33175 | |
| MEDRANO, PETER JOE | | ADDRESS REDACTED | | | | | | |
| MEDRANO, PRISCILLA CANDICE | | ADDRESS REDACTED | | | | | | |
| MEDRANO, RENATO | | ADDRESS REDACTED | | | | | | |
| MEDRANO, RENAY A | | 426 PINEWOOD | | | SAN ANTONIO | TX | 78216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDRANO, REYNALDO | | 1065 CR 3300 | | | KEMPNER | TX | 76539-9313 | |
| MEDRANO, ROGELIO | | ADDRESS REDACTED | | | | | | |
| MEDRANO, SARI MICHELLE | | 201 178TH DR | 416 | | SUNNY ISLES BEACH | FL | 33160 | |
| MEDRANO, SERGIO | | ADDRESS REDACTED | | | | | | |
| MEDSERV CORP | | 1337 CANTON RD STE F | | | MARIETTA | GA | 30066 | |
| MEDSKER, JENNIFER CHRISTEEN | | ADDRESS REDACTED | | | | | | |
| MEDURE, DOMENIC ANGELO | | 2417 CHESTNUT RIDGE DR | | | PITTSBURGH | PA | 15205 | |
| MEDURE, DOMENIC ANGELO | | ADDRESS REDACTED | | | | | | |
| MEDVED, CHRISTINA D | | ADDRESS REDACTED | | | | | | |
| MEDVEDEV, ANDREW | | ADDRESS REDACTED | | | | | | |
| MEDVEDEV, STANISLAV OLEGOVICH | | ADDRESS REDACTED | | | | | | |
| MEDWOOD, ALLAN STANLEY | | ADDRESS REDACTED | | | | | | |
| MEDWORKS | | 1335 CHARLES ST | | | ROCKFORD | IL | 61104 | |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 681032810 | |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 68103-2810 | |
| MEDWORKS LLC | | 375 EAST CEDAR ST | | | NEWINGTON | CT | 06111 | |
| MEDWORKS LLC | | 675 TOWER AVE STE 404B | SITE NHW | | HARTFORD | CT | 06112 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | 1019 W OAKLAND AVE | | | JOHNSON CITY | TN | 37604 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | PO BOX 3556 | | | JOHNSON CITY | TN | 37602-3556 | |
| MEE, DONNA T | | 66 WINDHAM DR | | | LANGHORNE | PA | 19047 | |
| MEE, DONNA T | | ADDRESS REDACTED | | | | | | |
| MEE, DOUGLAS BRIAN | | ADDRESS REDACTED | | | | | | |
| MEEBER, ANDREW | | 609 7TH ST SE | | | LARGO | FL | 33771 | |
| MEECE, HEATHER DANIELLE | | ADDRESS REDACTED | | | | | | |
| MEECE, KIMBERLY DANA | | ADDRESS REDACTED | | | | | | |
| MEECE, SEAN GREGORY | | ADDRESS REDACTED | | | | | | |
| MEECH, HEATHER DIANE MAKELY | | ADDRESS REDACTED | | | | | | |
| MEECH, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEEGAN, JEFFREY SCOTT | | 150 MARLBORO ST | | | KEENE | NH | 03431 | |
| MEEGAN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| MEEHAN, BRANDY KAYE | | ADDRESS REDACTED | | | | | | |
| MEEHAN, COLLEEN | | 13 TAFT RD | | | PORTSMOUTH | NH | 03801 | |
| MEEHAN, COLLEEN I | | ADDRESS REDACTED | | | | | | |
| MEEHAN, DANE KENTON | | ADDRESS REDACTED | | | | | | |
| MEEHAN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MEEHAN, DENNIS | | ADDRESS REDACTED | | | | | | |
| MEEHAN, DUSTIN P | | ADDRESS REDACTED | | | | | | |
| MEEHAN, ELAINE | | 52 PALISADE AVEUNE | | | BOGOTA | NJ | 07603-1827 | |
| MEEHAN, EUGENE CHARLES | | ADDRESS REDACTED | | | | | | |
| MEEHAN, KAREN | | 818 WAVERLY RD | | | BRYN MAWR | PA | 19010 | |
| MEEHAN, NICOLE ALEXIS | | ADDRESS REDACTED | | | | | | |
| MEEHAN, RAYMOND R | | 1550 EASTON AVE | | | BETHLEHEM | PA | 18017 | |
| MEEHAN, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| MEEHAN, THOMAS | | ADDRESS REDACTED | | | | | | |
| MEEHL, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| MEEK, BRAD | | ADDRESS REDACTED | | | | | | |
| MEEK, KEVIN | | 2225 ENGLE AVE | | | CHESAPEAKE | VA | 23320 | |
| MEEK, MARK C | | 818 P1UX TX68 L2T16 | | | SARASOTA | FL | 34243 | |
| MEEK, MELANIE | | 1309 S MAIN ST | | | NORTH CANTON | OH | 44720 | |
| MEEK, PAUL D | | ADDRESS REDACTED | | | | | | |
| MEEK, TYRONISIA L | | ADDRESS REDACTED | | | | | | |
| MEEKER, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEEKER, DEWAYNE | | ADDRESS REDACTED | | | | | | |
| MEEKER, DEWAYNE EDWARD | | ADDRESS REDACTED | | | | | | |
| MEEKER, EDWARD W | | 402 SW 4TH ST | | | BENTONVILLE | AR | 72712-5819 | |
| MEEKER, EVAN NEWELL | | 2900 LIMITED LANE NW | B209 | | OLYMPIA | WA | 98502 | |
| MEEKER, EVAN NEWELL | | ADDRESS REDACTED | | | | | | |
| MEEKER, RUSTY E | | 38 RIVER BEND RD | | | MAYFLOWER | AR | 72106-8415 | |
| MEEKER, SCOTT JAY | | ADDRESS REDACTED | | | | | | |
| MEEKER, WILLAM ROBERT | | ADDRESS REDACTED | | | | | | |
| MEEKER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| MEEKHOF, JAIME | | 684 E I SABELLA AVE | | | MUSKEGON | MI | 99442 | |
| MEEKHOF, JAIME K | | ADDRESS REDACTED | | | | | | |
| MEEKINS, JOSEPH | | 7182 SILVERSTONE DR | | | FAYETTEVILLE | NC | 28304-0000 | |
| MEEKINS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MEEKINS, LLOYD | | 2417 PARK LAND | | | GRETNA | LA | 70056 | |
| MEEKINS, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| MEEKINS, SAMANTHA NICHOLE | | ADDRESS REDACTED | | | | | | |
| MEEKINS, WILLIAM | | 901 OLD LIBERTY RD | | | ASHEBORO | NC | 27203 | |
| MEEKIRS, HUBERT | | 5419 WHITEHALL RD | | | CAMBRIDGE | MD | 21613 | |
| MEEKO, JOHN | | 62 CASTLE HARBOR DR | | | TOMS RIVER | NJ | 087573802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 159047218 | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 15904-7218 | |
| MEEKS PLUMBING | | 1111 7TH AVE | | | VERO BEACH | FL | 32960 | |
| MEEKS, BOBBY JAMES | | 2575 LYLEWOOD RD | | | WOODLAWN | TN | 37191 | |
| MEEKS, BOBBY JAMES | | ADDRESS REDACTED | | | | | | |
| MEEKS, BRITTANY | | 201 HIGHLAND CHURCH RD | 7 | | PADUCAH | KY | 42002 | |
| MEEKS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| MEEKS, CRYSTAL ELIZABETH | | 18810 LOVING UNION RD | | | DISPUTANA | VA | 23842 | |
| MEEKS, CRYSTAL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MEEKS, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| MEEKS, DONNA | | 2317 CROSSCREEK DR | | | POWDER SPRINGS | GA | 30127 | |
| MEEKS, GLENN | | 12436 S HARVARD | | | CHICAGO | IL | 60620 | |
| MEEKS, HEATHER JEAN | | ADDRESS REDACTED | | | | | | |
| MEEKS, JAMES FRANK | | 9017 E STATE HWY 107 | | | EDINBURG | TX | 78539 | |
| MEEKS, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| MEEKS, JONATHAN P | | 9017 EAST STATE HIGHWAY 107 | | | EDINBURG | TX | 78541 | |
| MEEKS, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| MEEKS, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| MEEKS, KEVIN R | | ADDRESS REDACTED | | | | | | |
| MEEKS, MICHAEL | | 1810 CHASE DR | | | SARAHLAND | AL | 36571 | |
| MEEKS, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| MEEKS, NEHEMIAH | | 7804 NEW ASCOT LN | | | CLINTON | MD | 20738 | |
| MEEKS, RODNEY LEE | | ADDRESS REDACTED | | | | | | |
| MEEKS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MEEKS, SHAUNETTA VICTORIA | | 7542 S CARPENTER | | | CHICAGO | IL | 60620 | |
| MEEKS, STUART BAKER | | ADDRESS REDACTED | | | | | | |
| MEEKS, WENDELL | | 1014 WEST 12TH ST | | | LITTLE ROCK | AR | 72202 | |
| MEELHEIM WILKINSON & MEELHEIM | | 2013 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| MEELKER, STAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MEEMKEN, GINA MARIE | | 1075 WESTERN AVE | | | ST PAUL | MN | 55117 | |
| MEEMKEN, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| MEEMKEN, MARY ANN | | 751 BLAIR AVE | | | ST PAUL | MN | 55104 | |
| MEEMKEN, MARY ANN | | ADDRESS REDACTED | | | | | | |
| MEEMKEN, NARISSA JEAN | | 751 BLAIR AVE | | | ST PAUL | MN | 55104 | |
| MEEMKEN, NARISSA JEAN | | ADDRESS REDACTED | | | | | | |
| MEENA JR, RICHARD | | 125 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| MEERS, CHARLIE E | | 495 S MILLEDGE AVE | APT A 2 | | ATHENS | GA | 30605 | |
| MEERS, CHARLIE E | | ADDRESS REDACTED | | | | | | |
| MEERS, MATT | | 2105 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| MEERS, ZACHARY NATHAN | | ADDRESS REDACTED | | | | | | |
| MEERSCHAERT, MATTHEW JAMES | | 882 WINTERBERRY CT | | | WOODBURY | MN | 55125 | |
| MEERSCHAERT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MEESE, FRANCINE | | 2400 MAESTRO WAY | | | MODESTO | CA | 95355 | |
| MEESEY, MARVIN | | P O BOX 64 | | | DITTMER | MO | 63023 | |
| MEETHER, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MEETING PROFESSIONALS INTL | | 3030 LBJ FREEWAY | STE 1700 | | DALLAS | TX | 75234-2759 | |
| MEETING PROFESSIONALS INTL | | PO BOX 650112 | | | DALLAS | TX | 75265-0112 | |
| MEETING PROFESSIONALS INTL | | PO BOX 845898 | | | DALLAS | TX | 752845898 | |
| MEETING THAT MOVE | | 1401 JOHNSON FERRY RD NO 328DS | | | MARIETTA | GA | 30062 | |
| MEETINGMAKERS COM | | 100 COMMERCE WAY | C/O MANUGISTICS REGISTRATION | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | C/O MANUGISTICS REGISTRATION | | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | PO BOX 42026 | | | PROVIDENCE | RI | 02940 | |
| MEETINGS THAT MOVE INC | | 1401 JOHNSON FERRY RD | SUITE 328 DS | | MARIETTA | GA | 30062 | |
| MEETINGS THAT MOVE INC | | SUITE 328 DS | | | MARIETTA | GA | 30062 | |
| MEETZE PLUMBING CO INC | | 10009 BROAD RIVER RD | | | IRMO | SC | 29063 | |
| MEETZE PLUMBING CO INC | | PO BOX 2549 | | | IRMO | SC | 29063 | |
| MEETZE, MELODY | | 156 FLETCHER LN | | | IRMO | SC | 29063 | |
| MEFFORD, JAMES HUNTER | | ADDRESS REDACTED | | | | | | |
| MEFFORD, KYLE | | ADDRESS REDACTED | | | | | | |
| MEFFORD, PATRICIA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | |
| MEFFORD, TYLER ALAN | | ADDRESS REDACTED | | | | | | |
| MEGA BITE SPORTFISH CHARTERS | | 6327 PASADENA PT BLVD S | | | GULFPORT | FL | 33707 | |
| MEGA JOB SITES INC | | 150 N MICHIGAN AVE STE 610 | | | CHICAGO | IL | 60601 | |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | ASHLAND | VA | 23005 | |
| MEGA OFFICE FURNITURE | | PO BOX 35676 | | | RICHMOND | VA | 02235 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | PO BOX 6385 | | | ASHLAND | VA | 23005 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 327329741 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 32732-9741 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | DAYTON | OH | 45424 | |
| MEGAHAN, ASHLEY V | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGAHAN, KEAN KELLY | | ADDRESS REDACTED | | | | | | |
| MEGAHERTZ TECHNOLOGY INC | | 10864 AUDELIA | SUITE 105 | | DALLAS | TX | 75238 | |
| MEGAHERTZ TECHNOLOGY INC | | SUITE 105 | | | DALLAS | TX | 75238 | |
| MEGAN DELANEY MCCOY | MEGAN DELANEY MCCOY | 1312 SWEET WILLOW DR | | | MIDLOTHIAN | VA | 23114-5104 | |
| MEGAN M KEHOE | KEHOE MEGAN M | 922 N IVY ST NO 11 | | | ARLINGTON | VA | 22201-5043 | |
| MEGAN, L | | 2801 DENTON TAP RD APT 1624 | | | LEWISVILLE | TX | 75067-8164 | |
| MEGAN, MARINI E | | 1842 SPRUCE ST | APT NO C | | BOULDER | CO | 80302-7339 | |
| MEGARGEL, JAMES | | 4125 HWY 20 | | | BUFORD | GA | 30518 | |
| MEGATECH INSTALLATION | | 5600 W 40 ST S | | | WICHITA | KS | 67215 | |
| MEGEATH, DANELLE D | | 1053 2ND AVE APT H | | | DOVER | DE | 19901-5993 | |
| MEGEE PLUMBING & HEATING CO | | PO BOX 745 | | | GEORGETOWN | DE | 19947 | |
| MEGERDICHIAN, ARTIN | | ADDRESS REDACTED | | | | | | |
| MEGGETT, CHERRELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| MEGGS, PATRICK DREW | | 2110 BENARD CIRCLE | | | NASHVILLE | TN | 37212 | |
| MEGGS, PATRICK DREW | | ADDRESS REDACTED | | | | | | |
| MEGHA, RAJENDRA N | | ADDRESS REDACTED | | | | | | |
| MEGHPARA, MANOJ | | ADDRESS REDACTED | | | | | | |
| MEGIE, DESIREE AMBER | | ADDRESS REDACTED | | | | | | |
| MEGNA, DAWN | | 75 CLAY ST | 2 | | CENTRAL FALLS | RI | 02863-0000 | |
| MEGNA, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| MEGNA, PETER VINCENT | | ADDRESS REDACTED | | | | | | |
| MEGONIGAL, LINDA | | 1511 IVYWOOD WAY | | | LANSDALE | PA | 19446-0000 | |
| MEGUIARS INC | | PO BOX 96746 | | | CHICAGO | IL | 60693 | |
| MEHAFFEY, BRIDGET | | ADDRESS REDACTED | | | | | | |
| MEHAN, BRENDAN JOHN | | 371 VISTA DR | | | PHOENIXVILLE | PA | 19460 | |
| MEHAN, BRENDAN JOHN | | ADDRESS REDACTED | | | | | | |
| MEHANNA, JOHN RAMSEY | | ADDRESS REDACTED | | | | | | |
| MEHANNA, MOHAMED | | ADDRESS REDACTED | | | | | | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 02320 | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 23220 | |
| MEHAS, NICHOLAS JAMES | | 416 HATHWAY | | | SAN LUIS OBISPO | CA | 93405 | |
| MEHAS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MEHDI, ALIA | | ADDRESS REDACTED | | | | | | |
| MEHDIZADEH, AMIR | | 9600 GOLF LAKES TRL | APT 2139 | | DALLAS | TX | 75231 | |
| MEHDIZADEH, AMIR | | ADDRESS REDACTED | | | | | | |
| MEHEGAN, JASON | | ADDRESS REDACTED | | | | | | |
| MEHERG, JEREMY ROBERT | | N1267 CHURCHILL RD | | | GREENVILLE | WI | 54942 | |
| MEHEULA, KAINANI | | 1245 MAUNAKEA ST NO 909 | | | HONOLULU | HI | 96817 | |
| MEHEULA, KAINANI N | | ADDRESS REDACTED | | | | | | |
| MEHEULA, SHAWN K | | ADDRESS REDACTED | | | | | | |
| MEHFOUD, ANTHONY M | | 501 TUCKAHOE CLUB CT | | | RICHMOND | VA | 23229 | |
| MEHFOUD, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| MEHFOUD, ANTHONY MICHAEL | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| MEHFOUD, ANTHONY MICHAEL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| MEHINAGIC, DENIS | | 1930 HOOD AVE | | | RICHLAND | WA | 99352 | |
| MEHINOVIC, KENAN | | 1873 STEVENS DR | | | RICHLAND | WA | 99352 | |
| MEHL, JUSTIN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MEHL, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| MEHLER, CRAIG STUART | | 23 TERRACE PLACE | | | HICKSVILLE | NY | 11801 | |
| MEHLER, CRAIG STUART | | ADDRESS REDACTED | | | | | | |
| MEHLHOM, JOAN S | | PO BOX 622 | CONNECTICUT MARSHALL | | TRUMBULL | CT | 06611 | |
| MEHLHOPE, MATTHEW DRAKE | | ADDRESS REDACTED | | | | | | |
| MEHLHORN, MARK | | 2275 PINEHURST LANE | | | STILLWATER | MN | 55082 | |
| MEHMET, SOLAK | | 4450 RIVARNA LN | | | FAIRFAX | VA | 22030-0000 | |
| MEHMETI, SABILE B | | ADDRESS REDACTED | | | | | | |
| MEHMI, JAGJIT KUMAR | | 2186 POE AVE | | | EAST MEADOW | NY | 11554 | |
| MEHMI, JAGJIT KUMAR | | ADDRESS REDACTED | | | | | | |
| MEHMOOD, AZHAR | | 804 MIRIAM AVE | | | HIGH POINT | NC | 27263 | |
| MEHMOOD, AZHAR | | ADDRESS REDACTED | | | | | | |
| MEHNERT, ERICH | | 15332 GOLF VIEW | | | LIVONIA | MI | 48154 | |
| MEHNERT, REBECCA | | 27615 N 59TH DR | | | PHOENIX | AZ | 85083-0000 | |
| MEHNERT, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| MEHOJA, MILBURN G | | ADDRESS REDACTED | | | | | | |
| MEHR, BASIR | | 1476 LINCOLN AVE | | | SAN RAFAEL | CA | 94901-0235 | |
| MEHR, CHRIS | | 3449 N ELAINE PL APT 410 | | | CHICAGO | IL | 60657-2492 | |
| MEHR, TYLER HARRISON | | ADDRESS REDACTED | | | | | | |
| MEHRA, KARAN | | ADDRESS REDACTED | | | | | | |
| MEHRABAN, HABIB | | ADDRESS REDACTED | | | | | | |
| MEHRABAN, PAYAM EDWIN | | ADDRESS REDACTED | | | | | | |
| MEHRASSA, ROXANE | | 28 VIA AMISTOSA | APT D | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MEHRASSA, ROXANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEHRER, RJ | | ADDRESS REDACTED | | | | | | |
| MEHRER, ROBERT | | ADDRESS REDACTED | | | | | | |
| MEHRGUT, BRANDON CHASE | | ADDRESS REDACTED | | | | | | |
| MEHRING, JEFFREY R | | 107 EAST KNOWLTON RD | | | MEDIA | PA | 19063 | |
| MEHRING, LESLIE | | 3895 HUNGRYTOWN RD | | | COVESVILLE | VA | 22931-1515 | |
| MEHRING, NANCY | | 2858 E LANDERS DR | | | LARKSPUR | CO | 80118-5733 | |
| MEHRING, NANCY A | | ADDRESS REDACTED | | | | | | |
| MEHRING, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| MEHRPORE, JONATHAN BRIAN | | ADDRESS REDACTED | | | | | | |
| MEHRTENS, DONNIE PAUL | | 3809 PEARL ST | | | HATTIESBURG | MS | 39401 | |
| MEHRTENS, DONNIE PAUL | | ADDRESS REDACTED | | | | | | |
| MEHS, CHRISTOPHER | | 1068 DRIFTWOOD TRAILS | | | FLORISSANT | MO | 63031-0000 | |
| MEHS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MEHTA, DIPA KINJAL | | 5007 BILLY K TRAIL | | | MYRTLE BEACH | SC | 29579 | |
| MEHTA, HARSH | | ADDRESS REDACTED | | | | | | |
| MEHTA, JAYUR | | 612 SARRINGTON RD | APT K8 | | CHAPEL HILL | NC | 27517 | |
| MEHTA, KEVIN | | 112 CORNWALL LN | | | CHARLESTON | WV | 25314 | |
| MEHTA, KEVIN | | ADDRESS REDACTED | | | | | | |
| MEHTA, KIRAN | | 9 JEAN PLACE | | | SYOSSET | NY | 11791 | |
| MEHTA, KUNJAL A | | ADDRESS REDACTED | | | | | | |
| MEHTA, NEIL VINOD | | 3383 NW 69TH AVE | | | MARGATE | FL | 33063 | |
| MEHTA, NEIL VINOD | | ADDRESS REDACTED | | | | | | |
| MEHTA, PARAS DAVE | | ADDRESS REDACTED | | | | | | |
| MEHTA, SAURABH | | ADDRESS REDACTED | | | | | | |
| MEHTA, SONA | | 616 OAKWOOD DR | | | WESTMONT | IL | 60559 | |
| MEHTA, SUSHIL VIJAY | | 2360 RAINTREE LAKE CIRCLE | | | MERRITT ISLAND | FL | 32953 | |
| MEHTA, SUSHIL VIJAY | | ADDRESS REDACTED | | | | | | |
| MEHTA, VIKRAM | | ADDRESS REDACTED | | | | | | |
| MEHTA, VISHAL | | ADDRESS REDACTED | | | | | | |
| MEHTA, VIVEK | | 3711 SUNSET MEADOWS DR | | | PEARLAND | TX | 77581 | |
| MEHTAJI, BINOLA | | ADDRESS REDACTED | | | | | | |
| MEI, FANG | | 315 NW 109TH AVE APT 203 | | | MIAMI | FL | 33172-5227 | |
| MEI, TERRY | | 22 KERNWOOD ST | | | MALDEN | MA | 02148 | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | MILWAUKEE | WI | 53211 | |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | MILWAUKEE | WI | 53211-0000 | |
| MEIDENBAUER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| MEIER & ASSOCIATES, DONALD C | | 16 E THIRD ST | | | LEES SUMMIT | MO | 64063 | |
| MEIER & FRANK | | PO BOX 3476 | | | PORTLAND | OR | 97208 | |
| MEIER, ANDREW J | | 1804 CHESTER RD | | | BETHLEHEM | PA | 18017 | |
| MEIER, ANDREW J | | ADDRESS REDACTED | | | | | | |
| MEIER, ASHLEY RAE | | ADDRESS REDACTED | | | | | | |
| MEIER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MEIER, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| MEIER, DEVIN PAUL | | ADDRESS REDACTED | | | | | | |
| MEIER, JACOB | | ADDRESS REDACTED | | | | | | |
| MEIER, JACQUELYN B | | 143 MCKINLEY ST | | | MASSAPEQUA PARK | NY | 11762 | |
| MEIER, JACQUELYN B | | ADDRESS REDACTED | | | | | | |
| MEIER, KRYSTAL LYNN | | 544 WASHINGTON AVE | | | ROCHESTER | NY | 14617 | |
| MEIER, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| MEIER, MAGGIE | | ADDRESS REDACTED | | | | | | |
| MEIER, MATTHEW PETER | | 3029 SHENANDOAH DR | | | CARPENTERSVILLE | IL | 60110 | |
| MEIER, MATTHEW PETER | | ADDRESS REDACTED | | | | | | |
| MEIER, MICHAEL CALVIN | | ADDRESS REDACTED | | | | | | |
| MEIER, REACHEL D | | PSC 4 BOX 1395 | | | APO | AA | 34004-1395 | |
| MEIER, ROBERT L | | ADDRESS REDACTED | | | | | | |
| MEIER, ROBERT TYLER | | ADDRESS REDACTED | | | | | | |
| MEIGHEN, CHARLES BENTLEY | | 4213 CULBREATH AVE | | | TAMPA | FL | 33609 | |
| MEIGHEN, WILLIAM MACKENZIE | | ADDRESS REDACTED | | | | | | |
| MEIGHN, SHAWN | | ADDRESS REDACTED | | | | | | |
| MEIGS, GUI | | 16304 PURCELLVILLE RD | | | PURCELLVILLE | VA | 20132-2807 | |
| MEIGS, RON | | 2400 BAYSIDE DR APT 1 | | | PALATINE | IL | 60074 | |
| MEIHLS, ANGEL | | 2026 BAYOU CT NE | | | GRAND RAPIDS | MI | 49505-6427 | |
| MEIHSNER, NATHAN L | | ADDRESS REDACTED | | | | | | |
| MEIJER INC | | 2929 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| MEIKLE, KADIAN | | 32 TIBBITS AVE | | | WHITE PLAINS | NY | 10466-0000 | |
| MEIKLE, KADIAN KEMISHA | | ADDRESS REDACTED | | | | | | |
| MEIKLEJOHN, ADAM | | ADDRESS REDACTED | | | | | | |
| MEILER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MEILI JR, RICHARD | | ADDRESS REDACTED | | | | | | |
| MEILLEUR, TIMOTHY E | | 3169 YORYCH LANE | | | ORLANDO | FL | 32822 | |
| MEILLEUR, TIMOTHY E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEILSTRUP, JEREMY | | 607 BROOKSIDE PASS | | | CEDAR PARK | TX | 78613-0000 | |
| MEILSTRUP, JEREMY KYNAN | | ADDRESS REDACTED | | | | | | |
| MEINARDUS, ROBERT M | | ADDRESS REDACTED | | | | | | |
| MEINEKE, PAM | | 29585 LONGHORN DR | | | CANYON LAKE | CA | 92587 | |
| MEINERT II, RICHARD ARTHUR | | 4215 SHADES CREST LANE | | | SANFORD | FL | 32773 | |
| MEINERT II, RICHARD ARTHUR | | ADDRESS REDACTED | | | | | | |
| MEINERT, GLENN | | 501 MOORPARK WAY SPC 117 | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| MEINERT, GLENN | | ADDRESS REDACTED | | | | | | |
| MEINERT, SHERI RENA | | ADDRESS REDACTED | | | | | | |
| MEINERT, SHERIRENA | | 4013 D MONACO DR | | | INDIANAPOLIS | IN | 46220-0000 | |
| MEINERZ, MICHAEL TIMOTHY | | 12209 CEDAR HILL DR | | | SILVER SPRING | MD | 20904 | |
| MEINERZ, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MEINHARDT, DAVID M | | ADDRESS REDACTED | | | | | | |
| MEINHARDT, JASON BEAU | | ADDRESS REDACTED | | | | | | |
| MEINHARDT, MELANIE DAWN | | ADDRESS REDACTED | | | | | | |
| MEINKE, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MEINSEN, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| MEINTS, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| MEIRELES, MARCIA | | 10720 NW 66TH ST | | | DORAL | FL | 33178-0000 | |
| MEIS, MARK STEVEN | | 3341 WINTER PARK DR | APT 37 | | SACRAMENTO | CA | 95834 | |
| MEIS, MARK STEVEN | | ADDRESS REDACTED | | | | | | |
| MEISBERGER, SEAN T | | ADDRESS REDACTED | | | | | | |
| MEISCH, KEN EDWARD | | 393 PUTNAM RD | | | UNION | NJ | 07083 | |
| MEISCH, KEN EDWARD | | ADDRESS REDACTED | | | | | | |
| MEISEL, PAUL J | | ADDRESS REDACTED | | | | | | |
| MEISELMAN, RUSSELL WICKNER | | ADDRESS REDACTED | | | | | | |
| MEISELMANN, DENLEA ET AL | | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| MEISEVITCH, RAYMOND | | 2373 NW 185TH AVE | | | HILLSBORO | OR | 97124-0000 | |
| MEISKY, KATHLEEN MARGARET | | 1859 CEDAR WILLOW DR | | | COLUMBUS | OH | 43229 | |
| MEISMER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MEISNER JR, JAMES | | PO BOX 4743 | | | RICHMOND | VA | 23220 | |
| MEISNER, DONNA | | 10 LEWIS AVE | | | POUGHKEEPSIE | NY | 12603 | |
| MEISNER, DONNA M | | ADDRESS REDACTED | | | | | | |
| MEISNER, JEFFREY | | 8928 HAWKBILL RD | | | RICHMOND | VA | 23237 | |
| MEISOLL, STEVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEISSNER, CRAIG MICHAEL | | 2834 S HWY 360 | NO 1113 | | GRAND PRAIRIE | TX | 75052 | |
| MEISSNER, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEISSNER, ERIC J | | ADDRESS REDACTED | | | | | | |
| MEISSNER, KEVIN MICHAEL | | 965 NEW HAMPTON WAY | | | MERRITT ISLAND | FL | 32953 | |
| MEISSNER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEISSNER, SALLY ARLENE | | ADDRESS REDACTED | | | | | | |
| MEISTER HEATING & AC | | 711 S KICKAPOO CREEK RD | | | PEORIA | IL | 61604 | |
| MEISTER PLUMBING INC | | PO BOX 1465 | HARMON HWY & CREEK RD | | PEORIA | IL | 61655 | |
| MEISTER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MEISTER, MATTHEW | | 5050 GARFORD ST | 123 | | LONG BEACH | CA | 90815-0000 | |
| MEISTER, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| MEISTER, TERRY | | 101 OXFORD LANE | | | NORTH WALES | PA | 19454 | |
| MEIVES, CHRISTINA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MEIWES, GEORGE ANDREW | | 4320 MOFFAT RD NW | | | PIEDMONT | OK | 73078 | |
| MEIWES, GEORGE ANDREW | | ADDRESS REDACTED | | | | | | |
| MEIXELL, AMANDALAUREN | | ADDRESS REDACTED | | | | | | |
| MEIXNER, JASON A | | ADDRESS REDACTED | | | | | | |
| MEIXSELL, CRAIG | | 303 FAIR FIELD DR | | | SANFORD | FL | 32771 | |
| MEJERNICK, ALAN | | 722 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92672 | |
| MEJES, KEN ROY SANTOS | | ADDRESS REDACTED | | | | | | |
| MEJIA LEE, GRACE | | 15059 WEDGEWORTH DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| MEJIA LEE, GRACE T | | ADDRESS REDACTED | | | | | | |
| MEJIA, ALEXANDER VINNIE | | 1615 LOTUS DR | | | ROUND LAKE BEACH | IL | 60073 | |
| MEJIA, ALEXANDER VINNIE | | ADDRESS REDACTED | | | | | | |
| MEJIA, ANACRISTINA | | 1623 GOLDEN POPPY COURT | | | ORLANDO | FL | 32824 | |
| MEJIA, ANTONIO PANTA | | 1615 LOTUS DR | | | ROUND LAKE BEACH | IL | 60073 | |
| MEJIA, ARNOLDO | | 800 4TH ST SW APT S210 | | | WASHINGTON | DC | 20024-3040 | |
| MEJIA, ASTRID SAMANTHA | | 41 WESTCOTT AVE | | | HAMILTON | NJ | 08610 | |
| MEJIA, BEATRIZ ADRIANA | | ADDRESS REDACTED | | | | | | |
| MEJIA, CARLOS | | 121 EAST 18TH ST | | | NEW YORK | NY | 10003-2148 | |
| MEJIA, CHARLES ALFONSO | | ADDRESS REDACTED | | | | | | |
| MEJIA, CHESTER ALEXIS | | ADDRESS REDACTED | | | | | | |
| MEJIA, CLEMENTE | | ADDRESS REDACTED | | | | | | |
| MEJIA, CYNTHIA LEANN | | 1630 UKIAH WAY | | | SALINAS | CA | 93906 | |
| MEJIA, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEJIA, DARLIN | | ADDRESS REDACTED | | | | | | |
| MEJIA, DAVID MATTHEW | | 1401 E SANTO ANTONIO DR | 381 | | COLTON | CA | 92324 | |
| MEJIA, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| MEJIA, DEANNA MAGALY | | 1350 HOLBECH | | | CHANNELVIEW | TX | 77530 | |
| MEJIA, DEANNA MAGALY | | ADDRESS REDACTED | | | | | | |
| MEJIA, DEBORAH YOMARA | | ADDRESS REDACTED | | | | | | |
| MEJIA, DOUGLAS ALBERTO | | 6233 CURRY FORD RD | 76 | | ORLANDO | FL | 32822 | |
| MEJIA, DOUGLAS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MEJIA, EDSON | | 247 NW 33RD ST | | | MIAMI | FL | 33127-0000 | |
| MEJIA, EDWARD | | ADDRESS REDACTED | | | | | | |
| MEJIA, ERIK ARNOLD | | ADDRESS REDACTED | | | | | | |
| MEJIA, ERNIE | | 700 MORRIS AVE | 8C | | BRONX | NY | 10451 | |
| MEJIA, EVELYN M | | 23 RICARD ST | | | SEEKONK | MA | 02771 | |
| MEJIA, EVELYN M | | ADDRESS REDACTED | | | | | | |
| MEJIA, FRANCISCO | | 16 JAMAICA AVE | | | GREENLAWN | NY | 11740-0000 | |
| MEJIA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| MEJIA, FRANKLYN | | 102 WESSINGTON AVE | | | GARFIELD | NJ | 07026-0000 | |
| MEJIA, FRANKLYN | | ADDRESS REDACTED | | | | | | |
| MEJIA, IVAN | | 3829 SW 99AVE NO 9 | | | MIAMI | FL | 33165 | |
| MEJIA, IVAN P | | ADDRESS REDACTED | | | | | | |
| MEJIA, JACKSON | | ADDRESS REDACTED | | | | | | |
| MEJIA, JARELL FELIZ | | ADDRESS REDACTED | | | | | | |
| MEJIA, JEN DIANE | | ADDRESS REDACTED | | | | | | |
| MEJIA, JESUS | | 172 WALNUT CT | | | HERCULES | CA | 94547-1151 | |
| MEJIA, JOHANNY | | 742SW 152ND AVE | 204 | | MIAMI | FL | 33193 | |
| MEJIA, JONATHAN S | | ADDRESS REDACTED | | | | | | |
| MEJIA, JOSE G | | 5442 ERDRICK ST | | | PHILADELPHIA | PA | 19124 | |
| MEJIA, JOSE G | | ADDRESS REDACTED | | | | | | |
| MEJIA, JOSE MANUEL | | 3109 CARLYLE ST | | | LS ANGELES | CA | 90065 | |
| MEJIA, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| MEJIA, JOSEPH | | 42 70 NW 79TH AVE 2C | | | MIAMI | FL | 33166 | |
| MEJIA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MEJIA, LUIS A | | ADDRESS REDACTED | | | | | | |
| MEJIA, MANUEL ANTONIO | | 1727 GREENWOOD RD | 1A | | GLENVIEW | IL | 60025 | |
| MEJIA, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MEJIA, MARIA | | | | | | TX | | |
| MEJIA, MARITZA | | 1350 HOLBECH | | | CHANNELVIEW | TX | 77530 | |
| MEJIA, MARITZA | | ADDRESS REDACTED | | | | | | |
| MEJIA, MIRIAM | | 1033 WARWICK CT | | | STERLING | VA | 20164-4918 | |
| MEJIA, OLIVER RENATO | | 9840 DEERCREEK RD | | | MORENO VALLEY | CA | 92557 | |
| MEJIA, PIEDAD M | | 200 SW 117TH TER APT 105 | | | PEMBROKE PINES | FL | 33025-3494 | |
| MEJIA, RACHAEL CANDIDA M | | ADDRESS REDACTED | | | | | | |
| MEJIA, REBECCA A | | 10012 140TH ST CT E | | | PUYALLUP | WA | 98373 | |
| MEJIA, REBECCA A | | ADDRESS REDACTED | | | | | | |
| MEJIA, RICHARD | | ADDRESS REDACTED | | | | | | |
| MEJIA, ROLANDO C | | ADDRESS REDACTED | | | | | | |
| MEJIA, RONNIE E | | ADDRESS REDACTED | | | | | | |
| MEJIA, ROSEMERY | | 1400 GRAND CONCOURSE 1 A | | | BRONX | NY | 10456 | |
| MEJIA, ROSEMERY E | | ADDRESS REDACTED | | | | | | |
| MEJIA, SARA | | ADDRESS REDACTED | | | | | | |
| MEJIA, SOFIA B | | ADDRESS REDACTED | | | | | | |
| MEJIA, STEPHANIE GISELLE | | ADDRESS REDACTED | | | | | | |
| MEJIA, VERONICA | | 118 MAPLE AVE  2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MEJIA, VERONICA | | 15925 DUBESOR ST | | | VALINDA | CA | 91744 | |
| MEJIA, VERONICA | | ADDRESS REDACTED | | | | | | |
| MEJIA, VIRGINIA ELIZABETH | | 133 SOUTH ARCH RD | | | RICHMOND | VA | 23236 | |
| MEJIA, VIRGINIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MEJIA, VIVIANA | | ADDRESS REDACTED | | | | | | |
| MEJIA, WILFREDO E | | 4120 NORMAL AVE | 9 | | LOS ANGELES | CA | 90029 | |
| MEJIAS, CHRISTOPHER | | 354 NEPPERHAN AVE NO 7 J | | | YONKERS | NY | 10701 | |
| MEJIAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MEJIAS, DAVID | | 24 NORTHON ST | | | INWOOD | NY | 11096-0000 | |
| MEJIAS, EFRAIN | | 802 GRANTHAM DR | | | KISSIMMEE | FL | 34758 | |
| MEJIAS, EFRAIN | | ADDRESS REDACTED | | | | | | |
| MEJIAS, ENRIQUE RAUL | | ADDRESS REDACTED | | | | | | |
| MEJIAS, JOSEPH EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MEJIAS, JUAN C | | ADDRESS REDACTED | | | | | | |
| MEJIAS, JUAN C | | URB VALLE VARDE | CALLE ARBOLEDA 944 | | PONCE | PR | 00716 | |
| MEKA, ASSEFA GIZAW | | ADDRESS REDACTED | | | | | | |
| MEKAL, PAUL | | 359 JAMES ST | | | CHICOPEE | MA | 01020 | |
| MEKALA, JAYSON SAM | | ADDRESS REDACTED | | | | | | |
| MEKALIAN NIGHTLIFE MUSIC, ED | | 825 BELLE MEADE RD | | | BUMPASS | VA | 23024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEKALIAN, EDWARD | | 6139 DIJON DR | | | MECHANICSVILLE | VA | 23111 | |
| MEKEEL, DANIEL HAYDEN | | ADDRESS REDACTED | | | | | | |
| MEKETA, RIGEL | | 353 WEST SAN MARCOS BLVD NO 128 | | | SAN MARCOS | CA | 92069 | |
| MEKETA, RIGEL | | ADDRESS REDACTED | | | | | | |
| MEKHAIL, MEDHAT M | | 289 MAIN STREE APT 11 F | | | SPOTSWOOD | NJ | 08884 | |
| MEKHAIL, MEDHAT M | | ADDRESS REDACTED | | | | | | |
| MEKHIRUNSIRI, MARK | | ADDRESS REDACTED | | | | | | |
| MEKI, KUDZAI MARTIN | | ADDRESS REDACTED | | | | | | |
| MEKIC, JAKUP | | 1215 BLANDINA ST | | | UTICA | NY | 13501-1913 | |
| MEKKES, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MEKLIN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MEKONG RESTAURANT | | 6004 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MEL KRAEMER | KRAEMER MEL | 841 E GOSHEN AVE | | | FRESNO | CA | 93720-2549 | |
| MEL MACK PROPERTY | | 3224 JANET DR | | | AMARILLO | TX | 79109 | |
| MELAHN, AARON | | 56 PEBBLE DR | | | EAST WINDSOR | NJ | 08520 | |
| MELAIFI, KHALED A | | 126 ALBANY DR | | | COLUMBIA | MO | 65201-6605 | |
| MELAMEDAS, LEE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MELANCON, JOHN TY | | ADDRESS REDACTED | | | | | | |
| MELANCON, ROSS JOHN | | 11 LIVE OAK LANE | | | STAFFORD | VA | 22554 | |
| MELANCON, ROSS JOHN | | ADDRESS REDACTED | | | | | | |
| MELANDER, WILLIAM RAY | | 20730 TIMBER ROSE | | | GARDEN RIDGE | TX | 78266 | |
| MELANDER, WILLIAM RAY | | ADDRESS REDACTED | | | | | | |
| MELANIE A MORRIS | MORRIS MELANIE A | 2809 KLEIN CT | | | CROFTON | MD | 21114-3118 | |
| MELANIE GROFT | | | | | | MD | | |
| MELANIE N GOBLE | GOBLE MELANIE N | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | |
| MELANIE, MARTINSON | | 500 MANANAI PL | | | HONOLULU | HI | 96818-5303 | |
| MELANSON, GERALD A | | 92 1221 HOOKEHA ST | | | KAPOLEI | HI | 96707-1533 | |
| MELANSON, HEIDI JO | | ADDRESS REDACTED | | | | | | |
| MELANSON, JEFF MARTIN | | ADDRESS REDACTED | | | | | | |
| MELANSON, KRISTEN MARIE | | 7475 PANAMA DR | | | SPARKS | NV | 89436 | |
| MELANSON, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| MELANSON, MATTHEW FRANCIS | | ADDRESS REDACTED | | | | | | |
| MELANSON, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| MELBOURNE FLORIDA TODAY | | SHAWN DAVIS | 1 GANNETT PLAZA | | MELBOURNE | FL | 32940 | |
| MELBOURNE JCP ASSOCIATES LTD | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | 7758 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK RD | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE VILLAGE, TOWN OF | | MELBOURNE VILLAGE TOWN OF | 555 HAMMOCK RD | MELBOURNE VILLAGE | MELBOURNE | FL | 32904 | |
| MELBOURNE, CITY OF | | 900 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| MELBOURNE, CITY OF | | MELBOURNE CITY OF | 900 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | | |
| MELBOURNE, VALENTINE | | 6237 PLEASANT AVE | | | RICHFIELD | MN | 55423 | |
| MELBY, GREGORY L | | 21707 52ND AVE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| MELBY, GREGORY L | | ADDRESS REDACTED | | | | | | |
| MELCER, JACOB | | 3006 A MATADOR DR | | | AUSTIN | TX | 78741 | |
| MELCER, JACOB W | | ADDRESS REDACTED | | | | | | |
| MELCHER, CAMERON DREW | | 42013 BUSHCLOVER TERRACE | | | STONE RIDGE | VA | 20105 | |
| MELCHER, CAMERON DREW | | ADDRESS REDACTED | | | | | | |
| MELCHER, FORREST STEPHEN | | ADDRESS REDACTED | | | | | | |
| MELCHER, JOE DANIEL | | ADDRESS REDACTED | | | | | | |
| MELCHER, JOSIAH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MELCHERT, DANIEL | | 17445 66TH AVE | | | TINLEY PARK | IL | 60477-0000 | |
| MELCHERT, DANIEL T | | ADDRESS REDACTED | | | | | | |
| MELCHERT, JACOB CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MELCHIOR, KIETTA | | ADDRESS REDACTED | | | | | | |
| MELCHIORI, BRYCE CHARLES | | 6120 138TH | | | HOLLAND | MI | 49423 | |
| MELCHIORI, BRYCE CHARLES | | ADDRESS REDACTED | | | | | | |
| MELCHOR, ARMANDO | | ADDRESS REDACTED | | | | | | |
| MELCHOR, JON ERIC | | 1915 FAWN CIRCLE | | | EDINBURG | TX | 78539 | |
| MELCO | | 3939 AIRWAY CIR | | | CLEARWATER | FL | 337620039 | |
| MELCO | | PO BOX 17039 | 3939 AIRWAY CIR | | CLEARWATER | FL | 33762-0039 | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | |
| MELDER, ALEX HENRY | | ADDRESS REDACTED | | | | | | |
| MELDI, LAUREN ELISABETH | | ADDRESS REDACTED | | | | | | |
| MELDI, LAURENELISABETH | | 76 N CEDAR LAKE DR W | | | COLUMBIA | MO | 65203-0000 | |
| MELE PLUMBING & HEATING CO | | 1310 W 26TH ST | | | ERIE | PA | 16508 | |
| MELE, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MELE, JOSEPH P | | 40 CHRISTOPHER ST | | | LODI | NJ | 07644 | |
| MELE, LAURA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELE, TOM L | | ADDRESS REDACTED | | | | | | |
| MELE, TOML | | 13 GANNET DR | | | SOUTHINGTON | CT | 06489-0000 | |
| MELEADY, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| MELECIO JR, ROBERTO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MELEDANDRI, MARC FRANCIS | | ADDRESS REDACTED | | | | | | |
| MELEKWE, FESTUS | | 4 EARL COURT | | | JACKSON | NJ | 08527 | |
| MELEKWE, FESTUS | | ADDRESS REDACTED | | | | | | |
| MELELLA, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MELENA, LAURA | | ADDRESS REDACTED | | | | | | |
| MELENDEZ DOENS, MARA ARGELIA | | ADDRESS REDACTED | | | | | | |
| MELENDEZ II, RICHARD | | 1048 SLEEPY OAK DR | | | WESLEY CHAPEL | FL | 33543 | |
| MELENDEZ II, RICHARD | | ADDRESS REDACTED | | | | | | |
| MELENDEZ III, JOSE | | ADDRESS REDACTED | | | | | | |
| MELENDEZ JORGE | | 1234 NORTH 15TH AVE | | | LAKE WORTH | FL | 33460 | |
| MELENDEZ ORTIZ, EDILBERTO | | ADDRESS REDACTED | | | | | | |
| MELENDEZ ORTIZ, EDILBERTO | | URB GLENVIEW GARDENS | CCI 4 CALLE 14 | | PONCE | PR | 00731 | |
| MELENDEZ, ALEXANDER OSCAR | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ALICIA LAUREN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ANA H | | 1511 W WALTON ST | | | CHICAGO | IL | 60622-5213 | |
| MELENDEZ, ANDRE | | 1361 LANCELOT WAY | | | CASSELBERRY | FL | 32707 | |
| MELENDEZ, ANDRE | | 17529 CHERRY RIDGE LANE | | | FORT MYERS | FL | 33967 | |
| MELENDEZ, ANDRE | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ARMANDO LORENZO | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, CESAR A | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, CESAR HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, CESARA | | 8314 SHARP AVE | | | SUN VALLEY | CA | 00009-1362 | |
| MELENDEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, DANIEL E | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | OLD BRIDGE | NJ | 08857 | |
| MELENDEZ, EDWIN | | 3967 CORAL SPRINGS DR | | | CORAL SPRINGS | FL | 33065-0000 | |
| MELENDEZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | OLD BRIDGE | NJ | 8857 | |
| MELENDEZ, ELIEL | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ELIZA MARIE | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ELYSE NICOLE | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, GERARDO E | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, HECTOR | | 1063 KARESH AVE | | | POMONA | CA | 917674429 | |
| MELENDEZ, HENRY | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, ISAIAH EZEKIEL | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, IVAN | | 12738 HOBACK ST | | | NORWALK | CA | 90650 | |
| MELENDEZ, IVAN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, JHANISUS LEONEL | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, JONATHAN | | 12 ALEX CT | | | MIDDLETOWN | NY | 10940 | |
| MELENDEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, JOSEPH CARL | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, JULIAN CRUZ | | 4111 NW 37TH AVE LOT NO B 219 | | | MIAMI | FL | 33142 | |
| MELENDEZ, JULIAN CRUZ | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, KEITH | | 420 GRANDVIEW AVE | | | STATEN ISLAND | NY | 10303-1832 | |
| MELENDEZ, KEITH | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, KRYSTAL DANIELLE | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, LUIS E | | 243 HART ST | D3 | | BROOKLYN | NY | 11206 | |
| MELENDEZ, LUZ A | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, MARITZA | | 38 DAY ST APT 23 | | | SOMERVILLE | MA | 02144-2854 | |
| MELENDEZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, MATTHEW MANUEL | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, MIGUEL | | 1359 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| MELENDEZ, MIKE E | | 631 SW 62ND AV | | | MIAMI | FL | 33144 | |
| MELENDEZ, MIKE E | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, NATHANIEL RICHARD | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, NIDIA JAZMIN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, RICARDO | | 7727 S ASH BRIAR LN | | | WEST JORDAN | UT | 84084 | |
| MELENDEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, TONY ALEXZANDER | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, TRAVIS JUSTIN | | 60 MOORE ST | 7C | | BROOKLYN | NY | 11206 | |
| MELENDEZ, TRAVIS JUSTIN | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, VANESSA | | 4258 BYRON AVE | | | BRONX | NY | 10466-0000 | |
| MELENDEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, VICTOR | | 11 SHARON DR | | | MIDDLETOWN | NY | 10941 | |
| MELENDEZ, WILLIAM ROBERTO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, YOLANDA I | | 4566 PENNHURST ST | | | PHILA | PA | 19124-3826 | |
| MELENDREZ, JANAE ANNE | | ADDRESS REDACTED | | | | | | |
| MELENDREZ, PHILLIP HENRY | | 11602 SPRY ST | | | NORWALK | CA | 90650 | |
| MELENDY, DAN | | 2321 CONSTELLATION ST | | | GREEN BAY | WI | 54303 | |
| MELERO, BERNARDO VASQUEZ | | ADDRESS REDACTED | | | | | | |
| MELERO, FIDEL A | | 85545 NAPOLI LANE | | | COACHELLA | CA | 92236 | |
| MELERO, FIDEL ANGEL | | 85545 NAPOLI LANE | | | COACHELLA | CA | 92236 | |
| MELERO, FIDEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MELERO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MELESKI, FRANCIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| MELFI GRAVES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MELGAR, DAVID | | 1246 E 40TH ST | | | BROOKLYN | NY | 11210-4923 | |
| MELGAR, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| MELGAR, JUAN JOSE | | 707 EL DORADO APT NO 821 | | | HOUSTON | TX | 77062 | |
| MELGAR, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| MELGAR, LUIS | | 14605 MACLAY ST | | | SAN FERNANDO | CA | 91340-0000 | |
| MELGAR, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| MELGAR, MANUEL | | 1046 TAMARACK AVE | | | PACOIMA | CA | 91331-0000 | |
| MELGAR, MIRIAM ANETTE | | 3812 CUDAHY ST | | | HUNTINGTON PARK | CA | 90255 | |
| MELGAR, MIRIAM ANETTE | | ADDRESS REDACTED | | | | | | |
| MELGAREJO, MIGUEL | | 4609 WARKWICK RD | | | RICHMOND | VA | 23234 | |
| MELGAREJO, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| MELGOZA, JESSE | | ADDRESS REDACTED | | | | | | |
| MELGOZA, KARINA LIZETTE | | ADDRESS REDACTED | | | | | | |
| MELHADO, DARREN | | ADDRESS REDACTED | | | | | | |
| MELHADO, DARYL | | ADDRESS REDACTED | | | | | | |
| MELHADO, LAMAR JAQUAN | | ADDRESS REDACTED | | | | | | |
| MELHORN, CHRISTINE TERESA | | ADDRESS REDACTED | | | | | | |
| MELHORN, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | |
| MELI, JAMES | | 6978 SISTO ST | | | VERONA | PA | 15147-1940 | |
| MELIA, DOMINIC | | ADDRESS REDACTED | | | | | | |
| MELIA, KEVIN | | 22 BERNARD LN | | | METHUEN | MA | 00000-1844 | |
| MELIA, KEVIN W | | ADDRESS REDACTED | | | | | | |
| MELIANI, SOFIANE | | 172 HARRIS ST | | | REVERE | MA | 02151 | |
| MELIANI, SOFIANE | | ADDRESS REDACTED | | | | | | |
| MELICHAR, DAN E | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| MELICK, LEO A | | ADDRESS REDACTED | | | | | | |
| MELIKANT, JOEY | | 14897 COOL SPRINGS BLVD | | | UNION | KY | 41091 | |
| MELIKANT, JOEY | | ADDRESS REDACTED | | | | | | |
| MELIKYAN, WILLIAM | | 718 S 5TH ST | 102 | | BURBANK | CA | 91501-0000 | |
| MELIKYAN, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| MELILLO CONSULTING INC | | PO BOX 827007 | | | PHILADELPHIA | PA | 19182-7007 | |
| MELILLO, ANDREA | | 5009 WALDEN WOODS DR | | | HERMITAGE | TN | 37076 | |
| MELILLO, DANIEL MICHAEL | | 664 SUMMIT AVE | | | WESTFIELD | NJ | 07090 | |
| MELILLO, EDWARD | | 64 CHATHAM ST | | | NEW HAVEN | CT | 06513 | |
| MELILLO, EDWARD | | ADDRESS REDACTED | | | | | | |
| MELILLO, VICTORIA XIOMARA | | ADDRESS REDACTED | | | | | | |
| MELIM, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | |
| MELINA, OROZCO | | 15416 LA PAZ PL 107 | | | VICTORVILLE | CA | 92395-0000 | |
| MELINDA C COLE | COLE MELINDA C | 84 BURTON ST | | | DARLINGHUNST 10 | | NSW 2010 | |
| MELINDA K GREGORY | GREGORY MELINDA K | 2526 EDINBURGH ST | | | OLD HICKORY | TN | 37138-4637 | |
| MELINDA L NOBLE | NOBLE MELINDA L | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | |
| MELINDA T PUTNEY CUST | PUTNEY MELINDA T | CASEY NATHANIEL PUTNEY | UNIF GIFT MIN ACT VA | 36 MEADOW LN | URBANNA | VA | 23175-2499 | |
| MELINDA, BALL | | 9719 E EDGEWOOD AVE | | | MESA | AZ | 85208-0000 | |
| MELINDA, L | | 1126 PEACH ST | | | ABILENE | TX | 79602-3608 | |
| MELINDA, MCNUTT | | 1000 W 4TH ST STE 336 | | | ONTARIO | CA | 91762-1811 | |
| MELIO, COLON | | 2875 GRAND CONCOURSE 6J | | | BRONX | NY | 10468-3745 | |
| MELISSA A COLLINS | COLLINS MELISSA A | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | |
| MELISSA ANN DAUGHERTY | DAUGHERTY MELISSA AN | 3156 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 | |
| MELISSA B ROSBACK | ROSBACK MELISSA B | 12 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075-1826 | |
| MELISSA DATA CORP | | 22382 EMPRESA | | | RANCHO SANTA MAR | CA | 92688 | |
| MELISSA S BANE | BANE MELISSA S | 13439 WELBY MEWS | | | MIDLOTHIAN | VA | 23113-3664 | |
| MELISSA, A | | 307 TRAVELERS TRL | | | LORENA | TX | 76655-9768 | |
| MELISSA, D | | 18118 NOBLE FOREST DR | | | HUMBLE | TX | 77346-4416 | |
| MELISSA, DELLIHOUE | | 4808 HAYDEL ST | | | NEW ORLEANS | LA | 70126-4014 | |
| MELISSA, HOUSTON | | 1207 Q ST | | | SACRAMENTO | CA | 95814-0000 | |
| MELISSA, J | | 10510 ROCKING M TRL | | | HELOTES | TX | 78023-4034 | |
| MELISSA, MARTONCIK | | PO BOX 196 | | | STRASBURG | VA | 22657-0000 | |
| MELISSA, PIEDRAHITA | | ADDRESS REDACTED | | | | | | |
| MELISSA, WALLACE | | 747 WINDSOR HALL | | | WEST LAFAYETTE | IN | 47906-4273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA, WATSON | | PO BOPX 561311 | | | THE COLONY | TX | 75056-0000 | |
| MELISSINOS, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MELITA INTERNATIONAL CORP | | 5051 PEACHTREE CORNERS CIRCLE | | | NORCROSS | GA | 30092 | |
| MELITA INTERNATIONAL CORP | | PO BOX 281826 | | | ATLANTA | GA | 30384-1826 | |
| MELITA INTERNATIONAL CORP | | PO BOX 930205 | | | ATLANTA | GA | 31193 | |
| MELITA INTERNATIONAL USER GRP | | BANK ONE COLUMBUS NA | DEPT 0542 800 BROOKSEDGE BLVD | | WESTERVILLE | OH | 43081 | |
| MELITA INTERNATIONAL USER GRP | | DEPT 0542 800 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| MELITA, COREY | | 92 BALANCE ROCK RD | UNIT 9 | | SEYMOUR | CT | 06483-0000 | |
| MELITA, COREY J | | ADDRESS REDACTED | | | | | | |
| MELIUS, GINA | | 3104 BLACK OAK COV | | | BOYNTON BEACH | FL | 33436 | |
| MELIUS, JACQUI | | 222 N UTICA ST | | | WAUKEGAN | IL | 60085 | |
| MELKONYAN, STEPAN | | ADDRESS REDACTED | | | | | | |
| MELL, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| MELLA, BRYAN | | 33 VERMILYEA AVE NO 2A | | | NEW YORK | NY | 10034 | |
| MELLA, BRYAN | | ADDRESS REDACTED | | | | | | |
| MELLA, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| MELLA, LUIS YASENKI | | ADDRESS REDACTED | | | | | | |
| MELLA, MIKE RAUL | | 1124 STRATFORD AVE | 4E | | BRONX | NY | 10472 | |
| MELLADO, DANNY | | 552W 141ST ST | 4B | | NEW YORK | NY | 10031 | |
| MELLECKER, BRENT RICHARD | | ADDRESS REDACTED | | | | | | |
| MELLEGAARD, MICHELLE | | ADDRESS REDACTED | | | | | | |
| MELLEM, KEITH B | | 58 HELEN ST | | | JOHNSON CITY | NY | 13790 | |
| MELLEN JR, KEVIN J | | 3361 S KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| MELLEN JR, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MELLEN, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| MELLENBRUCH VACUUM CLEANER CO | | 5317 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78212-1644 | |
| MELLENBRUCH, DONALD L | | ADDRESS REDACTED | | | | | | |
| MELLENTHIN, JOHN MICHAEL | | 125 SYCAMORE AVE | | | STREAMWOOD | IL | 60107 | |
| MELLER, ZACHARY JO | | 512 PARK MANOR CIRCLE | | | BEL AIR | MD | 21014 | |
| MELLERSON, BRYTTANI D | | ADDRESS REDACTED | | | | | | |
| MELLES GRIOT INC | | PO BOX 402508 | | | ATLANTA | GA | 30384-2508 | |
| MELLETT, WILLIAM | | 629 SHOWPLACE COURT | | | BALLWIN | MO | 63021 | |
| MELLETTE, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| MELLIEN, MYRLANDE | | 1060 3RD AVE NORTH C 5 | C 5 | | NAPLES | FL | 34102 | |
| MELLIEN, MYRLANDE | | ADDRESS REDACTED | | | | | | |
| MELLIN, KYLE ANDREW | | 1243 PONDEROSA DR | | | MAGNOLIA | DE | 19962 | |
| MELLING, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MELLING, RYAN EDWARD | | 750 BAYLES DR | | | ROMEOVILLE | IL | 60446 | |
| MELLING, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MELLING, STEVEN ALLEN | | 12333 SANDRINGHAM PL | | | CHARLOTTE | NC | 28262 | |
| MELLING, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | |
| MELLINGER RADIO & TV INC | | 235 WESTSHORE DR | | | JEROME | MI | 49249-9420 | |
| MELLINGER, GARY MICHAEL | | 5942 KENNESAW TRAIL | | | COLUMBUS | IN | 47203 | |
| MELLINGER, JUSTIN NICHOLAS | | 401 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| MELLINGER, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MELLISH, JOHN | | 9610 CLOVER HILL RD | | | MANASSAS | VA | 20110 | |
| MELLISH, JOHN UPLEH | | ADDRESS REDACTED | | | | | | |
| MELLO, ANDREW JAMES | | 58 BURNING BUSH DR | | | BOXFORD | MA | 01921 | |
| MELLO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| MELLO, DEBRA M | | 721 CAMBRIDGE ST | | | FALL RIVER | MA | 02721 | |
| MELLO, DEBRA M | | ADDRESS REDACTED | | | | | | |
| MELLO, FRANK | | 49 HARTFORD ST | | | FITCHBURG | MA | 01420 | |
| MELLO, JASON ALLEN | | 208 QUINCY ST | 3 | | BROOKLYN | NY | 11216 | |
| MELLO, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| MELLON BANK | | COMMERCIAL LOANS | | | PITTSBURGH | PA | 152516061 | |
| MELLON BANK | | PO BOX 360061 M | COMMERCIAL LOANS | | PITTSBURGH | PA | 15251-6061 | |
| MELLON BANK | | PO BOX 360304 | | | PITTSBURGH | PA | 15251-6304 | |
| MELLON BANK | | PO BOX 360528 | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON FIRST UNITED LEASING | | PO BOX 47 | | | DEERFIELD | IL | 60015-0047 | |
| MELLON FIRST UNITED LEASING | | PO BOX 847 | | | DEERFIELD | IL | 600150828 | |
| MELLON LYNN, MICHAEL F | | ADDRESS REDACTED | | | | | | |
| MELLON, DAN | | 228 CHURCH RD | | | JENKINTOWN | PA | 19046-0000 | |
| MELLON, JEFF | | 6591 W MESA ST | | | FAYETTEVILLE | AR | 72704 | |
| MELLON, TOM | | 299 MAPLE AVE | | | DOYLESTOWN | PA | 18901-4465 | |
| MELLOR, MEG | | 2404 DOMINION DR | | | FREDERICK | MD | 21702 | |
| MELLOR, NICHOLAS JOEL | | ADDRESS REDACTED | | | | | | |
| MELLOR, THOMAS | | 11637 PKWY DR | | | ELMONT | NY | 11003-0000 | |
| MELLOTT, BARRY LUCAS | | ADDRESS REDACTED | | | | | | |
| MELLOTT, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| MELLOTT, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| MELLOTT, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELLOW, ANDREW M | | ADDRESS REDACTED | | | | | | |
| MELMAN, BENJAMIN TUCKER | | 22500 LARAS LANE | | | EDMOND | OK | 73025 | |
| MELMAN, BENJAMIN TUCKER | | ADDRESS REDACTED | | | | | | |
| MELNER, MICHAEL SINCLAIR | | ADDRESS REDACTED | | | | | | |
| MELNICK, BRAD | | 1620 S PRAIRIE AVE | | | WAUKESHA | WI | 53189 | |
| MELNICK, BRAD A | | ADDRESS REDACTED | | | | | | |
| MELNICK, BRETT JAMES | | 5042 ARTESIAN ST | | | SAN DIEGO | CA | 92117 | |
| MELNIK, DENNIS | | 4290 COTTONWOOD LANE N | | | PLYMOUTH | MN | 55441 | |
| MELNIKOV, ILYA V | | ADDRESS REDACTED | | | | | | |
| MELNIKOV, ILYAV | | 30 HUCKLEBERRY DR S | | | NORWALK | CT | 06850-0000 | |
| MELNIKOV, SERGEY | | 350 ARBALLO DR | 8D | | SAN FRANCISCO | CA | 94132-0000 | |
| MELNIKOV, SERGEY | | ADDRESS REDACTED | | | | | | |
| MELO, ANNE J | | ADDRESS REDACTED | | | | | | |
| MELO, ARTUR BORGES | | 361 E WASHINGTON AVE | 8 | | ESCONDIDO | CA | 92025 | |
| MELO, ARTUR BORGES | | ADDRESS REDACTED | | | | | | |
| MELO, FRANCISCO A | | ADDRESS REDACTED | | | | | | |
| MELO, HELDER GOULART | | ADDRESS REDACTED | | | | | | |
| MELO, JONATHAN | | 507 N BOST ST | | | STATESVILLE | NC | 28677 | |
| MELO, JONATHAN RAMON | | ADDRESS REDACTED | | | | | | |
| MELO, LUIS | | ADDRESS REDACTED | | | | | | |
| MELO, MARCO P | | ADDRESS REDACTED | | | | | | |
| MELO, MOISES E | | 90 BIRCHWOOD RD | | | METHUEN | MA | 01844 | |
| MELO, MOISES E | | ADDRESS REDACTED | | | | | | |
| MELO, NELSO | | 341 NW 109TH AVE APT 6 | | | MIAMI | FL | 33172-5242 | |
| MELO, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | |
| MELOCCHI, DAVID E | | 1049 RED OAK DR | | | HARRISON CITY | PA | 15636 | |
| MELOCCHI, DAVID E | | ADDRESS REDACTED | | | | | | |
| MELONE, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| MELOT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MELOY, BRIAN J | | 314 PINE ST | | | WILSON | OK | 73463 | |
| MELOY, BRIAN J | | 314 PINE ST | | | WILSON | OK | 73463 | |
| MELOY, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MELOY, CHRISTOPHER ADAM | | 4668 CASON COVE DR | 224 | | ORLANDO | FL | 32811 | |
| MELOY, J J | | 14823 GRAY STONE CT | | | LEO | IN | 46765 | |
| MELOY, JASON | | RT  1  BOX 42 | | | GREENVILLE | MO | 63944 | |
| MELOY, REGIS ALEXANDER | | 5113 HILDRETH CT | | | CONCORD | NC | 28025 | |
| MELROE, HOLLY | | 1585 OAK GREEN AVE | | | AFTON | MN | 55001 | |
| MELROSE, DANIEL P | | ADDRESS REDACTED | | | | | | |
| MELROSE, JASON | | 4481 RAINBOW LN | | | FLINT | MI | 48507-4790 | |
| MELS RESTAURANT | | 4403B FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 564709347 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 56470-9347 | |
| MELSHEIMER, EVAN J | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| MELSHEIMER, EVAN JOSEPH | | 3056 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| MELSHEIMER, EVAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MELSHEIMER, THEODOR FRITZ | | 1001 OCALA RD APT 343 | | | TALLAHASSEE | FL | 32304 | |
| MELSHEIMER, THEODOR FRITZ | | ADDRESS REDACTED | | | | | | |
| MELSON, ADRIAN LAMONT | | 7634 KING EIDER DR | | | RICHMOND | VA | 23231 | |
| MELSON, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| MELSTER, MATT JOHN | | 2237 MEADOWLARK LN | | | PUEBLO | CO | 81008 | |
| MELSTER, MATT JOHN | | ADDRESS REDACTED | | | | | | |
| MELT DOWN SOUNDS INC | | 3223 W PLEASANT VALLEY RD | | | PARMA | OH | 44134-5905 | |
| MELTER, ADAM | | 11200 W CLEVELAND AVE | APT C11 | | WEST ALLIS | WI | 53227 | |
| MELTER, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| MELTON ELECTRIC CO INC | | 704 A SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| MELTON II, CARL | | 6405 DAWNRIDGE DR | | | HOUSTON | TX | 77035 | |
| MELTON II, CARL | | ADDRESS REDACTED | | | | | | |
| MELTON JR, EDGAR | | 10226 POLLARD CREEK RD | | | MECHANICSVILLE | VA | 23116-4766 | |
| MELTON JR, EDGAR H | | ADDRESS REDACTED | | | | | | |
| MELTON JR, JIMMIE LEROY | | 235 KEITH AVE EXT | | | BROCKTON | MA | 02301 | |
| MELTON JR, JIMMIE LEROY | | ADDRESS REDACTED | | | | | | |
| MELTON, AMOS | | ADDRESS REDACTED | | | | | | |
| MELTON, ANTHONY J | | 4444 JUNIPERO SERRA LN | | | SAN JOSE | CA | 95129-1925 | |
| MELTON, BARRY R | | ADDRESS REDACTED | | | | | | |
| MELTON, BETH S | | 781 GRAFTONS MILL LN | | | LEXINGTON | KY | 40509 | |
| MELTON, BETH S | | ADDRESS REDACTED | | | | | | |
| MELTON, BOBBY | | 6186 HOLIDAY BLVD | | | FOREST PARK | GA | 30297 | |
| MELTON, CARRIE L | | ADDRESS REDACTED | | | | | | |
| MELTON, CHAD B | | 5477 POLE GREEN RD | | | MECHANICSVILLE | VA | 23116 | |
| MELTON, CHAD B | | ADDRESS REDACTED | | | | | | |
| MELTON, CHRIS | | 214 S FRATERNITY CT | | | RALEIGH | NC | 27606-0000 | |
| MELTON, DONNA | | 3002 COLONY DR | | | DICKINSON | TX | 77539-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELTON, DREXEL DWAIN | | ADDRESS REDACTED | | | | | | |
| MELTON, ERIC BRANDON | | 1444 ELKTON PL | | | CINCINNATI | OH | 45224 | |
| MELTON, ERIN J | | ADDRESS REDACTED | | | | | | |
| MELTON, GREY COAL | | ADDRESS REDACTED | | | | | | |
| MELTON, JACOURTANY | | ADDRESS REDACTED | | | | | | |
| MELTON, JAMES | | 24461 DORNER DR | | | MORENO VALLEY | CA | 92553-3325 | |
| MELTON, JONATHAN ERIC | | ADDRESS REDACTED | | | | | | |
| MELTON, KAI BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MELTON, KELLY JEANETTE | | ADDRESS REDACTED | | | | | | |
| MELTON, MARIA C | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714 | |
| MELTON, MARIA C | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714-1919 | |
| MELTON, MARIA C | | ADDRESS REDACTED | | | | | | |
| MELTON, MATTHEW SCOT | | ADDRESS REDACTED | | | | | | |
| MELTON, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MELTON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MELTON, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MELTON, MICHAEL LORNE | | ADDRESS REDACTED | | | | | | |
| MELTON, NALANDER CHRISTEN | | ADDRESS REDACTED | | | | | | |
| MELTON, NANCY G | | 6923 HOLLAND ST | | | RICHMOND | VA | 23231 | |
| MELTON, PASCHA ARMI | | 40062 EATON ST | 101 | | CANTON | MI | 48187 | |
| MELTON, PATRICIA A | | 1330 FULTON ST | 4H | | BROOKLYN | NY | 11216 | |
| MELTON, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| MELTON, PAUL ST CLAIR | | ADDRESS REDACTED | | | | | | |
| MELTON, RACHEL | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714-1919 | |
| MELTON, RACHEL A | | ADDRESS REDACTED | | | | | | |
| MELTON, ROBERT | | 9416 STEINBECK LANE | | | BAKERSFIELD | CA | 93311 | |
| MELTON, ROBERTO | | 11258 CARUTHERS WAY | | | GLEN ALLEN | VA | 23059 | |
| MELTON, SABRINA A | | ADDRESS REDACTED | | | | | | |
| MELTON, SARAH | | ADDRESS REDACTED | | | | | | |
| MELTON, VIRGIL | | 8523 FISH LAKE RD | | | TAMPA | FL | 33619 | |
| MELTON, VIRGIL | | ADDRESS REDACTED | | | | | | |
| MELTON, WILLIE FRANK | | ADDRESS REDACTED | | | | | | |
| MELTONS AIR CONDITIONING | | & APPLIANCE SERVICE INC | 41 S MILL ST | | PRYOR | OK | 74361 | |
| MELTONS AIR CONDITIONING | | 41 S MILL ST | | | PRYOR | OK | 74361 | |
| MELTONS APPLIANCE | | 3225 EAST ADMIRAL PLACE | 6235 SOUTH MINGO | | TULSA | OK | 74110 | |
| MELTONS APPLIANCE | | 6235 SOUTH MINGO | | | TULSA | OK | 74110 | |
| MELTONS TV SERVICE | | 121 MALL DR | | | CORSICANA | TX | 75110 | |
| MELTONS TV SERVICE | | 4900 ROSSVILLE BLVD | | | CHATANOOGA | TN | 37407 | |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | LOS ANGELES | CA | 90074-1042 | |
| MELTZER, BENJAMIN SETH | | ADDRESS REDACTED | | | | | | |
| MELTZER, ELI MAX | | 2414 LANCASTER CT | | | FALLS CHURCH | VA | 22043 | |
| MELTZER, ELI MAX | | ADDRESS REDACTED | | | | | | |
| MELTZER, JOSHUA ISAAC | | ADDRESS REDACTED | | | | | | |
| MELTZER, LAYNE CORY | | ADDRESS REDACTED | | | | | | |
| MELUCCI, CORY | | ADDRESS REDACTED | | | | | | |
| MELUCCI, THOMAS F | | ADDRESS REDACTED | | | | | | |
| MELVILLE O GARBER | GARBER MELVILLE O | 40 DRUMCASTLE CT | | | GERMANTOWN | MD | 20876-5632 | |
| MELVILLE SNOW CONTRACTORS INC | | 1650 VETERANS MEMORIAL HIGHWAY | | | ISLANDIA | NY | 11722 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 93506 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 93506 | |
| MELVILLE, CHESA KEITH | | 14219 SAHALEE LN | | | ORLANDO | FL | 32828 | |
| MELVILLE, CHESA KEITH | | ADDRESS REDACTED | | | | | | |
| MELVILLE, CURTIS ROGER | | ADDRESS REDACTED | | | | | | |
| MELVILLE, FRED | | 276 SOUTH ADAM LANE | | | IDAHO FALLS | ID | 83401 | |
| MELVILLE, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| MELVILLE, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | |
| MELVIN B LONG | LONG MELVIN B | 366 KNOLLBROOK RD RM | | | ROCHESTER | NY | 14617 | |
| MELVIN HARRIS | | | | | | CA | | |
| MELVIN JR, ANDRE LEON | | 807 LOUISIANA ST | | | RICHMOND | VA | 23231 | |
| MELVIN JR, ANDRE LEON | | ADDRESS REDACTED | | | | | | |
| MELVIN MD, PERRY D | | 1410 RUSSELL PKY | | | WARNER ROBINS | GA | 31088 | |
| MELVIN, ANDREW | | | | | | UT | | |
| MELVIN, APOLLONIA | | 1441 MANOTAK AVE | 205 | | JACKSONVILLE | FL | 32210 | |
| MELVIN, APOLLONIA | | ADDRESS REDACTED | | | | | | |
| MELVIN, APONTE | | 17185 WSW 6TH ST | | | PEMBROKE | FL | 33025-0000 | |
| MELVIN, CHRISTOPHER GREG | | ADDRESS REDACTED | | | | | | |
| MELVIN, CRYSTAL | | 6471 HIVON | | | CARLETON | MI | 48117 | |
| MELVIN, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| MELVIN, DENAYA | | ADDRESS REDACTED | | | | | | |
| MELVIN, HARRIET | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN, HARRIET JAMES | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | |
| MELVIN, LAWRENCE E | | 315 PACIFIC AVE | 1 | | JERSEY CITY | NJ | 07304 | |
| MELVIN, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| MELVIN, MELANIE | | 1208 VENNING RD | | | MOUNT PLEASANT | SC | 29464 | |
| MELVIN, MELANIE | | ADDRESS REDACTED | | | | | | |
| MELVIN, MICHAEL LAVONE | | 7532 APT 205 | | | CITRUS HEIGHTS | CA | 95630 | |
| MELVIN, MICHAEL LAVONE | | ADDRESS REDACTED | | | | | | |
| MELVIN, NORM | | ADDRESS REDACTED | | | | | | |
| MELVIN, PATRICIA | | 9503 WHITTINGTON DR | | | JACKSONVILLE | FL | 32257 | |
| MELVIN, WIDMAN | | 6437 MORRIS RD | | | SPOTSYLVANIA | VA | 22553-2687 | |
| MELVIN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | |
| MELWOOD SPRINGS WATER CO | | PO BOX 43065 | | | ATLANTA | GA | 30378 | |
| MELY, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| MELZER, KELLYJO M | | 14813 VIA WINGHURST CT | | | ORLANDO | FL | 32828 | |
| MELZO, JACQUELYN CHRISTINE | | 2622 FALCON ST | NO 49 | | WHITE CITY | OR | 97503 | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 303401406 | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 30340-1406 | |
| MEMBRENO, FABIAN | | ADDRESS REDACTED | | | | | | |
| MEMBRENO, JENNIFER MERCEDES | | ADDRESS REDACTED | | | | | | |
| MEMBRENO, KENNY | | 307 E POPLAR ST | | | STERLING | VA | 20164 | |
| MEMBRENO, SADYTH | | ADDRESS REDACTED | | | | | | |
| MEMBRILLA, JESSICA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MEMCORP INC | | 3200 MERIDIAN PKY | | | WESTON | FL | 33331 | |
| MEMENGA, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| MEMENZA, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| MEMIC, ENES | | ADDRESS REDACTED | | | | | | |
| MEMMINGER ROBERT T | | 19224 HARLISS ST | | | NORTHRIDGE | CA | 91324 | |
| MEMMO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEMOLI, KERRIE | | 7705 ARBORDALE DR | | | PORT RICHEY | FL | 34668 | |
| MEMOLI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MEMOLI, MELINDA | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| MEMOLI, MELINDA | | ADDRESS REDACTED | | | | | | |
| MEMOLI, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| MEMON, WAQAS | | ADDRESS REDACTED | | | | | | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | LOS ANGELES | CA | 90084-7616 | |
| MEMOREX INTERNATIONAL, INC | | 17777 CENTER COURT DR | SUITE 800 | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | | C/O ADVANCED MARKETING | 3532 MAYLAND COURT | | RICHMOND | VA | 23233 | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | LIANE GRAY | 17777 CENTER COURT DR NO 800 | | | CERRITOS | CA | 90703 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | RICHMOND | VA | 23230 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | SUITE 217 | | | RICHMOND | VA | 23230 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | C/O ROY K HANDEE | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SS | | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| MEMORIAL FLORIST | | 14005 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| MEMORIAL FLORISTS & GREENHOUSE | | 2320 S MEMORIAL DR | | | APPLETON | WI | 54915 | |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 321140000 | |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 32114-0000 | |
| MEMORIAL HEALTH SYSTEM | | 2301 N BENDIX DR | | | SOUTH BEND | IN | 46628 | |
| MEMORIAL HEALTHCARE CENTER | | 1488 N M52 | PO BOX 456 | | OWOSSO | MI | 48867 | |
| MEMORIAL HERMAN SW | | 7600 BEECHNUT | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | C/O MEMORIAL HERMANN HEALTH | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | | | HOUSTON | TX | 77074 | |
| MEMORIAL HOSPITAL | | 1400 E BOULDER | | | COLORADO SPRINGS | CO | 80909 | |
| MEMORIAL HOSPITAL | | 325 S BELMONT ST | | | YORK | PA | 17405 | |
| MEMORIAL HOSPITAL | | 4500 13TH ST | | | GULFPORT | MS | 395012569 | |
| MEMORIAL HOSPITAL | | PO BOX 1810 | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL HOSPITAL | | PO BOX 460 | | | COLORADO SPRINGS | CO | 80901 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | 450 E SPRING ST | SUITE 8 | | LONG BEACH | CA | 90806 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | SUITE 8 | | | LONG BEACH | CA | 90806 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| MEMORIAL SQUARE SC LLC | | 1033 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMORY BANK COMPUTERS | | 4772 EUCLID RD | | | VIRGINIA BEACH | VA | 23462 | |
| MEMORY LANE MUSIC SERVICE | | PO BOX 37 | | | CARTERSVILLE | IL | 62918 | |
| MEMORYX | | 2800 BOWERS AVE | | | SANTA CLARA | CA | 95051 | |
| MEMOZIA, RIVO | | 2559 MILWAULKEE AVE | | | DUNEDIN | FL | 34698 | |
| MEMOZIA, RIVO | | 2559 MILWAULKEE AVE | | | DUNEDIN | FL | 34698 | |
| MEMPHIS & SHELBY CO | | 6465 MULLINS STATION | OFFICE OF CONSTRUCTION CODE | | MEMPHIS | TN | 38134 | |
| MEMPHIS & SHELBY CO | | OFFICE OF CONSTRUCTION CODE | | | MEMPHIS | TN | 38134 | |
| MEMPHIS BBQ CO | | 3438 PUMP RD | | | RICHMOND | VA | 23233 | |
| MEMPHIS BUSINESS JOURNAL | | 88 UNION AVE STE 102 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CLERK OF CIRCUIT COURT | | COURTHOUSE ROOM 304 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS COMMERCIAL APPEAL | | JOHN COWNOVER | PO BOX 364 | | MEMPHIS | TN | 38101 | |
| MEMPHIS COMMONS LTD | | PO BOX 3661 | | | MEMPHIS | TN | 381733661 | |
| MEMPHIS INN EAST | | 6050 MASON COVE RD | | | MEMPHIS | TN | 38134 | |
| MEMPHIS LIGHT GAS WATER DIV | | PO BOX 388 | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O  BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS PROBATE CT, COUNTY OF | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS SERVICE CENTER | | 3905 E RAINES RD | | | MEMPHIS | TN | 38118 | |
| MEMPHIS TREASURER | | 125 NORTH MAIN ROOM 375 | | | MEMPHIS | TN | 381032080 | |
| MEMPHIS TREASURER | | MEMPHIS TREASURER | PO BOX 185 | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS TREASURER | | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS, CITY OF | | 201 POPLAR RM 1 11A | PERMIT OFFICE | | MEMPHIS | TN | 38103 | |
| MEMPHIS, CITY OF | | MEMPHIS CITY OF | TREASURER | PO BOX 185 | MEMPHIS | TN | 38101-1085 | |
| MEMPHIS, CITY OF | | PO BOX 580 | METRO ALARM OFFICE | | MEMPHIS | TN | 38101-9998 | |
| MEMPHIS, CITY OF | | TREASURER | | | MEMPHIS | TN | 38101 | |
| MEMPHIS, UNIVERSITY OF | | 115 ADMIN | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | CAREER FAIR/ALUMNI ASSOCIATION | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | FEDEX CENTER FOR CYCLE TIME RS | FOGELMAN EXECUTIVE CTR/STE 104 | | MEMPHIS | TN | 38152 | |
| MEMPHIS/SHELBY CO JUVENILE | | COURT | P O BOX 310 | | MEMPHIS | TN | 38101 | |
| MEMPHIS/SHELBY CO JUVENILE | | P O BOX 310 | | | MEMPHIS | TN | 38101 | |
| MEMPIN, REGGIE | | 2965 WAVERLY DR | NO 27 | | LOS ANGELES | CA | 90039 | |
| MEN KA RA, KHENEMET | | 486 CLOVERLEAF DR | | | LANCASTER | TX | 75146 | |
| MEN, ANDY | | 814 HONOLULU WOODS DR | | | ORLANDO | FL | 32824 | |
| MEN, SANGLY ANDY | | 814 HONOLULU WOODS LANE | | | ORLANDO | FL | 32824 | |
| MEN, SANGLY ANDY OVED | | ADDRESS REDACTED | | | | | | |
| MENA CAMPOS, MARVIN OVED | | ADDRESS REDACTED | | | | | | |
| MENA DEL TORO, ENMANUEL | | ADDRESS REDACTED | | | | | | |
| MENA DEL TORO, ENMANUEL | | URB OLYMPIC COURTS | NO 152 CALLE ANTIOQUIA | | LAS PIEDRAS | PR | 00771 | |
| MENA JR , MAURICIO EDGARDO | | 4714 MOUNTAIRE PLACE | | | SAN JOSE | CA | 95138 | |
| MENA JR , MAURICIO EDGARDO | | ADDRESS REDACTED | | | | | | |
| MENA, ANA MARIELA | | ADDRESS REDACTED | | | | | | |
| MENA, ANITA | | ADDRESS REDACTED | | | | | | |
| MENA, ARBNOR | | 3788 NE 4TH ST APT B305 | | | RENTON | WA | 98056 | |
| MENA, ARBNOR | | ADDRESS REDACTED | | | | | | |
| MENA, DONALD | | 1359 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| MENA, DONALD | | ADDRESS REDACTED | | | | | | |
| MENA, EDGAR | | ADDRESS REDACTED | | | | | | |
| MENA, FREDERICK JAVIER | | 870 NW 87TH AVE | 303 | | MIAMI | FL | 33172 | |
| MENA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MENA, JOSE M | | ADDRESS REDACTED | | | | | | |
| MENA, JUAN | | 3211 TOLEDO PLACE | NO 103 | | HYATTSVILLE | MD | 20782 | |
| MENA, KAROL | | 5349 BELLVIEW AVE | | | NEW PORT RICHEY | FL | 34652-1212 | |
| MENA, LORENA | | 14596 SOUTHWEST 95TH LN | | | MIAMI | FL | 33186 | |
| MENA, MARISLEYDIS | | ADDRESS REDACTED | | | | | | |
| MENA, MATTHEW L | | 2800 BEACHVIEW DR | | | MCHENRY | IL | 60050 | |
| MENA, MATTHEW LAWRENCE | | 2800 BEACHVIEW DR | | | MCHENRY | IL | 60050 | |
| MENA, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MENA, NATHAN GEORGE | | ADDRESS REDACTED | | | | | | |
| MENA, NICKLAS JOSEPH | | 825 W OSBORN | 4024 | | PHOENIX | AZ | 85013 | |
| MENA, NICKLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MENA, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| MENA, PAUL | | 3325 MEDICI BLVD | | | NEW SMYRNA BEACH | FL | 32168 | |
| MENA, PAUL | | ADDRESS REDACTED | | | | | | |
| MENA, SIMONE G | | ADDRESS REDACTED | | | | | | |
| MENACHEM, SHLOMO | | 4850 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| MENACKER, MARJORIE | | 315 N CLEVELAND ST | | | RICHMOND | VA | 23221 | |
| MENAGER, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENAGLIA, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| MENANCIO, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MENARD & SONS INC, A | | 220 MECHANIC ST | | | SOUTHBRIDGE | MA | 01550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENARD ELECTRONICS | | 1722 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| MENARD LALONDE, JULIEN J | | ADDRESS REDACTED | | | | | | |
| MENARD, AUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| MENARD, BARRETT JAMES | | ADDRESS REDACTED | | | | | | |
| MENARD, EDWARD C | | 2251 2ND ST | | | MULKEYTOWN | IL | 62865 | |
| MENARD, EDWARD C | | ADDRESS REDACTED | | | | | | |
| MENARD, JERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENARD, JOHN ROBERT | | 1567 SNOWBERRY COURT | | | DOWNERS GROVE | IL | 60515 | |
| MENARD, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| MENARD, KHANDYCE | | ADDRESS REDACTED | | | | | | |
| MENARD, NOAH JAMES | | ADDRESS REDACTED | | | | | | |
| MENARD, ROBERT A | | 430 S WOODWARD AVE | | | DELAND | FL | 32720-4952 | |
| MENARD, SHAUN MICHEL | | ADDRESS REDACTED | | | | | | |
| MENARD, ZACHARY DEAN | | 4716 JIM DRAKE RD | | | STARKS | LA | 70661 | |
| MENAS FOR SUPERVISOR, BOB | | 7513 HAWTHORNE AVE | | | RICHMOND | VA | 23227 | |
| MENAS, ROBERT | | 126 CARBRIDGE RD | | | STEWARTSTOWN | PA | 17363 | |
| MENAS, ROBERT T | | ADDRESS REDACTED | | | | | | |
| MENCHACA, ROBERT C | | 236 LOMONT DR | | | EL PASO | TX | 79912 | |
| MENCHACA, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MENCHEL, ERIC JONATHAN | | 6 HIGHLAND DR | | | PLAINVILLE | CT | 06062 | |
| MENCHEL, ERIC JONATHAN | | ADDRESS REDACTED | | | | | | |
| MENCHER, JEREMY | | ADDRESS REDACTED | | | | | | |
| MENCHION, PADRICA | | 550 PEACHTREE ST NE | | | ATLANTA | GA | 30365 | |
| MENCIAS, JOSEPH BLANCO | | 7906 INDIANA DR | 211 | | LUBBOCK | TX | 79423 | |
| MENCK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MENCK, ROBERT | | 30 SHADY LANE | | | KEENE | NH | 03431 | |
| MENCLEWICZ, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MENCONI, ANGELICA DAWN | | ADDRESS REDACTED | | | | | | |
| MENDEK, ANDREW WILLIAM | | 20042 LEZOTTE | | | ROCKWOOD | MI | 48173 | |
| MENDEL, MATTHEW ALAN | | 6401 S BOSTON ST | X101 | | GREENWOOD VILLAGE | CO | 80111 | |
| MENDELSOHN, SAMUEL J | | 1106 2ND ST NO 104 | | | ENCINITAS | CA | 92024 | |
| MENDELSOHN, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| MENDELSON LAW FIRM | | 799 ESTATE PL | | | MEMPHIS | TN | 38187 | |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | MEMPHIS | TN | 38187-0235 | |
| MENDELSON, IRVING | | ADDRESS REDACTED | | | | | | |
| MENDELSON, SKYE NOEL | | 2846 ELIZABETH LANE | | | SNELLVILLE | GA | 30078 | |
| MENDELSON, SKYE NOEL | | ADDRESS REDACTED | | | | | | |
| MENDELSON, STACIE | | 100 HENRY ST APT 230 | | | BROOKLYN | NY | 11201 | |
| MENDELSON, WINTER ELISE | | ADDRESS REDACTED | | | | | | |
| MENDENALL, KAYLA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MENDENHALL, BRENDAN | | ADDRESS REDACTED | | | | | | |
| MENDENHALL, FRANK JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| MENDENHALL, JEFFREY | | 603 N COLUMBINE AVE | | | LOMBARD | IL | 60148 | |
| MENDENHALL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MENDENHALL, ROBERT | | 1032 BURRISRIDGE DR | | | LAKELAND | FL | 33809 | |
| MENDENHALL, TIM REID | | ADDRESS REDACTED | | | | | | |
| MENDERS, LUKE DENNIS | | 1829 SOUTH MAIN ST | 13 | | SALT LAKE CITY | UT | 84115 | |
| MENDERS, LUKE DENNIS | | ADDRESS REDACTED | | | | | | |
| MENDES, ANTHONY GRAHAM | | 7065 W ANN RD SUITE 130520 | | | LAS VEGAS | NV | 89130 | |
| MENDES, ANTHONY GRAHAM | | ADDRESS REDACTED | | | | | | |
| MENDES, AUDREY MARIE | | 3 ST CROIX PLACE | APARTMENT L | | GREENSBORO | NC | 27410 | |
| MENDES, AUDREY MARIE | | ADDRESS REDACTED | | | | | | |
| MENDES, CAROLINE MARIA | | ADDRESS REDACTED | | | | | | |
| MENDES, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | |
| MENDES, JOCYLINE ANDRADE | | ADDRESS REDACTED | | | | | | |
| MENDES, NAPOLEON CARDOSO | | ADDRESS REDACTED | | | | | | |
| MENDES, OLIVIA JOYCE | | ADDRESS REDACTED | | | | | | |
| MENDES, SHARON | | 46 CALLAS ST | | | HAMDEN | CT | 06514-0000 | |
| MENDES, STEPHEN | | 1501 BROAD CAUSAWAY | | | MIAMI | FL | 33154-0000 | |
| MENDEZ JOSEPH | | 3144 CATHERINE ST | | | HONOLULU | HI | 96815 | |
| MENDEZ MADRIGAL, ANGEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| MENDEZ PASCALE LISA | | 15233 DAYTON CT | | | SAN LEANDRO | CA | 94579 | |
| MENDEZ, ALAN | | 402 LOFTIN ST | | | TYLER | TX | 75701 | |
| MENDEZ, ALAN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ALEXANDRA KRISTINE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ALICIA GERALDINE | | 4041 MEDICAL DR | APT 411 | | SAN ANTONIO | TX | 78229 | |
| MENDEZ, ALICIA GERALDINE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, AMANDA LEE | | 400 N LAKE PARK AVE | K2N | | HOBART | IN | 46342 | |
| MENDEZ, AMARILYS | | ADDRESS REDACTED | | | | | | |
| MENDEZ, AMOS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, AMY ESTEFANY | | 6033 WEST 22 LANE | | | HIALEAH | FL | 33016 | |
| MENDEZ, AMY ESTEFANY | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ANTHONY JUSTIN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ARIEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, BLANCA H | | 14770 ARIZONA AVE | | | WOODBRIDGE | VA | 22191-3536 | |
| MENDEZ, BRANDEN NELSON | | ADDRESS REDACTED | | | | | | |
| MENDEZ, BRANDI JEAN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, BRENDA JUDITH | | 236 EAST 106 ST | 4W | | NEW YORK | NY | 10029 | |
| MENDEZ, BRENDA JUDITH | | ADDRESS REDACTED | | | | | | |
| MENDEZ, BRIAN | | 3218 FOREST PARK | | | SAN ANGELO | TX | 79601 | |
| MENDEZ, BRIAN | | 8701 W PARMER LN | APT 1123 | | AUSTIN | TX | 78729 | |
| MENDEZ, BRIAN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CARLOS J | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CAROLINA | | 26827 N BAY LANE | | | ROMOLAND | CA | 92585 | |
| MENDEZ, CAROLINA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CASSIE | | 2320 CHERRYBROOK LANE | APT 418 | | PASADENA | TX | 77503 | |
| MENDEZ, CASSIE L | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CHEETARA MARIE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CHRISTIAN | | 1707 ST JAMES PL | | | WEXFORD | PA | 15090 | |
| MENDEZ, CHRISTINA E | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CLINT J | | 3545 1 ST JOHNS BLUFF RD S | PMB 248 | | JACKSONVILLE | FL | 32224 | |
| MENDEZ, CLINT J | | ADDRESS REDACTED | | | | | | |
| MENDEZ, COLE M | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CRISTINA | | 259 RIDGE ST 2 | | | NEWARK | NJ | 07104 | |
| MENDEZ, CRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CYNTHIA | | 7312 TUDOR | D | | EL PASO | TX | 79912 | |
| MENDEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, DANIEL | | 122 MARSDEN ST | | | SPRINGFIELD | MA | 01109-0000 | |
| MENDEZ, DANIEL | | 21811 WILDWOOD PARK RD NO 631 | | | RICHMOND | TX | 77469 | |
| MENDEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, DANIEL LUIS | | ADDRESS REDACTED | | | | | | |
| MENDEZ, DAVID | | 1812 W 11TH PL | | | LOS ANGELES | CA | 90006 | |
| MENDEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MENDEZ, DIANA ANNABELLA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, EDRAS | | 1201 LARSON DR | | | DANBURY | CT | 06810 | |
| MENDEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, EMETERIO RENE | | 6125 FULTON AVE | 21 | | VAN NUYS | CA | 91401 | |
| MENDEZ, EMETERIO RENE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ENES | | 4014 MIDDLEFAIRFIELD ST | | | EUREKA | CA | 95503 | |
| MENDEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ERICA C | | 4771 CRESTWOOOD PL | | | EL PASO | TX | 79907 | |
| MENDEZ, ERICA C | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ERICK G | | 10321 KESWICK DR | | | PARMA HEIGHTS | OH | 44130 | |
| MENDEZ, ERICK G | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ERNEST LEE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, FAUSTO ANDREW | | ADDRESS REDACTED | | | | | | |
| MENDEZ, FRANCISO | | 619 N 16TH ST | | | ALLENTOWN | PA | 18102-2007 | |
| MENDEZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, GEORGE ANDREW | | ADDRESS REDACTED | | | | | | |
| MENDEZ, GUADALUPE | | 601 MACARTHUR BLVD | | | GRAND PRAIRIE | TX | 75050-4748 | |
| MENDEZ, HELEN | | 8704 LITWALTON CT | | | VIENNA | VA | 22182-0000 | |
| MENDEZ, HELEN K | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JASON | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JENNIE IREN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JENNIFER | | 12687 GIFFORD WAY | | | VICTORVILLE | CA | 92392 | |
| MENDEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JENNIFER MARISOL | | 115 EAST 21 ST | | | BROOKLYN | NY | 11226 | |
| MENDEZ, JENNIFER MARISOL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JENNY FLORISELDA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JOSE LOUIS | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JUAN | | 905 VALLEY RIDGE DR | | | HOMEWOOD | AL | 35209 | |
| MENDEZ, JUAN | | 910 LIBBY CT | | | STOCKTON | CA | 95215 | |
| MENDEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JUAN CARLOS | | P O BOX 250213 | | | GLENDALE | CA | 91225 | |
| MENDEZ, JUAN R | | 8501 W NORTHERN AVE | | | GLENDALE | AZ | 85305-1307 | |
| MENDEZ, JULIO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MENDEZ, JULIO ANGEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, KARINA | | 12734 SWEET WATER DR | | | VICTORVILLE | CA | 92392 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDEZ, KENNETH | | 304 W BLUEBIRD DR | | | CHANDLER | AZ | 85286-7751 | |
| MENDEZ, LETICIA VICTORIA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, LUCIA | | 2435 W 46 ST | | | CHICAGO | IL | 60632 | |
| MENDEZ, LUCIELLE EDITH | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MADELINE DIANE | | 6033 WEST 22ND LANE | | | HIALEAH | FL | 33016 | |
| MENDEZ, MADELINE DIANE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MANUEL ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MARCO A | | 14405 CEDAR ST | | | HESPERIA | CA | 92344 | |
| MENDEZ, MARCO A | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MARIBEL | | 585 LAKESIDE DR | | | BRIDGEPORT | CT | 06606 | |
| MENDEZ, MARIBEL | | 810 W GRACE | NO 2304 | | CHICAGO | IL | 60613 | |
| MENDEZ, MARIBEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MARK VINCENT | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MARLON | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MARVIN R | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MASIEL | | 2003 WALTON AVE | 3C | | BRONX | NY | 10453 | |
| MENDEZ, MASIEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MATHEW JOHN | | 2563 E BART ST | | | GILBERT | AZ | 85295 | |
| MENDEZ, MATHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MAURICIO FERNANDO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MELISSA | | 10927 W COCOPAH ST | | | CASHION | AZ | 85329 | |
| MENDEZ, MELISSA | | 578 SWAIN ST | | | BRISTOL | PA | 19007-0000 | |
| MENDEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MICHAEL OROSA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MICHAEL RAUL | | 557 E TUJUNGA AVE | UNIT K | | BURBANK | CA | 91501 | |
| MENDEZ, MICHAEL RAUL | | ADDRESS REDACTED | | | | | | |
| MENDEZ, NANCY | | 3409 DIANTHUS AVE | | | MCALLEN | TX | 78501 | |
| MENDEZ, NANCY YANETH | | ADDRESS REDACTED | | | | | | |
| MENDEZ, NATIVO M | | ADDRESS REDACTED | | | | | | |
| MENDEZ, OSCAR | | 8015 CANBY AVE | 5 | | RESEDA | CA | 91335 | |
| MENDEZ, OSCAR | | ADDRESS REDACTED | | | | | | |
| MENDEZ, PABLO FLORENTINO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, PABLO JAVIER | | ADDRESS REDACTED | | | | | | |
| MENDEZ, PATRICK | | 28761 PONDEROSA ST | | | CASTAIC | CA | 91384 | |
| MENDEZ, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, PAUL NICHOLAS | | 4721 LAYLA RD | | | ARLINGTON | TX | 76016 | |
| MENDEZ, PAUL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MENDEZ, PEDRO | | 1421 HEMINGWAY LN | | | ROSWELL | GA | 30075-0000 | |
| MENDEZ, RAFAEL | | 2600 VENTURA DR | | | PLANO | TX | 75093-0000 | |
| MENDEZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| MENDEZ, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| MENDEZ, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ROBERTA M | | 466 TIGERWOOD WAY | | | SAN JOSE | CA | 95111 | |
| MENDEZ, ROGELIO | | 13245 WILLARD ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| MENDEZ, ROGELIO | | 44420 P O BOX | | | LOS ANGELES | CA | 90044 | |
| MENDEZ, ROGELIO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, RUTH | | ADDRESS REDACTED | | | | | | |
| MENDEZ, STEVEN | | 1108 DAVY CT | | | MODESTO | CA | 95351 | |
| MENDEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| MENDEZ, SUZANNE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, TODD | | 10719 DRY CREEK LANE | | | FRISCO | TX | 75035 | |
| MENDEZ, URIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, VILOMAR CHAVEZ | | ADDRESS REDACTED | | | | | | |
| MENDEZ, YOLANDA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, ZEPHYR JAMES | | 4160 STANLEY | | | PLEASANTON | CA | 94566 | |
| MENDEZ, ZEPHYR JAMES | | ADDRESS REDACTED | | | | | | |
| MENDEZONA, KENNETH | | 2102 SWEET ADELINE LANE | | | KELLER | TX | 76248-0000 | |
| MENDEZONA, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| MENDIBLES, STEVEN E | | 4416 S VALLEY RD | | | TUCSON | AZ | 85714 | |
| MENDIBLES, STEVEN E | | ADDRESS REDACTED | | | | | | |
| MENDICINO COUNTY CHILD SUPPORT | | PO BOX 970 | DEPT OF CHILD SUPPORT SVCS | | UKIAH | CA | 95482 | |
| MENDICINO, KATIE COLLEEN | | 164 WAMPUM WAY | | | SEGUIN | TX | 78155 | |
| MENDICINO, KATIE COLLEEN | | ADDRESS REDACTED | | | | | | |
| MENDICKI, PHILIP G | | 239 JOHNSON ST | | | MODESTO | CA | 95354 | |
| MENDICKI, PHILIP G | | ADDRESS REDACTED | | | | | | |
| MENDIETA, FERNANDO | | 9001 CLOISTERS EAST | | | RICHMOND | VA | 23229 | |
| MENDIETA, FERNANDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDIETA, GLORIA | | C/O MIGUEL ELIAS | 285 W ESPLANADE AVE STE 403 | | KENNER | LA | 70065 | |
| MENDIETA, GLORIA MARGARITA | | 48 SAWGRASS DR | | | LAPLACE | LA | 70068 | |
| MENDIETA, GLORIA MARGARITA | | ADDRESS REDACTED | | | | | | |
| MENDIETA, MARIAG | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, ALEX | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335 | |
| MENDIOLA, ALEX C | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, GREG | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335-0000 | |
| MENDIOLA, GREG E | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, ISAAC JUAN | | 941 N SUGAR RD | 617 C | | EDINBURG | TX | 78503 | |
| MENDIOLA, JEFF DALE | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, JEFFREY | | 725 MORAN ST NO 6 | | | RENO | NV | 89502 | |
| MENDIOLA, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, JOSEPH DEAN | | 1811 FAWN RIDGE TR | | | ROUND ROCK | TX | 78681 | |
| MENDIOLA, JOSEPH DEAN | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, MELISSA DENISE | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, REGINA LANCASTER | | 134 PASEO BRAVO | | | PALM DESERT | CA | 92211 | |
| MENDIOLA, REGINA LANCASTER | | ADDRESS REDACTED | | | | | | |
| MENDIORO, NICOLE LIM | | ADDRESS REDACTED | | | | | | |
| MENDIVIL, JESSE | | 1786 STORRS PLACE | | | POMONA | CA | 91766 | |
| MENDIVIL, OSCAR | | 2209 ASQUITH AVE SW | | | MARIETTA | GA | 30008-6093 | |
| MENDIVIL, RICHARD | | 301 ARDMORE AVE | | | ROSEVILLE | CA | 95678 | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | 1050 TEMPLE AVE NO 5 | | | LONG BEACH | CA | 90804 | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENDIZABAL, DANIEL | | ADDRESS REDACTED | | | | | | |
| MENDLIK, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MENDOLA, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | |
| MENDOLA, DENNIS | | 105 ROSWELL AVE | | | TONAWANDA | NY | 14207 | |
| MENDOLA, MARIO E | | 12512 CLYDESDALE CT | | | TAMPA | FL | 33626 | |
| MENDOLA, MARIO E | | ADDRESS REDACTED | | | | | | |
| MENDOLA, MATTHEW | | 3053 OLD LAKEVIEW RD | | | HAMBURG | NY | 14075 | |
| MENDOLA, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENDOLA, SAL | | 521 YETMAN AVE | | | SATTEN ISLAND | NY | 10307-0000 | |
| MENDONCA, EDSON | | 3100 NW 42ND AVE APT D 303 | | | COCONUT CREEK | FL | 33066 | |
| MENDONCA, EDSON | | ADDRESS REDACTED | | | | | | |
| MENDONCA, LUCIANA | | 301 GRANT ST | | | FRAMINGHAM | MA | 01702-6590 | |
| MENDONCA, LUCIANA | | 301 GRANT ST | 1 | | FRAMINGHAM | MA | 1702 | |
| MENDONCA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MENDONCA, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| MENDONEZ JR, PETER | | ADDRESS REDACTED | | | | | | |
| MENDONZA, MATTHEW JOSEPH | | 91 1780 NIULELO PL | | | EWA BEACH | HI | 96706 | |
| MENDONZA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MENDOTA HEIGHTS FAIRFIELD INN | | 1330 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | |
| MENDOZA JR , JOSE | | 1016 ORCHARD WAY | | | LIVINGSTON | CA | 95334 | |
| MENDOZA JR , JOSE | | ADDRESS REDACTED | | | | | | |
| MENDOZA JR , ABEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA JR, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| MENDOZA JR, JORGE ANTONIO | | 11 OVERLOOK RIDGE DR | 324 | | REVERE | MA | 02151 | |
| MENDOZA JR, JORGE ANTONIO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ABNER J | | 1537 W 59TH PL | | | LOS ANGELES | CA | 90047 | |
| MENDOZA, ABNER J | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ADAN JESUS | | 50922 CANOYON RD | | | MORONGO VALLEY | CA | 92256 | |
| MENDOZA, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ALEJANDRO | | 505 CANONES | | | LAREDO | TX | 78046 | |
| MENDOZA, ALEJANDRO A | | 10 JEFFERSON ST | | | NEW ROCHELLE | NY | 10801 | |
| MENDOZA, ALEJANDRO A | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ALEX | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ALFONZO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ALICIA E | | 41ALSTON ST | | | SOMERVILLE | MA | 02143 | |
| MENDOZA, ALICIA E | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ALLEN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ANA | | 9918 SW 5 ST CIR | | | MIAMI | FL | 33174-0000 | |
| MENDOZA, ANA BERENICE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ANDREA | | 632 N LYALL AVE | | | WEST COVINA | CA | 91790 | |
| MENDOZA, ANDREW | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ANGEL | | 2763 SW 24TH ST | | | MIAMI | FL | 33145-0000 | |
| MENDOZA, ANGEL | | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGEL | | PAINTER | 965 S WISCONSIN | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGELA MARIA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, BRENDA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, CARLOS ENRIQUE | | 634 ORCHARD | | | REDLANDS | CA | 92374 | |
| MENDOZA, CATHERINE ANTOINETTE | | 2915 PHEASANT RUN | | | HUMBLE | TX | 77396 | |
| MENDOZA, CATHERINE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MENDOZA, CONDELARIO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, CRISTINA I | | 301 WEST PLUM | 14 | | LAREDO | TX | 78040 | |
| MENDOZA, DAMARIS | | 7401 BARBADOS CT | | | MANASSAS | VA | 20109-7104 | |
| MENDOZA, DANIEL HARRY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DANNY | | 3333 BROADWAY | B5C | | NEW YORK | NY | 10031 | |
| MENDOZA, DANNY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DAVID | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DAVID R | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DEBBIE CLEAR | | 6906 CALIFORNIA AVE | | | BELL | CA | 90201 | |
| MENDOZA, DEBBIE CLEAR | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DEREK RYAN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DIANA | | 3113 LAFAYETTE ST | | | DENVER | CO | 80205-0000 | |
| MENDOZA, DIANA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DIANA STEPHANIE | | 1789 AMBERWOOD LOOP | | | KYLE | TX | 78640 | |
| MENDOZA, DIANA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DONALD | | 3603 NORTH SWEET LEAF AVE | | | RIALTO | CA | 92377 | |
| MENDOZA, DONALD R | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DZENETA | | 2915 N NEW ENGLAND | | | CHICAGO | IL | 60634 | |
| MENDOZA, EDDY D | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EDGAR | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EDGAR MIGUEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EDMUND ANGHELO | | 8519 CARLTON ST | | | NORFOLK | VA | 23503 | |
| MENDOZA, EDMUND ANGHELO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EDWARD ABEL | | 1901 E LA HABRA BLVD | 7 | | LA HABRA | CA | 90631 | |
| MENDOZA, EDWARD ABEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | 210 S COMMONWEALTH AVE | 107 | | LOS ANGELES | CA | 90004 | |
| MENDOZA, EDWIN ALPHONSO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EGYPT VICTORIA | | 316 LAKE AVE | C 201 | | MAITLAND | FL | 32751 | |
| MENDOZA, EMMADEL | | 1334 W VALENCIA DR | | | FULLERTON | CA | 92833-4054 | |
| MENDOZA, ERIKA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ESMERALDA JASMINE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, EUSEBIO | | 7300 LENNOX AVE | | | VAN NUYS | CA | 91405-2337 | |
| MENDOZA, FERDINAND | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GABRIEL EDUARDO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GABRIEL REUBEN | | 272 HST | B | | CHULA VISTA | CA | 91910 | |
| MENDOZA, GABRIEL REUBEN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GEORGE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GERARDO | | 437 SOUTH MARY AVE APT 3 | | | SUNNYVALE | CA | 94086 | |
| MENDOZA, GERARDO F | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GLORIA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | |
| MENDOZA, IRAN | | 215 EDITH ST | | | BURBANK | WA | 99323 | |
| MENDOZA, IRAN A | | ADDRESS REDACTED | | | | | | |
| MENDOZA, IRVIN NOE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, IVONNE | | 8707 5TH ST | A | | DOWNEY | CA | 90241 | |
| MENDOZA, IVONNE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JACENIA MARIE | | 85 SHECKLER LANE | | | PALMERTON | PA | 18071 | |
| MENDOZA, JAIME | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JAMES | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JANET | | 683 MARSHALL AVE | | | DINUBA | CA | 93618-0000 | |
| MENDOZA, JANET | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JASON | | 3035 CANYON WAY | | | PITTSBURG | CA | 94565 | |
| MENDOZA, JASON | | 905 TOWNE HOUSE VLG | | | HAUPPAUGE | NY | 11749-0000 | |
| MENDOZA, JASON | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JEANETTE ANN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JEFF R | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JENNIFER | | 6753 HICKORY ST APT 7 | | | HANOVER PARK | IL | 60133-3887 | |
| MENDOZA, JENNIFER DIANE | | 28337 LORITA LANE | | | SAUGUS | CA | 91350 | |
| MENDOZA, JENNIFER LINN | | 33595 BRUSHY HOLLOW DR | | | YUCAIPA | CA | 92399 | |
| MENDOZA, JENNIFER LINN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JESUS | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JOEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JONATHAN | | 5800 BRODIE LN | | | AUSTIN | TX | 78745-0000 | |
| MENDOZA, JONATHAN JULIO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JORGE | | 2809 W MCKINLEY ST | | | PHOENIX | AZ | 85009-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, JORGE MARTIN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JOSE BENJAMIN | | 1398 RACHEL RD | | | SAN PABLO | CA | 94806 | |
| MENDOZA, JOSE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JOSEPH | | 352 S DEVON RD | | | ORANGE | CA | 92868 | |
| MENDOZA, JOSH GREGORY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JUAN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JUAN J | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JULIANNA | | 2681 BARDOLINO DR | | | LIVINGSTON | CA | 95334 | |
| MENDOZA, JULIANNA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, KAREN | | 17734 INDIAN CREEK RD | | | FORT JONES | CA | 96032-9767 | |
| MENDOZA, KARINA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, KENNOEL | | 9671 FRANKLIN WOODS PL | | | LORTON | VA | 22079-0000 | |
| MENDOZA, KENNOEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, KEVIN L | | 200 ASKEW AVE | | | KANSAS CITY | MO | 64123-1612 | |
| MENDOZA, KRISTEN NICOLE | | 922 E ROBINSON AVE | | | FRESNO | CA | 93704 | |
| MENDOZA, KRISTOPHER CELESTINO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, KRIZTOPHER MACARAIG | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LEONAR | | 1023 NELSON AVE | 3 | | BRONX | NY | 10452-0000 | |
| MENDOZA, LEONARDO E | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LIZETH | | 4822 N 111TH GLN | | | PHOENIX | AZ | 850371185 | |
| MENDOZA, LIZETH L | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LORENZO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LORRAINE STEVIE | | 471 SOUTH MILAM | | | SAN BENITO | TX | 78586 | |
| MENDOZA, LOUIE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, LUIS E | | 26294 UNDERWOOD AVE | | | HAYWARD | CA | 94544 | |
| MENDOZA, LUIS E | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MANUEL | | 1106 W BENWOOD ST | | | COVINA | CA | 91722 | |
| MENDOZA, MANUEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARC A | | 872 N MUNSON RD | | | ROYSE CITY | TX | 75189 | |
| MENDOZA, MARCO ROBERTO | | 232 MERRBAUGH DR | | | HAGERSTOWN | MD | 21740 | |
| MENDOZA, MARCO ROBERTO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARIA D | | 4520 S MARSHFIELD AVE | | | CHICAGO | IL | 60609-3257 | |
| MENDOZA, MARIA SOLEDAD | | 585 LYNNETTE CIRCLE | | | VISTA | CA | 92084 | |
| MENDOZA, MARIA SOLEDAD | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARIO | | 12003 112TH AVE E | | | PUYALLUP | WA | 98374 | |
| MENDOZA, MARIO | | 2009 N TEILMAN | | | FRESNO | CA | 93705 | |
| MENDOZA, MARIO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARIO M | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARK ANTHONY | | 124 MASON ST | | | BROWNSVILLE | TX | 78520 | |
| MENDOZA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARK GREGORY | | 1517 APACHE DR | F | | CHULA VISTA | CA | 91910 | |
| MENDOZA, MARLENE | | 2681 BARDOLINO DR | | | LIVINGSTON | CA | 95334 | |
| MENDOZA, MARLENE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MARTHA | | 5555 SPUR CT | | | FONTANA | CA | 92336 | |
| MENDOZA, MATTHEW SCOTT | | 52 SOUTHALL CT | | | STERLING | VA | 20165 | |
| MENDOZA, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MICHAEL RICHARD | | 7452 E 24TH LANE | | | YUMA | AZ | 85365 | |
| MENDOZA, MIGUEL ANGEL | | 2375 NE 173 ST | 209B | | NORTH MIAMI BEACH | FL | 33160 | |
| MENDOZA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MOLLY E F | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MONIQUE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, NATALY YESENIA | | 1601 EAST 80TH ST | | | LOS ANGELES | CA | 90001 | |
| MENDOZA, NATALY YESENIA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, NICOLAS A | | ADDRESS REDACTED | | | | | | |
| MENDOZA, NOE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, OSCAR | | ADDRESS REDACTED | | | | | | |
| MENDOZA, OSCAR E | | 3904 SE 146TH AVE | | | PORTLAND | OR | 97236 | |
| MENDOZA, PAUL | | 11968 BANNER CREST | | | EL PASO | TX | 79936 | |
| MENDOZA, PAUL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, PHILIP | | 4318 KOLLOCH DR | | | DALLAS | TX | 75216 | |
| MENDOZA, PHILIP | | ADDRESS REDACTED | | | | | | |
| MENDOZA, PHILLIP R | | 4609 STARBOARD DR | | | BOULDER | CO | 80301 | |
| MENDOZA, PHILLIP R | | ADDRESS REDACTED | | | | | | |
| MENDOZA, RANDALL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, REMEDIOS | | 94 422 HENE ST | | | WAIPAHU | HI | 96797-1303 | |
| MENDOZA, REYNA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | FONTANA | CA | 92336 | |
| MENDOZA, RICARDO | | 5555 SPUR CT | | | FONTANA | CA | 92336-0152 | |
| MENDOZA, RICHARD | | 5318 W STATE AVE | | | GLENDALE | AZ | 853011937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, RICHARD | | ADDRESS REDACTED | | | | | | |
| MENDOZA, RICHARD FERNANDO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, RICKY JIM | | 1600 KICKINGBIRD RD | 812 | | EDMOND | OK | 73013 | |
| MENDOZA, RITO EMILIO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, RIYAD GALVEZ | | 54 VIA LA MORRA | | | AMERICAN CANYON | CA | 94503 | |
| MENDOZA, RIYAD GALVEZ | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ROBERT | | 405 PARKVIEW PLACE | | | CARMEL | IN | 46032 | |
| MENDOZA, ROBERT | | 5326 AUTRY AVE | | | LAKEWOOD | CA | 90712 | |
| MENDOZA, ROBERT | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ROSEMARIE | | 3160 SOUTHAMPTON CT | 30 | | SAN PABLO | CA | 94806 | |
| MENDOZA, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, SANCHO PUNZALAN | | 8337 KELVIN AVE | | | WINNETKA | CA | 91306 | |
| MENDOZA, SANCHO PUNZALAN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, SARINA NICOLE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, SHAWNA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, SHEENA | | 5800 BRODIE LN | | | AUSTIN | TX | 78745 | |
| MENDOZA, SHEENA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, SILVESTRE | | 1719 MISSION BLVD | | | SANTA ROSA | CA | 95409 | |
| MENDOZA, STEVE | | 4822 N 111TH GLEN | | | PHOENIX | AZ | 85037 | |
| MENDOZA, STEVE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, TARA ASHLEY | | 4661 ARLINGTON AVE | 43 | | RIVERSIDE | CA | 92504 | |
| MENDOZA, TARA ASHLEY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, TONY | | 9124 ST JAMES PLACE | | | WINDSOR | CA | 95492 | |
| MENDOZA, URIEL | | 3273 ALAFAYA CLUB DR | | | ORLANDO | FL | 32817-6578 | |
| MENDOZA, URIEL DIMITRIUS | | ADDRESS REDACTED | | | | | | |
| MENDOZA, VANESSA DC | | 809 DULCE TIERRA | | | EL PASO | TX | 79912 | |
| MENDOZA, VANESSA DC | | ADDRESS REDACTED | | | | | | |
| MENDOZA, VICTOR | | ADDRESS REDACTED | | | | | | |
| MENDOZA, VICTOR GERARDO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, WALTER JOEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, WARREN MARTINEZ | | ADDRESS REDACTED | | | | | | |
| MENDOZA, WESLEY NEIL | | 52 SOUTHALL CT | | | STERLING | VA | 20165 | |
| MENDOZA, WESLEY NEIL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, YOISMEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, YUSMELY | | ADDRESS REDACTED | | | | | | |
| MENDOZA, YVONNE | | ADDRESS REDACTED | | | | | | |
| MENDRYSA, JEFF RYAN | | ADDRESS REDACTED | | | | | | |
| MENDS, RAYMOND EBO | | ADDRESS REDACTED | | | | | | |
| MENDY, PIERRE | | 366 BRONX PARK AVE 3 | | | BRONX | NY | 10460 | |
| MENDYK, KELLEY | | ADDRESS REDACTED | | | | | | |
| MENDYK, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| MENEELY, HEATHER ANNE | | 1399 PHILLIPS RD APT G77 | | | NEW BEDFORD | MA | 02745 | |
| MENEELY, HEATHER ANNE | | ADDRESS REDACTED | | | | | | |
| MENEELY, KAREN | | 96 OLD COLONY AVE | APT 162 | | EAST TAUNTON | MA | 02718 | |
| MENEELY, MATTHEW | | 16410 W AURA VALLEY RD | | | MARANA | AZ | 00008-5653 | |
| MENEELY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | |
| MENEELY, TORI ANN | | ADDRESS REDACTED | | | | | | |
| MENEFEE, CAROL | | 9999 HWY 16 | | | VERONA | KY | 41092 | |
| MENEFEE, RASHUN ZIMMIE | | 885 E232ST | | | EUCLID | OH | 44132 | |
| MENEFEE, RASHUN ZIMMIE | | ADDRESS REDACTED | | | | | | |
| MENEFEE, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | |
| MENEFIELD, DESSIRE | | ADDRESS REDACTED | | | | | | |
| MENEHUNE WATER COMPANY INC | | 99 1205 HALAWA VALLEY ST | | | AIEA | HI | 96701 | |
| MENENDEZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, ANDY | | 12253 SW 16 TER NO 101 | | | MIAMI | FL | 33175-0000 | |
| MENENDEZ, ANDY CARLOS | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, ANGEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, ANGELICA | | 3316 S 8TH RD | | | ARLINGTON | VA | 22204-0000 | |
| MENENDEZ, EDWARD T | | PO BOX 210 | | | HARVEYS LAKE | PA | 18618-0210 | |
| MENENDEZ, GERALD STEVEN | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, HECTOR ERNESTO | | 10229 N 33RD AVE | APT 159 | | PHOENIX | AZ | 85051 | |
| MENENDEZ, HECTOR ERNESTO | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, JUAN | | 14645 SW 49TH ST | | | MIAMI | FL | 33175-5003 | |
| MENENDEZ, KARLA | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, MANFRED | | 131 S OXFORD AVE | 3 | | LOS ANGELES | CA | 90004-0000 | |
| MENENDEZ, MANFRED JEANCARLOS | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, MELVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, REBEKAH CAROLYN | | 3115 NE 26TH ST | | | OCALA | FL | 34470 | |
| MENENDEZ, REBEKAH CAROLYN | | ADDRESS REDACTED | | | | | | |
| MENENDEZ, ROBERT | | 10322 GENTLEWOOD FORREST | | | BOYNTON BEACH | FL | 33437 | |
| MENENDEZ, TRISTIAN JOSE | | 1316 MULBERRY LANE | | | WILLIAMSTOWN | NJ | 08094 | |
| MENENDEZ, TRISTIAN JOSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENENDEZ, VICTOR GEOVANY | | 8714 MAPLE AVE | | | BOWIE | MD | 20720 | |
| MENENDEZ, YURANDIR | | ADDRESS REDACTED | | | | | | |
| MENESES BARAJAS, ANDREA | | 5856 MAGENTA CT | | | SUN VALLEY | NV | 89433 | |
| MENESES BARAJAS, ANDREA | | ADDRESS REDACTED | | | | | | |
| MENESES, ARTURO | | ADDRESS REDACTED | | | | | | |
| MENESES, DIEGO PAIVA | | ADDRESS REDACTED | | | | | | |
| MENESES, JASON | | 88 PRESTON AVE | | | WEST HARRISON | NY | 10604-0000 | |
| MENESES, JASON | | ADDRESS REDACTED | | | | | | |
| MENESES, MARIA THERESA | | 28 SOUTH HILLSIDE AVE | | | SUCCASUNNA | NJ | 07876 | |
| MENESES, MARIA THERESA | | ADDRESS REDACTED | | | | | | |
| MENESES, PATRICIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MENESES, ROGER | | ADDRESS REDACTED | | | | | | |
| MENESES, THOMAS H | | 7963 SW 104TH ST | A112 | | MIAMI | FL | 33156 | |
| MENEUS, JAMES | | ADDRESS REDACTED | | | | | | |
| MENEZ, ANTHONY E | | 1303 AMHERST AVENU | | | RICHMOND | VA | 23227 | |
| MENEZ, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| MENEZES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| MENEZES, MIKE | | 3909 TEMECULA CREEK TRAIL | | | MCKINNEY | TX | 75070 | |
| MENEZIL, ROSE P | | 4279 MARINERS COURT | | | WELLINSTON | FL | 33467 | |
| MENG, MARIA MAY | | 927 WALNUT ST | | | ELYRIA | OH | 44035 | |
| MENG, MARIA MAY | | ADDRESS REDACTED | | | | | | |
| MENG, THOMAS | | 412 GRANITE ST | | | QUINCY | MA | 02169 | |
| MENGAZIOL, DEAN ERIC | | ADDRESS REDACTED | | | | | | |
| MENGEL, MITCHELL MCCABE | | 5504 PARLIAMENT DR | | | VIRGINIA BEACH | VA | 23462 | |
| MENGEL, ROBERT | | 10035 ERIE PLACE | | | HIGHLAND | IN | 46322 | |
| MENGEL, TROY M | | ADDRESS REDACTED | | | | | | |
| MENGELKOCH, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENGERT, CHRIS M | | ADDRESS REDACTED | | | | | | |
| MENGESHA, EMEBIET | | ADDRESS REDACTED | | | | | | |
| MENGESHA, SABLE | | ADDRESS REDACTED | | | | | | |
| MENGESHA, WORKU | | 5375 DUKE ST | APT 910 | | ALEXANDRIA | VA | 223043016 | |
| MENGESHA, YESHEWUA | | 4754 CAMPBELL AVE APT NO 13 | | | SANJOSE | CA | 00009-5130 | |
| MENGESHA, YESHEWUAWORK | | 4754 CAMPBELL AVE APTNO 13 | | | SANJOSE | CA | 95130 | |
| MENGESHA, YESHEWUAWORK T | | ADDRESS REDACTED | | | | | | |
| MENGHIS, SEMERE TESFAY | | ADDRESS REDACTED | | | | | | |
| MENGIDAB, ONGESII IKED | | 3279 CALLE ARGENTINA | | | BROWNSVILLE | TX | 78521 | |
| MENGIDAB, ONGESII IKED | | ADDRESS REDACTED | | | | | | |
| MENGUASSES, CHRIS | | 3709 30TH AVE WEST | | | BRADENTON | FL | 34205 | |
| MENGUSER, HEINZ | | 15948 W 11 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| MENGUSER, HEINZ | | ADDRESS REDACTED | | | | | | |
| MENHENNICK, JAMES | | 418 PIOVS RIDGE RD | | | BERKELEY SPRINGS | WV | 25411 | |
| MENIFEE, VERNON | | 3955 DICKSON AVE | | | CINCINNATI | OH | 45229-0000 | |
| MENIS, ANASTASIYA VITALYEVNA | | ADDRESS REDACTED | | | | | | |
| MENIUS, KEVIN M | | ADDRESS REDACTED | | | | | | |
| MENJIVAR, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MENJIVAR, JENNY DOLORES | | ADDRESS REDACTED | | | | | | |
| MENK, KARL BRYAN | | 9645 DELLA DR | | | RICHMOND | VA | 23238 | |
| MENK, KARL BRYAN | | ADDRESS REDACTED | | | | | | |
| MENKE JR , WILLIAM WAYNE | | 610 JESSICA CIRCLE | | | OAKDALE | PA | 15071 | |
| MENKE, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| MENKE, STERLING EDWARD | | 9332 BOCINA LN | H | | ATASCADERO | CA | 93422 | |
| MENKEL, HAHNA ADIA | | ADDRESS REDACTED | | | | | | |
| MENKHAUS, CHRISTY MARIE | | 118 SCARLET DR | | | CONSHOHOCKEN | PA | 19428 | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 1959 | | | SCRANTON | PA | 18577 | |
| MENN INC, KAREN | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| MENNEN, DANE | | ADDRESS REDACTED | | | | | | |
| MENNINGER, ANDREW | | 1527 FRONT ROYAL DR | | | RICHMOND | VA | 23228 | |
| MENNINGER, ANDREW P | | ADDRESS REDACTED | | | | | | |
| MENNONE, MARCELLO RAFFAELE | | ADDRESS REDACTED | | | | | | |
| MENNONE, TYLER JAMES | | 2802 WEST 98TH CIRCLE | | | FEDERAL HEIGHTS | CO | 80260 | |
| MENNONE, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| MENNOR, RANDI MARIE | | ADDRESS REDACTED | | | | | | |
| MENO, GARY | | 83 SUNSET RD | | | EASTON | CT | 06612 | |
| MENO, HERMAN J | | 13030 BLANCO RD | 1113 | | SAN ANTONIO | TX | 78216 | |
| MENO, HERMAN JOSEPH | | 13030 BLANCO RD | 1113 | | SAN ANTONIO | TX | 78216 | |
| MENO, HERMAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MENO, TIMOTHY | | 2 GENEVA AVE 9 | | | SAN FRANCISCO | CA | 94112 | |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | SAN FRANCISCO | CA | 94112 | |
| MENOCKER, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MENOLD, SLADE MITCHELL | | 2325 EAST SKYLINE DR | | | BREA | CA | 92821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENOLD, SLADE MITCHELL | | ADDRESS REDACTED | | | | | | |
| MENON, PRADEEP A | | 11229 W 64TH TER APT 714 | | | SHAWNEE | KS | 66203-3382 | |
| MENOR, AMBER | | 4201 69TH ST | | | LA MESA | CA | 91941 | |
| MENOR, OLIVER | | 67 271 KUKEA CIRCLE | | | WAIALUA | HI | 96791 | |
| MENOR, OLIVER | | ADDRESS REDACTED | | | | | | |
| MENOR, OLIVER | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| MENS FITNESS | | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| MENS HEALTH | | 33 E MINOR ST | RODALE INC ACCT DEPT | | EMMAUS | PA | 18098 | |
| MENS HEALTH | | PO BOX 7624 | | | RED OAK | IA | 515910624 | |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| MENS, PHILLIP L | | ADDRESS REDACTED | | | | | | |
| MENSAH, PATRICK | | ADDRESS REDACTED | | | | | | |
| MENSAH, PAUL | | 7851 WESTPOINT COURT | | | MANASSAS | VA | 20109 | |
| MENSAH, PAUL | | ADDRESS REDACTED | | | | | | |
| MENSAH, PAUL L | | ADDRESS REDACTED | | | | | | |
| MENSAH, SHANTEL | | ADDRESS REDACTED | | | | | | |
| MENSAH, SOPHIA YABA | | ADDRESS REDACTED | | | | | | |
| MENSAH, VIVIAN | | 63MICHELLE DR | D5 | | LANCASTER | PA | 17603 | |
| MENSCHING, JENNIFER J | | 15920 W IROQUOIS DR | | | LOCKPORT | IL | 60441-4678 | |
| MENSICK, TYLER ROBERT | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| MENSING, DAVID W | | 6050 FOSSIL DR | | | COLORADO SPRINGS | CO | 80923 | |
| MENSING, DAVID W | | ADDRESS REDACTED | | | | | | |
| MENSING, STEPHEN RALPH | | ADDRESS REDACTED | | | | | | |
| MENSINGER LESTER A | | 637 VENUS CT | | | FREMONT | CA | 94539 | |
| MENSINGER, BRENNAN EUGENE | | ADDRESS REDACTED | | | | | | |
| MENTAL HEALTH, DEPARTMENT OF | | 211 N LINDENGH | AGENCY 760 | | ST LOUIS | MO | 63141 | |
| MENTAL HEALTH, DEPARTMENT OF | | AGENCY 760 | | | ST LOUIS | MO | 63141 | |
| MENTEER, MATTHEW JOSEPH | | 5428 GREENTON WAY | | | SAINT LOUIS | MO | 63128 | |
| MENTEER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MENTEER, MICHAEL | | 5428 GREENTON WAY | | | SAINT LOUIS | MO | 63128 | |
| MENTEER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENTEL, DERRICK J | | 9628 SOUTH LIBERTY MEADOWS DR | | | SUMMERVILLE | SC | 29485 | |
| MENTEL, DERRICK J | | ADDRESS REDACTED | | | | | | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | M4 ACCOUNTING SUPPORT | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | OPTION ONE | | CHICAGO | IL | 60693 | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 911063615 | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 91106-3615 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 440602499 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060-2499 | |
| MENTZ, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| MENTZER, CHAD JEFFREY | | ADDRESS REDACTED | | | | | | |
| MENUCHI, PAUL JOHN | | 8 BIRCH DR | | | SPRING CITY | PA | 19475 | |
| MENUCHI, PAUL JOHN | | ADDRESS REDACTED | | | | | | |
| MENYA, FREDRICK OWINO | | ADDRESS REDACTED | | | | | | |
| MENZA, SEAN EDWARD | | 9250 EAGLE RANCH RD NW | 1327S | | ALBUQUERQUE | NM | 87114 | |
| MENZA, SEAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MENZEL, SCOTT | | 790 UNDERCLIFF AVE | FLOOR 3 | | EDGEWATER | NJ | 07020-0000 | |
| MENZEL, SCOTT | | ADDRESS REDACTED | | | | | | |
| MENZEN, CHARLES | | ADDRESS REDACTED | | | | | | |
| MENZER, LISA MARIE | | 4758 AVENT DR | | | JACKSONVILLE | FL | 32244 | |
| MENZIA & SONS LLC, JF | | 12020 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| MENZIE, GARY | | 2946 W SHARP AVE | | | ROSEBURG | OR | 97470 | |
| MENZIES, DANIEL GARALD | | ADDRESS REDACTED | | | | | | |
| MENZIES, SHAWN | | ADDRESS REDACTED | | | | | | |
| MEOLA, DANIELLE SUSAN | | ADDRESS REDACTED | | | | | | |
| MEOLA, GIULIANO | | ADDRESS REDACTED | | | | | | |
| MEOLA, JAMIE LOUIS | | ADDRESS REDACTED | | | | | | |
| MEORE, CHARLES F | | ADDRESS REDACTED | | | | | | |
| MEOZZI, PAUL A | | ADDRESS REDACTED | | | | | | |
| MEPCO INC | | 4567 N BENDEL AVE | | | FRESNO | CA | 93722 | |
| MEPOKEE, LINDA | | 10414 PARR AVE APT 1 | | | SUNLAND | CA | 91040 | |
| MEPOKEE, LINDA | | ADDRESS REDACTED | | | | | | |
| MEPPEN, EMILY DIANE | | 11862 CLOVERBROOK LANE | APT 201 | | BOISE | ID | 83704 | |
| MEPPEN, EMILY DIANE | | ADDRESS REDACTED | | | | | | |
| MER, DAN | | 1111 E UNIVERSITY | | | MESA | AZ | 85201 | |
| MERA, MARICELA | | 9801 67TH AVE | | | REGO PARK | NY | 11374-0000 | |
| MERA, MERLIN | | 40 EAST 53 TERR | | | HIALEAH | FL | 33013 | |
| MERA, MERLIN | | ADDRESS REDACTED | | | | | | |
| MERACLE, LATASHA ANN | | ADDRESS REDACTED | | | | | | |
| MERAL, MESHARAFA | | 7915 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-0000 | |
| MERALUS, DAVE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERANDA, MATHEW | | ADDRESS REDACTED | | | | | | |
| MERANI, REBER | | ADDRESS REDACTED | | | | | | |
| MERANT INC | | PO BOX 201448 | | | | | | |
| MERANT INC | | 8420 KEY WEST AVE | | | DALLAS | TX | 75320-1448 | |
| MERANT INC | REGISTRAR | 8420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| MERANT INC | | PO BOX 631691 | | | BALTIMORE | MD | 21263-1691 | |
| MERANTI, DAN | | 160 ROCK ST | | | PITTSTON | PA | 18640 | |
| MERAR, REBECCA | | 277 SOUTH FORK DR | | | GURNEE | IL | 60031 | |
| MERAR, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| MERAR, STEVE | | 277 S FORK DR | | | GURNEE | IL | 60031 | |
| MERAR, STEVE A | | ADDRESS REDACTED | | | | | | |
| MERAS TV | | 1126 BROADWAY | | | ROCKFORD | IL | 61104 | |
| MERAY, DESMOND | | 1712 SE INSLEY ST | | | PORTLAND | OR | 00009-7202 | |
| MERAY, DESMOND JEROME | | 1712 SE INSLEY ST | | | | | | |
| MERAZ, BAUDELIO | | ADDRESS REDACTED | | | | | | |
| MERAZ, BRYAN | | ADDRESS REDACTED | | | | | | |
| MERAZ, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MERCADANTE, JOSEPH A PE | | 708 E GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH A PE | | 708 EAST GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MERCADO JR, EDWIN | | 2933 NW 89TH TER | APT 1 | | CORAL SPRING | FL | 33065 | |
| MERCADO JR, EDWIN | | ADDRESS REDACTED | | | | | | |
| MERCADO, ADAM REYES | | 2508 BUCKSKIN DR | | | MCKINNEY | TX | 75071 | |
| MERCADO, ADAM REYES | | ADDRESS REDACTED | | | | | | |
| MERCADO, ALICIA RENEE | | 703 E STEARNS AVE | | | LA HABRA | CA | 90631 | |
| MERCADO, ALVARO MD | | 500 N LINCOLN ST | P O BOX 798 | | PARK RIDGE | IL | 60068 | |
| MERCADO, ANA ACHAR | | 83 CHESTER AVE NO 1 | | | CHELSEA | MA | 02150 | |
| MERCADO, ANGELITO C | | 7347 N LOWELL AVE | | | LINCOLNWOOD | IL | 60712-1925 | |
| MERCADO, APRIL | | ADDRESS REDACTED | | | | | | |
| MERCADO, ARMANDO | | ADDRESS REDACTED | | | | | | |
| MERCADO, CARLOS JUAN | | 1485 N LYNDELL DR | | | KISSIMMEE | FL | 34741 | |
| MERCADO, CARLOS JUAN | | ADDRESS REDACTED | | | | | | |
| MERCADO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| MERCADO, CHRISTOPHER JOE | | ADDRESS REDACTED | | | | | | |
| MERCADO, ELI | | ADDRESS REDACTED | | | | | | |
| MERCADO, ELIAS D | | 1000 S SEMORAN BLVD | 704 | | WINTER PARK | FL | 32792 | |
| MERCADO, ELIAS D | | ADDRESS REDACTED | | | | | | |
| MERCADO, ELOI | | ADDRESS REDACTED | | | | | | |
| MERCADO, ISAAC EMILIEO | | 1728 JUDY DR | | | PLANO | TX | 75074 | |
| MERCADO, ISMAEL JOSE | | 918 PARKVILLA CIR | | | ORLANDO | FL | 32824 | |
| MERCADO, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| MERCADO, JORDAN MARK | | 16519 W PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| MERCADO, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | |
| MERCADO, JOSE | | ADDRESS REDACTED | | | | | | |
| MERCADO, JOSE CARLOS | | 12401 SW 1ST COURT | | | PLANTATION | FL | 33325 | |
| MERCADO, JOSE ORLANDO | | ADDRESS REDACTED | | | | | | |
| MERCADO, JUAN | | ADDRESS REDACTED | | | | | | |
| MERCADO, JUAN D | | ADDRESS REDACTED | | | | | | |
| MERCADO, JULIA | | 1908 BLACKHAWK ST | | | OCEANSIDE | CA | 92056 | |
| MERCADO, JULIA | | ADDRESS REDACTED | | | | | | |
| MERCADO, KATRINA | | 301 FLINT VILLAGE | 14C | | BUFFALO | NY | 14261-0000 | |
| MERCADO, KATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| MERCADO, KENNETH | | ADDRESS REDACTED | | | | | | |
| MERCADO, LANCE PATRICK | | ADDRESS REDACTED | | | | | | |
| MERCADO, LEE ERICK | | ADDRESS REDACTED | | | | | | |
| MERCADO, MICHAEL | | 410 ROOSEVELT AVE | | | LINDENWOLD | NJ | 08021 | |
| MERCADO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MERCADO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MERCADO, MIKE | | 9920 261ST AVE | | | SALEM | WI | 53168-9336 | |
| MERCADO, MILAGROS | | 5116 W BELDEN | | | CHICAGO | IL | 60639 | |
| MERCADO, NATALIA M | | ADDRESS REDACTED | | | | | | |
| MERCADO, NATALIA M | | HC01 | | | HATILLO | PR | 00659 | |
| MERCADO, NILDA L | | 1026 N 10TH ST | | | READING | PA | 19604-2202 | |
| MERCADO, NORBERTO | | ADDRESS REDACTED | | | | | | |
| MERCADO, OLGA MARIA | | 1908 BLACKHAWK AVE | | | OCEANSIDE | CA | 92056 | |
| MERCADO, OLGA MARIA | | ADDRESS REDACTED | | | | | | |
| MERCADO, OMAR | | 63 37 SOUTH ST | | | MIDDLETOWN | NY | 10940-0000 | |
| MERCADO, OMAR HENRY | | ADDRESS REDACTED | | | | | | |
| MERCADO, PEDRO | | 2364 COVENTRY RD | | | LANCASTER | PA | 17601-0000 | |
| MERCADO, PEDRO | | ADDRESS REDACTED | | | | | | |
| MERCADO, PHILIP J | | 20021 NW 12TH | | | MIAMI | FL | 33169 | |
| MERCADO, PHILIP J | | ADDRESS REDACTED | | | | | | |
| MERCADO, RANDY RHODES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO, REFUGIO | | 2005 139TH ST TRLR 39 | | | BLUE ISLAND | IL | 60406-5000 | |
| MERCADO, RENE IVAN | | ADDRESS REDACTED | | | | | | |
| MERCADO, RICARDO | | ADDRESS REDACTED | | | | | | |
| MERCADO, ROBERTO | | ADDRESS REDACTED | | | | | | |
| MERCADO, RYAN | | ADDRESS REDACTED | | | | | | |
| MERCADO, SAMANTHA JANAINE | | ADDRESS REDACTED | | | | | | |
| MERCADO, SERENA C | | ADDRESS REDACTED | | | | | | |
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| MERCADO, STEVE | | ADDRESS REDACTED | | | | | | |
| MERCANDETTI, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MERCANDINO, MICHAEL | | 794 SASSAFRASS CT | | | MAHWAH | NJ | 07430 | |
| MERCANDINO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MERCANTILE BANK | | 1005 CONVENTION PLAZA | TRAM 43 1 | | ST LOUIS | MO | 63101-1200 | |
| MERCANTILE BANK | | CORPORATE TRUST DEPT | | | ST LOUIS | MO | 631954038 | |
| MERCANTILE TAX | | MERCANTILE TAX | 809 CHAPEL RD | | ALIQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | ALQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | MERCANTILE TAX COLLECTOR | JORDAN TAX SERVICE | 7100 BAPTIST RD | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | MUNICIPAL BUILDING | | | WEST MIFFLIN | PA | 151221964 | |
| MERCATANTE, ALESHIA D | | ADDRESS REDACTED | | | | | | |
| MERCED CO DISTRICT ATTORNEY | | PO BOX 3199 | | | MERCED | CA | 95344 | |
| MERCED COMMERCIAL SWEEPING | | BOX 1215 | | | ATWATER | CA | 95301 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340- | |
| MERCED COUNTY PROBATE | | 627 W 21ST ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY RECORDER | | 2222 M ST  MAIN FL | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2222 M ST | | MERCED | CA | | |
| MERCED COUNTY TREASURER TAX COLLECTOR | KAREN ADAMS | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED IRRIGATION DISTRICT | | P O  BOX 2288 | | | MERCED | CA | 95344-0288 | |
| MERCED IRRIGATION DISTRICT | | PO BOX 2288 | | | MERCED | CA | 95344-0288 | |
| MERCED SUN STAR | | BROOKE ALBERT | 3033 NORTH G ST | | MERCED | CA | 95341 | |
| MERCED, ANTONIO | | CALLE 7 14 ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00957 | |
| MERCED, BERNARDO | | 34 OSGOOD ST | | | SPFILD | MA | 01107 | |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 953404700 | |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | |
| MERCED, CITY OF | | MERCED CITY OF | FINANCE DEPT BUSINES LICENSE | 678 WEST 18TH ST | MERCED | CA | 95340 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 953406495 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 95340-6495 | |
| MERCED, EDUARDO L | | 312 EAST MOSSER ST | | | ALLENTOWN | PA | 18109 | |
| MERCED, EDUARDO L | | ADDRESS REDACTED | | | | | | |
| MERCED, GRACIELA MICHELLE | | 1250 FRANKILIN AVE | 4A | | BRONX | NY | 10456 | |
| MERCEDES A KLEES | KLEES MERCEDES A | 330 FRISCOVILLE AVE | | | ARABI | LA | 70032-1029 | |
| MERCEDES HOMES 2007 | | 12751 NEW BRITTANY BLVD | 5TH FLOOR | | MYERS | FL | 33907 | |
| MERCEDES HOMES, INC 2007 | | 12751 NEW BRITTANY BLVD | 5TH FLOOR | | MYERS | FL | 33907 | |
| MERCEDES, ANADINA | | ADDRESS REDACTED | | | | | | |
| MERCEDES, CARLOS TOMAS | | ADDRESS REDACTED | | | | | | |
| MERCEDES, CRAMER | | 3829 SW 99TH AVE | | | MIAMI | FL | 33165-0000 | |
| MERCEDES, FUENTES | | 1950 RICHMOND TER | | | STATEN ISLAND | NY | 10302-1206 | |
| MERCEDES, LESLIE | | ADDRESS REDACTED | | | | | | |
| MERCEDES, MONTALVO | | 1214 MICHAEL ST | | | LAREDO | TX | 78040 | |
| MERCENDETTI, MICHEAL PAUL | | 64 HUBBARD DR | | | NORTH CHILI | NY | 14514 | |
| MERCENDETTI, MICHEAL PAUL | | ADDRESS REDACTED | | | | | | |
| MERCER | DAVID J HILBORN | WORLDWIDE PARTNER | THREE JAMES CENTER | 1051 EAST CARY ST SUITE 900 | RICHMOND | VA | 23219 | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | SECTION | P O BOX 46 | | MERCER | PA | 16137 | |
| MERCER CORP | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | RICHMOND | VA | 23219 | |
| MERCER COUNTY CLERK | | 175 S BROAD ST 4TH FL | | | TRENTON | NJ | 08611 | |
| MERCER COUNTY PROBATE | | PO BOX 175 | | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 209 S BROAD ST | | | TRENTON | NJ | 0865000068 | |
| MERCER COUNTY SHERIFF | | 209 SOUTH BROAD ST | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | 209 S BROAD ST | | TRENTON | NJ | 08650-0068 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | | | TRENTON | NJ | 00000-8650 | |
| MERCER HEALTH & BENEFITS, LLC D/B/A MERCER HEALTH & BENEFITS | | THREE JAMES CENTER | 1051 E CARY ST SUITE 900 | | RICHMOND | VA | 23219 | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 930484 | | | ATLANTA | GA | 31193 | |
| MERCER INC, WILLIAM M | | PO BOX 27506 | | | RICHMOND | VA | 23261 | |
| MERCER INC, WILLIAM M | | PO BOX 930484 | | | ATLANTA | GA | 31193 | |
| MERCER INC, WILLIAM M | | SUITE 400 | | | GLEN ALLEN | VA | 23060 | |
| MERCER IV, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| MERCER JR, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| MERCER, ANDREW | | 704 STEELE AVE | | | SOUTH DAYTONA | FL | 32119 | |
| MERCER, ANDREW | | ADDRESS REDACTED | | | | | | |
| MERCER, ASHLEY MARIE | | 26340 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127 | |
| MERCER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MERCER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MERCER, CHRISTOPHER RYAN | | 13872 HEMETITE ST NW | | | RAMSEY | MN | 55303 | |
| MERCER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MERCER, DALLAS | | ADDRESS REDACTED | | | | | | |
| MERCER, DAVID LEIGH | | ADDRESS REDACTED | | | | | | |
| MERCER, DAVID MAXWELL | | ADDRESS REDACTED | | | | | | |
| MERCER, JAMES | | ADDRESS REDACTED | | | | | | |
| MERCER, JEFFERY D | | ADDRESS REDACTED | | | | | | |
| MERCER, KEVIN JOSEPH | | 118 WEST STOCKBRIDGE LAND | | | THE WOODLANDS | TX | 77382 | |
| MERCER, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |
| MERCER, MICHELLE | | 6006 DUGOUT TERRACE | | | MECHANICSVILLE | VA | 23111 | |
| MERCER, MICHELLE J | | ADDRESS REDACTED | | | | | | |
| MERCER, NICHOLAS A | | 207 NORTH CONFEDERATE AVE | | | SANDSTON | VA | 23150 | |
| MERCER, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| MERCER, REBECCA | | 3110 W SLIGH AVE | | | TAMPA | FL | 33614-4607 | |
| MERCER, RICHARD EARL | | ADDRESS REDACTED | | | | | | |
| MERCER, SEAN | | ADDRESS REDACTED | | | | | | |
| MERCER, STEVEN | | 909 WEALTHY ST | APT W | | GRAND RAPIDS | MI | 49506 | |
| MERCER, STEVEN D | | ADDRESS REDACTED | | | | | | |
| MERCER, WILLIAM M | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER, WILLIAM M | | DEPT 97512 | | | LOUISVILLE | KY | 40297 | |
| MERCER, WILLIAM M | | PO BOX 730351 | | | DALLAS | TX | 75373-0351 | |
| MERCH, SARAH IRENE | | ADDRESS REDACTED | | | | | | |
| MERCHANDISE CARD CORPORATE SALES | | 1801 WEST US 223 | | | ADRIAN | MI | 49221 | |
| MERCHANDISING INVENTIVES INC | | 1665 S WAUKEGON RD | | | WAUKEGAN | IL | 60085 | |
| MERCHANDISING INVENTIVES INC | | 1177 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089-4546 | |
| MERCHANDISING SERVICES 2000 | | 999 WHARTON DR | | | ATLANTA | GA | 30336 | |
| MERCHANT & GOULD | | 90 S SEVENTH ST STE 3100 | | | MINNEAPOLIS | MN | 55402-4131 | |
| MERCHANT & GOULD | | | | | MINNEAPOLIS | MN | 554024131 | |
| MERCHANT PRODUCT SERVICES | | 3609 US ROUTE 5 | | | DERBY | UT | 05829 | |
| MERCHANT PRODUCT SERVICES | | 6900 DECARIE BLVD STE 3270 | | | MONTREAL | QC | H3X 2T8 | CAN |
| MERCHANT PRODUCT SERVICES | | 7500 EMPIRE DR | | | FLORENCE | KY | 41042 | |
| MERCHANT RISK COUNCIL | | 11921 N MOPAC EXPRESSWAY | STE 400 | | AUSTIN | TX | 78759 | |
| MERCHANT SIRAJE | | 1 ECHO AVE | | | NASHUA | NH | 03062 | |
| MERCHANT, AFSHA | | 3521 NORTH STORY RD NO 111 | | | IRVING | TX | 75062 | |
| MERCHANT, AFSHA | | ADDRESS REDACTED | | | | | | |
| MERCHANT, ALNAWAZ SALIM | | ADDRESS REDACTED | | | | | | |
| MERCHANT, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| MERCHANT, DASHAUNDRA MARIE | | 3125 VIRGINA ST | | | LA MARQUE | TX | 77568 | |
| MERCHANT, FALAK M | | 3521 NORTH STORY RD | 111 | | IRVING | TX | 75062 | |
| MERCHANT, FALAK M | | ADDRESS REDACTED | | | | | | |
| MERCHANT, HANNAH JILLIAN | | ADDRESS REDACTED | | | | | | |
| MERCHANT, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| MERCHANT, KENDRA LANELL | | ADDRESS REDACTED | | | | | | |
| MERCHANT, NICK THOMAS | | ADDRESS REDACTED | | | | | | |
| MERCHANT, NIRAJ | | ADDRESS REDACTED | | | | | | |
| MERCHANT, RANDY DAVID | | ADDRESS REDACTED | | | | | | |
| MERCHANT, SAJJAD S | | ADDRESS REDACTED | | | | | | |
| MERCHANT, SALIM I | | ADDRESS REDACTED | | | | | | |
| MERCHANT, WILLIE | | ADDRESS REDACTED | | | | | | |
| MERCHANTS ASSOC CREDIT BUREAU | | PO BOX 972 | | | TAMPA | FL | 33601 | |
| MERCHANTS CREDIT ASSOCIATION | | PO BOX 7416 | | | BELLEVUE | WA | 98008-9901 | |
| MERCHANTS CREDIT BUREAU | | PO BOX 227 | | | SALEM | OR | 97308 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | ONTARIO | CA | 91761 | |
| MERCHANTS HOME DELIVERY, INC | | 2400 LATIGO AVE | | | OXFORD | CA | 93030 | |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 212790223 | |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 21279-0223 | |
| MERCHANTS PATROL SERVICES INC | | PO BOX 33234 | | | CHARLOTTE | NC | 28233 | |
| MERCHANTS SECURITY EXCHANGE | | PO BOX 972 | | | TAMPA | FL | 33601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCHANTVILLE  PENNSAUKEN | | P O BOX 1205 | | | MERCHANTVILLE | NJ | 08109-0205 | |
| MERCIA, JACKSON SMITH | | ADDRESS REDACTED | | | | | | |
| MERCIA, JEFFREY | | 924 POND RD | | | HINESBURG | VT | 05461-0000 | |
| MERCIA, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | |
| MERCIER, DAN | | 2560 MAPLECREST DR | | | WATERFORD | MI | 48329 | |
| MERCIER, DAN J | | ADDRESS REDACTED | | | | | | |
| MERCIER, PAMELA | | 689 CLAYVILLE RD | | | POWHATAN | VA | 23139-8211 | |
| MERCILLO, JOHN | | 5 RIVER MONT COURT | | | SACRAMENTO | CA | 95833 | |
| MERCIO, BARBOSA | | 759 YONKERS AVE | | | YONKERS | NY | 10704 | |
| MERCK, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MERCOGLIANO, ROBERT ANTHONY | | 294 BERRYWOOD DR | | | CALLAWAY | VA | 24067 | |
| MERCOGLIANO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MERCURE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MERCURE, LORI ELIZABETH GRACE | | ADDRESS REDACTED | | | | | | |
| MERCURI, JANICE K | | 16616 E TUDOR ST | | | COVINA | CA | 91722 | |
| MERCURI, JANICE K | | ADDRESS REDACTED | | | | | | |
| MERCURI, MICHAEL E | | 1112 NORTH FOREST RD | | | WILLIAMSVILLE | NY | 14221 | |
| MERCURI, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| MERCURIO, ANTHONY | | 617 ELM DR | | | VERONA | PA | 15147-0000 | |
| MERCURIO, JONATHAN DAVID | | 21 TULIP AVE | | | MALVERNE | NY | 11565 | |
| MERCURIO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| MERCURIO, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MERCURIO, MICHAEL | | 9239 STOAKES | | | DOWNEY | CA | 90240 | |
| MERCURIO, MICHAEL J | | 9239 STOAKES AVE | | | DOWNEY | CA | 90240-2816 | |
| MERCURY FINANCE | | 645 TOLLGATE RD STE 102 | | | ELGIN | IL | 60123 | |
| MERCURY FINANCE | | 7501 N UNIVERSITY | | | PEORIA | IL | 61614 | |
| MERCURY FINANCE CO | | 1547 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| MERCURY FINANCE CO | | 800 E MARSHALL ST | CITY OF RICHMOND | | RICHMOND | VA | 23219-1997 | |
| MERCURY FINANCE CO | | 8075 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MERCURY FINANCE CO | | 9500 CHESTERFIELD RD | | | CHESTERFIELD | VA | 23832 | |
| MERCURY FINANCE CO | | CITY OF RICHMOND | | | RICHMOND | VA | 232191997 | |
| MERCURY GRAPHICS CORPORATION | | 1438 FLETCHER RD | | | SASKATOON | SK | S7M 5T2 | CAN |
| MERCURY GRAPHICS CORPORATION | | PO BOX 711326 | | | CINCINNATI | OH | 45271-1326 | |
| MERCURY HDTV ELECTRONICS SVC | | 3618 SW 2ND ST | | | MIAMI | FL | 33135-1006 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE BLDG B | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | PO BOX 200876 | | | DALLAS | TX | 75320-0876 | |
| MERCURY KELLER TV SERVICE | | 1452 E LIVINGSTON AVE | | | COLUMBUS | OH | 43205 | |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 486400117 | |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 48640-0117 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | BRODER & SACHSE REAL ESTATE SVCS | | BIRMINGHAM | MI | 48009 | |
| MERCURY SIGNS & DISPLAY LTD | | 12407 SOWDEN RD | | | HOUSTON | TX | 77080-2032 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 37224-0834 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 37224-0834 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | |
| MERCURY, MATTHEW ARIAH | | 1991 TURTLEROCK ST N/A | | | LAS VEAGS | NV | 89142 | |
| MERCURY, MATTHEW ARIAH | | ADDRESS REDACTED | | | | | | |
| MERCURY, THE | | 24 N HANOVER ST | | | POTTSTOWN | PA | 19464 | |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 191750180 | |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 19175-0180 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | I66030191 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | 16603-0191 | |
| MERCY HEALTH SOLUTIONS | | 7450 MASON MONTGOMERY RD | | | MASON | OH | 45040 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 731850275 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 73185-0275 | |
| MERCY HEALTHCARE BAKERSFIELD | | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 933020119 | |
| MERCY HEALTHCARE BAKERSFIELD | | PO BOX 119 | 2215 TRUXTUN AVE | | BAKERSFIELD | CA | 93302-0119 | |
| MERCY HIGH SCHOOL | | 1300 NORTHERN PKY | | | BALTIMORE | MD | 21239 | |
| MERCY MEDI CENTER EASTGATE | | 796 CINCINNATI BATAVIA PIKE | | | CINCINNATI | OH | 45245 | |
| MERCY MEDICAL SERVICES | | PO BOX 1014 | | | HIGH POINT | NC | 27261 | |
| MERCY MEMORIAL HEALTH CTR | | 1011 14TH NW | | | ARDMORE | OK | 73401 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | MERCY HOSPITAL OF PITTSBURGH | | PITTSBURGH | PA | 15219 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | | | PITTSBURGH | PA | 15219 | |
| MERCY URGENT CARE | | 374 W OLIVE AVE STE A&B | | | MERCED | CA | 95348 | |
| MERCY URGENT CARE | | 900 W OLIVE AVE SUITE C | | | MERCED | CA | 95348 | |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | BOSTON | MA | 02110-1701 | |
| MEREDITH CORP | | PO BOX 751493 | | | CHARLOTTE | NC | 28275-1493 | |
| MEREDITH ENTERPRISES INC | | 11658 DENNY RD | | | ST LOUIS | MO | 63126 | |
| MEREDITH, BRYANNA L | | 2 TINGLEY ST | | | ROCHESTER | NH | 03867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH, BRYANNA L | | ADDRESS REDACTED | | | | | | |
| MEREDITH, CHRIS FLOYD | | ADDRESS REDACTED | | | | | | |
| MEREDITH, CRAIG | | 2613 TOWNGATE COURT | | | RICHMOND | VA | 23233 | |
| MEREDITH, CRAIG L | | ADDRESS REDACTED | | | | | | |
| MEREDITH, JEROMY | | ADDRESS REDACTED | | | | | | |
| MEREDITH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MEREDITH, JOSHUA SEVEN | | ADDRESS REDACTED | | | | | | |
| MEREDITH, KRISTA ALENE | | ADDRESS REDACTED | | | | | | |
| MEREDITH, KYLE | | ADDRESS REDACTED | | | | | | |
| MEREDITH, LANKFORD | | 8025 E LINCOLN DR | | | SCOTTSDALE | AZ | 85250-0000 | |
| MEREDITH, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MEREDITH, MICHELLE JEAN | | ADDRESS REDACTED | | | | | | |
| MEREDITH, PAUL ASHLEY | | ADDRESS REDACTED | | | | | | |
| MEREDITH, ROSAMOND D | | 13127 SCOTCHTOWN RD | | | BEAVERDAM | VA | 23015 | |
| MEREDITH, ROSAMOND D | | ADDRESS REDACTED | | | | | | |
| MEREDITH, SCOTT | | 6856 COORS CT | | | ARVADA | CO | 80004 | |
| MEREDITH, SCOTT | | ADDRESS REDACTED | | | | | | |
| MEREDITH, SHAWN | | 195 JAYNE ELLEN WAY | | | ALPHARETTA | GA | 30004 | |
| MEREDITH, SHAWN | | ADDRESS REDACTED | | | | | | |
| MEREDITH, SOTT | | ADDRESS REDACTED | | | | | | |
| MEREDITH, TIEHLOR LAISE | | ADDRESS REDACTED | | | | | | |
| MEREDITH, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| MEREGILDO, WENDOLY | | ADDRESS REDACTED | | | | | | |
| MERELYN, TAGGART | | 2702 FREDERICK BLVD | | | DELRAY BEACH | FL | 33483-3204 | |
| MERENOV, ROMEO ANDREW | | ADDRESS REDACTED | | | | | | |
| MERESHENSKY, ALEX | | 805 BURGESS ST | | | PHILADELPHIA | PA | 19116-2927 | |
| MERGAL, PEDRO O | | 3359 DOW LN | | | SPRING HILL | FL | 34609 | |
| MERGAL, PEDRO O | | ADDRESS REDACTED | | | | | | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | RICHMOND | VA | 23230 | |
| MERGENCY MOBILE LOCKSMITH, A | | 270 ORCHARD LAKE RD | C/O MAJOR J WATKINS JR | | PONTIAC | MI | 48341 | |
| MERGENCY MOBILE LOCKSMITH, A | | C/O MAJOR J WATKINS JR | | | PONTIAC | MI | 48341 | |
| MERGENS, JAMES | | 2213 PALOMINO CT | | | FOLSOM | CA | 95630 | |
| MERGENS, JAMES | | ADDRESS REDACTED | | | | | | |
| MERGL, HANNAH LEIGH | | 733 CINNAMON TEAL CT | | | HOBART | IN | 46342 | |
| MERGO, MICHAEL M | | 27623 DUNFORD AVE | | | WESTLAKE | OH | 44145 | |
| MERGO, MICHAEL M | | ADDRESS REDACTED | | | | | | |
| MERGONI, ALFONSO R | | ADDRESS REDACTED | | | | | | |
| MERICKLE, MARCIE | | 12579 95TH ST | | | LARGO | FL | 33773-2508 | |
| MERIDA, ANDREA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| MERIDA, INGRID NOHEMI | | 334 JACKSON AVE | | | BRONX | NY | 10454 | |
| MERIDA, MELISSA | | 26911 AYAMONTE | | | MISSION VIEJO | CA | 92692 | |
| MERIDEN CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 142 E MAIN ST | ROOM 117 | MERIDEN | CT | | |
| MERIDEN CITY TAX COLLECTORS | | 142 E MAIN ST | | | MERIDEN | CT | 06450-8022 | |
| MERIDEN CITY TAX COLLECTORS | | 142 EAST MAIN ST | | | MERIDEN | CT | 064508022 | |
| MERIDEN POLICE DEPT | | 50 W MAIN ST | ATTN ALARM BILLING | | MERIDEN | CT | 06451 | |
| MERIDEN RECORD JOURNAL | | MARCIA GERACE | P O BOX 915 | | MERIDEN | CT | 06450 | |
| MERIDEN, CITY OF | | MERIDEN CITY OF | TAX COLLECTOR | PO BOX 80000 DEPT 299 | HARTFORD | CT | | |
| MERIDEN, CITY OF | | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | HARTFORD | CT | 06180 | |
| MERIDEN, OMAR | | 3342 COMMODORE DR | 472 | | LEXINGTON | KY | 40502 | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | CHICAGO | IL | 60690 | |
| MERIDIAN AUDIO VIDEO CORP | | 6 HENRY PL | | | BAY SHORE | NY | 11706 | |
| MERIDIAN BUSINESS CAMPUS | | C/O CMD REALTY ATTN B SHAW | | | CHICAGO | IL | 60606 | |
| MERIDIAN BUSINESS CAMPUS | | PO BOX 863913 | C/O ADVANTIS | | ORLANDO | FL | 32886-3913 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TOWNSHIP | | PO BOX 146 | TREASURERS OFFICE | | OKEMOS | MI | 48805-0146 | |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | OKEMOS | MI | 48864 | |
| MERIDIAN GROUP INC | | 4617 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | |
| MERIDIAN INDUSTRIAL TRUST | | 325 118TH AVE STE 200 | CO TRF MANAGEMENT | | BELLEVUE | WA | 98005 | |
| MERIDIAN MEDIA GROUP, INC | | 223 W ERLE ST | SUITE 4E | | CHICAGO | IL | 60610 | |
| MERIDIAN TOWNSHIP TREASURER INGHAM | | ATTN COLLECTORS OFFICE | 5151 MARSH RD | | OKEMOS | MI | | |
| MERIDIAN VILLAGE LLC | | 2010 156TH AVE NE SUITE 100 | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 FILE 7337302 | | | SAN FRANCISCO | CA | 941603373 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 | FILE 73373 02 | | SAN FRANCISCO | CA | 94160-3373 | |
| MERIDIAN VILLAGE, LLC | | C/O SUHRCO MANAGEMENT  INC | 2010 156TH AVE  NE  SUITE 100 | | BELLEVUE | WA | 98007 | |
| MERIDIAN, CHARTER TOWNSHIP | | PO BOX 1400 | | | OKEMOS | MI | 488051400 | |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| MERIMEE, STEVEN JOESPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERINO, ALBAN ALEXANDER | | 5308 ANNAPOLIS RD | | | BLADENSBURG | MD | 20710 | |
| MERINO, ALBAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MERINO, CHRIS HERMAN | | 13435 BURBANK BLVD | 5 | | SHERMAN OAKS | CA | 91401 | |
| MERINO, CHRIS HERMAN | | ADDRESS REDACTED | | | | | | |
| MERINO, DIEGO E | | ADDRESS REDACTED | | | | | | |
| MERINO, JAVIER | | 289 REYNOLDS DR | | | MERIDEN | CT | 06450 | |
| MERINO, KEILA J | | ADDRESS REDACTED | | | | | | |
| MERISEL AMERICAS INC | | PO BOX 70826 | | | CHICAGO | IL | 60673 | |
| MERISEL INC | | 200 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245-0984 | |
| MERIT | | 19700 HILLCREST | | | DALLAS | TX | 75220 | |
| MERIT ELECTRIC COMPANY | | 757 PAYNE AVE | | | ST PAUL | MN | 55101 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 130570280 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 13057-0280 | |
| MERIT INC | | 4822 LEAFDALE | | | ROYAL OAK | MI | 48073 | |
| MERIT MECHANICAL SYSTEMS INC | | 1535 NORTH FRONTAGE RD | | | DARIEN | IL | 60561 | |
| MERIT MECHANICAL SYSTEMS INC | | 4165 LAKE ST | | | BRIDGEMAN | MI | 49106 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DR STE 200 | | | ANN ARBOR | MI | 48104 | |
| MERIT ROOFING SYSTEM INC | | 709 LINGCO DR STE 109 | | | RICHARDSON | TX | 75081 | |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 441014755 | |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 44101-4755 | |
| MERIWETHER, JILLIAN JEANETTE | | ADDRESS REDACTED | | | | | | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR 107 | | | FORT MYERS | FL | 33908 | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR STE 107 | | | FORT MYERS | FL | 33908 | |
| MERIZALDE, JOSEPH K | | ADDRESS REDACTED | | | | | | |
| MERJIL, KRISTIN MICHELE | | 1736 OMALLEY AVE | | | UPLAND | CA | 91784 | |
| MERJIL, KRISTIN MICHELE | | ADDRESS REDACTED | | | | | | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 074172604 | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 07417-2604 | |
| MERK, SIMMONS | | 10 JONES ST | | | SAVANNAH | GA | 31401-0000 | |
| MERKA, LAUREN REBECCA | | ADDRESS REDACTED | | | | | | |
| MERKAJE, JOHN SANANGO | | ADDRESS REDACTED | | | | | | |
| MERKEL, GEORGE | | 1515 CLERMONT ST | | | WAXHAW | NC | 28173 | |
| MERKEL, MELISSA NADINE | | 2133 SAGECREST LOOP | | | RIO RANCHO | NM | 87144 | |
| MERKEL, MELISSA NADINE | | ADDRESS REDACTED | | | | | | |
| MERKEL, STEFAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MERKERSON, ANTONIO LEE | | ADDRESS REDACTED | | | | | | |
| MERKLE, BRANDON R | | ADDRESS REDACTED | | | | | | |
| MERKLE, HEATHER JANE | | ADDRESS REDACTED | | | | | | |
| MERKLE, JAMES E | | 4145 FAIRLAKE LN APT F | | | GLEN ALLEN | VA | 23060 | |
| MERKLE, JAMES E | | ADDRESS REDACTED | | | | | | |
| MERKLE, STEVE D | | ADDRESS REDACTED | | | | | | |
| MERKLEY, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| MERKLING, MELODY NICOLE | | ADDRESS REDACTED | | | | | | |
| MERKOW, JESSICA E | | 8809 S HILLCREST DR | | | OKLAHOMA CITY | OK | 73159 | |
| MERKOW, JESSICA E | | ADDRESS REDACTED | | | | | | |
| MERKOWITZ, JACOB J | | 5751 DOERGER LANE | | | CINCINNATI | OH | 45212 | |
| MERKOWITZ, JACOB J | | ADDRESS REDACTED | | | | | | |
| MERKURY INNOVATIONS INC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | |
| MERL, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| MERLE, BRAD | | ADDRESS REDACTED | | | | | | |
| MERLE, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| MERLIN JANITORIAL SERVICES | | 1776 NE LOMBARD | | | PORTLAND | OR | 97211 | |
| MERLINA, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MERLINO, KATHRYN JO | | ADDRESS REDACTED | | | | | | |
| MERLINS TV SERVICE INC | | 204 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| MERLINS TV SERVICE INC | | 990 YELLOWSTONE NO B 2 | | | POCATELLO | ID | 83201 | |
| MERLO, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| MERLO, JASON | | 203 GALVIN PARKWAY | | | HARVARD | IL | 60033 | |
| MERLO, JASON L | | ADDRESS REDACTED | | | | | | |
| MERLO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MERLO, RYAN NICHOLAS | | 100 REVERE RD | | | STEWARTSVILLE | NJ | 08886 | |
| MERLOS, ANDRES ALBERTO | | ADDRESS REDACTED | | | | | | |
| MERLS TOWING SERVICE INC | | 5510 CLAY AVE SW | | | WYOMING | MI | 49548 | |
| MERMELSTEIN, KENNETH | | 14405 S BRITTANY TERRACE | | | OREGON CITY | OR | 97045 | |
| MERO, ADRIANA NATALIE | | ADDRESS REDACTED | | | | | | |
| MERO, LATOYA CHANEL | | ADDRESS REDACTED | | | | | | |
| MERO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MEROLA, ADAM JOSEPH | | 22 WILLIAMS AVE | | | WILMINGTON | MA | 01887 | |
| MEROLA, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| MEROLA, DAWN | | 27 CLIFF RD | | | WARWICK | RI | 02889-6108 | |
| MEROLLA JR, MARCO PAOLO | | ADDRESS REDACTED | | | | | | |
| MEROUANI, KADER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEROUEH, ODEY K | | ADDRESS REDACTED | | | | | | |
| MEROW HARDWARE | | 104 MAIN ST | | | LITTLE VALLEY | NY | 14755 | |
| MEROW, JOSEPH CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MEROW, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| MERRELL JR, JOSEPH W | | 3217 CLIFFORD RD NW | | | HUNTSVILLE | AL | 35810 | |
| MERRELL JR, JOSEPH WILLIAM | | 3217 CLIFFORD RD NW | | | HUNTSVILLE | AL | 35810-2911 | |
| MERRELL JR, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| MERRELL, ADAM BRANDON | | ADDRESS REDACTED | | | | | | |
| MERRELL, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| MERRELL, ANTONYO LOMAR | | ADDRESS REDACTED | | | | | | |
| MERRELL, JARED DEAN | | ADDRESS REDACTED | | | | | | |
| MERRELL, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | |
| MERRELL, ZACHARY JORDAN | | ADDRESS REDACTED | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | MERRIAM | KS | 66202-2815 | |
| MERRIAM, CITY OF | | MERRIAM CITY OF | 9000 W 62ND TERRACE | | MERRIAM | KS | | |
| MERRIAM, JEAN MARIE | | 22805 TEMET ST | | | WILDOMAR | CA | 92595 | |
| MERRIAM, JEAN MARIE | | ADDRESS REDACTED | | | | | | |
| MERRICK ALBANO, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| MERRICK, EMMA PHYLISS | | 17350 RINGEL DR | | | MORGAN HILL | CA | 95037 | |
| MERRICK, EMMA PHYLISS | | ADDRESS REDACTED | | | | | | |
| MERRICK, JEFF R | | 2723 ATLANTIC AVE | | | BENSALEM | PA | 19020-3508 | |
| MERRICK, JONATHON LYLE | | ADDRESS REDACTED | | | | | | |
| MERRICK, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MERRICK, KEVIN CASEY | | ADDRESS REDACTED | | | | | | |
| MERRICK, THOMAS RUFFIN | | 6101 N JEFFERSON ST | 4 | | KANSAS CITY | MO | 64118 | |
| MERRICK, THOMAS RUFFIN | | ADDRESS REDACTED | | | | | | |
| MERRICK, TROY CALVIN | | 3711 W 68TH AVE | F 402 | | WESTMINSTER | CO | 80030 | |
| MERRICK, TROY CALVIN | | ADDRESS REDACTED | | | | | | |
| MERRICKS, ROBIN L | | 6 PADDINGTON WAY | | | PLYMOUTH | MA | 02360 | |
| MERRICKS, ROBIN L | | ADDRESS REDACTED | | | | | | |
| MERRIDEW, JOHN C | | 3313 N 68TH STUNIT 129 E | | | SCOTTSDALE | AZ | 85251 | |
| MERRIDEW, JOHN C | | ADDRESS REDACTED | | | | | | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | |
| MERRIFIELD, RYAN MATHEW | | ADDRESS REDACTED | | | | | | |
| MERRIHEW, VICTOR EARL | | ADDRESS REDACTED | | | | | | |
| MERRIKIN, DEREK STEVEN | | ADDRESS REDACTED | | | | | | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | DOVER FOXCROFT | ME | 04426 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | | 2 GREENTREE CENTER | ROUTE 73 NORTH | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | 265 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 400 ATRIUM DR 1ST FL | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 707 EAST MAIN ST | PO BOX 1899 | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 1899 | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | PO BOX 2665 | EXPIRING PLANS | | JERSEY CITY | NJ | 07303-2665 | |
| MERRILL LYNCH | | PO BOX 30430 | C/O PRIVATE CLIENT ACCT REC | | NEW BRUNSWICK | NJ | 08989-0430 | |
| MERRILL LYNCH | | ROUTE 73 NORTH | | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH GLOBAL INSTITUTIONAL ADVISORY DIVISION | SCOTT DORSEY | 100 JERICHO QUADRANGLE | P O  BOX 787 | | JERICHO | NY | 11753 | |
| MERRILL LYNCH PIERCE ET AL | | 225 S LAKE AVE | | | PASADENA | CA | 91101 | |
| MERRILL LYNCH PIERCE FENNER | | & SMITH INC | PO BOX 2660 101 HUDSON ST | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH PIERCE FENNER | | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 073023997 | |
| MERRILL LYNCH PIERCE FENNER & | | BOX 12251 CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| MERRILL LYNCH PIERCE FENNER & | | SMITH INC | BOX 12251 CHURCH ST STA | | NEW YORK | NY | 10249 | |
| MERRILL REFRIG | | 3623 TRAMMELL DR | | | BESSEMER | AL | 35023 | |
| MERRILL, ALEXANDER RICHARD | | ADDRESS REDACTED | | | | | | |
| MERRILL, ANGELL PRECIOUS | | 6018 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| MERRILL, ANGELL PRECIOUS | | ADDRESS REDACTED | | | | | | |
| MERRILL, ARIANA LYNN | | ADDRESS REDACTED | | | | | | |
| MERRILL, BILLY CONNIE | | ADDRESS REDACTED | | | | | | |
| MERRILL, CHRISTIAN R | | ADDRESS REDACTED | | | | | | |
| MERRILL, CHRISTIAR | | 1927 E KAYSCREEK DR | | | LAYTON | UT | 84040-0000 | |
| MERRILL, DAVID | | 1324 N EL PASO ST | | | COLORADO SPRINGS | CO | 80903-2524 | |
| MERRILL, DAVID | | PO BOX 145 | | | MC ELHATTAN | PA | 17748-0145 | |
| MERRILL, HEATHER MORGAN | | 2160 CANTERBURY DR | | | MECHANICSBURG | PA | 17055 | |
| MERRILL, HEATHER MORGAN | | ADDRESS REDACTED | | | | | | |
| MERRILL, JEFF | | ADDRESS REDACTED | | | | | | |
| MERRILL, JOHN M | | ADDRESS REDACTED | | | | | | |
| MERRILL, KATHERINE LEIGH | | ADDRESS REDACTED | | | | | | |
| MERRILL, KIANNA JANINE | | 2310 MURA DR | | | AUGUSTA | GA | 30906 | |
| MERRILL, KIANNA JANINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL, LESTER SCOTT | | ADDRESS REDACTED | | | | | | |
| MERRILL, MATTHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MERRILL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MERRILL, MONIQUE | | 139 53 230ST | | | SPRINGFIELD GARDENS | NY | 11413-0000 | |
| MERRILL, MONIQUE LORETTA | | ADDRESS REDACTED | | | | | | |
| MERRILL, PAUL | | 961 FITZGERALD ST | | | SALINAS | CA | 93906 | |
| MERRILL, PAUL A | | ADDRESS REDACTED | | | | | | |
| MERRILL, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| MERRILL, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MERRILL, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MERRILL, RYAN | | ADDRESS REDACTED | | | | | | |
| MERRILL, RYAN MATTHEW | | 2160 CANTERBURY DR | | | MECHANICSBURG | PA | 17055 | |
| MERRILL, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MERRILL, SCOTT | | 295 TIBTON CIRCLE | | | MYRTLE BEACH | SC | 29588 | |
| MERRILL, SCOTT A | | ADDRESS REDACTED | | | | | | |
| MERRILL, SELENA ANNE | | ADDRESS REDACTED | | | | | | |
| MERRILL, SRANJIT, S | | 1160 TERRACE AVE | | | VACAVILLE | CA | 95687 | |
| MERRILL, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| MERRILL, TEELEE ANN | | ADDRESS REDACTED | | | | | | |
| MERRILL, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | |
| MERRILL, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| MERRILL, TYLER S | | ADDRESS REDACTED | | | | | | |
| MERRILLVILLE CONSERVANCY DIST | | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE CONSERVANCY DISTRICT | | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRILLVILLE TOWN COURT | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRIMACK HOTEL | | C/O TARA HOTELS | PO BOX 850323 | | BRAINTREE | MA | 02185-0323 | |
| MERRIMACK HOTEL | | PO BOX 850323 | | | BRAINTREE | MA | 021850323 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | |
| MERRIMACK VALLEY DIST SERVICE | | PO BOX 505 206 ANDOVER ST | RIVER BUILDING SUITE 9 | | ANDOVER | MA | 01810 | |
| MERRIMACK VALLEY DIST SERVICE | | RIVER BUILDING SUITE 9 | | | ANDOVER | MA | 01810 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 2200 ROSS AVE | | | DALLAS | TX | 75201 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 3875 TEXAS COMMERCE TOWER | 2200 ROSS AVE | | DALLAS | TX | 75201 | |
| MERRIMAN, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| MERRIMAN, COREY SAMUEL | | ADDRESS REDACTED | | | | | | |
| MERRIMAN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MERRIMAN, JAMES | | 101 CEDAR ST | | | SMITHVILLE | MO | 64089-9534 | |
| MERRIMAN, KENNETH NEIL | | ADDRESS REDACTED | | | | | | |
| MERRIMAN, ROGER | | 6513 LAKESHORE PARKWAY | | | CHATTANOOGA | TN | 37416 | |
| MERRIMAN, SPARKOS LILEIKIS | | ADDRESS REDACTED | | | | | | |
| MERRIMON, DONQUATIS M | | ADDRESS REDACTED | | | | | | |
| MERRIN, TIFFINI L | | 272 CHELSEA BLVD | | | PLAINFIELD | NJ | 07062 | |
| MERRIN, TIFFINI L | | ADDRESS REDACTED | | | | | | |
| MERRING, THOMAS RYAN | | ADDRESS REDACTED | | | | | | |
| MERRINGER, JAY M | | ADDRESS REDACTED | | | | | | |
| MERRIS, KATHERINE M | | 806 TAMARAC BLVD | | | ADDISON | IL | 60101 | |
| MERRIS, KATHERINE M | | ADDRESS REDACTED | | | | | | |
| MERRITT AGENCY INC, RICHARD | | 122 E CENTER ST | | | MANCHESTER | CT | 06040 | |
| MERRITT COMPANY INC | | PO BOX 23042 | | | CLIVE | IA | 50325 | |
| MERRITT JR , JAMES ROBERT | | 2708 PATIO DR | | | ERIE | PA | 16506 | |
| MERRITT JR, LARRY MARCHANT | | ADDRESS REDACTED | | | | | | |
| MERRITT, ANGEL RODRIGO | | ADDRESS REDACTED | | | | | | |
| MERRITT, ASHLEY | | 334 COUNTRY LAKE CIRCLE | | | GROVELAND | FL | 34736 | |
| MERRITT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MERRITT, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| MERRITT, ASHLEY DANIELLE | | P O BOX 371 | | | WEBSTER | FL | 33597 | |
| MERRITT, ASHLEY NICOLE | | 1932 ISOLA LN | | | GROVELAND | FL | 34736 | |
| MERRITT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MERRITT, BRANDON RUSSELL | | ADDRESS REDACTED | | | | | | |
| MERRITT, BRITTANY CARRSHEA | | 111 NORRIS ST | | | FLORA | MS | 39071 | |
| MERRITT, BRITTANY CARRSHEA | | ADDRESS REDACTED | | | | | | |
| MERRITT, BRYAN | | ADDRESS REDACTED | | | | | | |
| MERRITT, CHRISTOPHER | | 2 CRESTWOOD CT | | | BELLEVILLE | IL | 62226-0000 | |
| MERRITT, CHRISTOPHER LEWIS | | ADDRESS REDACTED | | | | | | |
| MERRITT, COREY NICOLE | | ADDRESS REDACTED | | | | | | |
| MERRITT, DAVID BLANE | | ADDRESS REDACTED | | | | | | |
| MERRITT, EVAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MERRITT, FRANCINE MARIE | | ADDRESS REDACTED | | | | | | |
| MERRITT, GRESHAM | | 1132 N STONEMAN AVE | APT 14 | | ALHAMBRA | CA | 918011013 | |
| MERRITT, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MERRITT, JOHN | | 2017 SUMMERHAYES CT | | | LEXINGTON | KY | 40503-4037 | |
| MERRITT, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRITT, JULIE | | 295 MAPLE ST | | | BROOKLYN | NY | 11225 | |
| MERRITT, JULIE | | ADDRESS REDACTED | | | | | | |
| MERRITT, KEVIN | | 24423 RENSSELAER | | | OAK PARK | MI | 48237 | |
| MERRITT, LUCAS GENE | | ADDRESS REDACTED | | | | | | |
| MERRITT, MICHELE CHAMPION | | ADDRESS REDACTED | | | | | | |
| MERRITT, NASHANTE NICOLE | | 1402 GREENBRIER CT | | | ALBANY | GA | 31705 | |
| MERRITT, NASHANTE NICOLE | | ADDRESS REDACTED | | | | | | |
| MERRITT, ORLANDO L | | 2461 OAK GROVE | | | GASBURG | VA | 23857 | |
| MERRITT, ORLANDO L | | ADDRESS REDACTED | | | | | | |
| MERRITT, REGINA ANGELA | | ADDRESS REDACTED | | | | | | |
| MERRITT, RYAN J | | 11 DOWNEAST LANE | | | SCARBOROUGH | ME | 04074 | |
| MERRITT, RYAN J | | ADDRESS REDACTED | | | | | | |
| MERRITT, SARA MICHELLE | | 7151 CAMINO COLEGIO | | | ROHNERT PARK | CA | 94928 | |
| MERRITT, SARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MERRITT, SEAN P | | 3020 EAST BIJOU ST | APT 4C | | COLORADO SPRINGS | CO | 80909 | |
| MERRITT, SEAN P | | ADDRESS REDACTED | | | | | | |
| MERRITT, SHANNON | | 31 PARK CIR SE UNIT 19 | | | FORT WALTON BEAC | FL | 32548-5463 | |
| MERRITT, TERREL L | | 11843 EUCALYPTUS AVE | C | | HAWTHORNE | CA | 90250 | |
| MERRITT, TIMOTHY ANDREW | | 2214 NICOLET DR | APARTMENT 3 | | GREEN BAY | WI | 54311 | |
| MERRITT, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| MERRITT, TIMOTHY J | | 6915 TULANE AVE | | | RICHMOND | VA | 23226 | |
| MERRITT, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| MERRITT, TIMOTHY MICHAEL | | 416 LITCHFIELD AVE | | | BABYLON | NY | 11702 | |
| MERRITT, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MERRITT, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| MERRITT, TONOAH PRECIOUS | | ADDRESS REDACTED | | | | | | |
| MERRITT, ZACHARY DONALD | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER GLORIA D | | 2140 FARRINGTON ST | | | MEMPHIS | TN | 38109 | |
| MERRIWEATHER, BRANDON | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DR | | | NASHVILLE | TN | 00003-7211 | |
| MERRIWEATHER, DARIS | | 4909 SHASTA DR | | | NASHVILLE | TN | 37211 | |
| MERRIWEATHER, DARIS C | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER, ERIC RYAN | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER, ERRICK T | | 2742 HWY 70E | | | JACKSON | TN | 30305- | |
| MERRIWEATHER, GLORIA D | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MERRIWEATHER, SEQUOIA SHEVON | | ADDRESS REDACTED | | | | | | |
| MERRIWETHER, DWAYNE | | ADDRESS REDACTED | | | | | | |
| MERRIWETHER, LAMARIUS ARMOND | | ADDRESS REDACTED | | | | | | |
| MERRIWETHER, LOGAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MERRIWETHER, TIMOTHY LAVERN | | ADDRESS REDACTED | | | | | | |
| MERROW, BRANDON | | 5604 W LIBBY ST | | | GLENDALE | AZ | 85308-0000 | |
| MERROW, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MERROW, DEANNA MARIE | | ADDRESS REDACTED | | | | | | |
| MERRY ACRES RESTAURANT | | PO BOX 6101 | | | ALBANY | GA | 31706-6101 | |
| MERRY GO ROUND AUTO SPA | | 715 PARIS DR | | | LAWRENCEVILLE | GA | 30043 | |
| MERRY MAIDS | | 175 E FRANKLIN BLVD | | | GASTONIA | NC | 20852 | |
| MERRY MAIDS | | 20 DAWN DR | | | CENTEREACH | NY | 11720 | |
| MERRYFIELD, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| MERRYKNOLL APPLIANCE SVC CO | | 11999 STRAIT RD PO BOX 146 | | | HANOVER | MI | 49241 | |
| MERRYKNOLL APPLIANCE SVC CO | | PO BOX 146 | 11999 STRAIT RD | | HANOVER | MI | 49241 | |
| MERRYLAN CARE CHILD | | 2549 CARNES AVE | | | MEMPHIS | TN | 38114-2510 | |
| MERRYMAN JR , JOSEPH J | | ADDRESS REDACTED | | | | | | |
| MERRYMAN, CASEY C | | 4174 NOBLE ST | | | BELLAIRE | OH | 43906 | |
| MERRYMAN, JASON D | | 205 NORTHVIEW COURT | | | HENDERSONVILLE | TN | 37075 | |
| MERRYMAN, JASON D | | ADDRESS REDACTED | | | | | | |
| MERRYMAN, JOHN | | 42075 AVENIDA VISTA LADERA | | | TEMECULA | CA | 925915339 | |
| MERRYMAN, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MERRYMAN, KYLE LEE | | 7552 128TH AVE | | | HOLLAND | MI | 49424 | |
| MERRYMAN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| MERRYMAN, TIMOTHY MICHAEL | | 108 SAWMILL RD | | | SPRINGFIELD | MA | 01118 | |
| MERS, JIM | | 8 SIDE SADDLE CT | | | IMPERIAL | MO | 63052 | |
| MERSCH, MICHAEL ANTON | | 910 RAUBSVILLE RD | | | EASTON | PA | 18042 | |
| MERSCH, MICHAEL ANTON | | ADDRESS REDACTED | | | | | | |
| MERSCHBACH, DOMINIC | | 5087 ENCLAVE BLVD | | | WESTERVILLE | OH | 43081 | |
| MERSCHBACH, DOMINIC J | | ADDRESS REDACTED | | | | | | |
| MERSHON, CHASE LOGAN | | ADDRESS REDACTED | | | | | | |
| MERSICH, IAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MERSIER, DORETHA MAE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERSING, TANIA | | 11 JEAN DR | | | TOWACO | NJ | 07082-1216 | |
| MERSMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MERTE, LAWRENCE | | 1222 SHADY OAKS DR | | | ANN ARBOR | MI | 48103 | |
| MERTEN, HILLARY A | | 2300 PATHFINDER CT | | | RICHMOND | VA | 23294 | |
| MERTEN, HILLARY A | | ADDRESS REDACTED | | | | | | |
| MERTEN, KEVIN ASHTON | | ADDRESS REDACTED | | | | | | |
| MERTEN, KIMBERLY | | 721 N SHIRK RD | | | VISALIA | CA | 93291-9401 | |
| MERTENS ASSOCIATES INC | | PO BOX 11661 | | | CLAYTON | MO | 63105 | |
| MERTENS, ERIC JAY LINCOL | | 3021 S KISSIMMEE | | | SPRINGFIELD | MO | 65804 | |
| MERTENS, ERIC JAY LINCOL | | ADDRESS REDACTED | | | | | | |
| MERTENS, JOSHUA RAYMOND | | 1508 SYLVAN LN | 212 | | COLUMBIA | MO | 65202 | |
| MERTENS, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | |
| MERTENS, NICOLE ANNE | | ADDRESS REDACTED | | | | | | |
| MERTES, SHAWN JAMES | | ADDRESS REDACTED | | | | | | |
| MERTIKA, ERLI | | ADDRESS REDACTED | | | | | | |
| MERTIN, ADAM CHASE | | ADDRESS REDACTED | | | | | | |
| MERTINS, DAVID WILLIAM | | 12303 SCARCELLA LANE | | | STAFFORD | TX | 77477 | |
| MERTINS, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| MERTON INC, ADRIAN L | | PO BOX 3570 | | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| MERTON, CRAIG | | 51 BUCKS RIDGE CT | | | ST CHARLES | MO | 63304 | |
| MERTU, SELAMAWIT G | | ADDRESS REDACTED | | | | | | |
| MERTZ, JENNIFER LYNETTE | | 4536 EXCALIBUR COURT | | | COLORADO SPRINGS | CO | 80917 | |
| MERTZ, JENNIFER LYNETTE | | ADDRESS REDACTED | | | | | | |
| MERTZ, KENNETH | | 4242 WEST PORT RD | | | LOUISVILLE | KY | 40207 | |
| MERTZ, TODD ADAM | | 407 BRANDON AVE | | | WILLIAMSPORT | PA | 17701 | |
| MERULLO, JOSEPH ALBERT | | 41 AUBURN ST | | | SAUGUS | MA | 01906 | |
| MERULLO, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | |
| MERV BANNISTER | BANNISTER MERV | 505 STONE HOUSE LN | | | SILVER SPRING | MD | 20905-5853 | |
| MERVIL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MERVILUS RAY, VERTULIA | | ADDRESS REDACTED | | | | | | |
| MERVIN, CHESS | | 10702 CRANBROOK RD | | | HOUSTON | TX | 77042-1439 | |
| MERVIN, REGINALD S | | ADDRESS REDACTED | | | | | | |
| MERVIN, SHAKEYA M | | ADDRESS REDACTED | | | | | | |
| MERVYN W LEE | | 169 SOUTH KUKUI ST | SUITE 202 | | HONOLULU | HI | 96813 | |
| MERWARTH, DONALD | | 930 WEST WILKES BARRE ST | | | EASTON | PA | 18042-6347 | |
| MERWARTH, DONALD | | ADDRESS REDACTED | | | | | | |
| MERWIN, DANIEL | | 23605 SE FIRWOOD RD | | | SANDY | OR | 97055 | |
| MERZ WARREN | | 100 BELLEVUE LOOP | | | FAYETTEVILLE | GA | 30215 | |
| MERZ, ALBERT D | | 10875 MILLINGTON LN | | | RICHMOND | VA | 23238 | |
| MERZ, NIKOLAS | | 1302 CORAL CAY LANE | | | ROUND ROCK | TX | 78664 | |
| MERZ, WARREN | | 100 BELLEVUE LOOP | | | FAYETTEVILLE | GA | 30215 | |
| MERZ, WARREN M | | ADDRESS REDACTED | | | | | | |
| MERZA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MERZOUK, FARAH | | ADDRESS REDACTED | | | | | | |
| MESA COMMUNITY COLLEGE | | FISCAL SERVICES | 1833 W SOUTHERN AVE | | MESA | AZ | 85202-4866 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 30929 | PAYMENT PROCESSING CTR | | LOS ANGELES | CA | 90030-0929 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 926285019 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 92628-5019 | |
| MESA COUNTY COURT, CLERK OF | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5030 | |
| MESA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 173678 | DENVER | CO | | |
| MESA COUNTY TREASURER | | PO BOX 173678 | | | DENVER | CO | 80217-3678 | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 81501-4766 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 81501-4766 | |
| MESA PAVILION | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85016-4368 | |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | |
| MESA SYSTEMS INC | | 420 LEISURE ST | | | LIVERMORE | CA | 94550 | |
| MESA, ADAM G | | ADDRESS REDACTED | | | | | | |
| MESA, ANGEL FELIX | | ADDRESS REDACTED | | | | | | |
| MESA, BLUE | | 7700 W NORTHWEST HWY | | | DALLAS | TX | 75225-2288 | |
| MESA, BRYAN EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MESA, CHRIS ANTHONY | | 17602 N 18TH DR | | | PHOENIX | AZ | 85027 | |
| MESA, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MESA, CHRISTOPHER JORGE | | ADDRESS REDACTED | | | | | | |
| MESA, CITY OF | | 55 N CENTER ST | | | MESA | AZ | 85201 | |
| MESA, CITY OF | | MESA CITY OF | PO BOX 1466 | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | |
| MESA, CITY OF | | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| MESA, CITY OF | | TAX & LICENSING OFFICE | | | MESA | AZ | 852116350 | |
| MESA, DANA DANIELLE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESA, DESIREE MARIE | | ADDRESS REDACTED | | | | | | |
| MESA, ERIC | | ADDRESS REDACTED | | | | | | |
| MESA, JASON DARIO | | 1353 N COTTONWOOD RD | | | DANIELSVILLE | PA | 18038 | |
| MESA, JASON DARIO | | ADDRESS REDACTED | | | | | | |
| MESA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MESA, NELSON RICARDO | | 23421 BEATRICE AVE | | | PORT CHARLOTTE | FL | 33980 | |
| MESA, NELSON RICARDO | | ADDRESS REDACTED | | | | | | |
| MESA, OSVALDO MARCELINO | | 4078 MANNING AVE | | | FORT MYERS | FL | 33916 | |
| MESA, OSVALDO MARCELINO | | ADDRESS REDACTED | | | | | | |
| MESA, VIVIANA | | ADDRESS REDACTED | | | | | | |
| MESARIC, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MESATRONICS INC | | 75 W BASELINE NO 5 | | | GILBERT | AZ | 85233 | |
| MESBAHI, IRAJ | | 133 N OAK ST | | | FREEMANSBURG | PA | 18017 | |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 392252781 | |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 39225-2781 | |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 482325598 | |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | |
| MESCAN, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MESCHIO, REBECCA LAUREN | | ADDRESS REDACTED | | | | | | |
| MESCHKAT, RYAN TODD | | ADDRESS REDACTED | | | | | | |
| MESCHKE, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| MESEK, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MESEN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MESERVEY, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MESFIN, BROOK | | ADDRESS REDACTED | | | | | | |
| MESHA, HENDERSON | | ADDRESS REDACTED | | | | | | |
| MESHACH, JANA | | 26 ROUTE 627 | | | PHILLIPSBURG | NJ | 08865 | |
| MESHACH, JANA LOUISE | | ADDRESS REDACTED | | | | | | |
| MESHAL, AIMAN M | | ADDRESS REDACTED | | | | | | |
| MESHCHERYAKOV, VLADIMIR | | 11212 N 44TH PL | | | PHOENIX | AZ | 85028 | |
| MESHESHA, ZEMMEN | | ADDRESS REDACTED | | | | | | |
| MESHREKI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MESHREKI, MINA S | | ADDRESS REDACTED | | | | | | |
| MESHREKI, SAMER | | 6164 POPPY SEED LANE | | | MECHANICSVILLE | VA | 23111-6509 | |
| MESHREKI, SAMER M | | ADDRESS REDACTED | | | | | | |
| MESHYOCK, ANDREA RUTH | | 2500 FEDERAL AVE | 201 | | WILLIAMSPORT | PA | 17701 | |
| MESIDOR, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MESILLA VALLEY TRANSPORTATION | | MVT SERVICES | ATTN BARRY DAVIS | 3590 WEST PICACHO | LAS CRUCES | NM | 88007 | |
| MESINA, ENRIQUE T | | 401 RAYMOND AVE NO 7 | | | GLENDALE | CA | 91201 | |
| MESISCA RILEY KREITENBERGE LLP | | CLIENT TRUST ACCOUNT | 725 S FIGUEROA ST 40TH FL | | LOS ANGELES | CA | 90017 | |
| MESKIMEN, SAMUEL COLT | | ADDRESS REDACTED | | | | | | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 185093091 | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 18509-3091 | |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | DELRAY BEACH | FL | 33446 | |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | DELRAY BEACH | FL | 33446 | |
| MESMAN, ANGELA | | 7821 DURBIN | | | SCHERERVILLE | IN | 46375 | |
| MESMAN, ANGELA | | ADDRESS REDACTED | | | | | | |
| MESNER APPRAISAL SERVICE | | 836 WESTOVER CIRCLE | | | SUN PRAIRIE | WI | 53590 | |
| MESNER, AMIEL | | 45 LAKEVIEW AVE | | | NATICK | MA | 01760-4254 | |
| MESONES, LAURA FRANCIS | | ADDRESS REDACTED | | | | | | |
| MESQUITE POLICE DEPARTMENT | | BOX 850137 | | | MESQUITE | TX | 751850137 | |
| MESQUITE POLICE DEPARTMENT | | PO BOX 850137 | ALARM ENFORCEMENT SECTION | | MESQUITE | TX | 75185-0137 | |
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 751850267 | |
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 751850287 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| MESROPIAN, ARSHAK | | 7842 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MESS, NICK | | 1717 POLO RUN DR | | | YARDLEY | PA | 19067 | |
| MESSA, DAMIAN FRANK | | ADDRESS REDACTED | | | | | | |
| MESSAM, OMAR DAMION | | ADDRESS REDACTED | | | | | | |
| MESSAM, SHAKERIA CECELIA | | 3412 TOLEDO TERRACE | F | | HYATTSVILLE | MD | 20782 | |
| MESSAM, SHAKERIA CECELIA | | ADDRESS REDACTED | | | | | | |
| MESSANO, MICHAEL | | 23 WALNUT PLACE | | | HUNTINGTON | NY | 11743-0000 | |
| MESSANO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MESSAOUDI, SMAIL | | 526 73RD ST FL3 | | | BROOKLYN | NY | 11209 | |
| MESSAOUDI, SMAIL | | ADDRESS REDACTED | | | | | | |
| MESSEC, CANDICE ATHENA | | ADDRESS REDACTED | | | | | | |
| MESSEC, TYLER WAYNE | | 12600 N MACARTHUR APT 1305 | | | OKLAHOMA CITY | OK | 73142 | |
| MESSEC, TYLER WAYNE | | ADDRESS REDACTED | | | | | | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVE SUITE 301 | | | DALLAS | TX | 752021049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVE SUITE 301 | | | DALLAS | TX | 75202-1049 | |
| MESSENGER, ALAN | | 3305 OLD CASTLE RD | | | JOLIET | IL | 60435 | |
| MESSENGER, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| MESSENGER, CRAIG ALAN | | ADDRESS REDACTED | | | | | | |
| MESSENGER, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| MESSENGER, NICK F | | ADDRESS REDACTED | | | | | | |
| MESSENGER, SHAWNYA G | | 6589 ALTRURIA CREEK CT | | | BARTLETT | TN | 38135-9238 | |
| MESSENGER, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| MESSENGES, JOANNE | | 1921 GIGI LANE | | | DARIEN | IL | 60561 | |
| MESSER & ASSOCIATES, SANDY | | 7001 WESTWIND | | | EL PASO | TX | 79912 | |
| MESSER MARKETING | | PO BOX 331127 | | | NASHVILLE | TN | 37203-7510 | |
| MESSER, AUSTIN DEREK | | 21 CHAUTAUQUA TRAIL | | | MADISON | WI | 53719 | |
| MESSER, AUSTIN DEREK | | ADDRESS REDACTED | | | | | | |
| MESSER, BARBARA S | | 20405 PEACHTREE LANE | | | DADE CITY | FL | 33525-1221 | |
| MESSER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MESSER, CHRISTOPHER MICHAEL | | 77 DOGWOOD GROVE | | | ASHEVILLE | NC | 28805 | |
| MESSER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MESSER, EVA LUCINDA | | 6313 HAMMEL AVE | | | CINCINNATI | OH | 45237 | |
| MESSER, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| MESSER, JONATHAN | | 42 MAPLE ST | | | AMELIA | OH | 45102-1904 | |
| MESSER, JOSEPHINE | | 32 E MAIN ST | | | MOORESVILLE | IN | 46158 1402 | |
| MESSER, MICHAEL D | | 155 S ZANG WAY | 8 307 | | LAKEWOOD | CO | 80228 | |
| MESSER, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MESSER, SEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MESSER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MESSER, THOMAS | | 1819 WAGNER FARM RD | | | BEL AIR | MD | 21015 | |
| MESSERE, ANTONIO | | ADDRESS REDACTED | | | | | | |
| MESSERLI & KRAMER P A | | 150 SOUTH FIFTH ST | | | MINNEAPOLIS | MN | 554024218 | |
| MESSERLI & KRAMER P A | | 1800 FIFTH ST TOWERS | 150 SOUTH FIFTH ST | | MINNEAPOLIS | MN | 55402-4218 | |
| MESSERLY TV | | 625 S 29TH | | | FORT DODGE | IA | 50501 | |
| MESSERSMITH INDUSTRIES INC | | 29301 SPOTTED BULLWAY | | | SAN JUAN CAPISTR | CA | 92675 | |
| MESSEX, KATHRYN R | | 7536 THIRD ST RD | | | LOUISVILLE | KY | 40214 | |
| MESSIAS, BARRY E | | ADDRESS REDACTED | | | | | | |
| MESSICK & CO INC | | 3703B W MARKET ST | | | GREENSBORO | NC | 37403 | |
| MESSICK & CO INC | | 3719 D WEST MARKET ST | | | GREENSBORO | NC | 27403 | |
| MESSICK, BOBBY | | 1360 MELVINEY ST | | | STATESVILLE | NC | 28677 | |
| MESSIEHA, JOSEPH SAMUEL | | ADDRESS REDACTED | | | | | | |
| MESSIER SERVICES | | DEPT AT 40023 | | | ATLANTA | GA | 31192-0023 | |
| MESSIER, CODY AARON | | ADDRESS REDACTED | | | | | | |
| MESSIER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| MESSIER, NICHOLAS | | 15 DALTON RD | | | CHELMSFORD | MA | 01824-0000 | |
| MESSIER, NICHOLAS SIROIS | | ADDRESS REDACTED | | | | | | |
| MESSIMER, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| MESSIMER, TAYLOR NICHOLE | | 7000 FOXFORD AVE | | | ALBUQUERQUE | NM | 87120 | |
| MESSIMER, TAYLOR NICHOLE | | ADDRESS REDACTED | | | | | | |
| MESSINA, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| MESSINA, DARRIN JOSEPH | | 4530 SILVER BIT CT | | | N LAS VEGAS | NV | 89032 | |
| MESSINA, JAMES E | | 10 JEAN CT | | | MARLBORO | NJ | 07746 | |
| MESSINA, JAMES E | | ADDRESS REDACTED | | | | | | |
| MESSINA, JEREMY | | 3010 WILLOW LN | | | MADISONVILLE | LA | 70447 | |
| MESSINA, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| MESSINA, JOE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MESSINA, MARK ANTHONY | | 3516 DIPLOMA ST | | | PITTSBURGH | PA | 15212 | |
| MESSINA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MESSINA, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MESSINA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | |
| MESSINA, TYLER EDWARD | | 2028 PATRICK WAY | | | SPRING HILL | TN | 37174 | |
| MESSINA, TYLER EDWARD | | ADDRESS REDACTED | | | | | | |
| MESSINEO, ERIC THOMAS | | 23 MCCUNE PLACE | | | WURTSBORO | NY | 12790 | |
| MESSINEO, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| MESSING, JORDAN KENNETH | | ADDRESS REDACTED | | | | | | |
| MESSING, STEPHANIE CLAIRE | | ADDRESS REDACTED | | | | | | |
| MESSINGER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MESSINGER, MATTHEW | | 201 MAIN ST APT 3 | | | SLATINGTON | PA | 18080 | |
| MESSINGER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MESSINGER, STEPHEN E | | 761 EDGEMONT AVE | | | PALMERTON | PA | 18071 | |
| MESSINGER, STEPHEN E | | ADDRESS REDACTED | | | | | | |
| MESSINGER, STEVEN COTY | | ADDRESS REDACTED | | | | | | |
| MESSINK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MESSMAN, JOHN | | 10812 HEATHER RIDGE CIRCLE | 201 | | ORLANDO | FL | 32817-0000 | |
| MESSMAN, JOHN STEVEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESSMER, DAVID | | 719 CAYCE DR | | | CLARKSVILLE | TN | 37042 | |
| MESSMER, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| MESSMORE, MARK | | ADDRESS REDACTED | | | | | | |
| MESSNER LANDSCAPE MAINTENANCE | | 5021 IRISH LN | | | MADISON | WI | 53711-5604 | |
| MESSNER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MESSNER, NICOLE E | | ADDRESS REDACTED | | | | | | |
| MESSNER, SCOTT | | 3144 COPFER RD | | | FALLS CHURCH | VA | 220424237 | |
| MESSNER, SCOTT | | ADDRESS REDACTED | | | | | | |
| MESSOM, RYAN CHANDLER | | ADDRESS REDACTED | | | | | | |
| MESSONNIER, ANDREA M | | ADDRESS REDACTED | | | | | | |
| MESTAS II, PHILLIP O | | 3889 SW 22ND DR | | | GRESHAM | OR | 97080 | |
| MESTAS II, PHILLIP O | | ADDRESS REDACTED | | | | | | |
| MESTAYER, JOBB SIMON | | ADDRESS REDACTED | | | | | | |
| MESTDAGH, ROBERT A | | 307 GOLDUP LN | | | HOMER | MI | 49245 | |
| MESTRE, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| MESTRE, HENRY SCOTT | | ADDRESS REDACTED | | | | | | |
| MESTRE, RAFAEL EDDIE | | 4230 SW 172 PL RD | | | OCALA | FL | 34473 | |
| MESTRE, RAFAEL EDDIE | | ADDRESS REDACTED | | | | | | |
| MESTRE, SHAYNE | | 1711 PALISADE AVE | 4 | | UNION CITY | NJ | 07087-0000 | |
| MESTRE, SHAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MESTRE, TAINA DENISE | | ADDRESS REDACTED | | | | | | |
| MESTRO, WILLIAM | | 217 QUAIL HALLOW | | | MIDDLETOWN | DE | 19709 | |
| MESZAROS, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET ED/3687 | | P O  BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET LABORATORIES INC | | 914 W PATAPSCO AVE | | | BALTIMORE | MD | 21230-3432 | |
| META REWARD | | 999 SKYWAY RD STE 200 | | | SAN CARLOS | CA | 94070 | |
| META, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| METAIRIE GLASS & MIRROR | | PO BOX 9374 | | | METAIRIE | LA | 70055 | |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 504021468 | |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METAL MASTERS INC | | 3825 CRATER LAKE HWY | | | MEDFORD | OR | 97504 | |
| METAL MASTERS LTD | | PO BOX 125 | 18 MILLER ALLEY | | THURMONT | MD | 21788 | |
| METAL ROOFING CONTRACTORS INC | | 4685 95TH ST N | | | ST PETERSBURG | FL | 33708-3721 | |
| METAL TECH INC | | 265 AIRPORT RD | | | NEW CASTLE | DE | 19720 | |
| METAL WORKS | | 3409 AKEBY DR | | | MODESTO | CA | 95356 | |
| METALFAB INC | | PO BOX 662 | | | NEWTON | IA | 50208 | |
| METALMASTER SHEET | | 4800 METALMASTER WY | | | MCHENRY | IL | 60050 | |
| METCAL | | 135 S LASALLE ST DEPT 332 | | | CHICAGO | IL | 60674-3329 | |
| METCALF II, MICHAEL ANTHONY | | 614 HUNTINGTON PARK DR | | | LOUISVILLE | KY | 40213 | |
| METCALF II, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| METCALF MATERIALS INC | | PO BOX 535 | | | FRANKLIN | MA | 02038 | |
| METCALF, AARON LEE | | ADDRESS REDACTED | | | | | | |
| METCALF, ADAM | | 5156 WASHINGTON ST | | | BUTTE DES MORTS | WI | 54927 | |
| METCALF, ADAM P | | ADDRESS REDACTED | | | | | | |
| METCALF, ALEX M | | ADDRESS REDACTED | | | | | | |
| METCALF, ANTHONY MARCELL | | ADDRESS REDACTED | | | | | | |
| METCALF, DAN | | 121 BROADVIEW CT | | | COLUMBIA | MO | 65201 | |
| METCALF, DANIEL CARL | | ADDRESS REDACTED | | | | | | |
| METCALF, DANIEL CORBEN | | 121 BROADVIEW CT | | | COLUMBIA | MO | 65201 | |
| METCALF, DANIEL CORBEN | | ADDRESS REDACTED | | | | | | |
| METCALF, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| METCALF, ERIC | | 10809 OTTAWA CT | | | BAKERSFIELD | CA | 93312 | |
| METCALF, ERIC D | | ADDRESS REDACTED | | | | | | |
| METCALF, GARY | | RT 4 BOX 72 | | | AMARILLO | TX | 79119 | |
| METCALF, JAMES | | 3048 AUGUSTA DR | | | CLEARWATER | FL | 33761-0000 | |
| METCALF, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| METCALF, JAYSEN | | 6751 S 300 E | | | MIDVILE | UT | 00008-4047 | |
| METCALF, JAYSEN MARTIN | | ADDRESS REDACTED | | | | | | |
| METCALF, JESSE NATHAN | | ADDRESS REDACTED | | | | | | |
| METCALF, JUSTIN | | 30 SHADOW BROOK DR | | | CANDLER | NC | 28715-0000 | |
| METCALF, JUSTIN REED | | ADDRESS REDACTED | | | | | | |
| METCALF, LLOYD | | ADDRESS REDACTED | | | | | | |
| METCALF, MATTHEW GREGG | | ADDRESS REDACTED | | | | | | |
| METCALF, NATHAN MICHAEL | | 75 WESTMORELAND AVE | | | ARLINGTON | MA | 02474 | |
| METCALF, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| METCALF, RENEE | | 14104 S MANISTEE AVE | | | BURNHAM | IL | 60633-1913 | |
| METCALF, RICKY | | S2875 STATE RD 23 | | | REEDSBURG | WI | 53959-9726 | |
| METCALF, SAMUEL GENE | | ADDRESS REDACTED | | | | | | |
| METCALF, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| METCALF, TRACEY L | | 916 JOHN FOX CT | | | LEXINGTON | SC | 29072-7564 | |
| METCALFE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METCALFE, MARSYE | | ADDRESS REDACTED | | | | | | |
| METELLUS, FRANKLIN | | 8951 NE 8TH AVE | 314 | | MIAMI | FL | 33138-0000 | |
| METELLUS, FRANKLIN | | ADDRESS REDACTED | | | | | | |
| METELLUS, LINDSLEY EDDY | | ADDRESS REDACTED | | | | | | |
| METELUS, BOB | | 14530 NW 11 COURT | | | MIAMI | FL | 33168 | |
| METELUS, BOB | | ADDRESS REDACTED | | | | | | |
| METEO SPECIAL POLICE INC | | PO BOX 36241 | | | LOUISVILLE | KY | 40233 | |
| METERMASTER INC | | PO BOX 1837 | | | KENNESAW | GA | 30144-8837 | |
| METHENA, TRAVIS WADE | | ADDRESS REDACTED | | | | | | |
| METHENEY JR, RONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| METHENY, JOHN ALLEN | | ADDRESS REDACTED | | | | | | |
| METHENY, ZACHARY RYAN | | 2025 CHATWIN AVE | | | LONG BEACH | CA | 90815 | |
| METHENY, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | |
| METHERINGHAM, ANNE M | | 480 LOURIM | | | MICHIGAN CENTER | MI | 49254 | |
| METHERINGHAM, ANNE M | | ADDRESS REDACTED | | | | | | |
| METHODIST MINOR MEDICAL | | 8071 WINCHESTER STE 3 | | | MEMPHIS | TN | 38125 | |
| METHODIST OCCUPATIONAL HEALTH | | 2361 RELIABLE PKY | | | CHICAGO | IL | 60686-0023 | |
| METHODS AUTOMATION INC | | 90 PAINTERS MILL RD | STE 223 | | OWING MILL | MD | 21117 | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | CHEVY CHASE | MD | 20815 | |
| METIVIER, DAVID M | | ADDRESS REDACTED | | | | | | |
| METIVIER, MEDJINA | | 16851 NE 18 AVE | 301 | | NORTH MIAMI BEACH | FL | 33162 | |
| METIVIER, MEDJINA | | ADDRESS REDACTED | | | | | | |
| METIVIER, NICOLE MICHELLE | | 7601 MAIN ST | E11 | | MIDDLETOWN | VA | 22645 | |
| METIVIER, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| METJAHIC, SALMIR | | 519 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006 | |
| METJAHIC, SALMIR | | ADDRESS REDACTED | | | | | | |
| METJAHIC, SEAD | | ADDRESS REDACTED | | | | | | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | VENICE | FL | 34293-2932 | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | VENICE | FL | 34293 | |
| METLFAB INC | | PO BOX 477 | | | BUCKEYSTOWN | MD | 21717 | |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | BLDG A 10 | | | HOLLY HILL | FL | 32117-2699 | |
| METRA ELECTRONICS CORPORATION | | 460 WALKER ST | | | HOLLY HILL | FL | 32117-2699 | |
| METRAHEALTH | | PO BOX 75294 | | | CHARLOTTE | NC | 23275 | |
| METRAS, STEVE | | 5845 EDGEWATER CV | | | BARTLETT | TN | 38134-9152 | |
| METREON | | 101 FOURTH ST | | | SAN FRANCISCO | CA | 94103 | |
| METRICS DIRECT | | PO BOX 94294 | | | SEATTLE | WA | 98124 | |
| METRO | | P O  BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO | | PO BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | |
| METRO AIRPORT CAB | | PO BOX 92391 | | | WARREN | MI | 48092 | |
| METRO ALARM OFFICE | | PO BOX 178 | | | MEMPHIS | TN | 38101 | |
| METRO APPLIANCE SERVICE INC | | 10911 WEST HWY 55 | | | MINNEAPOLIS | MN | 55441 | |
| METRO APPRAISAL ASSOCIATES | | 4231 WEST RIDGE RD | | | ROCHESTER | NY | 14626 | |
| METRO APPRAISAL GROUP LLC | | 4016 ROWLETT RD | | | ROWLETT | TX | 75088 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | | | ATLANTA | GA | 30331 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | ATTN RICHARD SANDERS | | ATLANTA | GA | 30331 | |
| METRO BROKERS INC | | 5775D GLENRIDGE DR 200 | RELOCATION DEPT | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | 750 HAMMOND DR | BLVD 5 | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | BLVD 5 | | | ATLANTA | GA | 30328 | |
| METRO CAMERA SERVICE INC | | 425 N FEDERAL BLVD | | | DENVER | CO | 80204 | |
| METRO CAULKING & WATERPROOFING LLC | | 1100 SW 30TH AVE | | | POMPANO BEACH | FL | 33069 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DR | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DR | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| METRO CHEMICAL ENVIRONMENTAL | | 25200 EUCLID AVE | | | EUCLID | OH | 44117 | |
| METRO CITY LOCKSMITH SECURITY | | 13043 PURITAN AVE | | | DETROIT | MI | 48227 | |
| METRO CLEVELAND SECURITY | | 3850 W 20TH ST | | | CLEVELAND | OH | 44109 | |
| METRO COFFEE | | PO BOX 646 | | | BLACK DIAMOND | WA | 98010 | |
| METRO COLLECTION SERVICE INC | | 2600 S PARKER RD | BLDG NO 2 STE NO 321 | | AURORA | CO | 80014 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD STE 202 | | | MOUNT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD | SUITE 202 | | MT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | HICKORY POINTE | 2250 HICKORY RD SUITE 10 | | PLYMOUTH MTG | PA | 19462 | |
| METRO COMMERCIAL REAL ESTATE | | SUITE 314 | | | MT LAUREL | NJ | 08054 | |
| METRO COURT TRAFFIC VIOLATIONS | | PO BOX 196302 | | | NASHVILLE | TN | 37219-6302 | |
| METRO CREDIT CORP | | 4311 WILSHIRE BLVD STE 504 | | | LOS ANGELES | CA | 90010 | |
| METRO DADE POLICE DEPARTMENT | | 9105 NW 25 ST | CRIMINAL RECORDS | | MIAMI | FL | 33172 | |
| METRO DADE POLICE DEPARTMENT | | CRIMINAL RECORDS | | | MIAMI | FL | 33172 | |
| METRO DESIGN | | 9 BELLEVIEW CIR | | | COLUMBIA | SC | 29201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO DOOR | | 99 SMITHTOWN BYPASS 2ND FL | | | HAUPPAUGE | NY | 11788 | |
| METRO ELECTRIC INC | | 1408 EAST TAMARACK | | | MCALLEN | TX | 78502 | |
| METRO ELECTRIC INC | | 1901 INDUSTRIAL DR | | | MCALLEN | TX | 78504 | |
| METRO ELECTRONICS | | 10301C E 51ST ST | | | TULSA | OK | 74146 | |
| METRO FAMILY SERVICES | | 222 WILLOW RD | | | WHEATON | IL | 60187 | |
| METRO FINANCIAL MANAGEMENT | | 1700 W HWY 36 | SUITE 301 | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | 301 ROSENDALE TOWERS | 1700 W HIGHWAY 36 | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | SUITE 301 | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL SERVICES | | PO BOX 970817 | LEVERAGE STAFFING RESOURCES | | DALLAS | TX | 75397-0817 | |
| METRO FIRE & SAFETY | | 880 DAVIS BLVD SUITE A | | | SOUTHLAKE | TX | 76092 | |
| METRO FIRE & SAFETY INC | | 2739 VIA ORANGE WY NO 119 | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE EQUIPMENT | | 49 EAST 5TH AVE | | | MESA | AZ | 85210 | |
| METRO FLOOR MACHINES INC | | 1603 W EULESS BLVD | | | EULESS | TX | 76040 | |
| METRO GARAGE DOOR CO | | 8175 LEWIS RD | | | GOLDEN VALLEY | MN | 55427 | |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| METRO GRAFFITI CONTROL & SECUR | | PO BOX 2761 | | | MESA | AZ | 85214 | |
| METRO GRAPHIC ARTS | | PO BOX 7035 | | | GRAND RAPIDS | MI | 49510 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | ATTN RODNEY WRIGHT | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 2323 WESTWOOD AVE | T/A DYNAMIC FLOORS & INTERIORS | | RICHMOND | VA | 23230 | |
| METRO HOME IMPROVEMENT | | 2330 HELENA ST | | | KENNER | LA | 70062 | |
| METRO HOME INSPECTIONS | | 1025 PARK AVE | | | ST LOUIS | MO | 63104 | |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | ELK GROVE VILLAG | IL | 60007 | |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | ATLANTA | GA | 303847031 | |
| METRO INFORMATION SERVICES | | 7202 GLEN FOREST DR STE 105 | | | RICHMOND | VA | 23226 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | ACCTS PAYABLE | | ATLANTA | GA | 30384-7031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | ATLANTA | GA | 30384-7031 | |
| METRO INVESTMENT GROUP INC | METRO INVESTMENT GRO | WAYNE CORPENING | 2825 NINE MILE RD | | RICHMOND | VA | 23223-5355 | |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53205 | |
| METRO MAINTENANCE | | 3326 DEL PRADO BLVD NO 10 | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE | | C/O EXPRESS BUSINESS FUNDING | 3326 DEL PRADO BLVD NO 10 | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 350910250 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 35091-0250 | |
| METRO MAINTENANCE GROUP | | PO BOX 1361 | | | RED OAK | TX | 75154 | |
| METRO MAINTENANCE INC | | PO BOX 1398 | | | ROCKY MOUNT | NC | 27802 | |
| METRO MOBILE COMMUNICATIONS | | 20971 E CURRIER RD NO C | | | WALNUT | CA | 91789 | |
| METRO NATIONAL TITLE | | 111 EAST BROADWAY SUITE 111 | | | SALT LAKE CITY | UT | 84111 | |
| METRO NETWORKS INC | | 40 W 57TH ST 15TH FL | | | NEW YORK | NY | 10019 | |
| METRO NETWORKS INC | | 4098 COLLECTIONS CENTER DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 753816206 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 75381-6206 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| METRO PRINTING | | 2200 CHAMBERS RD UNIT A | | | AURORA | CO | 80011 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22080 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22080 | |
| METRO RICHMOND EAR NOSE & | | THROAT PHYSICIAN & SURGEON | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | |
| METRO RICHMOND SPORTS | | 5312 GOLF VILLA LN | | | GLEN ALLEN | VA | 23059 | |
| METRO SAFE COMPANY INC | | 2627 E 8 MILE RD | | | WARREN | MI | 48091 | |
| METRO SALES COMPANY | | PO BOX 8267 | | | KENTWOOD | MI | 49518 | |
| METRO SECURITY FORCE | | 6546 W HIGGINS | | | CHICAGO | IL | 60634 | |
| METRO SECURITY FORCE | | PO BOX 34619 | | | CHICAGO | IL | 60634 | |
| METRO SECURITY SVCS INC | | 12311 NE GLISAN NO 226 | | | PORTLAND | OR | 97230 | |
| METRO SERVICE | | 2470 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| METRO SEWER & DRAIN | | PO BOX 11185 | C/O UNION PLANTERS BANK | | CHATTANOOGA | TN | 37401 | |
| METRO SEWER & DRAIN | | PO BOX 9336 | | | CHATTANOOGA | TN | 37412 | |
| METRO SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | |
| METRO SPECIAL POLICE INC | | 5618 CLINTON RD | | | PADUCAH | KY | 42001 | |
| METRO SPECIAL POLICE INC | | PO BOX 1216 | | | PADUCAH | KY | 42002 | |
| METRO SPRINKLERS INC | | 2950 W DURANGO ST | | | PHOENIX | AZ | 85009 | |
| METRO SUPPLY PACKAGING INC | | 570 LAWRENCE ST STE 212 | | | EUGENE | OR | 97401 | |
| METRO TECH | | 4335 VANCE JACKSON | | | SAN ANTONIO | TX | 78230 | |
| METRO TECH | | 505 S 5TH ST | | | MIDLOTHIAN | TX | 76065 | |
| METRO TECH SERVICE CORP | | 1325 REMINGTON RD SUITE K | | | SCHAUMBURG | IL | 60173 | |
| METRO TECHNOLOGY, INC  AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TECHNOLOGY, INC LA | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TEMP | | 5906 S W 9TH ST | | | DES MOINES | IA | 50315 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 751380188 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 75138-0188 | |
| METRO TOUR SHUTTLE INC | | PO BOX 310988 | | | ATLANTA | GA | 31131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 772104346 | |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| METRO TV & VCR SERVICE CENTER | | 2239 ROOSEVELT RD STE 5 | | | ST CLOUD | MN | 56301 | |
| METRO TV SALES & SERVICE | | 2021 21ST ST | | | BOULDER | CO | 80302 | |
| METRO TV/AUDIO TECH | | 4504 W ST | | | LINCOLN | NE | 68503 | |
| METRO VIDEO PRODUCTIONS | | 424 DUKE OF CLOUCESTER ST | | | WILLIAMSBURG | VA | 23185 | |
| METRO WATER SERVICES | | PO BOX 305072 | | | NASHVILLE | TN | 372305072 | |
| METRO WATER SERVICES | | PO BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METRO WATER SERVICES TN | | P O  BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METRO WINDOW SERVICE | | 7414 FAIR OAKS STE N | | | DALLAS | TX | 75231 | |
| METROCALL | | 196 MERRICK RD | C/O SKO BRENNER AMERICAN | | OCEANSIDE | NY | 11572 | |
| METROCALL | | 3015 112TH AVE NE STE 100 | | | BELLEVUE | WA | 98004-8001 | |
| METROCALL | | 4164 VIRGINIA BEACH BLVD | STE 200 | | VIRGINIA BEACH | VA | 23452 | |
| METROCALL | | PAYMENT PROCESSING CENTER | | | PHOENIX | AZ | 850628215 | |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 753200457 | |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 75320-0457 | |
| METROCALL | | PO BOX 30447 | | | LOS ANGELES | CA | 90030 | |
| METROCALL | | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| METROCALL | | PO BOX 530577 | PAYMENT PROCESSING CTR | | ATLANTA | GA | 30353-0577 | |
| METROCALL | | PO BOX 740519 | | | ATLANTA | GA | 30374-0519 | |
| METROCALL | | PO BOX 740520 | | | ATLANTA | GA | 30374-0520 | |
| METROCALL | | PO BOX 740521 | | | ATLANTA | GA | 30374-0521 | |
| METROCALL | | PO BOX 78215 | PAYMENT PROCESSING CENTER | | PHOENIX | AZ | 85062-8215 | |
| METROCALL | | PO BOX 79058 | | | BALTIMORE | MD | 21279-0058 | |
| METROCALL | | PO BOX 79251 | | | BALTIMORE | MD | 21279-0251 | |
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297 | |
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297- | |
| METROCENTER ASSOCIATES LLC | | 950 THIRD AVE 18TH FL | | | NEW YORK | NY | 10021 | |
| METROCENTER ASSOCIATES LLC | | PO BOX 45257 | C/O CUSHMAN & WAKEFIELD | | SAN FRANCISCO | CA | 94145-0257 | |
| METROCOM INC | | PO BOX 60947 | | | WASHINGTON | DC | 20039 | |
| METROCREST APPRAISALS INC | | 2340 E TRINITY MILLS RD | SUITE 107 | | CARROLLTON | TX | 75006 | |
| METROCREST APPRAISALS INC | | SUITE 107 | | | CARROLLTON | TX | 75006 | |
| METROCREST CHAMB OF COMMERCE | | 1204 METROCREST DR | | | CARROLLTON | TX | 75006 | |
| METROFUELING INC | | PO BOX 5449 | | | PORTLAND | OR | 97228-5449 | |
| METROFUELING INC | | PO BOX 667 | | | WILSONVILLE | OR | 970700667 | |
| METROGUARD INC | | PO BOX 2714 | | | WESTPORT | CT | 06880 | |
| METROLINA APPLIANCE SERVICE | | 507 SILVERSMITH LANE | | | CHARLOTTE | NC | 28270 | |
| METROLINA LANDSCAPE CO. THE | | 309 MORNINGSIDE | | | CHARLOTTE | NC | 28266 | |
| METROLINA LANDSCAPE CO. THE | | PO BOX 669003 | | | CHARLOTTE | NC | 28266 | |
| METROMAIL DATA USE AGREEMENT | | 360 E 22ND ST | | | LOMBARD | IL | 60148 | |
| METRON DIGITAL SERVICES INC | | PO BOX 102014 | | | ATLANTA | GA | 30368 | |
| METROPARK FLORIST | | 37 GILL LN | | | ISELIN | NJ | 08830 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | UNIVERSITY OF TX DALLAS CAREER | | RICHARDSON | TX | 75083-0688 | |
| METROPLEX URGENT CARE | | PO BOX 938 | | | KILLEEN | TX | 76540 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 201105235 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 20110-5235 | |
| METROPOLITAN ADJUSTMENT BUREAU | | 4710 AUTH PL STE 675 | | | CAMP SPRINGS | MD | 20746 | |
| METROPOLITAN ALLIANCE POLICE | | 684 BOUGHTON RD STE 204 | ATT JOE ANDALINA CHAP 195 | | BOLINGBROOK | IL | 60440 | |
| METROPOLITAN ALLIANCE POLICE | | SCHAUMBURG POLICE | | | SCHAUMBURG | IL | 60194 | |
| METROPOLITAN APPL INC | | 4515 ISABELLA ST | | | MIDLAND | MI | 48640 | |
| METROPOLITAN APPLIANCE SERVICE | | 2172 GARLAND | | | MUSKEGON | MI | 49441 | |
| METROPOLITAN APPLIANCE SERVICE | | 3052 HTS RAVENNA RD | | | MUSKEGON | MI | 49444 | |
| METROPOLITAN AREA PROJECT | | PO BOX 842512 | | | RICHMOND | VA | 23284 | |
| METROPOLITAN BUILDING MAINT CO | | 3829 AURORA AVE NORTH | | | SEATTLE | WA | 98103 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 95865705 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 95865-5705Q | |
| METROPOLITAN DISTRICT | | PO BOX 800 | 555 MAIN ST | | HARTFORD | CT | 06101 | |
| METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| METROPOLITAN ELECTRONICS INC | | 701 CEDAR AVE | | | METAIRIE | LA | 70001 | |
| METROPOLITAN EVANSVILLE | | 100 NW SECOND ST STE 202 | CHAMBER OF COMMERCE | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN EVANSVILLE | | CHAMBER OF COMMERCE | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN FIRE EXTINGUISHER | | 5120 WEST 65TH ST | | | LITTLE ROCK | AR | 72209 | |
| METROPOLITAN GOVERNMENT | | 205 METROPOLITAN COURTHOUSE | METROPOLITAN CLERKS OFFICE | | NASHVILLE | TN | 37201-5026 | |
| METROPOLITAN GOVERNMENT | | 225 POLK AVE | | | NASHVILLE | TN | 37203 | |
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | ALARM REGISTRATION SECTION | | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN GRAPHIC ARTS INC | | 930 TURRET CT | | | MUNDELEIN | IL | 60060 | |
| METROPOLITAN HEALTH SYSTEMS | | PO BOX 35849 | | | RICHMOND | VA | 23235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN KNOXVILLE AIRPORT | | MCGHEE TYSON AIRPORT | PO BOX 15600 | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN KNOXVILLE AIRPORT | | PO BOX 15600 | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN LIFE INSURANCE CO | MGR RECPT& DISBURSE | | | | NEW YORK | NY | 10010 | |
| METROPOLITAN LIFE INSURANCE CO | | 4100 BOYSCOUT BLVD 8TH FL | REAL ESTATE DENISE SANDIFORD | | TAMPA | FL | 33607 | |
| METROPOLITAN PROTECTIVE SVC | | 6200ANNAPOLIS RD STE 405 | | | LANDOVER HILLS | MD | 20784 | |
| METROPOLITAN REPORTING BUREAU | | BOX 926 | | | PHILADELPHIA | PA | 19105 | |
| METROPOLITAN RICH RECREATION | | PO BOX 6753 | | | RICHMOND | VA | 23230 | |
| METROPOLITAN RICHMOND SPORTS | | 7275 GLEN FOREST DR STE 204 | | | RICHMOND | VA | 23226 | |
| METROPOLITAN RICHMOND SPORTS | | BACKERS | 7275 GLEN FOREST DR STE 204 | | RICHMOND | VA | 23226 | |
| METROPOLITAN ROLLING DOOR | | 9620 GERWIG LN | | | COLUMBIA | MD | 21046 | |
| METROPOLITAN SERVICE CO | | 3210 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| METROPOLITAN SIGN COMPANY INC | | 6824 ATMORE DR | | | RICHMOND | VA | 23225 | |
| METROPOLITAN SIGNS | | PO BOX 281 | | | LIVERPOOL | NY | 13088 | |
| METROPOLITAN ST  LOUIS SEWER DISTRICT | | P O  BOX 437 | | | ST  LOUIS | MO | 63166 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 631660437 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 63166-0437 | |
| METROPOLITAN STATE COLLEGE | | CAMPUS BOX 99/PO BOX 173362 | CAREER SERVICES | | DENVER | CO | 80217-3362 | |
| METROPOLITAN STATE COLLEGE | | CAREER SERVICES | | | DENVER | CO | 802173362 | |
| METROPOLITAN TECHNICAL SRVCS | | 14240 L SULLEYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | |
| METROPOLITAN TECHNOLOGIES | | 5965 PEACHTREE CORNERS E | STE C2 | | NORCROSS | GA | 30071 | |
| METROPOLITAN TITLE COMPANY | | 7117 S WESTNEDGE AVE NO 1 | | | PORTAGE | MI | 49002 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 372305012 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 37230-50122 | |
| METROPOLITAN UTILITIES | | 1723 HARNEY ST | | | OMAHA | NE | 68102-1960 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 681030600 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | |
| METROPOULOS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| METROPOWER | | 1703 WEBB DR | | | NORCROSS | GA | 30093 | |
| METROVISION | | 40 HIGH ROCK ST | | | WESTWOOD | MA | 02090 | |
| METROVISION ENTERTAINMENT | | 2 CAMBRIDGE PARK DR | | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT | | TECHNOLOGIES INC | 2 CAMBRIDGE PARK DR | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT INC | | 317 VICTORY RD | | | QUINCY | MA | 02171 | |
| METROVISION ENTERTAINMENT INC | | C/O SOUND WAVES | 317 VICTORY RD | | QUINCY | MA | 02171 | |
| METROVISTA INC | | 2000 TREE FORK LN | STE 106 | | LONGWOOD | FL | 32750 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 753971075 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 75397-1075 | |
| METROWEST DAILY NEWS | | ELIOT PUTNAM | 254 SECOND AVE | | NEEDHAM | MA | 02494 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | ARNOLD R SOSLOW MD | | FRAMINGHAM | MA | 01701 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCHESTER RD RT 9 | | | FRAMINGHAM | MA | 01701 | |
| METSCH, JUSTIN LEE | | 5 ELMWOOD ST | | | MAYNARD | MA | 01754 | |
| METSCH, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| METSKER MAPS OF SEATTLE | | 702 FIRST AVE | | | SEATTLE | WA | 98104 | |
| METTAUER, DAVID JASON | | ADDRESS REDACTED | | | | | | |
| METTER, ISABELLA | | 22328 HASKELL | | | TAYLOR | MI | 48180 | |
| METTER, ISABELLA | | ADDRESS REDACTED | | | | | | |
| METTERHOUSE, MARK | | 565 WEEPING WILLOW LN | | | MAINEVILLE | OH | 45039 | |
| METTERS, TERRY | | 94 1193 KEAHUA LOOP | | | WAIPAHU | HI | 96797-5424 | |
| METTEY, TERRI LORENE | | 5647 OLD BLUE ROCK RD | | | CINCINNATI | OH | 45247 | |
| METTEY, TERRI LORENE | | ADDRESS REDACTED | | | | | | |
| METTIAS, ADAM | | ADDRESS REDACTED | | | | | | |
| METTLE, JOSHUA | | 1541 WORTHINGTON ST | | | COLUMBUS | OH | 43201 | |
| METTLE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| METTLER TOLEDO INC | | L 857 | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 100682 | | | PASADENA | CA | 91189-0682 | |
| METTLER, DAVID LEWIS | | ADDRESS REDACTED | | | | | | |
| METTLER, JEFF WAYNE | | 3216 CONESTOGA DR | B9 | | NORMAN | OK | 73072 | |
| METTLER, RICHARD | | 5001 BELLE TERRACE NO 18 | | | BAKERSFIELD | CA | 93309 | |
| METTS, ANTONIO | | 515 45TH ST NE APT 1 | | | WASHINGTON | DC | 20019-4756 | |
| METTS, KASEY | | 225 LAKEMERE DR | | | NEW BERN | NC | 28562-0000 | |
| METTS, KASEY ERIN | | ADDRESS REDACTED | | | | | | |
| METZ APPRAISALS | | 12822 MARSHALL ST | | | CROWN POINT | IN | 46307 | |
| METZ OFFICE STAFFING | | 12 SOUTH ST | | | WESTBORO | MA | 01581 | |
| METZ, ANDREW D | | ADDRESS REDACTED | | | | | | |
| METZ, DAVID A | | ADDRESS REDACTED | | | | | | |
| METZ, DUSTIN D | | 1611 FAIRFAX ST | | | PARKERSBURG | WV | 26101 | |
| METZ, ERIC | | 716 GALLUP HILL RD | | | NIXA | MO | 65714 | |
| METZ, ERIC S | | ADDRESS REDACTED | | | | | | |
| METZ, JASON M | | ADDRESS REDACTED | | | | | | |
| METZ, JEREMY SCOTT | | 614 TURNING LEAF CIRCLE | | | BOILING SPRINGS | SC | 29316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METZ, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | |
| METZ, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| METZ, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| METZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| METZ, PEGGY | | 1314 FALCON LEDGE DR | | | AUSTIN | TX | 78746-5125 | |
| METZ, ROBERT WALLACE | | 3501 SOUTHWOOD DR | | | RACINE | WI | 53406 | |
| METZ, VANESSA DEL CARMEN | | 1407 PARK AVE | 1 | | PLAINFIELD | NJ | 07060 | |
| METZ, VANESSA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| METZ, WILLIAM | | 318 WEST 8TH ST | | | COVINGTON | KY | 41011 | |
| METZE, BRIAN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| METZEL, SALLY | | RC BOX 182 28 WESTHAMPTON WAY | | | RICHMOND | VA | 231736224 | |
| METZEL, SALLY | | RC BOX 182 | 28 WESTHAMPTON WAY | | RICHMOND | VA | 23173-6224 | |
| METZER, ALISON MARY | | ADDRESS REDACTED | | | | | | |
| METZGAR, DYLAN | | 2611 STANFORD RD | | | FORT COLLINS | CO | 80525 | |
| METZGAR, DYLAN P | | ADDRESS REDACTED | | | | | | |
| METZGAR, SEAN JAMES | | 104 MARSH LN | | | WIND GAP | PA | 18091 | |
| METZGAR, SEAN JAMES | | ADDRESS REDACTED | | | | | | |
| METZGER, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| METZGER, BRIAN | | 1040 RUBY LANE | | | GILBERTSVILLE | PA | 19525 | |
| METZGER, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| METZGER, EMILY JEAN | | 1205 W CYPRESS AVE | 27 | | SAN DIMAS | CA | 91773 | |
| METZGER, ERIC | | 315 ASPEN GLEN DR | | | HAMDEN | CT | 06518 | |
| METZGER, ERIC | | 7541 THORN CREEK LANE | | | TEGA CAY | SC | 29708 | |
| METZGER, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | |
| METZGER, JODY ANN | | ADDRESS REDACTED | | | | | | |
| METZGER, LARRY JOEL | | ADDRESS REDACTED | | | | | | |
| METZGER, MATTHEW | | 199 BLACK OAK DR | | | FOLEY | MO | 63347-3300 | |
| METZGER, MIKE | | 610 SCANTON DR | | | WHEELING | IL | 60090-0000 | |
| METZGER, PATRICK DONALD | | ADDRESS REDACTED | | | | | | |
| METZGER, ROBERT E | | ADDRESS REDACTED | | | | | | |
| METZINGER, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | |
| METZLER, COREY A | | ADDRESS REDACTED | | | | | | |
| METZLER, RYAN C | | ADDRESS REDACTED | | | | | | |
| METZNER, MARTIN WALTER | | ADDRESS REDACTED | | | | | | |
| MEUGNIOT, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| MEULENERS, JAMES HAROLD | | ADDRESS REDACTED | | | | | | |
| MEUN, SAROM | | 7202 SUMMER LANE | | | ROSHARON | TX | 77583 | |
| MEUNSAVENG, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MEURER, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEURER, JAMIE LEE | | 1100 CRIMSON CLOVER LN | | | WESLEY CHAPEL | FL | 33543 | |
| MEURER, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| MEUSE, KENNETH ALAN | | ADDRESS REDACTED | | | | | | |
| MEUTH, JEREMY K | | ADDRESS REDACTED | | | | | | |
| MEUTH, PAUL EDWIN | | 303 VAN BUREN | | | NORMAL | IL | 61761 | |
| MEUTH, PAUL EDWIN | | ADDRESS REDACTED | | | | | | |
| MEUTSCH, NATHAN PHILIP | | 4780 EAST HIGHLAND PKWY | | | BLASDELL | NY | 14219 | |
| MEUTSCH, NATHAN PHILIP | | ADDRESS REDACTED | | | | | | |
| MEW, RANDALL | | 2249 MAPLE HILL DR | | | LAKELAND | FL | 33811 | |
| MEWBORN, CHRISTOPHER CORNELIUS | | ADDRESS REDACTED | | | | | | |
| MEWBORN, RICHARD DOJOLES | | ADDRESS REDACTED | | | | | | |
| MEWES, RANDY S | | 2201 NICHOLE LN | APT C | | MARION | IL | 62959 | |
| MEWES, RANDY S | | ADDRESS REDACTED | | | | | | |
| MEXICO MEDIA CONSULTANTS INC | | PO BOX 700612 | | | SAN ANTONIO | TX | 78270 | |
| MEXICO PLASTICS | | PO BOX 760 | | | MEXICO | MO | 65265 | |
| MEXICO, SHANE | | ADDRESS REDACTED | | | | | | |
| MEXIL, WILLINA | | ADDRESS REDACTED | | | | | | |
| MEXQUITIC, SILVESTRE JR | | 10601 SABO RD | 186 | | HOUSTON | TX | 77089 | |
| MEXQUITIC, SILVESTRE JR | | ADDRESS REDACTED | | | | | | |
| MEYBOHM REALTY INC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTY INC | | 3525 B WALTON WAY EXT | ATTN RELOCATION DEPT | | AUGUSTA | GA | 30909 | |
| MEYBOHM, WILFRIED | | 605 N JUNIPER AVE | | | KANNAPOLIS | NC | 28081 | |
| MEYBOHM, WILFRIED | | ADDRESS REDACTED | | | | | | |
| MEYENBURG, ADAM P | | 3121 WILLOW AVE | | | GRANITE CITY | IL | 62040 | |
| MEYENBURG, ADAM P | | ADDRESS REDACTED | | | | | | |
| MEYER AND SONS TV & APPLIANCE | | 120 N BROAD | | | MANKATO | MN | 56001 | |
| MEYER APPLIANCE SERVICE | | 305 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | |
| MEYER APPRAISAL CO, JOHN A | | 1676 VIEW POND DR SE STE 100A | | | GRAND RAPIDS | MI | 49508 | |
| MEYER BROS MOWING | | 14990 OLD JAMESTOWN RD | | | FLORISSANT | MO | 63034 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | USE V NO 149820 | PO BOX 3051 | | MODESTO | CA | 95353 | |
| MEYER CHAPTER 13 TRUSTEE, LYDIA | | PO BOX 190 | | | MEMPHIS | TX | 38101-0190 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 94710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 947101011 | |
| MEYER CREST LTD | | 13201 SAN PABLO AVE NO 202 | | | SAN PABLO | CA | 94806 | |
| MEYER CREST LTD | | 2051 HILLTOP DR | | | REDDING | CA | 96002 | |
| MEYER CREST LTD | | 850 MISTLETOE LN | | | REDDING | CA | 96002 | |
| MEYER ELECTRIC INC | | 3513 N TEN MILE DR | PO BOX 1013 | | JEFFERSON CITY | MO | 65102 | |
| MEYER ELECTRIC INC | | PO BOX 1013 | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ENGINEERS LTD | | 4937 HEARST AVE | SUITE B | | METAIRIE | LA | 70004 | |
| MEYER ENGINEERS LTD | | SUITE B | | | METAIRIE | LA | 70004 | |
| MEYER IV, WILLIAM GEORGE | | 520 W HILL ST | 342 | | LOUISVILLE | KY | 40202 | |
| MEYER IV, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | |
| MEYER JANE | | 10341 KERN ST | | | GARDEN GROVE | CA | 92643 | |
| MEYER JEWELRY COMPANY | | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| MEYER JEWELRY COMPANY | | WILLIAM D FOREN | 53435 GRAND RIVER | | NEW HUDSON | MI | 48165 | |
| MEYER LOGISTICS LLC | | 4403 GORDON | | | ST LOUIS | MO | 63134 | |
| MEYER LOGISTICS LLC | | PO BOX 1229 C/O INTERSTATE CAP | 1255 COUNTRY CLUB RD STE D | | SANTA TERESA | NM | 88008 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 115014824 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501-4824 | |
| MEYER TV & APPLIANCE | | 415 4TH ST | PO BOX 626 | | MOOSE LAKE | MN | 55767 | |
| MEYER TV & APPLIANCE | | PO BOX 626 | | | MOOSE LAKE | MN | 55767 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 152222304 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 15222-2304 | |
| MEYER, ADRIEENE | | 415 1ST ST | | | SPENCER | NC | 28159-0000 | |
| MEYER, ALEX | | 1785 SAN GRASS CR | | | WEST PARK | FL | 33413-0000 | |
| MEYER, ALEXANDER M | | ADDRESS REDACTED | | | | | | |
| MEYER, ALISON LEIGH | | 3835 PERCY KING CT | | | WATERFORD | MI | 48329 | |
| MEYER, ALISON LEIGH | | ADDRESS REDACTED | | | | | | |
| MEYER, AMANDA S | | 10722 KEENEY COURT | | | RICHMOND | VA | 23228 | |
| MEYER, AMANDA S | | ADDRESS REDACTED | | | | | | |
| MEYER, AMY | | 1143 SAXONBURG BLVD | | | GLENSHAW | PA | 15116 | |
| MEYER, AMY ELISE | | ADDRESS REDACTED | | | | | | |
| MEYER, ANGIE MARIE | | ADDRESS REDACTED | | | | | | |
| MEYER, ARTHUR W | | ADDRESS REDACTED | | | | | | |
| MEYER, AUDRIC IVON | | 14 ACALLA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MEYER, AUDRIC IVON | | ADDRESS REDACTED | | | | | | |
| MEYER, AVERY JAMES | | ADDRESS REDACTED | | | | | | |
| MEYER, BEN CHARLES | | ADDRESS REDACTED | | | | | | |
| MEYER, BRANDON L | | ADDRESS REDACTED | | | | | | |
| MEYER, BRANDY | | ADDRESS REDACTED | | | | | | |
| MEYER, BRET D | | 6358 WHIRLAWAY DR | | | MT ZION | IL | 62549 | |
| MEYER, BRET D | | 6358 WHIRLAWAY DR | | | MT ZION | IL | 62549 | |
| MEYER, BRET D | | ADDRESS REDACTED | | | | | | |
| MEYER, BRIAN | | 588 6TH ST | | | BEAVER | PA | 15009-1938 | |
| MEYER, BRIAN P | | ADDRESS REDACTED | | | | | | |
| MEYER, BRIAN PRESTON | | ADDRESS REDACTED | | | | | | |
| MEYER, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MEYER, CHRISTOPHER JOHN | | 1604 148TH ST E | | | TACOMA | WA | 98445 | |
| MEYER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MEYER, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| MEYER, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | |
| MEYER, CRAIG S | | ADDRESS REDACTED | | | | | | |
| MEYER, DALE G | | ADDRESS REDACTED | | | | | | |
| MEYER, DEVIN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MEYER, DONALD LEE | | ADDRESS REDACTED | | | | | | |
| MEYER, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | |
| MEYER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MEYER, ERIC DAVID | | 2414 8TH ST NW | | | CANTON | OH | 44708 | |
| MEYER, ERIC PAUL | | ADDRESS REDACTED | | | | | | |
| MEYER, ERIK | | 3385 PEACHTREE CORNERS CI | A | | NORCROSS | GA | 30092 | |
| MEYER, ERIK | | ADDRESS REDACTED | | | | | | |
| MEYER, GEOFF EDWARD | | ADDRESS REDACTED | | | | | | |
| MEYER, GEORGE | | 7681 GREENBACK LN | 2058 | | CITRUS HEIGHTS | CA | 95610-0000 | |
| MEYER, GEORGE CLIFF | | ADDRESS REDACTED | | | | | | |
| MEYER, GREG | | 66 FARM BROOK CT | | | HAMDEN | CT | 06514-1812 | |
| MEYER, IAN T | | ADDRESS REDACTED | | | | | | |
| MEYER, JACOB | | 25829 185TH PL SE | | | COVINGTON | WA | 98042-8446 | |
| MEYER, JACOB ALEXANDER | | 1220 ADRIAN CIRCLE | | | CHASKA | MN | 55318 | |
| MEYER, JAMES | | 4612 TROEBRIDGE CT | | | FORT WAYNE | IN | 46835 | |
| MEYER, JAMES | | ADDRESS REDACTED | | | | | | |
| MEYER, JASON DAVID | | 3540 TREMONT DR | | | FLORISSANT | MO | 63033 | |
| MEYER, JASON DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| MEYER, JOE | | 1465 AVALON AVE | | | BATON ROUGE | LA | 70816 | |
| MEYER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEYER, JON M | | ADDRESS REDACTED | | | | | | |
| MEYER, JONATHAN CLAYTON | | ADDRESS REDACTED | | | | | | |
| MEYER, JORDAN C | | ADDRESS REDACTED | | | | | | |
| MEYER, JOSEPH | | 8524 W CRAIN | | | NILES | IL | 60714 | |
| MEYER, JOSH BRADLEY | | 2775 ST CLAIR RD | G 205 | | IDAHO FALLS | ID | 83404 | |
| MEYER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| MEYER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MEYER, KATHERINE BAILEY | | ADDRESS REDACTED | | | | | | |
| MEYER, KATHERINE E | | 7929 CIRCLE FRONT CT | | | EVANSVILLE | IN | 47715 | |
| MEYER, KATHERINE E | | ADDRESS REDACTED | | | | | | |
| MEYER, KATIE JANE | | ADDRESS REDACTED | | | | | | |
| MEYER, KAWIKALEE K | | 85 322 FARRINGTON HWY | | | WAIANAE | HI | 96792 | |
| MEYER, KAWIKALEE K | | ADDRESS REDACTED | | | | | | |
| MEYER, KELLI | | 13024 DENSMORE CT | | | RICHMOND | VA | 23233 | |
| MEYER, KEVIN | | 1304 WYCKFIELD PL | | | LAWRENCEVILLE | GA | 30044 | |
| MEYER, KEVIN DALE | | ADDRESS REDACTED | | | | | | |
| MEYER, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| MEYER, KEVIN LANCE | | ADDRESS REDACTED | | | | | | |
| MEYER, KOHL EDWARD | | 670 BLACKHAWK DR | | | BATAVIA | IL | 60510 | |
| MEYER, KOHL EDWARD | | ADDRESS REDACTED | | | | | | |
| MEYER, KYM | | 4757 S QUAIL POINTE RD | | | SALT LAKE CITY | UT | 84124 | |
| MEYER, LAWRENCE | | 4147 BOWEN | | | ST LOUIS | MO | 63116 | |
| MEYER, MARGARET | | 9701 MEYER FOREST DR 5301 | | | HOUSTON | TX | 77096 | |
| MEYER, MATTHEW ROBERT | | 29380 RAINTREE COURT | | | ELKHART | IN | 46517 | |
| MEYER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MEYER, MEGAN AUDRA | | 27171 46TH AVE | | | BERNARD | IA | 52032 | |
| MEYER, MEGAN AUDRA | | ADDRESS REDACTED | | | | | | |
| MEYER, MEGAN RIO | | ADDRESS REDACTED | | | | | | |
| MEYER, MICHAEL | | CHAPTER 13 TRUSTEE | | | MODESTO | CA | 953533051 | |
| MEYER, MICHAEL | | PO BOX 3051 | CHAPTER 13 TRUSTEE | | MODESTO | CA | 95353-3051 | |
| MEYER, MICHAEL RUSSO | | 544 WALKER AVE | | | GREENACRES | FL | 33463 | |
| MEYER, MIKE | | ADDRESS REDACTED | | | | | | |
| MEYER, MIKE LAWRENCE | | 8301 BEARD RD | | | BLOOMINGTON | MN | 55431 | |
| MEYER, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MEYER, NICHOLAS | | 20632 N 18TH AVE | | | PHOENIX | AZ | 85027-0000 | |
| MEYER, NICHOLAS ALLEN | | 300 WOLF POINT DR | | | ERIE | PA | 16505 | |
| MEYER, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| MEYER, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| MEYER, PAUL NICHOLAS | | 32 NOTTINGHAM RD | | | MARLTON | NJ | 08053 | |
| MEYER, PAUL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MEYER, PAUL STEVEN | | 6670 GLADE AVE | APT 103 | | WOODLAND HILLS | CA | 91303 | |
| MEYER, PETER STEPHEN | | ADDRESS REDACTED | | | | | | |
| MEYER, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| MEYER, ROBERT HENRY | | ADDRESS REDACTED | | | | | | |
| MEYER, RUSS LOGAN | | ADDRESS REDACTED | | | | | | |
| MEYER, SARAH DANIELLE | | 3531 CATALINA DR | | | ARNOLD | MO | 63010 | |
| MEYER, SARAH DANIELLE | | ADDRESS REDACTED | | | | | | |
| MEYER, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| MEYER, SEAN WILLIAM | | 3917 LIBERTY AVE | 2 | | NORTH BERGEN | NJ | 07047 | |
| MEYER, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| MEYER, SUZANNE | | 8179 W 280TH ST | | | NEW PRAGUE | MN | 56071 | |
| MEYER, THOMAS | | 2321 KUMQUAT DR | | | EDGEWATER | FL | 32141-4715 | |
| MEYER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | |
| MEYER, TRINA | | 4709 CUMBERLAND CIR | | | MCHENRY | IL | 60050-0000 | |
| MEYER, TRINA LYNN | | ADDRESS REDACTED | | | | | | |
| MEYER, TYLER L | | ADDRESS REDACTED | | | | | | |
| MEYER, TYLER ROWAN | | ADDRESS REDACTED | | | | | | |
| MEYER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| MEYER, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| MEYERE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MEYERHOFER, SABRINA M | | 5 CROSS ST | | | PENACOOK | NH | 03303 | |
| MEYERHOEFER, SABRINA M | | ADDRESS REDACTED | | | | | | |
| MEYERHOFER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| MEYERHOFF, JOEY | | 8733 ALEXANDRIA LANE | | | NORTH CHARLESTON | SC | 29420-0000 | |
| MEYERHOFF, JOEY | | ADDRESS REDACTED | | | | | | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | 3290 NORTHSIDE PKY | STE 250 | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | ATLANTA | GA | 31193 | |
| MEYERS GROUP REAL ESTATE | | 1920 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | |
| MEYERS, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| MEYERS, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| MEYERS, DAVID LUKE | | ADDRESS REDACTED | | | | | | |
| MEYERS, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| MEYERS, EDDIE | | 280 GRANGE HALL RD | | | DAYTON | OH | 45430-2022 | |
| MEYERS, ERIC LOUIS | | ADDRESS REDACTED | | | | | | |
| MEYERS, ERINN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MEYERS, GARRETT | | ADDRESS REDACTED | | | | | | |
| MEYERS, GREGORY J | | 153 W HIGHLAND DR | | | OCONTO FALLS | WI | 54154 | |
| MEYERS, GREGORY J | | ADDRESS REDACTED | | | | | | |
| MEYERS, HAL L | | 132 CARRIAGE HILL DR | | | CASSELBERRY | FL | 32707-4958 | |
| MEYERS, HANNES | | ADDRESS REDACTED | | | | | | |
| MEYERS, JEANNETTE | | ADDRESS REDACTED | | | | | | |
| MEYERS, JEFFREY D | | 517 1/2 MARY ST | | | MEDFORD | OR | 97504 | |
| MEYERS, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| MEYERS, JESSE G | | ADDRESS REDACTED | | | | | | |
| MEYERS, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| MEYERS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEYERS, KEVIN RICHARD | | 730 STANLEY ST | | | LANSING | MI | 48915 | |
| MEYERS, KRISTY L | | ADDRESS REDACTED | | | | | | |
| MEYERS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEYERS, MATTEA | | 3642 CEDAR DR | | | WALNUTPORT | PA | 18088 | |
| MEYERS, MATTEA L | | ADDRESS REDACTED | | | | | | |
| MEYERS, MATTHEW STEVEN | | 5 CAMELIA LANE N E | | | ROME | GA | 30161 | |
| MEYERS, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| MEYERS, MEGAN BETHANY | | ADDRESS REDACTED | | | | | | |
| MEYERS, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| MEYERS, MICKI | | 1281 WHITTEN RD | | | BARTLETT | TN | 38134 | |
| MEYERS, PAXTON WYATT | | 2989 EDENBERRY LANE | | | KENNESAW | GA | 30152 | |
| MEYERS, RACHEL COLLEEN | | ADDRESS REDACTED | | | | | | |
| MEYERS, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | |
| MEYERS, TRAVIS L | | 286 W UTAH AVE | | | TOOELE | UT | 84074-1502 | |
| MEYEUENBURG, ELAINE | | 1208 GREEN LOOP | | | ROUND ROCK | TX | 78664 | |
| MEYLER, BERNARD | | 1 MEYLER WAY | | | WESTFORD | MA | 01886-0000 | |
| MEYLER, BERNARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| MEYN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| MEYN, STEVEN | | 6501 ANTARES RD NE | | | ALBUQUERQUE | NM | 87111 | |
| MEYN, STEVEN K | | ADDRESS REDACTED | | | | | | |
| MEYNERS, ROBERT | | ADDRESS REDACTED | | | | | | |
| MEYRICK, LEE JOHN | | 2209 PENNVIEW LN | B | | SCHAUMBURG | IL | 60194 | |
| MEYRICK, LEE JOHN | | ADDRESS REDACTED | | | | | | |
| MEZA II, NICOLAS | | 5503 FIREFLY ST | | | HOUSTON | TX | 77017 | |
| MEZA II, NICOLAS | | ADDRESS REDACTED | | | | | | |
| MEZA LOPEZ, NORMA MARITZA | | 854 ANTOINETTE LANE | H | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MEZA PALLETS INC | | 14619 MERRIL AVE | | | FONTANA | CA | 92335 | |
| MEZA, ALEJANDRO JESUS | | 7421 N HUNTER CT | | | KANSAS CITY | MO | 64158 | |
| MEZA, ALEJANDRO JESUS | | ADDRESS REDACTED | | | | | | |
| MEZA, AMBER | | N84 W13906 FOND DU LAC AV | | | MENOMONEE FALLS | WI | 53051 | |
| MEZA, ARMANDO NA | | 4148 N 3RD AVE | | | SAN BERNARDINO | CA | 92407 | |
| MEZA, ARMANDO NA | | ADDRESS REDACTED | | | | | | |
| MEZA, CASSIE | | 353 E 141ST | 6D | | BRONX | NY | 10454-0000 | |
| MEZA, CASSIE MARIE | | ADDRESS REDACTED | | | | | | |
| MEZA, CESAR T | | 342 LEMONA ST | | | WOODLAKE | CA | 93286 | |
| MEZA, CESAR T | | ADDRESS REDACTED | | | | | | |
| MEZA, CHAD ERIC | | ADDRESS REDACTED | | | | | | |
| MEZA, CHRISTIAN TOVAR | | ADDRESS REDACTED | | | | | | |
| MEZA, DANIEL | | 105 S LOVERS LANE | | | VISALIA | CA | 93292 | |
| MEZA, ELIZABETH | | 1939 WHITE LN | | | STOCKTON | CA | 95215 | |
| MEZA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MEZA, EZEQUIEL | | 3800 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| MEZA, FABIAN | | ADDRESS REDACTED | | | | | | |
| MEZA, FERNANDO | | 2428 HARPERS FERRY CT | | | MESQUITE | TX | 75181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEZA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| MEZA, FRANCISCO JOSE | | ADDRESS REDACTED | | | | | | |
| MEZA, HECTOR CARMELO | | 3044 MADELINE | | | IDAHO FALLS | ID | 83406 | |
| MEZA, HECTOR CARMELO | | ADDRESS REDACTED | | | | | | |
| MEZA, HERIBERTO | | ADDRESS REDACTED | | | | | | |
| MEZA, ISAI | | ADDRESS REDACTED | | | | | | |
| MEZA, JASMINE | | ADDRESS REDACTED | | | | | | |
| MEZA, JOAQUIN ERNESTO | | ADDRESS REDACTED | | | | | | |
| MEZA, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| MEZA, JORGE ANDREW | | 26527 TURNSTONE CT | | | VALENCIA | CA | 91355 | |
| MEZA, JORGE ANDREW | | ADDRESS REDACTED | | | | | | |
| MEZA, JORGE EDUARDO | | 11118 ESCANDON | | | LAREDO | TX | 78045 | |
| MEZA, JORGE EDUARDO | | ADDRESS REDACTED | | | | | | |
| MEZA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| MEZA, JOSE LEONARDO | | 9407 OAK MEADOW CT | | | TAMPA | FL | 33647 | |
| MEZA, JOSE LEONARDO | | ADDRESS REDACTED | | | | | | |
| MEZA, JOSEPH | | 1451 TIMBER RIDGE RD | | | MAIDENS | VA | 23102 | |
| MEZA, LUIS A | | 5647 E 36ST | | | TUCSON | AZ | 85711 | |
| MEZA, LUIS A | | ADDRESS REDACTED | | | | | | |
| MEZA, MANUEL | | ADDRESS REDACTED | | | | | | |
| MEZA, MARIA JOSE | | 9407 OAK MEADOW CT | | | TAMPA | FL | 33647 | |
| MEZA, MARIA JOSE | | ADDRESS REDACTED | | | | | | |
| MEZA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| MEZA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MEZA, PEARL | | 3530 RYAN DR | | | ESCONDIDO | CA | 92025-0000 | |
| MEZA, REY | | 2633 CLEARBROOK | | | MCKINNEY | TX | 75071 | |
| MEZA, REY D | | ADDRESS REDACTED | | | | | | |
| MEZA, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MEZA, TIFFANY BETTY | | 435 DEL PRADO BLVD N | | | CAPE CORAL | FL | 33909 | |
| MEZA, VANESSA HUERTA | | 1005 MINGO WAY | | | LATHROP | CA | 95330 | |
| MEZA, VANESSA HUERTA | | ADDRESS REDACTED | | | | | | |
| MEZAN, CARMEL | | ADDRESS REDACTED | | | | | | |
| MEZEI, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEZERA, CHARLES PAUL | | ADDRESS REDACTED | | | | | | |
| MEZERA, SCOTT THOMAS | | 706 TROPICAL PARKWAY | | | ORANGE PARK | FL | 32073 | |
| MEZERA, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| MEZGAR, ERIN KEOUGH | | ADDRESS REDACTED | | | | | | |
| MEZICK, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| MEZICK, VINCENT DONALD | | ADDRESS REDACTED | | | | | | |
| MEZIERE, JEFFERY | | ADDRESS REDACTED | | | | | | |
| MEZIMEDIA | | 103 E LEMON AVE STE 200 | | | MONROVIA | CA | 91016 | |
| MEZQUITA, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| MEZZA, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 122012088 | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 12201-2088 | |
| MEZZANINE SAFETI GATES INC | | 174 WESTERN AVE | | | ESSEX | MA | 01929-1110 | |
| MEZZANO, KATHERIN | | 9668 WELLINGTON CT | | | WOODBURY | MN | 55125-9593 | |
| MEZZANO, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MEZZANOTTE, DAVID | | 8626 SANDY PLAINS RD | | | BALTIMORE | MD | 21222 | |
| MFRS BUF | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| MFS PROPERTIES | | 2418 AIRPORT WAY S | | | SEATTLE | WA | 98134 | |
| MFS TELECOM INC | | DEPT 32300 | | | CHICAGO | IL | 606807413 | |
| MFS TELECOM INC | | PO BOX 7413 | | | CHICAGO | IL | 60680-7413 | |
| MFS TELECOM INC | | PO BOX 7413 | DEPT 32300 | | CHICAGO | IL | 60680-7413 | |
| MFS TELECOM INC | | PO BOX 790351 | | | ST LOUIS | MO | 63179-0351 | |
| MG CLIENT SERVICES | | 12921 HOUNDSTOOTH WAY | | | RICHMOND | VA | 23233 | |
| MG CONSTRUCTION INC | | 2323 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| MG DESIGN ASSOCIATES CORP | | 8778 100TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 191784385 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 19178-4385 | |
| MG NOVELTY | | 300 N MAC ARTHUR BLVD | HELIUM CONTRACTS DEPT | | OKLAHOMA CITY | OK | 73127 | |
| MG NOVELTY | | HELIUM CONTRACTS DEPT | | | OKLAHOMA CITY | OK | 73127 | |
| MG WEST | | PO BOX 7231 | | | SAN FRANCISCO | CA | 94120 | |
| MG WINDOW TINTING | | 411 SPRINGDALE DR | | | ATLANTA | GA | 30305 | |
| MGA ENTERTAINMENT | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343 | |
| MGBEAHURUIKE, ONYEKWERE | | 6907 8TH ST N | | | OAKDALE | MN | 55128 | |
| MGBODILLE, KENECHUKWU MELVIN | | 4607 STEPHANIE ST | | | BELTSVILLE | MD | 20705 | |
| MGBODILLE, KENECHUKWU MELVIN | | ADDRESS REDACTED | | | | | | |
| MGE UPS SYSTEMS | | 1660 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| MGE UPS SYSTEMS | | 2643 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MGE UPS SYSTEMS | | PO BOX 73343 | | | CHICAGO | IL | 606737343 | |
| MGF & ASSOCIATES INC | | 49 ESSEX CT | | | PORT WASHINGTON | NY | 11050 | |
| MGM ASSOCIATES | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| MGM HOME ENTERTAINMENT | | 2407 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MGM SERVICES | | 98 1382 HOOHONUA ST | | | PEARL CITY | HI | 96782 | |
| MGV MEMORY CORPORATION | | 152 W TECHNOLOGY | | | IRVINE | CA | 92718 | |
| MH EQUIPMENT CO | | 2235 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CO | | PO BOX 528 | | | PEORIA | IL | 61651-0528 | |
| MHE MATERIAL HANDLING EXCHANGE | | 1840 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | |
| MHS ALL SPORTS BOOSTER CLUB | | 601 W MCARTHUR | | | MADILL | OK | 73446 | |
| MHS ALL SPORTS BOOSTER CLUB | | C/O JANET STAFFORD | 601 W MCARTHUR | | MADILL | OK | 73446 | |
| MHUTE, TAPIWA RUSSELL | | 26 BEAUVOIR CT | | | DERWOOD | MD | 20855 | |
| MHUTE, TAPIWA RUSSELL | | ADDRESS REDACTED | | | | | | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE  SUITE 101 | ATTN  MR  MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MI JENN VENTURES INC | | 600 INTERCHANGE DR | | | ATLANTA | GA | 30336 | |
| MI JENN VENTURES INC | | D/B/A SWISHER C/O H CUMBIE | 600 INTERCHANGE DR | | ATLANTA | GA | 30336 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | LEXINGTON | KY | 40509 | |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | C0 AMY MILLS | | LEXINGTON | KY | 40513 | |
| MIA BROOKHAVEN LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVENS | | LEXINGTON | KY | 40509 | |
| MIA DEVELOPMENT COMPANY LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVINS SR | | LEXINGTON | KY | 40509 | |
| MIA, RIFAT JAHA | | ADDRESS REDACTED | | | | | | |
| MIA, RIFATJAHA | | 23 50 79TH ST | 2 FL | | EAST ELMHURST | NY | 11370-0000 | |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 802560468 | |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 80256-0468 | |
| MIAH, ALFAS | | ADDRESS REDACTED | | | | | | |
| MIAH, ZAKIR | | 92 NAGLE ST | | | PATERSON | NJ | 07501 | |
| MIAH, ZAKIR | | ADDRESS REDACTED | | | | | | |
| MIAHS RESTAURANT & LOUNGE | | 52601 HOLIDAY DR | | | ST CLAIRSVILLE | OH | 43930 | |
| MIAL, EDWARD EVIN | | 2336 78TH AVE | | | PHILA | PA | 19150 | |
| MIALE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MIALIK, EDWARD E | | ADDRESS REDACTED | | | | | | |
| MIALIK, OLGA | | ADDRESS REDACTED | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | 1ST FLOOR | | MIAMI BEACH | FL | 33139 | |
| MIAMI BEACH, CITY OF | | MIAMI BEACH CITY OF | 1700 CONVENTION CENTER DR | | MIAMI BEACH | FL | 33139-1824 | |
| MIAMI CIRCUIT & COUNTY COURTS | | 370 S E 1ST ST SUITE 200 | | | MIAMI | FL | 33131 | |
| MIAMI CIRCUIT & COUNTY COURTS | | ALIMONY/SUPPORT DIVISION | 370 S E 1ST ST SUITE 200 | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF COURT | | 111 NORTH W 1ST ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | |
| MIAMI CLERK OF COURT | | ALARM UNIT | 400 NW 2 AVE NO 208 | | MIAMI | FL | 33128 | |
| MIAMI CLERK OF COURT | | CODE ENFORCEMENT | | | MIAMI | FL | 331281981 | |
| MIAMI CO CHILD SUPP ENF AGENCY | | PO BOX 70 | | | TROY | OH | 45373 | |
| MIAMI DADE BOARD OF COUNTY COMMISIONERS | | MIAMI DADE BOARD OF COUNTY COMMISIONERS | MOTOR VEHICLE REPAIR SECTION | 140 WEST FLAGLER ST SUITE NO 902 | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | 140 W FLAGER ST STE 902 | MOTOR VEHICLE REPAIR SECTION | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | MOTOR VEHICLE REPAIR SECTION | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONSUMER SER | | MIAMI DADE COUNTY CONSUMER SER | 140 W FLAGLER ST | STE 902 | MIAMI | FL | 33130-1561 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OCCUPATIONAL LICENSE SECTION | P O BOX 13701 | MIAMI | FL | | |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 14TH FL | | MIAMI | FL | | |
| MIAMI DADE COUNTY TAX COLLECTOR | | MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 13701 | OCCUPATIONAL LICENSE DIVISION | MIAMI | FL | 33101-3701 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | | | MIAMI | FL | 33178 | |
| MIAMI DADE FIRE RESCUE DEPT | | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST ST | MIAMI | FL | 33178 | |
| MIAMI DADE POLICE DEPT | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183 | |
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 331020280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 33102-0280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DADE WATER & SEWER | | PO BOX 31651 | | | TAMPA | FL | 33631-3651 | |
| MIAMI DADE WATER AND SEWER DEPT | | P O  BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DOLPHINS LTD | | 7500 SW 30TH ST | | | DAVIE | FL | 33314 | |
| MIAMI DOLPHINS LTD | | PO BOX 4011 | | | MIAMI | FL | 33269 | |
| MIAMI HERALD | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| MIAMI HERALD | | P O BOX 010629 | | | MIAMI | FL | 33101-9855 | |
| MIAMI HERALD | | PO BOX 019135 | 1 HERALD PLAZA | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019135 | | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019140 | | | MIAMI | FL | 33101-9140 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI HERALD | | PO BOX 019663 | SUBSCRIBER SVCS CENTER | | MIAMI | FL | 33101-9663 | |
| MIAMI HERALD EL NUEVO | | ANNE CARON | ONE HERALD PLAZA | | MIAMI | FL | 33132 | |
| MIAMI HIALEAH MEDICAL CENTER | | 1025 EAST 25TH ST | | | HIALEAH | FL | 33013 | |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 452630470 | |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 45263-0470 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 451501539 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 45150-1539 | |
| MIAMI UNIVERSITY | | MARCUM CONFERENCE CTR & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | |
| MIAMI, CITY OF | | MIAMI CITY OF | PO BOX 105206 | | MIAMI | FL | | |
| MIAMI, CITY OF | | PO BOX 105206 | | | ATLANTA | GA | 30348-5206 | |
| MIAMI, UNIVERSITY OF | | 209 MCMILLAN HALL | JOE BARRY ASSISTANT DIRECTOR | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 241 HOYT HALL | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 340 GASKILL HALL | APPLIED TECHNOLOGIES | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | JOE BARRY ASSISTANT DIRECTOR | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | MARCUM CONFERENCE CENTER & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | |
| MIAMISBURG APPLIANCES INC | | 12 N MAIN ST | | | MIAMISBURG | OH | 45342 | |
| MIAN, SALMAN S | | 8701 QEENSMERE PL | 2 | | RICHMOND | VA | 23294 | |
| MIAN, SALMAN S | | ADDRESS REDACTED | | | | | | |
| MIANI INSTALLATIONS INC | | 27954 US HWY 19 NORTH | | | CLEARWATER | FL | 34621 | |
| MIANI, JASON THOMAS | | 575 N ELSPETH WAY | | | COVINA | CA | 91722 | |
| MIANI, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| MIANO, JOHNNY C | | 4643 QUIGG DR NO 1122 | | | SANTA ROSA | CA | 95409 | |
| MIANO, JOHNNY C | | ADDRESS REDACTED | | | | | | |
| MIANOWSKI, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| MIAO, CHI | | 41 PEACHTREE RD | | | OAKHURST | NJ | 07755 | |
| MIAO, CHI | | ADDRESS REDACTED | | | | | | |
| MIARIS, PAUL GEORGE | | ADDRESS REDACTED | | | | | | |
| MIATA, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MIATA, MATTHEW | | 24 PINE DR | | | EAST NORTHPORT | NY | 11731-0000 | |
| MIATA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MIAZGA JR, GLENN JOSEPH | | 7805 QUAIL RIDGE | | | PARKVILLE | MO | 64152 | |
| MIAZGA JR, GLENN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MIAZGA, KELLY JO | | 12150 JUNIPER ST NW | | | COON RAPIDS | MN | 55448 | |
| MIAZGA, KELLY JO | | ADDRESS REDACTED | | | | | | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | | 6400 POPERS FERRY RD STE 395 | | | ATLANTA | GA | 30339 | |
| MIBAREV DEVELOPMENT I LLC | | C/O LAT PURSER & ASSOCIATES | 6320 7 ST  AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891-9213 | |
| MICAH DEVELOPMENT CO | | 955 MASSACHUSETTS AVE | SUITE 365 | | CAMBRIDGE | MA | 02139 | |
| MICAH DEVELOPMENT CO | | SUITE 365 | | | CAMBRIDGE | MA | 02139 | |
| MICAL II, GARY | | 1713 BRENTWOOD DR | | | ROUND LAKE HTS | IL | 60073 | |
| MICAL II, GARY E | | ADDRESS REDACTED | | | | | | |
| MICAL, ALAN | | 2362 BRADSHIRE CT | | | ARLINGTON HTS | IL | 60004 | |
| MICALI, DOMINIC | | 1542 WEXFORD CRT | | | NEWTOWN | PA | 18940 | |
| MICALI, JOSEPH ANDRE | | ADDRESS REDACTED | | | | | | |
| MICALLEF, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| MICCHIO, GIACOMO | | 100 SE 5TH AVE APT 4 | | | HALLANDALE BEACH | FL | 33009-5548 | |
| MICCI, APRIL E | | 526 REYNOLDS ST | | | EASTON | PA | 18042 | |
| MICCI, APRIL E | | ADDRESS REDACTED | | | | | | |
| MICCIULLA, MICHAEL | | 5 HAMLETT DR APT 29 | | | NASHUA | NH | 03062-2618 | |
| MICCIULLI, EDWARD | | ADDRESS REDACTED | | | | | | |
| MICELI, CRAIG PHILIP | | 5325 MOUNTAIN TOP PL | | | CUMMING | GA | 30041 | |
| MICELI, CRAIG PHILIP | | ADDRESS REDACTED | | | | | | |
| MICELI, DOMINIC | | 13275 ENGLISH COVE | | | GULFPORT | MS | 39503 | |
| MICELI, DOMINIC | | ADDRESS REDACTED | | | | | | |
| MICELI, MARK | | 8903 BROWNSBORO RD | | | LOUISVILLE | KY | 40241 | |
| MICHA, OLGREN MD | | PO BOX 3474 | | | GRAND RAPIDS | MI | 49501 | |
| MICHAEL A BECKER | BECKER MICHAEL A | 3380 SPIRIT DR NW | | | KENNESAW | GA | 30144-2349 | |
| MICHAEL A BLEINES | BLEINES MICHAEL A | 92 MERRIDALE RD | MERRIDALE | | WOLVERHAMPTON LO | | WV3 9RH | |
| MICHAEL A DRYSDALE | DRYSDALE MICHAEL A | 1021 W CAMPO BELLO DR | | | PHOENIX | AZ | 85023-2662 | |
| MICHAEL A MILLER | MILLER MICHAEL A | 10835 SE 226TH ST | | | KENT | WA | 98031-2679 | |
| MICHAEL ALLEN GELBLICHT | GELBLICHT MICHAEL AL | 6710 S ASHLEY CT | | | CHANDLER | AZ | 85249-4600 | |
| MICHAEL B LYNE | LYNE MICHAEL B | 2802 GUYANA DR | | | RICHMOND | VA | 23233-2719 | |
| MICHAEL B MC FARLAND | MCFARLAND MICHAEL B | 2520 OLIVE ST APT A | | | BAKERSFIELD | CA | 93301 | |
| MICHAEL BAGLEY | BAGLEY MICHAEL | PO BOX 42509 | | | FLINTON | PA | 16640-2509 | |
| MICHAEL BEAUREGARD | BEAUREGARD MICHAEL | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392-8031 | |
| MICHAEL C DAMICO | DAMICO MICHAEL C | 77 EASTFORD CT | | | BALTIMORE | MD | 21234-1558 | |
| MICHAEL C ONEILL & | ONEILL MICHAEL C | MRS ELIZABETH R ONEILL JT TEN | 99 SUNSET BLVD | | BEAUFORT | SC | 29907-1416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COX | OFFICE OF THE ATTORNEY GENERAL | STATE OF MICHIGAN | PO BOX 30212 | 525 W  OTTAWA ST | LANSING | MI | 48909-0212 | |
| MICHAEL D BENSON | BENSON MICHAEL D | 8639 SURRY CIR | | | CHATTANOOGA | TN | 37421-3359 | |
| MICHAEL D IVEY | IVEY MICHAEL D | PO BOX 1035 | | | WATKINSVILLE | GA | 30677-0023 | |
| MICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | CRESTVIEW | FL | 32539-9081 | |
| MICHAEL D PERRY | PERRY MICHAEL D | 9618 PORTAL DR | | | EDEN PRAIRIE | MN | 55347-4231 | |
| MICHAEL D WEGER | WEGER MICHAEL D | 2920 PARAZINE ST | | | PENSACOLA | FL | 32514-7448 | |
| MICHAEL E BACKER | BACKER MICHAEL E | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | |
| MICHAEL E HUNT | HUNT MICHAEL E | 15501 BADEN WESTWOOD RD | | | BRANDYWINE | MD | 20613-3801 | |
| MICHAEL E LOCKHART | LOCKHART MICHAEL E | 6001 OTTERDALE RD | | | MOSELEY | VA | 23120-1218 | |
| MICHAEL E MCCOY & | | RHODA M MCCOY JT TEN | 6711 NEWMAN CIR E | | LAKELAND | FL | 33811-2564 | |
| MICHAEL E STIADLE | | 30 BRIDLEWOOD WAY NO A31 | | | YORK | PA | 17402-9182 | |
| MICHAEL E TIPTON | TIPTON MICHAEL E | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136-6116 | |
| MICHAEL E WILKINS | WILKINS MICHAEL E | 3108 OLD BRIDGEPORT WAY | | | SAN DIEGO | CA | 92111-7736 | |
| MICHAEL F LAGODA | LAGODA MICHAEL F | 21 WALNUT ST | | | TIVERTON | RI | 02878-1041 | |
| MICHAEL G ARCHIBALD | ARCHIBALD MICHAEL G | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117-7819 | |
| MICHAEL G DI CELLO | DICELLO MICHAEL G | 304 FENTON ST | | | RALEIGH | NC | 27604-2109 | |
| MICHAEL G MURPHY JR | MURPHY MICHAEL G | 1505 WOODARD ST | | | RALEIGH | NC | 27610-3247 | |
| MICHAEL G WHIRLOW | WHIRLOW MICHAEL G | 102 SAINT IVES DR | | | PALM HARBOR | FL | 34684-3325 | |
| MICHAEL GARRISON | GARRISON MICHAEL | 8331 E KORALEE PL | | | TUCSON | AZ | 85710-4236 | |
| MICHAEL H JOHNSON | | 6010 PINSON RD | | | SPRINGFIELD | TN | 37172-6942 | |
| MICHAEL J BERGGREN | BERGGREN MICHAEL J | 121 REX PL | | | LOUISBURG | NC | 27549-9519 | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL J CRAVEN | CRAVEN MICHAEL J | 7495 OLD HICKORY DR | | | MECHANISVILLE | VA | 23111-3631 | |
| MICHAEL J MARSHALL | MARSHALL MICHAEL J | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132-3041 | |
| MICHAEL J MC VAY | MCVAY MICHAEL J | 4905 W 69TH ST | | | PRAIRIE VILLAGE | KS | 66208-2014 | |
| MICHAEL J POWELL JR | POWELL MICHAEL J | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554-7829 | |
| MICHAEL K  DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN ST | 21ST FLOOR | CHICAGO | IL | 60602 | |
| MICHAEL KOSMETOS & ASSOCIATES | | 333 BABBITT RD | SUITE 300 | | CLEVELAND | OH | 44132 | |
| MICHAEL L RILEY | RILEY MICHAEL L | 2758 CRESCENDO DR NW | | | ATLANTA | GA | 30318-6081 | |
| MICHAEL LAWN CARE | | 1236 BOURBON AVE | | | LOUISVILLE | KY | 40213 | |
| MICHAEL MARTINDALE | | 2146 79TH AVE | | | VERO BEACH | FL | | |
| MICHAEL MUSARRA | MUSARRA MICHAEL | 3215 ROBIN WAY | | | POMONA | CA | 91767-1067 | |
| MICHAEL OF ENGLAND INC | | 4611 S UNIVERSITY DR STE 431 | | | DAVIE | FL | 33328 | |
| MICHAEL OF ENGLAND INC | | PHOTOGRAPHY & VIDEO | 4611 S UNIVERSITY DR STE 431 | | DAVIE | FL | 33328 | |
| MICHAEL P CONLEY CUST | CONLEY MICHAEL P | SETH M CONLEY | UNIF TRF MIN ACT NY | 267 SHADY HILL RD | APALACHIN | NY | 13732-3916 | |
| MICHAEL P HLUBEN | | 515 OVERHEAD DR | | | MOON TOWNSHIP | PA | 15108-8956 | |
| MICHAEL P VAGUE | VAGUE MICHAEL P | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | |
| MICHAEL P WEST | WEST MICHAEL P | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240-1466 | |
| MICHAEL PASTRICK | PASTRICK MICHAEL | 5819 W PATTERSON AVE | | | CHICAGO | IL | 60634-2654 | |
| MICHAEL R CONWAY | | 1586 LUDINGTON | | | ROMEOVILLE | IL | 60446-5313 | |
| MICHAEL R FITZSIMMONS | FITZSIMMONS MICHAEL | 2109 BRODERICK ST | | | SAN FRANCISCO | CA | 94115-1627 | |
| MICHAEL R HOLLAND | HOLLAND MICHAEL R | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | |
| MICHAEL R SUDZ | SUDZ MICHAEL R | 171 HILLSIDE AVE | | | ROCHESTER | NY | 14610-2441 | |
| MICHAEL S EDMONDSON | EDMONDSON MICHAEL S | 2284 HOPEWELL CHURCH RD | | | SHERRILLS FORD | NC | 28673-9722 | |
| MICHAEL S KATZ & | KATZ MICHAEL S | CYNTHIA A KATZ JT TEN | 1184 LONGFELLOW AVE | | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S KATZ CUST | KATZ MICHAEL S | CHRISTOPHER MARTENS UND | CALIFORNIA UNIF GIFT MIN ACT | 1184 LONGFELLOW AVE | CAMPBELL | CA | 95008-7113 | |
| MICHAEL S MCGUINNESS | MCGUINNESS MICHAEL S | 655 CONCORD PL | | | PLEASANTON | CA | 94566 | |
| MICHAEL S STEPHENSON | STEPHENSON MICHAEL S | 4547 ROWLAND AVE | | | KANSAS CITY | KS | 66104-3357 | |
| MICHAEL SCOBBA MARSHAL | | 325 S MELROSE DR NO 160 | | | VISTA | CA | 92083 | |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | WASHINGTON | DC | 20036 | |
| MICHAEL T HANKINS | HANKINS MICHAEL T | 7133 GRAND REUNION DR | | | HOSCHTON | GA | 30548-4089 | |
| MICHAEL T POSTON | POSTON MICHAEL T | 431 N 9TH ST | | | ALBEMARLE | NC | 28001-4219 | |
| MICHAEL TV & APPLIANCE INC | | 27 S MAIN ST | | | MUNCY | PA | 17756 | |
| MICHAEL V GHIORSO | GHIORSO MICHAEL V | 4821 BELLVIEW AVE | | | PENSACOLA | FL | 32526-1123 | |
| MICHAEL W ADAMS | ADAMS MICHAEL W | 118 WOOD GATE DR | | | CATON | GA | 30115-2825 | |
| MICHAEL W KINLAW | KINLAW MICHAEL W | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | |
| MICHAEL W MOORE | MOORE MICHAEL W | 2329 THOUSAND OAKS DR | | | RICHMOND | VA | 23294-3433 | |
| MICHAEL W ROLAND JR | ROLAND MICHAEL W | 1613 CRAWFORD WOOD DR | | | MIDLOTHIAN | VA | 23114 | |
| MICHAEL W WILKERSON | WILKERSON MICHAEL W | 1504 VENTURE OAKS LN | | | MONROE | NC | 28110-8890 | |
| MICHAEL WALDMAN PLMBG/HTNG INC | | 66 SANDERSON AVE | | | LYNN | MA | 01902 | |
| MICHAEL WAYNE INVESTMENTS | | C/O NEWPORT NEWS GENERAL DIST COURT 2500 WASHINGTO | | | NEWPORT NEWS | VA | 00002-3607 | |
| MICHAEL WROBLEWSKI | | | | | | TX | | |
| MICHAEL, ACCURSI | | 25 WHITEHALL CIR | | | WILMINGTON | DE | 19808-0000 | |
| MICHAEL, ALTMAN | | 34 34TH ST | | | BROOKLYN | NY | 11232-2020 | |
| MICHAEL, AMIE MARIE | | ADDRESS REDACTED | | | | | | |
| MICHAEL, ANDREA LEE | | ADDRESS REDACTED | | | | | | |
| MICHAEL, ANDREW MAGDY | | 1176 TALL OAKS COURT | | | NAPERVILLE | IL | 60540 | |
| MICHAEL, ANDREW SHANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, ANTOICELLI | | 68 WESTWOOD AVE I | | | CHEEKTOWAGA | NY | 14211-2530 | |
| MICHAEL, ARCE | | ADDRESS REDACTED | | | | | | |
| MICHAEL, BECK | | 24 MACLEOD POND RD | | | PHILADELPHIA | PA | 19143-0000 | |
| MICHAEL, BELL | | 101 TIFFANY DR | | | GREENVILLE | SC | 29607-1142 | |
| MICHAEL, BRICK P | | 3 KNIGHTS BRIDGE DR NO L302 | | | NASHUA | NH | 03063-5081 | |
| MICHAEL, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| MICHAEL, BUTLER | | 907 POTOMAC PATH | | | AUSTIN | TX | 78753-5732 | |
| MICHAEL, CAILIN MARY | | ADDRESS REDACTED | | | | | | |
| MICHAEL, CAMARILLO | | 1905 KENTUCKY ST | | | CARRIZO SPRINGS | TX | 78834-2817 | |
| MICHAEL, CAMPANALIE | | 9370 LENWOOD RD | | | BARSTOW | CA | 92311-9408 | |
| MICHAEL, CARLILE | | 1033 SCHNEIDER ST | | | LAKE STATION | IN | 46405-0000 | |
| MICHAEL, COLEMAN | | 6639 EASTBROOK LN | | | BARTLETT | TN | 38134-8680 | |
| MICHAEL, COLLARD | | 7576 COUNTY RD 2567 | | | SINTON | TX | 78387-5677 | |
| MICHAEL, COLLENDER | | 3610 YACHT CLUB DR APT NO 507 | | | AVENTURA | FL | 33180 | |
| MICHAEL, COYNE | | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| MICHAEL, CROW | | 2680 OLD POPLAR CORNER RD | | | MEMPHIS | TN | 38680-0000 | |
| MICHAEL, DAN | | 1644 DUXBURY LN NW | | | KENNESAW | GA | 30152-6934 | |
| MICHAEL, DAVID GRAHAM | | ADDRESS REDACTED | | | | | | |
| MICHAEL, DILEYING | | 230 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| MICHAEL, DUKE | | 6144 HEATH RIDGE CT APT A | | | CHARLOTTE | NC | 28210-3120 | |
| MICHAEL, FISHER | | 13121 OASIS RD | | | PINON HILLS | CA | 92372-0000 | |
| MICHAEL, FITZPATRICK | | ADDRESS REDACTED | | | | | | |
| MICHAEL, GELLOWAY | | 1665 SPRING WATER LN | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| MICHAEL, GINEVRA | | 8510 ROCKMOOR DR | | | SAN ANTONIO | TX | 78230-3846 | |
| MICHAEL, GLENN RUSSELL | | ADDRESS REDACTED | | | | | | |
| MICHAEL, GRIFFITH | | 631 WESTOVER HILLS DR | | | CARY | NC | 27813-0000 | |
| MICHAEL, GROSS | | 1007 STAGE RD | | | POCONO LAKE | PA | 18347-0000 | |
| MICHAEL, HAYNES | | 1912 COZINE AVE 1A | | | BROOKLYN | NY | 11207-0000 | |
| MICHAEL, HENNESSEY | | 7124 QUAIL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544-2525 | |
| MICHAEL, HILL | | 200 GUERRERO ST APT 210 | | | SAN FRANCISCO | CA | 94103-2349 | |
| MICHAEL, HOURIHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MICHAEL, IZUMI | | 271 N VINEYARD BLVD | | | HONOLULU | HI | 96817-0000 | |
| MICHAEL, J | | 252 WASHINGTON ST | | | BOXFORD | MA | 01921-1014 | |
| MICHAEL, J | | 2705 61ST ST STE B | | | GALVESTON | TX | 77551-1865 | |
| MICHAEL, J | | 36 CAMPECHE CIR | | | GALVESTON | TX | 77554-9361 | |
| MICHAEL, J | | 6903 CLEARHAVEN DR | | | DALLAS | TX | 75248-4150 | |
| MICHAEL, JAMES | | 2715 CHERRY RD 1255 | | | MEMPHIS | TN | 38118-2944 | |
| MICHAEL, JAMIE | | 4914 TRUESDALE AVE | | | BALTIMORE | MD | 21206-0000 | |
| MICHAEL, JAMIE OSHEA | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JEFFREY | | 408 MALINE ST | | | PITTSBURGH | PA | 15214 | |
| MICHAEL, JEFFREY CARLTON | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JEFFREY TODD | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JESSICA | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JOHN A | | 9608 NORFOLK ST | | | GLEN ALLEN | VA | 23060 | |
| MICHAEL, JOHN A | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JONATHAN | | 3279 GRANDVIEW RD | | | ELLWOOD CITY | PA | 16117 | |
| MICHAEL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JOSEPH SIDNEY | | 10836 VENICE CIR | | | TAMPA | FL | 33635 | |
| MICHAEL, JOSEPH SIDNEY | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JOSIAH SILAS | | 4 WEST HIGH ST | | | WINDSOR | PA | 17366 | |
| MICHAEL, JOSIAH SILAS | | ADDRESS REDACTED | | | | | | |
| MICHAEL, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| MICHAEL, KASANDRA LASHEA | | ADDRESS REDACTED | | | | | | |
| MICHAEL, KEVIN LEE | | 6757 EATON OXFORD RD | | | CAMDEN | OH | 45311 | |
| MICHAEL, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| MICHAEL, KILLIGREW | | 2439 N SEMINARY AVE 2 | | | WELLESLEY | MA | 02481-7511 | |
| MICHAEL, L | | 1301 LUTHERAN CHURCH RD | | | COPPERAS COVE | TX | 76522-7469 | |
| MICHAEL, L | | 421 WANDA WAY | | | HURST | TX | 76053-8023 | |
| MICHAEL, LAMA | | 210 SAN ANGELO NO 611 | | | SAN ANTONIO | TX | 78212-1155 | |
| MICHAEL, LESLIE | | 3648 CASH DR | | | WINSTON SALEM | NC | 27107 | |
| MICHAEL, M | | PO BOX 130483 | | | THE WOODLANDS | TX | 77393-0483 | |
| MICHAEL, MANGES | | ADDRESS REDACTED | | | | | | |
| MICHAEL, MATYJASIK | | 106 N SERVEGN DR | | | EXTON | PA | 19341-0000 | |
| MICHAEL, MCGOVERN | | 55 SANDRA RD | | | EAST HAMPTON | NY | 11937-0000 | |
| MICHAEL, MENDENHALL M | | ADDRESS REDACTED | | | | | | |
| MICHAEL, MERRIMAN | | 718 N FLORAL | | | VISALIA | CA | 93291-0000 | |
| MICHAEL, MILLION ARAYA | | 1043 WOODROW AVE | | | SAN DIEGO | CA | 92114 | |
| MICHAEL, MILLION ARAYA | | ADDRESS REDACTED | | | | | | |
| MICHAEL, MINTO | | ADDRESS REDACTED | | | | | | |
| MICHAEL, MORENO | | 3637 W WOLF RD | | | CHICAGO | IL | 60613-0000 | |
| MICHAEL, OCONNELL | | 4502 CUMBRIA LN | | | AUSTIN | TX | 78727-5215 | |
| MICHAEL, ORTIZ | | PO BOX 1088 | | | VAIL | CO | 81658-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, PARK | | 180 RIDGEWAY LANE | | | CLAYTON | NC | 27520-8071 | |
| MICHAEL, PARKER | | PO BOX 894 | | | SALISBURY | NC | 28023-0000 | |
| MICHAEL, PATRICIA SUE | | ADDRESS REDACTED | | | | | | |
| MICHAEL, PATRICK | | 533 TITAN ST | | | PHILADELPHIA | PA | 19147 | |
| MICHAEL, POLLARD | | 4500 ADMINRALTY WAY 103 | | | LYNNWOOD | WA | 98037-0000 | |
| MICHAEL, R | | 613 COOPER LANE | | | KENNEDALE | TX | 76060 | |
| MICHAEL, RASCATI | | 9474 SW 95TH TERR | | | GAINESVILLE | FL | 32608-0000 | |
| MICHAEL, RAYSOR S | | ADDRESS REDACTED | | | | | | |
| MICHAEL, RENA | | 116 17 131 ST | | | QUEENS | NY | 11420 | |
| MICHAEL, RENA | | ADDRESS REDACTED | | | | | | |
| MICHAEL, RICK | | 116 READING AVE | | | SHILLINGTON | PA | 19607-0000 | |
| MICHAEL, RICK ALAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL, RUFFIN | | 1304 PATTERSON | | | MCKEESPORT | PA | 15132-0000 | |
| MICHAEL, RUSSELL LELAND | | ADDRESS REDACTED | | | | | | |
| MICHAEL, SADECKY | | 313 5TH AV | | | NEW KENSINGTON | PA | 15084-6620 | |
| MICHAEL, SOMOSKY VINCENT | | ADDRESS REDACTED | | | | | | |
| MICHAEL, STEADMAN | | 12118 WALNUT PARK XING 1218 | | | AUSTIN | TX | 78753-6729 | |
| MICHAEL, SYLVESTER | | 101 LEDGE ST | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, SYLVESTER | | 101 LEGDE ST | | | NASHUA | NH | 03060-0000 | |
| MICHAEL, T | | 8101 CLIPPER RD | | | FRISCO | TX | 75035-6348 | |
| MICHAEL, V | | 311 CEDAR BEND RD | | | WIMBERLEY | TX | 78676-9116 | |
| MICHAEL, VALENTE | | 3450 W LAKESHORE DR | | | POINT 0 | | 00924-0000 | |
| MICHAEL, WILLARS | | 205 QUINTARD ST | | | CHULA VISTA | CA | 91911-4325 | |
| MICHAEL, WILLIAMS | | 14550 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2757 | |
| MICHAEL, WRIGHT | | 5115 S FILBERT | | | EXETER | CA | 93221-0000 | |
| MICHAELIAN, HAIG | | 141 TRIMARAN CT | | | FOSTER CITY | CA | 94404 | |
| MICHAELIS, BRIE VICTORIA | | 404 HARLON DR | A2 | | CARY | NC | 27511 | |
| MICHAELIS, BRIE VICTORIA | | ADDRESS REDACTED | | | | | | |
| MICHAELIS, GEOFFRY LAIRD | | 404 HARLON DR | APT A2 | | CARY | NC | 27511 | |
| MICHAELIS, GEOFFRY LAIRD | | ADDRESS REDACTED | | | | | | |
| MICHAELS | | 26 W GOLF RD | | | HOFFMAN ESTATES | IL | 60195 | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHAELS ADVANCED ELECTRONICS | | 349 JOHNSON CIR | | | CLINTON | TN | 37716 | |
| MICHAELS APPRAISAL INC | | 501 W PROSPECT RD | | | OAKLAND PARK | FL | 33309-3931 | |
| MICHAELS AUDIO VIDEO | | 4 ALLEN ST | | | HANOVER | NH | 03755 | |
| MICHAELS ELECTRONICS | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 328574597 | |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 32857-4597 | |
| MICHAELS TV VCR AUDIO SERVICE | | 331 HIGH ST | | | SOMERSWORTH | NH | 03878 | |
| MICHAELS VIDEO | | 326 BOB LITTLE RD | | | PANAMA CITY | FL | 32404 | |
| MICHAELS, ALEXIS | | 200 NORTHPINES DR | | | KINGWOOD | TX | 77339-3828 | |
| MICHAELS, DANIEL | | ADDRESS REDACTED | | | | | | |
| MICHAELS, DAVID | | 1600 N SAN FERNANDO BLVD | 220 | | BURBANK | CA | 91504-0000 | |
| MICHAELS, DAVID | | 9718 CASA DEL SOL DR | | | BAKERSFIELD | CA | 93311 | |
| MICHAELS, DAVID | | ADDRESS REDACTED | | | | | | |
| MICHAELS, DAVID A | | ADDRESS REDACTED | | | | | | |
| MICHAELS, JENNIFER N | | ADDRESS REDACTED | | | | | | |
| MICHAELS, JULIE L | | ADDRESS REDACTED | | | | | | |
| MICHAELS, PHILIP PAUL | | ADDRESS REDACTED | | | | | | |
| MICHAELS, RICK DALE | | ADDRESS REDACTED | | | | | | |
| MICHAELS, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| MICHAELS, STEVEN | | ADDRESS REDACTED | | | | | | |
| MICHAELSEN, EDWARD B | | 6046 N AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| MICHAELSEN, EDWARD B | | ADDRESS REDACTED | | | | | | |
| MICHAELSEN, RYAN MANSFIELD | | 6046 N AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| MICHAELSEN, RYAN MANSFIELD | | ADDRESS REDACTED | | | | | | |
| MICHAELSON, ADAM | | ADDRESS REDACTED | | | | | | |
| MICHAELSON, MATHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MICHAELSON, NICHOLAS CHARLES | | 2801 HURON ST | | | BELLINGHAM | WA | 98226 | |
| MICHAELSON, RYAN T | | ADDRESS REDACTED | | | | | | |
| MICHAL, JUSTIN TRIP | | ADDRESS REDACTED | | | | | | |
| MICHALAK JARRETT, VALERIE JEAN | | ADDRESS REDACTED | | | | | | |
| MICHALAK JR, NORBERT F | | 7302 EXNER RD | | | DARIEN | IL | 60551 | |
| MICHALAK JR, NORBERT F | | ADDRESS REDACTED | | | | | | |
| MICHALAK, JULIA | | 3500 W ORANGE GROVE RD | APT 18204 | | TUCSON | AZ | 85741 | |
| MICHALAK, JULIA | | ADDRESS REDACTED | | | | | | |
| MICHALAKIS, PAMELA | | ADDRESS REDACTED | | | | | | |
| MICHALCZYK, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | |
| MICHALE, ANDERSON | | 1020 7TH ST CT W | | | BRADENTON | FL | 34205-0000 | |
| MICHALEK, JENEIVE | | 400 RIDGE AVE APT NO 2 | | | KINGSTON | PA | 18704 | |
| MICHALEK, JENEIVE E | | ADDRESS REDACTED | | | | | | |
| MICHALEK, MARCIN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHALOS, GREG | | 132 W LANE AVE | | | COLUMBUS | OH | 43201-0000 | |
| MICHALOWICZ, JAMES M | | 305 BRIDGEWATER LANE | | | BLOOMINGDALE | IL | 60108 | |
| MICHALOWICZ, JAMES M | | ADDRESS REDACTED | | | | | | |
| MICHALOWICZ, MICHAEL | | 9626 WENDHURST DR | | | GLEN ALLEN | VA | 23060 | |
| MICHALOWSKI, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| MICHALS, NATHANIEL | | 415 MAPLEVIEW RD | | | CHEEKTOWAGA | NY | 14225 | |
| MICHALS, NATHANIEL R | | ADDRESS REDACTED | | | | | | |
| MICHALSKI, PATRICK CASEY | | ADDRESS REDACTED | | | | | | |
| MICHALSKI, VICKIE | | 10388 GLEN EAGLE RD | | | WOODBURY | MN | 55129-4210 | |
| MICHALUK, KEVIN BARRY | | 4220 CHERRY VALLEY DR | | | OLNEY | MD | 20832 | |
| MICHALUK, KEVIN BARRY | | ADDRESS REDACTED | | | | | | |
| MICHANICOU, ALEX C | | 10308 N ROUTE 91 | | | DUNLAP | IL | 61525-9729 | |
| MICHAONSKI, JEAN | | 805 NORTH 26TH ST | | | HERRIN | IL | 62948 | |
| MICHAUD, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| MICHAUD, COURTNEY LEE | | 95 ROOSEVELT AVE | | | WEST HAVEN | CT | 06516 | |
| MICHAUD, COURTNEY LEE | | ADDRESS REDACTED | | | | | | |
| MICHAUD, ERIN | | 70 COX ST | | | NASHUA | NH | 03064 | |
| MICHAUD, ERIN E | | ADDRESS REDACTED | | | | | | |
| MICHAUD, JASON J | | 435 LONDON XRD | | | WESTMORELAND | NH | 03467-4714 | |
| MICHAUD, JAY JAMES | | 771 SOUTHERN BAY RD | | | PENOBSCOT | ME | 04476 | |
| MICHAUD, JAY JAMES | | ADDRESS REDACTED | | | | | | |
| MICHAUD, JUSTIN | | 1734 FOREST AVE NO 3 | | | PORTLAND | ME | 04103 | |
| MICHAUD, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| MICHAUD, MARC HENRY | | ADDRESS REDACTED | | | | | | |
| MICHAUD, MICHAEL LEE | | 4530 OAK PARK AVE | | | FOREST VIEW | IL | 60402 | |
| MICHAUD, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MICHAUD, MICHELLE MARRIE | | ADDRESS REDACTED | | | | | | |
| MICHAUD, NICOLE YVONNE | | ADDRESS REDACTED | | | | | | |
| MICHAUD, SAMANTHA MARIE | | 217 WEST LINCOLN ST | | | EASTON | PA | 18042 | |
| MICHAUD, SERGE N | | 13 BLUNT DR | | | DERRY | NH | 03038 | |
| MICHAUD, SERGE N | | ADDRESS REDACTED | | | | | | |
| MICHAUD, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MICHAUD, THOMAS | | ADDRESS REDACTED | | | | | | |
| MICHAUD, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| MICHAUX JR, RICHARD W | | 11205 LADY SLIPPER LANE | | | RICHMOND | VA | 23236 | |
| MICHAUX JR, RICHARD W | | ADDRESS REDACTED | | | | | | |
| MICHAUX, CAROLE | | 4078 INCE BLVD APT 4 | NO 4 | | CULVER CITY | CA | 90232-0000 | |
| MICHAUX, CAROLE | | ADDRESS REDACTED | | | | | | |
| MICHAUX, ERIC | | | | | | NC | | |
| MICHAUX, FREDRICK | | 1 CATAMARAN COURT | | | PORTSMOUTH | VA | 23703 | |
| MICHAUX, FREDRICK ALLEN | | ADDRESS REDACTED | | | | | | |
| MICHCON | | BOX 78140 | | | DETROIT | MI | 48278-0264 | |
| MICHCON | | BOX 900 | | | DETROIT | MI | 482680900 | |
| MICHCON | | BOX 900 | | | DETROIT | MI | 48268-0900 | |
| MICHCON | | PO BOX 420 | 333 BRIDGE ST NW | | GRAND RAPIDS | MI | 49501-0420 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 496851660 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 49685-1660 | |
| MICHE, KEVIN | | 155 CALLA ST | | | PROVIDENCE | RI | 02905 | |
| MICHEAL, D | | 607 DAYTON RD | | | MANSFIELD | TX | 76063-2130 | |
| MICHEAL, JUDD | | PO BOX 2141 | | | RICHMOND HILL | GA | 31324-2141 | |
| MICHEAL, WHITT | | 4245 REDBUD AVE | | | ODESSA | TX | 79762-5828 | |
| MICHEEL, ALAN D | | ADDRESS REDACTED | | | | | | |
| MICHEL CO INC, RE | | PO BOX 2318 | | | BALTIMORE | MD | 21203 | |
| MICHEL JR , ELTON | | ADDRESS REDACTED | | | | | | |
| MICHEL TIRE CO | | DEPT 939 | | | CINCINNATI | OH | 45269 | |
| MICHEL, AUSTIN CRAIG | | ADDRESS REDACTED | | | | | | |
| MICHEL, CAMERON SCOTT | | 189 PLYMOUTH ST | | | MIDDLEBORO | MA | 02346 | |
| MICHEL, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | |
| MICHEL, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| MICHEL, DENIZ A | | 3032 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| MICHEL, DENIZ A | | ADDRESS REDACTED | | | | | | |
| MICHEL, DONALD | | 16 WATERS AVE APT NO 2 | | | EVERETT | MA | 02149 | |
| MICHEL, DONALD | | ADDRESS REDACTED | | | | | | |
| MICHEL, JUSTIN PHILIP | | ADDRESS REDACTED | | | | | | |
| MICHEL, LINDSEY | | 11535 E REUBEN AVE | | | MESA | AZ | 85212 | |
| MICHEL, PATRICK | | 6 BENDER RD | | | NEW CITY | NY | 10956 | |
| MICHEL, PAUL A | | 136 MONOWOOD DR | | | FOLSOM | CA | 95630 | |
| MICHEL, PIERRE K | | 424 UPLAND RD | | | WEST PALM BEACH | FL | 33401-7930 | |
| MICHEL, RICARDY L | | 1055 N FEDERAL HIGHWAY | C 103 | | FORT LAUDERDALE | FL | 33304 | |
| MICHEL, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| MICHEL, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MICHEL, WESLY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE M OROSCO | OROSCO MICHELE M | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | ROUND LAKE | IL | 60073-3447 | |
| MICHELE, BRUNDIDGE | | 4443 WHITE RD | | | DOUGLASVILLE | GA | 30135-4241 | |
| MICHELE, GARCIA | | PO BOX 6516 | | | OCEANSIDE | CA | 92052-0000 | |
| MICHELE, HORVATH | | 33960 MEYERS CREEK RD | | | ACTON | CA | 93510-1424 | |
| MICHELE, LEAH | | 204 E CINDERELLA DR | | | BIG BEAR CITY | CA | 92314 | |
| MICHELE, MACMILLEN | | ADDRESS REDACTED | | | | | | |
| MICHELE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MICHELEN, BARKER | | 2355 S ST | | | ELGIN | IL | 60123-0000 | |
| MICHELENA, GIBEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MICHELETTO & ASSOCIATE, RONALD | | 200 N DEARBORN ST | SUITE 3308 | | CHICAGO | IL | 60601 | |
| MICHELETTO & ASSOCIATE, RONALD | | SUITE 3308 | | | CHICAGO | IL | 60601 | |
| MICHELI, FRANK | | 4115 VERDE LANE | | | ROCKFORD | IL | 61114 | |
| MICHELIC, DANIEL | | ADDRESS REDACTED | | | | | | |
| MICHELICH, JAMES | | ADDRESS REDACTED | | | | | | |
| MICHELIN, DANIEL JASON | | ADDRESS REDACTED | | | | | | |
| MICHELIN, MAXIME | | 10719 GREAT FALLS LN | | | TAMPA | FL | 33647-0000 | |
| MICHELL, JUSTIN WILLIAM | | 200 SANDPIPER LANE | | | WEST BABYLON | NY | 11704 | |
| MICHELL, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MICHELLE A LESTER | LESTER MICHELLE A | 5947 LEONE DR W | | | MOCON | GA | 31206-8259 | |
| MICHELLE GOINGS | GOINGS MICHELLE | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | |
| MICHELLE L DESCH | DESCH MICHELLE L | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | |
| MICHELLE M SWEENEY | SWEENEY MICHELLE M | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | |
| MICHELLE MARKOW RENNIE | RENNIE MICHELLE MARK | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE RENNIE | RENNIE MICHELLE | 10710 CHEROKEE RD | | | MIDLOTHIAN | VA | 23113-1309 | |
| MICHELLE, A | | PO BOX 92092 | | | AUSTIN | TX | 78709-2092 | |
| MICHELLE, BAILEY | | 13142 N 22ND ST | | | TAMPA | FL | 33612-0000 | |
| MICHELLE, BROWN | | 1438 S SAWYER AVE 2F | | | CHICAGO | IL | 60623-0000 | |
| MICHELLE, D | | 4511 MARK TRAIL WAY | | | DALLAS | TX | 75232-1048 | |
| MICHELLE, DUPUY | | 507 PARK BLVD | | | BRAITHWAITE | LA | 70040-1827 | |
| MICHELLE, E | | 9180 SHADOW CREEK LN APT 402 | | | CONVERSE | TX | 78109-2032 | |
| MICHELLE, GODFREY | | 814 WILLARD ST 411 | | | QUINCY | MA | 02169-0000 | |
| MICHELLE, HERNANDEZ | | 15040 CRESTKNOLL DR | | | NORTHRIDGE | CA | 91324-0000 | |
| MICHELLE, HOWE | | 234 NE ST 2201 | | | MIAMI | FL | 33132-0000 | |
| MICHELLE, MARTYR | | 18904 N 68TH AVE | | | PEORIA | AZ | 85381-0000 | |
| MICHELLE, PARKER | | 1835 COLONY LAKE DR | | | BOYNTON BEACH | FL | 33436-0000 | |
| MICHELLE, RYDER | | 715 HIRAM | | | WICHITA | KS | 67213-0000 | |
| MICHELLE, ULIBARRI | | 302 GARDEN CT | | | ROUND ROCK | TX | 78664-6857 | |
| MICHELLE, VANBUREN | | 6637 N DAIRY | | | FRESNO | CA | 93710-0000 | |
| MICHELLI, KYLE MATHEW | | ADDRESS REDACTED | | | | | | |
| MICHELOTTI, DANIELLE MARIE | | 118 W JIMMY LEEDS RD | | | GALLOWAY | NJ | 08205 | |
| MICHELOTTI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MICHELS SLETTVET, IAN | | ADDRESS REDACTED | | | | | | |
| MICHELS, BRIAN PHILIP | | ADDRESS REDACTED | | | | | | |
| MICHELS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MICHELS, JIM | | 408 W  WOOD ST | | | WEST UNION | WV | 26456 | |
| MICHELS, NICK | | 4707 ROOSEVELT ST | | | GLEN PARK | IN | 46408 | |
| MICHELS, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| MICHELS, SUSAN L | | 916 S PLUM GROVE RD NO 123 | | | PALATINE | IL | 60067 | |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MICHELSKI, MELISSA | | 1320 LYON | APT 2 | | SAGINAW | MI | 48602 | |
| MICHELSON & ASSOCIATES INC | | 4784 KITTY HAWK DR | | | ATLANTA | GA | 30342 | |
| MICHELSON, HARRISON | | 2551 TIFFANY LANE | | | HARRISBURG | PA | 17112-0000 | |
| MICHELSON, HARRISON LLOYD | | ADDRESS REDACTED | | | | | | |
| MICHELSON, JAMES STEVEN | | 5337 KENVIL DR | | | NORTH PORT | FL | 34288 | |
| MICHELSON, JAMES STEVEN | | ADDRESS REDACTED | | | | | | |
| MICHELSON, MICHELLEANN | | 2331 HAVERTON DR | | | MUNDELEIN | IL | 60060-0000 | |
| MICHELSONS TROPHIES | | 680 NW 113TH ST | | | MIAMI | FL | 33168 | |
| MICHENER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| MICHENER, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | |
| MICHETTI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MICHIE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| MICHIGAN APPRAISAL CO | | 19236 COVENTRY | | | RIVERVIEW | MI | 48192 | |
| MICHIGAN AVENUE COLLISION CTR | | 2360 W MICHIGAN AVE | | | PENSACOLA | FL | 32526 | |
| MICHIGAN BARRICADING EQUIPMENT | | 32800 W EIGHT MILE | | | FARMINGTON | MI | 48336 | |
| MICHIGAN CASH REGISTER CORP | | 110 OWENDALE STE H | | | TROY | MI | 48083 | |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO  ESQ   SIMON GALASSO & F | 363 W  BIG BEAVER RD   SUITE 300 | | TROY | MI | 48084 | |
| MICHIGAN COUNCIL OF SHRM | | 32425 GRAND RIVER | | | FARMINGTON HILLS | MI | 48336 | |
| MICHIGAN COUNCIL OF SHRM | | 5570 EXECUTIVE PKY SE | MISHRM CONFERENCE | | GRAND RAPIDS | MI | 49512 | |
| MICHIGAN DAILY | | 420 MAYNARD ST | | | ANN ARBOR | MI | 48109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN DELTA INC | | 1111 MICHIGAN AVE STE 201 | C/O CB RICHARD ELLIS/MARTIN | | EAST LANSING | MI | 48823 | |
| MICHIGAN DEPARTMENT OF LABOR | AND ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES | PO BOX 30054 | | LANSING | MI | 48918-8900 | |
| MICHIGAN DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | | | LANSING | MI | 49822 | |
| MICHIGAN DEPT  OF ENVIRONMENTAL QUALITY | | 525 W  ALLEGAN ST | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | PO BOX 30439 | | | LANSING | MI | 489097939 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | STORM WATER PERMITS SWQD | PO BOX 30439 | | LANSING | MI | 48909-7939 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77802 | | | DETROIT | MI | 482770802 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MICHIGAN ELEVATOR CO | | 1658 E NINE MILE RD | | | HAZEL PARK | MI | 48030 | |
| MICHIGAN FRIEND OF THE COURT | | PO BOX 707 | 44TH CIRCUIT COURT | | HOWELL | MI | 48844-0707 | |
| MICHIGAN GROUP RELOCATION, THE | | 17199 N LAUREL PARK | SUITE 425 | | LIVONIA | MI | 48152 | |
| MICHIGAN GROUP RELOCATION, THE | | SUITE 425 | | | LIVONIA | MI | 48152 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 361563 STUDENT LOAN SVC | ALLIED INTERSTATE INC | | COLUMBUS | OH | 43236-1563 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 6235 | | | INDIANAPOLIS | IN | 46206 | |
| MICHIGAN JOBS & LABOR | | 603 S WASHINGTON ST | ATTN JASON KLONOWSKI | | LANSING | MI | 48933 | |
| MICHIGAN NATIONAL | | ACCOUNT ANALYSIS 27 56 | | | DETROIT | MI | 482790704 | |
| MICHIGAN NATIONAL | | PO BOX 79001 | ACCOUNT ANALYSIS 27 56 | | DETROIT | MI | 48279-0704 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 489080345 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 48908-0345 | |
| MICHIGAN RETAILERS ASSOCIATION | | 221 N PINE ST | | | LANSING | MI | 48933 | |
| MICHIGAN RETAILERS ASSOCIATION | | 603 S WASHINGTON AVE | | | LANSING | MI | 48933 | |
| MICHIGAN SPEEDWAY | | 12626 US 12 | | | BROOKLYN | MI | 49230 | |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MICHIGAN STATE UNIVERSITY | | 21 EPPLEY CTR | CAREER SERVICES CTR | | EAST LANSING | MI | 48824-1121 | |
| MICHIGAN STATE UNIVERSITY | | 300 SPARTAN WAY | | | E LANSING | MI | 48824-1005 | |
| MICHIGAN UNEMPLOYMENT INSURANCE | | 3024 W GRAND BLVD STE 11 500 | TAX OFFICE | | DETROIT | MI | 48202 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND ST | | | LANSING | MI | 489332083 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND ST | | | LANSING | MI | 48933-2083 | |
| MICHIGAN, STATE OF | | 710 RTE 46 E STE 104 | | | FAIRFIELD | NJ | 07004 | |
| MICHIGAN, STATE OF | | 7150 HARRIS DR | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | CENTRAL RECORDS DIVISION | 7150 HARRIS DR | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN, STATE OF | | PO BOX 30057 | DEPT OF COMM CORP SEC BUREAU | | LANSING | MI | 48909-7557 | |
| MICHIGAN, STATE OF | | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30158 | DEPARTMENT OF TREASURY | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30213 | CONSUMER PROTECTION DIV | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30232 | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30255 7150 HARRIS DR | BUREAU OF CONSTRUCTION CODES | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT 77437 | MI DEPT OF TREASURY | | DETROIT | MI | 48277-0437 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT NO 77569 | DEPARTMENT OF TREASURY | | DETROIT | MI | 48277-0569 | |
| MICHIGAN, STATE OF | | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | LANSING | MI | 48922 | |
| MICHIGAN, UNIVERSITY OF | | 700 E UNIVERSITY | BUSINESS SCHOOL EXEC EDUCATION | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR ACCOUNT REC | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | EXECUTIVE EDUCATION CENTER | | | ANN ARBOR | MI | 48109 | |
| MICHLIK, PAUL M | | ADDRESS REDACTED | | | | | | |
| MICHLIN, DANIEL CLYNE | | ADDRESS REDACTED | | | | | | |
| MICHLING, KATELYN L | | ADDRESS REDACTED | | | | | | |
| MICHON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MICHONSKI, JAMES MICHAEL | | 288 KNOB HILL RD | | | MERIDEN | CT | 06451 | |
| MICHONSKI, JEAN | | 209 SANDERS AVE | | | MARION | IL | 62959 | |
| MICHONSKI, JEAN P | | 805 N 26TH ST | | | HERRIN | IL | 62948 | |
| MICHONSKI, JEAN P | | ADDRESS REDACTED | | | | | | |
| MICI, VASILI | | ADDRESS REDACTED | | | | | | |
| MICINSKI, CHRISTOPHER | | 3743 KESWICK WAY | | | SACRAMENTO | CA | 95826 | |
| MICK, KYLE THOMAS | | 5801 LILLYBRIDGE ST | | | LINCOLN | NE | 68504 | |
| MICK, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| MICK, SUZANNE | | PO BOX 3986 | | | CENTER LINE | MI | 48015 0986 | |
| MICK, THOMAS ALAN | | ADDRESS REDACTED | | | | | | |
| MICKA, JOSEPH | | 1160 BENTON ST | | | ANOKA | MN | 55303 | |
| MICKEL, DAVID ELIJAH | | ADDRESS REDACTED | | | | | | |
| MICKEL, MASHUNDA L | | ADDRESS REDACTED | | | | | | |
| MICKEL, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKELBERRY CENTER | | 11100 NE 8TH ST STE 800 | | | BELLEVUE | WA | 98004 | |
| MICKELSON, MERCEDES NICHOLE | | ADDRESS REDACTED | | | | | | |
| MICKELSON, SCOTT | | 8420 204TH COURT | | | BRISTOL | WI | 53104 | |
| MICKENS JR, WAYNE | | 11149 LUCAS RD | | | DOSWELL | VA | 23047-2217 | |
| MICKENS JR, WILLIAM CARVER | | ADDRESS REDACTED | | | | | | |
| MICKENS, ALLEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MICKENS, BETH ANN | | ADDRESS REDACTED | | | | | | |
| MICKENS, BRANDON DOUGLAS | | 3212 WEBB RD | | | RICHMOND | VA | 23228 | |
| MICKENS, BRANDON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MICKENS, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| MICKENS, RONALD | | ADDRESS REDACTED | | | | | | |
| MICKENS, STEPHANI | | 25832 LINCOLN TERRACE DR | APT 102 | | OAK PARK | MI | 482373303 | |
| MICKEY, ADAM BAXTER | | 859 TAMARA DR NORTH | | | GAHANNA | OH | 43230 | |
| MICKEY, ADAM BAXTER | | ADDRESS REDACTED | | | | | | |
| MICKEY, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | |
| MICKEY, MARLEA LYNN | | ADDRESS REDACTED | | | | | | |
| MICKI MEYERS | | 1281 WHITTEN RD | | | BARTLETT | TN | 38134-8045 | |
| MICKIE, TIDWELL | | 10061 MANITOBA ST | | | EL PASO | TX | 79924-4134 | |
| MICKLE, GERALD C | | 202 7TH ST | | | WINDBER | PA | 15963 | |
| MICKLE, GERALD CLAYTON | | 202 7TH ST | | | WINDBER | PA | 15963 | |
| MICKLE, GERALD CLAYTON | | ADDRESS REDACTED | | | | | | |
| MICKLE, JEANETTE D | | 1031 EUCLID ST NW | | | WASHINGTON | DC | 20001-3929 | |
| MICKLE, KHODY B | | 45 NICHOLAS LN | | | PELHAM | NH | 03076 | |
| MICKLE, KHODY B | | ADDRESS REDACTED | | | | | | |
| MICKLE, MARCUS JUNIOR | | ADDRESS REDACTED | | | | | | |
| MICKLE, RICHARD | | 4820 SE KING RD | | | MILWAUKIE | OR | 97222 | |
| MICKLES CLEANING SERVICE | | ROUTE 3 BOX 85 | | | RUSTBURG | VA | 24588 | |
| MICKLUS, BRYAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| MICKO, DANIEL JACOB | | 770 PINE ST | | | SAN FRANCISCO | CA | 94108 | |
| MICKO, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| MICKS APPLIANCE SERVICE | | 1021 CEDAR ST | | | JUNCTION CITY | KS | 66441 | |
| MICKSCH, AARON | | 6885 HUNDRED ARCE DR | | | COCA | FL | 32927-0000 | |
| MICKUNAS, MELISSA ROSE | | ADDRESS REDACTED | | | | | | |
| MICOLA, MICHAEL | | 924 ALEXANDER AVE | | | DREXEL HILL | PA | 19026-4404 | |
| MICONA | | 4602 N 16TH ST 201 | | | PHOENIX | AZ | 85016 | |
| MICOURT, KERBY | | 5 FORESTDALE RD | | | SPRING VALLEY | NY | 10977-0000 | |
| MICOURT, KERBY | | ADDRESS REDACTED | | | | | | |
| MICRO 2000 INC | | 1100 E BROADWAY STE 301 | | | GLENDALE | CA | 91205 | |
| MICRO CENTER EDUCATION | | 747 BETHEL RD | | | COLUMBUS | OH | 43214 | |
| MICRO CIRCUIT ASSOCIATES INC | | PO BOX 364 | | | JAMISON | PA | 18929 | |
| MICRO COMPUTER CONTROL GROUP | | 17 MODEL AVE | | | HOPEWELL | NJ | 08525 | |
| MICRO COMPUTER PRODUCT & SVC | | 920 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| MICRO COMPUTER SOLUTIONS | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | |
| MICRO ELECTRONICS | ELECTRONICS MICRO | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | COLUMBUS | OH | 43212-1356 | |
| MICRO EXCHANGE | | 682 PASSAIC AVE | | | NUTLEY | NJ | 07110 | |
| MICRO FOCUS | | 9420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 941450611 | |
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 94145-0611 | |
| MICRO FOCUS INC | | DEPT 1294 | | | DENVER | CO | 80291-1294 | |
| MICRO GAMES OF AMERICA | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343-6122 | |
| MICRO INNOVATIONS | | 400 CLEARVIEW AVE | | | EDISON | NJ | 08837 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6286 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6826 | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | NILES | IL | | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | NILES | IL | 60714 | |
| MICRO MEDICS | | 999 FOREST EDGE DR | | | VERNON HILLS | IL | 60061 | |
| MICRO MULTIMEDIA LABS INC | | THE CIT GROUP/COMMERCIAL SERVI | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | MIAMI | FL | 33102-4826 | |
| MICRO SERVE NETWORK INC | | 1901 ROYAL LANE SUITE 111 | | | DALLAS | TX | 75229 | |
| MICRO SERVICES INC | | 9822 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| MICRO SHIELD | | 609 INDUSTRIAL BLVD | | | GRAPEVINE | TX | 76051 | |
| MICRO SOLUTIONS | | DEPT 77 6363 | | | CHICAGO | IL | 60678-6363 | |
| MICRO SOLUTIONS INC | | 40 OLD RIDGEBURY RD | SUITE 106 | | DANBURY | CT | 06810 | |
| MICRO SOLUTIONS INC | | SUITE 106 | | | DANBURY | CT | 06810 | |
| MICRO SS, HAMBURG | | 1020 MCKINLEY MALL | | | BLASDELL | NY | 14219 | |
| MICRO SS, UTICA | | 1 SANGERTOWN SQUARE MALL | | | NEW HARTFORD | NY | 13413 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 91720 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | |
| MICRO TECH REPAIR CENTER | | 303 MCGEE RD | | | ANDERSON | SC | 29625 | |
| MICRO TECH SYSTEMS INC | | 3677 WOODHEAD DR | | | NORTHBROOK | IL | 60062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICRO TECHNOLOGY GROUPE INC | | 311A OLD RODGERS RD | | | BRISTOL | PA | 19007 | |
| MICRO VIEW | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| MICRO VIEW | | PO BOX 32711 | | | CHARLOTTE | NC | 282322711 | |
| MICRO VIEW | | PO BOX 609 | | | FORT MILL | SC | 29716 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| MICROAGE COMPUTER CENTERS | | 680 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| MICROAGE COMPUTERMART | | 1144 SOUTH DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| MICROBILT | | DEPT AT40138 | | | ATLANTA | GA | 311920138 | |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICRODATA CORP | | 3001 EXECUTIVE DR CENTER | SUITE 270 | | CLEARWATER | FL | 34622 | |
| MICRODATA CORP | | SUITE 270 | | | CLEARWATER | FL | 34622 | |
| MICROGISTIX OPERATIONS INC | | 221 N 1ST ST | | | MINNIEAPOLIS | MN | 55401 | |
| MICROLOG CORPORATION | | 20270 GOLDENROD LANE | | | GERMANTOWN | MD | 20876 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 232605998 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | |
| MICROMAIN CORP | | 5100 BEE CAVES RD | | | AUSTIN | TX | 78746 | |
| MICRON GENERAL CONTRACTORS INC | | 45 W 25TH ST FL 7 | | | NEW YORK | NY | 10010-2037 | |
| MICROQUEST CORPORATION | | 454 LAS GALLINAS AVE NO 250 | | | SAN RAFAEL | CA | 94903 | |
| MICRORAM ELECTRONICS INC | | 222 DUNBAR CT | | | OLDSMAR | FL | 34677 | |
| MICROS SYSTEMS INC | | PO BOX 23747 | | | BALTIMORE | MD | 21203-5747 | |
| MICROSEL, INC | | 5254 WEST 74TH ST | ATTN BILL EWALD | | EDINA | MN | 55439 | |
| MICROSOFT | | MICROSOFT CORP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT | | 1401 ELM ST 5TH FL | LOCKBOX 847543 | | DALLAS | TX | 75202 | |
| MICROSOFT | | 8050 MICROSOFT WAY | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | 8050 MICROSOFT WAY | PREMIER SALES | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | PO BOX 1705 | | | MINNEAPOLIS | MN | 55440-1705 | |
| MICROSOFT | | PO BOX 5538 | | | PLEASATON | CA | 94566-9884 | |
| MICROSOFT | | PO BOX 5540 | | | PLEASANTON | CA | 94568-1540 | |
| MICROSOFT | | PO BOX 651443 | | | CHARLOTTE | NC | 28265-1443 | |
| MICROSOFT | | PO BOX 844510 | BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-4510 | |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 981246108 | |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 98124-6108 | |
| MICROSOFT CORP | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL RD | | | RENO | NV | 89511 | |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH ST | | BELLEVUE | WA | 98004 | |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CREDIT DEPT | | PO BOX 740603 | | | ATLANTA | GA | 30374 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 631503186 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 63150-3186 | |
| MICROSOFT LICENSING GP | | MICROSOFT LICENSING GP | DEPT 551 VOLUME LICENSING | 6100 NEIL RD SUITE 210 | RENO | NV | 89511 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 ACCT 3751205782 | 1401 ELM ST | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 BANK OF AMERICA | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | |
| MICROSOFT PARTNER PROGRAM | | PO BOX 100464 | | | PASADENA | CA | 91189-0464 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | | | BOULDER | CO | 803226621 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-6621 | |
| MICROSOFT WEBTV | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT XBOX | | BELLEVUE CCE/1360 | 37550 112TH ST | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL RD | | | RENO | NV | 89511 | |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX | | PO BOX 847833 | | | DALLAS | TX | 75284-7833 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH ST | | BELLEVUE | WA | 98004 | |
| MICROSPEED INC | | 11489 WOODSIDE AVE | | | SANTEE | CA | 92071-4724 | |
| MICROSTOP PC WAREHOUSE | | 5757 RANCHESTER STE 1100 | | | HOUSTON | TX | 77036 | |
| MICROSTRATEGY | | MICROSTRATEGY | 1861 INTERNATIONAL DR | | MCLEAN | VA | 22102 | |
| MICROSTRATEGY | | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| MICROTECH NORTH | | 550 W COUNTY RD D3 | | | NEW BRIGHTON | MN | 55112 | |
| MICROTECH STAFFING GROUP | | 30 CUSHING AVE | | | HINGHAM | MA | 02043 | |
| MICROTEK | | 16941 KEEGAN AVE | | | CARSON | CA | 91716 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 90278 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 902781226 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 90278-1226 | |
| MICROTEK SOLUTIONS | | PO BOX 14320 | | | SPRINGFIELD | MO | 65814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROTEL | | 8100 PEACH ST | | | ERIE | PA | 16509 | |
| MICROTEL INN | | 1050 ULTIMATE DR | | | ATHENS | GA | 30606 | |
| MICROTEL INN | | 1904 COOPER DR | | | ARDMORE | OK | 73401 | |
| MICROTEL INN | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| MICROTEL INN | | 2619 S RUTH ST | | | SULPHUR | LA | 70665 | |
| MICROTEL INN & SUITES | | 220 VANN DR | | | JACKSON | TN | 38305 | |
| MICROTEL INN & SUITES | | 900 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44512 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44515 | |
| MICROTEL INN OLATHE | | 1501 SOUTH HAMILTON CIRCLE | | | OLATHE | KS | 66061 | |
| MICROTOUCH SYSTEMS INC | | PO BOX 5699 | | | BOSTON | MA | 02206 | |
| MICROTUNE | | PO BOX 847558 | | | DALLAS | TX | 75284-7558 | |
| MICROVISION INC | | 6222 185TH AVE NE | | | REDMOND | WA | 98052 | |
| MICROWAVE COMPONENTS INC | | 3171 SE DOMINICA TERRACE | | | STUART | FL | 34997 | |
| MICROWAVE FILTER CO | | 6743 KINNE ST | | | E SYRACUSE | NY | 13057 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 38186-1038 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 381861038 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA ASSET MGT | JON SLADEK | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID AMERICA BUILDING MAINT CO | | 550 W FRONTAGE RD STE 2835 | | | NORTHFIELD | IL | 60093 | |
| MID AMERICA COMM REAL ESTATE CO | | 4500 WESTOWN PKWY STE 150 | | | WEST DES MOINES | IA | 50266 | |
| MID AMERICA ENVIRONMENTAL | | RT 3 BOX 267 C | | | CARTHAGE | MO | 64836 | |
| MID AMERICA INSULATION INC | | 2203 E MCCARTHY ST | | | JEFFERSON CITY | MO | 65101 | |
| MID AMERICA REAL ESTATE CORP | | STE 330 | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA REAL ESTATE CORP | | TWO MID AMERICA PLAZA | STE 330 | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA SATELLITE INC | | 1900 MCCAUSLAND AVE | | | ST LOUIS | MO | 63117 | |
| MID AMERICA SERVICE | | 1565 KISKER RD | | | ST CHARLES | MO | 63304 | |
| MID AMERICA SERVICE | | 210 WEST WILLOW ST | | | CARBONDALE | IL | 62901 | |
| MID AMERICANSECURITY SERVICE | | 2641 S ARLINGTON RD | | | AKRON | OH | 44319 | |
| MID ATLANTIC BDM INC | | 5605 MAPLE BROOK COURT | | | MIDLOTHIAN | VA | 23112 | |
| MID ATLANTIC BUSINESS SYSTEMS | | PO BOX 11391 | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC CAPITAL CORP | | 170 NORTHPOINTE PKWY NO 300 | | | AMHERST | NY | 14228-1884 | |
| MID ATLANTIC COCA COLA BOTTLIN | | PO BOX 79337 CCS LOCKBOX | | | BALTIMORE | MD | 21279-0337 | |
| MID ATLANTIC CREDIT COUNS SVCS | | 422 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| MID ATLANTIC ENTRY SYSTEMS INC | | 3010 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC EQUIPMENT CORP | | PO BOX 158 RT 29 | | | COLLEGEVILLE | PA | 19426 | |
| MID ATLANTIC HOME BUILDERS | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| MID ATLANTIC KNIFE COMPANY | | 10403 S LEADBETTER RD STE E | | | ASHLAND | VA | 23005 | |
| MID ATLANTIC KNIFE COMPANY | | 2281 H DABNEY RD | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC MIDRANGE INC | | 12023 BLACKBERRY TERR | | | NORTH POTOMAC | MD | 20878 | |
| MID ATLANTIC NOTARY ASSOC | | 4 PROFESSIONAL DR | | | GAITHERSBURG | MD | 20879 | |
| MID ATLANTIC POWER INC | | 8312 SHERWICK CT | | | JESSUP | MD | 20794 | |
| MID ATLANTIC POWER INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264 | |
| MID ATLANTIC POWER SPECIALISTS | | 114 OAK GROVE RD STE 103 | | | STERLING | VA | 20166 | |
| MID ATLANTIC SCALE CO INC | | PO BOX 6308 | | | ASHLAND | VA | 23005 | |
| MID CAROLINA ELECTRIC COOP | | PO BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O  BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID CITY DODGE INC | | 2185 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| MID CITY ELECTRONICS | | 9141 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |
| MID CITY SERVICE | | 1900 CENTER DR | | | NORFOLK | NE | 68701 | |
| MID CITY SERVICE | | PO BOX 818 | ATTN RAY | | NORFOLK | NE | 68701 | |
| MID FLORIDA FORKLIFT INC | | 9856 SOUTH ORANGE AVE | | | ORLANDO | FL | 32824 | |
| MID FLORIDA IRRIGATION | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | |
| MID IOWA SOLID WASTE EQUIP CO | | 5105 NW BEAVER DR | | | JOHNSTON | IA | 50131 | |
| MID MARYLAND APPRAISAL SVC INC | | 358 HICKORY POINT RD | SUITE B | | PASADENA | MD | 21122-5961 | |
| MID MARYLAND APPRAISAL SVC INC | | SUITE B | | | PASADENA | MD | 211225961 | |
| MID MICHIGAN APPLIANCE | | 2155 DELHI NE BLDG E | | | HOLT | MI | 48842 | |
| MID MICHIGAN DISHWASHER | | PO BOX 234 | | | SHEPHERD | MI | 48883 | |
| MID MICHIGAN LOCK & SAFE INC | | 1831 BENNETT AVE | | | FLINT | MI | 48506 | |
| MID MISSOURI ELECTRIC | | 210 ST JAMES | | | COLUMBIA | MO | 65201 | |
| MID OHIO CLEANING & SUPPLY INC | | 63 OHIO ST | | | MANSFIELD | OH | 44903 | |
| MID PACIFIC TESTING & INSPECT | | 94 547 UKEE ST NO 200 | | | WAIPAHU | HI | 96797 | |
| MID PENN ENGINEERING CORP | | 2033 WEST MARKET ST | | | LEWISBURG | PA | 178370051 | |
| MID PENN ENGINEERING CORP | | PO BOX 51 | 2033 WEST MARKET ST | | LEWISBURG | PA | 17837-0051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID RIVERS WEST DEVELOPMENT CO | | C/O ENTERPRISE BANK | | | CLAYTON | MO | 63105 | |
| MID RIVERS WEST DEVELOPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| MID SOUTH ADJUSTMENT CO | | 316 W 8TH STE A | | | PINE BLUFF | AR | 71601 | |
| MID SOUTH APPLIANCE PARTS INC | | 7501 ENMAR DR | | | LITTLE ROCK | AR | 72209 | |
| MID SOUTH AUTOMATIC DOORS | | 2075 FLETCHER CREEK DR | | | MEMPHIS | TN | 38133 | |
| MID SOUTH ELECTRIC CO INC | | 6006 TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | |
| MID SOUTH ROOF SYSTEMS | | PO BOX 45717 | | | ATLANTA | GA | 30320 | |
| MID SOUTH SIGNS | | 2533 S GREEN ST BLDG D | | | TUPELO | MS | 38801 | |
| MID SOUTH SUPPLY CO | | PO BOX 43191 | | | ATLANTA | GA | 30336 | |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | DES MOINES | IA | 50321 | |
| MID STATE ELECTRIC INC | | 1612 NE 6TH AVE | | | OCALA | FL | 34470 | |
| MID STATE GARAGE DOOR CO INC | | 5415 HOUSTON RD | | | MACON | GA | 31206 | |
| MID STATE INDUSTRIAL LEASING | | PO BOX 98 | | | EATON RAPIDS | MI | 48827 | |
| MID STATES UTILITY TRAILER | | 4550 S 96TH ST | | | OMAHA | NE | 68127 | |
| MID STREAM GROC | | 2180 OLIVET CHURCH RD | | | PADUCAH | KY | 42001-9708 | |
| MID TEC INC | | RR 2 BOX 2251 | | | ANDERSON | MO | 64831 | |
| MID TEX PAINT & BODY INC | | PO BOX 1176 | 906 W HWY 190 | | COPPERAS COVE | TX | 76522 | |
| MID US LLC | | CREDIT TO ACCT   NO  101 535 700 | DEPT  2021 | P  O  BOX 87916 | CAROL STREAM | IL | 60188 | |
| MID US LLC | SAMUEL GRUNKORN | | | | | | | |
| | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | |
| MID US LLC | | 8 SHERWOOD CT | | | BEDFORD HILLS | NY | 10507 | |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | CAROL STREAM | IL | 60188 | |
| MID VALLEY ENGINEERING | | 1117 L ST | | | MODESTO | CA | 95354 | |
| MID VALLEY SUPPLY | | 220 B AIRPORT BLVD | | | FREEDOM | CA | 95019 | |
| MID VALLEY TV | | 310 N TEXAS BLVD | | | WESLACO | TX | 78596 | |
| MID YORK LIBRARY SYSTEM | | C/O JEFFREY WOOLDRIDGE | 1600 LINCOLN AVE | | UTICA | NY | 13502 | |
| MIDAMERICA MANAGEMENT CORP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MIDAMERICAN ENERGY COMPANY | | P O  BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 528088020 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS | | 225 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| MIDATLANIC WASTE SYSTEMS INC | | PO BOX 64104 | | | BALTIMORE | MD | 21264-4104 | |
| MIDCITY CAMERA INC | | 1316 WALNUT ST | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVE | | | KIRKWOOD | MO | 631226007 | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVE | | | KIRKWOOD | MO | 63122-6007 | |
| MIDDAUGH, SHAUN R | | ADDRESS REDACTED | | | | | | |
| MIDDENDORF, HEIDI LAUREL | | ADDRESS REDACTED | | | | | | |
| MIDDENDORF, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| MIDDLE DISTRICT OF GEORGIA | | CHAPTER 13 TRUSTEE | P O BOX954 | | MACON | GA | 31202 | |
| MIDDLE DISTRICT OF GEORGIA | | P O BOX954 | | | MACON | GA | 31202 | |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208-4167 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA | | P O  BOX 681709 | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 370681709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLE, KEVIN | | ADDRESS REDACTED | | | | | | |
| MIDDLEBROOK, JORDAN MARCUS | | ADDRESS REDACTED | | | | | | |
| MIDDLEBROOK, MICHAEL J | | 122 WATER ST APT 150 | | | LEOMINSTER | MA | 01453 | |
| MIDDLEBROOK, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| MIDDLEBROOKS GLASS & MIRROR INC | | 94 N SHORECREST RD | | | COLUMBIA | SC | 29209 | |
| MIDDLEBROOKS, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| MIDDLEBROOKS, DEXTER MAURICE | | ADDRESS REDACTED | | | | | | |
| MIDDLEBROOKS, TONY | | 23537 FREDRICKS DR | | | FLAT ROCK | MI | 48134 | |
| MIDDLEKAUFF, MARK | | 1741 W LINDA LN | | | CHANDLER | AZ | 85224 | |
| MIDDLEKAUFF, MITCHELL | | 16315 EAST COURSE DR | | | TAMPA | FL | 33624-0000 | |
| MIDDLEKAUFF, MITCHELL CRAIG | | ADDRESS REDACTED | | | | | | |
| MIDDLEMOUNT FLOWER SHOP | | PO BOX 7008 | | | ASHEVILLE | NC | 28802 | |
| MIDDLESEX CO IMPROVEMENT AUTH | | 101 INTERCHANGE PLAZA | | | CRANBURY | NJ | 08512 | |
| MIDDLESEX COUNTY | | 1 DISTRIBUTION HWY STE 101 | CHAMBER OF COMMERCE | | MONMOUTH JCT | NJ | 08852 | |
| MIDDLESEX COUNTY | | 10 CORPORATE PL SQ 3RD FL | PROBATION DEPT | | PISCATAWAY | NJ | 08854 | |
| MIDDLESEX COUNTY | | PO BOX 182 | | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY PROBATE | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY PROBATE | | PO BOX 790 | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY SPECIAL CIVIL | | PO BOX 634 | ATTN OFFICER GUY JENSEN | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX CTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX ENGINEERING & SOUND | | 150 L NEW BOSTON ST | | | WOBURN | MA | 01801 | |
| MIDDLESEX TRUCK & COACH | | 65 GERARD ST | | | BOSTON | MA | 02119 | |
| MIDDLETON GRAHPICS INC | | 75 DENISON ST | | | MARKHAM | ON | L3R1B5 | CAN |
| MIDDLETON II, RICHARD | | 5716 RED HILL LANE | | | FRISCO | TX | 75034 | |
| MIDDLETON OVERHEAD DOORS | | 48 MEADOW AVE | | | JOLIET | IL | 60436 | |
| MIDDLETON, ASHLEY MARGARET | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETON, BRETT DWAYNE | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, BRETT M DC | | 2295 TOWNE LAKE PKWY | | | WOODSTOCK | GA | 30189 | |
| MIDDLETON, BRYAN | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, CHAD LOUIS | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, CHAREL AKIMI | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, DESMAN DMON | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, DEVIN IRA | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, DONALD J | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, EDDIE C | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, ELIZABETH ENOLIA | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | CHARLESTON | SC | 29405 | |
| MIDDLETON, EVERETT | | 5108 TEMPLE ST HOUSE | | | CHARLESTON | SC | 29405-0000 | |
| MIDDLETON, EVERETT LEROY | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, JALEESA | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, JASON COLVIN | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, JERMAINE LAMAR | | 112 MEDFORD ST | 2FL | | WESTHAVON | CT | 06460 | |
| MIDDLETON, JERMAINE LAMAR | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, JIM E | | 3714 DUBLIN ST NW | | | WALKER | MI | 49544 | |
| MIDDLETON, JIM EVERETT | | 3714 DUBLIN ST NW | | | WALKER | MI | 49544 | |
| MIDDLETON, JIM EVERETT | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, KRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, MARLISSIA MONTRICE | | 2090 DOGWOOD ESTATES COVE | | | GERMANTOWN | TN | 38139 | |
| MIDDLETON, MARLISSIA MONTRICE | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, MATTHEW SCOTT | | 6301 W HAMPDEN AVE | 3 101 | | DENVER | CO | 80227 | |
| MIDDLETON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, MICHELLE VIOLET | | 2900 CAMP CREEK PARKWAY | E 11 | | COLLEGE PARK | GA | 30337 | |
| MIDDLETON, MICHELLE VIOLET | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, NEIL H | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, RAHIM H | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, RICK EARLY | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, SARAH JANE | | 4405 S GARDEN DR | | | MURRAY | UT | 84124 | |
| MIDDLETON, SHELLY | | 1304 GROVE AVE | | | RICHMOND | VA | 23220 | |
| MIDDLETON, SIERRA ELAINE | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, STEVE ERIC | | 6365 HASTINGS CT | | | MORROW | OH | 45152 | |
| MIDDLETON, STEVE ERIC | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, TONYA B | | 44 SUNLINE DR | | | BRANDON | MS | 39042-2147 | |
| MIDDLETON, UNIQUE SHANELL | | 2732 ILLINOIS ST | | | EAST PALO ALTO | CA | 94303 | |
| MIDDLETON, UNIQUE SHANELL | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, WILLIAM TIMOTHY | | 2508 ABBEY DR APT 6 | | | FORT WAYNE | IN | 46835 | |
| MIDDLETON, WILLIAM TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MIDDLETOWN FIRST NGHT, CITY OF | | 17 SOUTH ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN HIGH SCHOOL | | 200 SCHOOLHOUSE DR | | | MIDDLETOWN | MD | 21769 | |
| MIDDLETOWN JOURNAL | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN ST | DAYTON | OH | 45409 | |
| MIDDLETOWN JOURNAL | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN TIMES HERALD RECORD | | ANTHONY MCFARLANE | 40 MULBERRY ST | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, CITY OF | | 16 JAMES ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, TOWNSHIP OF | | 2140 TRENTON RD | | | LEVITTOWN | PA | 19056 | |
| MIDDLETOWN, TOWNSHIP OF | | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | LANGHORNE | PA | 19047 | |
| MIDDLETOWN, TOWNSHIP OF | | MIDDLETOWN TOWNSHIP OF | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | LANGHORNE | PA | 19047 | |
| MIDDONO, SALVATORE PARTICK | | ADDRESS REDACTED | | | | | | |
| MIDFORD, GALEN THOMAS | | ADDRESS REDACTED | | | | | | |
| MIDGETT, ALICE WYNN | | 431 KIRKLAND RD APT 8124 | | | COVINGTON | GA | 30058 | |
| MIDGETT, ALICE WYNN | | ADDRESS REDACTED | | | | | | |
| MIDGETT, ERIC STEPHON | | ADDRESS REDACTED | | | | | | |
| MIDIRI, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MIDKIFF, HEATHER NICOLE | | 6404 CASTLERIDGE DR | | | IMPERIAL | MO | 63052 | |
| MIDKIFF, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| MIDKIFF, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | |
| MIDKIFF, TRAVIS | | 5508 BELL RD | | | LOUISVILLE | KY | 40207-0000 | |
| MIDKIFF, TRAVIS TYLER | | ADDRESS REDACTED | | | | | | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 797080002 | |
| MIDLAND CHAMBER OF COMMERCE | | PO BOX 1890 | | | MIDLAND | TX | 79702 | |
| MIDLAND CITY, TOWN OF | | MIDLAND CITY TOWN OF | PO BOX 69 | | MIDLAND CITY | AL | | |
| MIDLAND CITY, TOWN OF | | PO BOX 69 | | | MIDLAND CITY | AL | 36350 | |
| MIDLAND CLARKLIFT INC | | PO BOX 21424 | | | COLUMBIA | SC | 29221 | |
| MIDLAND CONSUMER RADIO INC | | 1670 N TOPPING AVE | | | KANSAS CITY | MO | 64120 | |
| MIDLAND COUNTY | | MIDLAND COUNTY | P O BOX 712 | | MIDLAND | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDLAND COUNTY | | PO BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 908002 | MIDLAND | TX | | |
| MIDLAND COUNTY CLERKS | | 200 W WALL ST 105 | | | MIDLAND | TX | 79701 | |
| MIDLAND CREDIT MANAGEMENT INC | | 315 CHURCH AVE SW 2ND FL | ROANOKE CITY GDC CIV DIV | | ROANOKE | VA | 24016 | |
| MIDLAND CREDIT MANAGEMENT INC | | 5775 ROSCOE CT | | | SAN DIEGO | CA | 92123 | |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 144 | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | MIDLAND | MI | 48640 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STE 303 | | | MIDLAND | TX | 79701 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF ST | SUITE 303 | | MIDLAND | TX | 79701 | |
| MIDLAND ENGINEERING CO | | PO BOX 1019 | | | SOUTH BEND | IN | 46624 | |
| MIDLAND FINANCE COMPANY | | 7300 I N WESTERN AVE | | | CHICAGO | IL | 60645-1833 | |
| MIDLAND FINANCE COMPANY | | 7541 N WESTERN AVE | | | CHICAGO | IL | 606451593 | |
| MIDLAND FIRE EXTINGUISHER CO | | 2726 W FRONT ST | | | MIDLAND | TX | 79701 | |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM RD | | | APOPKA | FL | 32703 | |
| MIDLAND LOAN SERVICES | | 210 W 10TH ST 6TH FL | | | KANSAS CITY | MO | 64105 | |
| MIDLAND LOAN SERVICES | | PO BOX 642303 LOCKBOX 642303 | LOAN NO 030226004 | | PITTSBURGH | PA | 15264-2303 | |
| MIDLAND MID RIVERS LLC | | 12647 OLIVE BLVD STE 580 | | | ST LOUIS | MO | 63141 | |
| MIDLAND PAPER COMPANY | | 101 E PALATINE RD | | | WHEELING | IL | 60090 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDLAND RADIO CORP | | PO BOX 930462 | | | KANSAS CITY | MO | 64193-0462 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | MARGARET CASBEER | 201 E ILLINOIS AVE | | MIDLAND | TX | 79701 | |
| MIDLAND REPORTER TELEGRAM | | 201 EAST ILLINOIS | | | MIDLAND | TX | 79702 | |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | MIDLAND | TX | 79702 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 486412032 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 48641-2032 | |
| MIDLAND, CITY OF | | PO BOX 1152 | | | MIDLAND | TX | 79702 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | |
| MIDLANDS MESSENGER SERVICE INC | | PO BOX 6536 | | | LINCOLN | NE | 68506-0536 | |
| MIDLANTIC ENGINEERING INC | | 3110 BIRNEY AVE | | | SCRANTON | PA | 18505 | |
| MIDNIGHT EXPRESS DELIVERY LLC | | 341 N HENNESSEY | | | NEW ORLEANS | LA | 70119 | |
| MIDNIGHT RIDE BAND | | C/O GARY ZABADAL | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT RIDE BAND | | PO BOX 874 | C/O GARY ZABADAL | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT SOFTWARE INC | | PO BOX 77352 | | | SEATTLE | WA | 98177 | |
| MIDNIGHT STARR INVESTIGATIONS | | PO BOX 2935 | | | MATTHEWS | NC | 28106 | |
| MIDOLO, NICHOLAS S | | 47 POND BROOK RD | | | NEWTOWN | CT | 06470 | |
| MIDOLO, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | CARLSBAD | CA | 92008-7128 | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | CARLSBAD | CA | 920089711 | |
| MIDSOUTH MECHANICAL INC | | PO BOX 1283 | | | LAGRANGE | GA | 30241 | |
| MIDSOUTH SIGNS | | 1901 JONES ST | | | KNOXVILLE | TN | 37920 | |
| MIDSTATE ADVERTISING CO | | PO BOX 70027 | | | MONTGOMERY | AL | 36107 | |
| MIDSTATE PARKING LOT MAINT | | CN5091 CTY BB | | | CHILTON | WI | 53014 | |
| MIDSTATE PARKING LOT MAINT | | N5091 CTY BB | | | CHILTON | WI | 53014 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 00800 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| MIDTGARD, ERICKA | | 561 SE DIAMONDBACK GLEN | | | HIGH SPRINGS | FL | 32643 | |
| MIDTHUN, AARON P | | ADDRESS REDACTED | | | | | | |
| MIDTOWN AGENCY INC | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| MIDTOWN AGENCY INC | | STE 1420 THREE JAMES CENTER | 1051 E CARY ST | | RICHMOND | VA | 23219 | |
| MIDTOWN INN & CONFERENCE CTR | | 3200 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 210 N UNIVERSITY DR | 710 | | CORAL SPRINGS | FL | 33071 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| MIDWAY APPLIANCE & FURNITURE | | 402 N TEXAS AVE | | | BRYAN | TX | 77803 | |
| MIDWAY APPLIANCE INC | | 736 CAUDILL RD | | | BEATTYVILLE | KY | 41311 | |
| MIDWAY DISTRIBUTORS INC | | 6520 PLATT AVE 632 | | | WEST HILLS | CA | 91307 | |
| MIDWAY ELECTRONICS INC | | 1250 N MCKINLEY AVE | | | RENSSELAER | IN | 47978 | |
| MIDWAY GLAZING CONTRACTORS | | 763 UNION ST | | | SALEM | VA | 24153 | |
| MIDWAY SERVICES UTILITIES | | 10522 SEMINOLE BLVD | | | LARGO | FL | 34648 | |
| MIDWAY SERVICES UTILITIES | | 4677 118TH AVE N | | | CLEARWATER | FL | 33762 | |
| MIDWAY SERVICES UTILITIES | | 4685 118TH AVE N | | | CLEARWATER | FL | 337624444 | |
| MIDWAY TRANSFER INC | | 2570 ELLIS AVE | | | ST PAUL | MN | 55114 | |
| MIDWEST ACCOUNTS SERVICE INC | | 100 WALNUT ST | | | MANKATO | MN | 56001 | |
| MIDWEST APPLIANCE PARTS CO | | 2600 W DIVERSEY AVE | | | CHICAGO | IL | 60647 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOSEPH | MI | 49085 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOSEPH | MI | 49085 | |
| MIDWEST AUDIO GROUP INC | | 1465 S BROOK ST | | | LOUISVILLE | KY | 40208 | |
| MIDWEST BOX CO | | 3200 N 30TH ST | | | OMAHA | NE | 68111 | |
| MIDWEST CAULKING INC | | PO BOX 65476 | | | W DES MOINES | IA | 50265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST CITY, THE CITY OF | | PO BOX 10570 | | | MIDWEST CITY | OK | 73140 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 268896 | | | OKLAHOMA CITY | OK | 73126-8896 | |
| MIDWEST COLLECTION | | 1818 FIRST FINANCIAL PLAZA | | | PEORIA | IL | 61602 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH ST | | | QUINCY | IL | 623014027 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH ST | | | QUINCY | IL | 62301-4027 | |
| MIDWEST CON OF STATE RETAIL | | 50 WEST BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| MIDWEST CON OF STATE RETAIL | | C/O JOHN C MAHANEY JR | 50 WEST BROAD ST STE 2020 | | COLUMBUS | OH | 43215 | |
| MIDWEST CREDIT | | 3605 DOUGLAS AVE | | | DES MOINES | IA | 50310 | |
| MIDWEST CREDIT & COLLECTION | | PO BOX 1012 | | | DECATUR | IL | 62525 | |
| MIDWEST ELECTRONICS | | 3713 NORTH 25TH AVE | | | SCHILLER PARK | IL | 60176 | |
| MIDWEST ELECTRONICS INC | | 1601 6TH ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| MIDWEST ELECTRONICS REPAIR | | 3018 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| MIDWEST ELECTRONICS REPAIR | | 6817 STADIUM DR STE 306 | | | KANSAS CITY | MO | 64129 | |
| MIDWEST ENGINEERING SERVICES | | 11252 MIDLAND AVE STE 110 | | | ST LOUIS | MO | 63114 | |
| MIDWEST ENGINEERING SERVICES | | 205 WILMONT DR | | | WAUKESHA | WI | 53186 | |
| MIDWEST FINANCIAL CORP | | PO BOX 3755 | | | BARRINGTON | IL | 60011 | |
| MIDWEST FLOOR CARE INC | | BOX 30266 | | | LINCOLN | NE | 68503 | |
| MIDWEST GROUP, THE | | FIVE STAR EMPLOYMENT INC | PO BOX 834 | | NEW LENOX | IL | 60451 | |
| MIDWEST GROUP, THE | | PO BOX 834 | | | NEW LENOX | IL | 60451 | |
| MIDWEST HYGIENE INC | | 1509 S MACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| MIDWEST INDUSTRIAL DOOR INC | | 112 NORTHEAST DR | | | LOVELAND | OH | 45140 | |
| MIDWEST INDUSTRIAL DOOR INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INDUSTRIAL RUBBER INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INTERNET LLC | | PO BOX 568 | | | MT VERNON | IL | 62864 | |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 641415046 | |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 64141-5046 | |
| MIDWEST LAWN CO | | 625 49TH ST | | | MARION | IA | 52302 | |
| MIDWEST MANAGEMENT & DEV | | PO BOX 2106 | | | NEENAH | WI | 54957 | |
| MIDWEST MECHANICAL INC | | 2421 BRANCH RD | | | FLINT | MI | 48506 | |
| MIDWEST MEDICAL RECORD ASSOC | | 999 PLAZA DR SUITE 690 | | | SCHAUMBURG | IL | 60173 | |
| MIDWEST MIDRANGE SYSTEMS | | PO BOX 3009 | | | CARMEL | IN | 46082-3009 | |
| MIDWEST MINOR MEDICAL | | 8045 L ST | | | RALSTON | NE | 68127 | |
| MIDWEST OCCUPATIONAL MEDICINE | | 325 EAST MADISON | | | WOOD RIVER | IL | 62095 | |
| MIDWEST OFFICE TECHNOLOGY INC | | 1707 HIGH ST | | | DES MOINES | IA | 50309 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 452630455 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 45263-0455 | |
| MIDWEST POWER WASH | | 2211 BADGER CT UNIT B | | | WAUKESHA | WI | 53188 | |
| MIDWEST PREWIRE & INSTALLATION | | 1075 E FIRST ST | | | COAL CITY | IL | 60416 | |
| MIDWEST PROPERTY TAX ASSOC LLC | | 400 E LAZELLE RD STE 4 | | | COLUMBUS | OH | 43240 | |
| MIDWEST REFINISHING INC | | 124 1/2 N CALIFORNIA ST | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFINISHING INC | | PO BOX 509 | 124 1/2 N CALIFORNIA ST | | SYCAMORE | IL | 60178 | |
| MIDWEST REFRIGERATION SVC INC | | 2324 CENTERLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| MIDWEST REPORTING INC | | 300 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| MIDWEST SATELLITE COMM INC | | 5981 HARRISON AVE | | | CINCINNATI | OH | 45248 | |
| MIDWEST SATELLITE INSTALLATION | | 2951 E CHESTNUT EXPRESS WAY | | | SPRINGFIELD | MO | 65802 | |
| MIDWEST SERVICES | | 800 TUTTLE CREEK BLVD | | | MANHATTAN | KS | 66502 | |
| MIDWEST SIGN CO INC | | PO BOX 26246 | | | INDIANAPOLIS | IN | 46226 | |
| MIDWEST SILKSCREENING | | 212 W SANGAMON AVE | | | RANTOUL | IL | 61866 | |
| MIDWEST SUBURBAN PUBLISHING | | PO BOX 757 | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST TITLE SERVICES | | 2642 E 21ST ST STE 120 | | | TULSA | OK | 74114 | |
| MIDWEST TRANSFER INC | | 618 S MONROE | | | GRAND ISLAND | NE | 68801 | |
| MIDWEST TRANSIT SYSTEM | | 12604 S HARLEM AVE | | | PALOS HEIGHTS | IL | 60463-1428 | |
| MIDWEST TV & VCR REPAIR | | 104 W 7TH | | | NEWKIRK | OK | 74647 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 604120370 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 60412-0370 | |
| MIDWESTERN CONSULTING | | 3815 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| MIDWESTERN PLUMBING | | 4004 COMMERCIAL BLVD | | | CINCINNATI | OH | 45245 | |
| MIDY, MONIQUE J | | ADDRESS REDACTED | | | | | | |
| MIEARS, JAY DEE | | 4905 CASTLE HILLS DR | | | CIBOLO | TX | 78108 | |
| MIEARS, JAY DEE | | ADDRESS REDACTED | | | | | | |
| MIELCZAREK, MAGDALEN W | | 2440 W STATE RD 84 | ROOM NO5 | | FORT LAUDERDALE | FL | 33312 | |
| MIELE, ETHAN MICHAEL | | 1319 COVEDALE AVE | | | CINCINNATI | OH | 45238 | |
| MIELE, KRYSTINA | | ADDRESS REDACTED | | | | | | |
| MIELE, PHILIP J | | ADDRESS REDACTED | | | | | | |
| MIELES, HORTENCIA | | ADDRESS REDACTED | | | | | | |
| MIELKE, ARINE ROSEMARY | | ADDRESS REDACTED | | | | | | |
| MIELKE, ASHLEY MARCUS | | ADDRESS REDACTED | | | | | | |
| MIELKE, CRAIG CARL | | ADDRESS REDACTED | | | | | | |
| MIELKE, EVAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MIELKE, JOSHUA | | 329 S JOHN ST | | | KIMBERLY | WI | 54136-1822 | |
| MIEMBAN, CLIFFORD M | | 11009 LOS COMANCHEROS RD | | | AUSTIN | TX | 78717 | |
| MIENK, TIFFANY DIANNE | | 1874 R W BERENDS DR SW | APT 9 | | WYOMING | MI | 49519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIENK, TIFFANY DIANNE | | ADDRESS REDACTED | | | | | | |
| MIENTUS, SARA ANNE | | ADDRESS REDACTED | | | | | | |
| MIER, SYLVIA | | 2826 CASTLE HARBOUR PL | | | ONTARIO | CA | 91761 | |
| MIER, TYLER JACOB | | ADDRESS REDACTED | | | | | | |
| MIERENFELD GARY M | | 2724 STONEGATE COURT | | | MIDLOTHIAN | VA | 23113 | |
| MIERENFELD, GARY M | | 2724 STONEGATE COURT | | | MIDLOTHIAN | VA | 23113 | |
| MIERENFELD, GARY M | | ADDRESS REDACTED | | | | | | |
| MIERKE, DAN | | ADDRESS REDACTED | | | | | | |
| MIERKEY, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MIERS, BETTIE V | | ADDRESS REDACTED | | | | | | |
| MIERZEJEWSKI, PIOTR | | 53 39 72ND PL | | | MASPETH | NY | 11378-1526 | |
| MIERZEJEWSKI, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | |
| MIERZWIAK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MIESES, ARIEL | | ADDRESS REDACTED | | | | | | |
| MIESES, MELISSA | | 67 BATEMAN ST | | | ROSLINDALE | MA | 02131-0000 | |
| MIESES, MELISSA | | ADDRESS REDACTED | | | | | | |
| MIESKE, CHRISTOPHER | | 3564 S BANNOCK ST | | | ENGLEWOOD | CO | 80110 | |
| MIESKE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MIESKE, ESTRILLA BELEN | | ADDRESS REDACTED | | | | | | |
| MIETUS, DANIEL | | 317 SEMEL AVE | | | GARFIELD | NJ | 07026 | |
| MIEZIO, MIKE | | ADDRESS REDACTED | | | | | | |
| MIG TELECOM | | 34 GEORGE BROWN ST | | | BILLERICA | MA | 01821 | |
| MIGDALIA, SANCHEZ | | 460 E 21ST ST | | | BROOKLYN | NY | 11226-6064 | |
| MIGDEN LEADERSHIP COMM, CAROLE | | 601 VAN NESS AVE E3 611 | | | SAN FRANCISCO | CA | 94102 | |
| MIGDEN REELECT, CAROLE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| MIGHTY RIVERS CLEANING SERVICE | | 1501 LITTLE GLOUCESTER RD M12 | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY RIVERS CLEANING SERVICE | | PO BOX 1662 | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY SERVICES INC | | 717 PINE BROW TRAIL | | | CHATTANOOGA | TN | 37421 | |
| MIGHTY SHIELD | | 313 MAIN ST APOLLO BLDG | | | PEORIA | IL | 61602 | |
| MIGHTY SHIELD | | 4230 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116 | |
| MIGHTY SHIELD | | 4230 GRAVOIS AVE | | | ST LOUIS | MO | 63116 | |
| MIGHTY SHIELD LLC | | 4230 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116 | |
| MIGLER, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| MIGLIACCIO, BENJAMIN | | 6622 SANDOVER CT | | | SPRINGFIELD | VA | 22152 | |
| MIGLIARO, KIMBERLY | | 41 GRANDVIEW DR | | | TELFORD | PA | 18969-2013 | |
| MIGLIORE, MATTHEW SAL | | ADDRESS REDACTED | | | | | | |
| MIGLIS, ELENI | | ADDRESS REDACTED | | | | | | |
| MIGLIS, NIKITA | | 2 FOX PLACE | | | HICKSVILLE | NY | 11801 | |
| MIGLIS, NIKITA G | | ADDRESS REDACTED | | | | | | |
| MIGLUCCI, COREY ANTHONY | | 4001 NEWCASTLE RD | | | SCHENECTADY | NY | 12303 | |
| MIGLUCCI, COREY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MIGNANO, NICK | | ADDRESS REDACTED | | | | | | |
| MIGNEAULT, LAURIE | | 963 MASON RD | | | WILTON | NH | 03086 | |
| MIGNEAULT, LAURIE | | ADDRESS REDACTED | | | | | | |
| MIGNELLA, ARTIE | | 214 BRYSON AVE | | | PITTSBURGH | PA | 15202 | |
| MIGNELLA, ARTIE | | ADDRESS REDACTED | | | | | | |
| MIGNERY, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| MIGNOGNA, MANDY MARIE | | 370 KENNEY AVE | | | PITCAIRN | PA | 15140 | |
| MIGNOGNA, MANDY MARIE | | ADDRESS REDACTED | | | | | | |
| MIGNOTT, GARFIELD SANJAY | | 651 NW 177 ST | 221 | | MIAMI GARDEN | FL | 33169 | |
| MIGNOTT, GARFIELD SANJAY | | ADDRESS REDACTED | | | | | | |
| MIGUEL ALVARADO | ALVARADO MIGUEL | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | |
| MIGUEL, AUSTIN | | 1636 WEST 120TH | | | LOS ANGELES | CA | 90047 | |
| MIGUEL, AVILA RENTA | | ADDRESS REDACTED | | | | | | |
| MIGUEL, GONZALEZ | | 1945 W WOLFRAM ST | | | CHICAGO | IL | 60657-0000 | |
| MIGUEL, GUTIERREZ | | ACO 2/28 3 4607 LONG ST | | | FORT BRAGG | NC | 28314-0000 | |
| MIGUEL, HERNANDEZ | | 1072 LECOUVREUR AVE | | | WILMINGTON | CA | 90744-0000 | |
| MIGUEL, LEAL | | 4005 ITHACA | | | ELMURHUST QUEENS | NY | 11373-0000 | |
| MIGUEL, MICHAEL | | 2581 COTTONWOOD DR | | | SAN BRUNO | CA | 94066 | |
| MIGUEL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIGUEL, NELLIE C | | 2120 PISGAH RD | | | PERRY | FL | 32347-0763 | |
| MIGUEL, OSEGUERA | | 325 E HACIENDA AVE 13 | | | LAS VEGAS | NV | 89119-0000 | |
| MIGUEL, PISCO | | PO BOX 140 | | | DOVER | NJ | 07802-0000 | |
| MIGUEL, PLEITEZ | | 290 E 3RD AVE | | | HIALEAH | FL | 33013-0000 | |
| MIGUEL, RAMOS | | PO BOX 721 | | | EL MACERO | CA | 95618-0000 | |
| MIGUEL, VAZQUEZ | | 1805 CHAPEL HILL RD | | | DURHAM | NC | 27707-0000 | |
| MIGUEZ, KARIAN MARIE | | ADDRESS REDACTED | | | | | | |
| MIHAI, BABUS | | STR MESTERUL MANOLE NR 1A | | | CONSTANTA ROM | | 900045 | ITA |
| MIHAI, IONEL | | 70 MYSTIC ST | | | ARLINGTON | MA | 02474 | |
| MIHAI, IONEL | | ADDRESS REDACTED | | | | | | |
| MIHAILOVIC, MARIN | | 2722 NASSAU ST | | | SARASOTA | FL | 34231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIHAILOVIC, MARIN | | ADDRESS REDACTED | | | | | | |
| MIHAJIC, MATTHEW ANTHONY | | 16040 25TH DR | P H | | FLUSHING | NY | 11358 | |
| MIHAJIC, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | |
| MIHAL, MICHAEL | | 4540 GRAYTON ST | | | DETROIT | MI | 48224-4007 | |
| MIHAL, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MIHALAK, SAMANTHA | | 7585 HANDY DR | | | HOWELL | MI | 00004-8855 | |
| MIHALAK, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| MIHALAKI, CAROL J | | 418 BELMONT ST | | | JOHNSTOWN | PA | 15904 | |
| MIHALAKI, CAROL J | | 418 BELMONT ST | | | JOHNSTOWN | PA | 15904-1554 | |
| MIHALAKI, CAROL J | | ADDRESS REDACTED | | | | | | |
| MIHALCOE, DAWN | | 9103 FOX HILL RACE CT | | | MECHANICSVILLE | VA | 23111 | |
| MIHALCOE, TIMOTHY | | 6410 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| MIHALIK, JAMES MICHAEL | | 7455 W HONEYSUCKLE DR | | | PEORIA | AZ | 85383 | |
| MIHALIK, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIHALIK, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| MIHALJEVIC, BORIS | | 7937 MENDOZA DR | | | JACKSONVILLE | FL | 32217 | |
| MIHALJEVIC, BORIS | | ADDRESS REDACTED | | | | | | |
| MIHAN, ADAM | | 259 GREENLAND DR | | | LANCASTER | PA | 17602 | |
| MIHAN, ADAM S | | ADDRESS REDACTED | | | | | | |
| MIHAYLOV, TSANISLAV | | 84 BROOKVALLEY COMMONS | | | DALLAS | GA | 30157 | |
| MIHAYLOV, TSANISLAV | | ADDRESS REDACTED | | | | | | |
| MIHCLIK, MIKE | | 2665 BOLDT | | | DEARBORN | MI | 48124 | |
| MIHO, DARNELL CHIYOMI | | ADDRESS REDACTED | | | | | | |
| MIHOCKO, MOLLY | | 1016 HERSCHEL RD | | | PHILADELPHIA | PA | 19116-1302 | |
| MIHOK, DAVID | | 8421 DAVISHIRE DR | | | RALEIGH | NC | 27615 | |
| MIHOK, MATTHEW JOHN | | 2931 WEST BANCROFT | 506 | | TOLEDO | OH | 43606 | |
| MIHOKOIVCH, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | |
| MII INC | | 135 S LASALLE DEPT 3676 | | | CHICAGO | IL | 60674-3676 | |
| MIICHEAL, SCHULMAN | | 6269 POINTE REGAL CIR | | | DELRAY BEACH | FL | 33484-0000 | |
| MIILLER, CORY R | | 21089 MILLRIDGE ST | | | SPRING HILL | KS | 66083 | |
| MIILLER, CORY R | | ADDRESS REDACTED | | | | | | |
| MIJANGOS MAURICIO | | 10452 HIGHDALE ST | | | DELLFLOWER | CA | 90706 | |
| MIJANGOS, GIERY | | 10452 HIGHDALE ST | | | BELLFLOWER | CA | 90706 | |
| MIJANGOS, GIERY | | ADDRESS REDACTED | | | | | | |
| MIJARES, ANDRES C | | ADDRESS REDACTED | | | | | | |
| MIJATOVIC, DARKO | | ADDRESS REDACTED | | | | | | |
| MIKA, MARY E | | 6020 OAKWOOD DR | | | LISLE | IL | 60532 | |
| MIKA, MARY ELIZABETH | | 6020 OAKWOOD DR | | | LISLE | IL | 60532 | |
| MIKA, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MIKALA, MONICA | | ADDRESS REDACTED | | | | | | |
| MIKALAN ROOFING INC | | 9458 ADAMS ST | | | ZEELAND | MI | 49464 | |
| MIKALIAN, MARY | | ADDRESS REDACTED | | | | | | |
| MIKANIK, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| MIKASA | | 1 MIKASA DR | PO BOX 1549 | | SECAUCUS | NJ | 07096-1549 | |
| MIKASA | | PO BOX 1549 | | | SECAUCUS | NJ | 070961549 | |
| MIKAYELYAN, NORIK | | 916 N MORANDIE AVE | | | LOS ANGELES | CA | 90029-0000 | |
| MIKE A PRUITT | PRUITT MIKE A | 7749 OLD 3RD RD | | | LOUISVILLE | KY | 40214 | |
| MIKE ACAROLA | | | | | | FL | | |
| MIKE BUTLER | | 3471 SOMBRA LANE | | | YUMA | AZ | 85364 | |
| MIKE D JACKSON | JACKSON MIKE D | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | |
| MIKE FELTEN | | | | | | GA | | |
| MIKE FLICKINGER | | 10630 WING POINTE | | | HUNTLEY | IL | | |
| MIKE FRANGOS | FRANGOS MIKE | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | |
| MIKE H READE | READE MIKE H | 8433 SUMMERDALE RD NO B | | | SAN DIEGO | CA | 92126-5404 | |
| MIKE HOLT ENTERPRISES INC | | 7310 WEST MCNAB RD | SUITE 201 | | TAMARAC | FL | 33321 | |
| MIKE HOLT ENTERPRISES INC | | SUITE 201 | | | TAMARAC | FL | 33321 | |
| MIKE KELLEY | | 3436 KEENAN DR | | | COLA | SC | 29201 | |
| MIKE L PATTERSON | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244-4416 | |
| MIKE MCGRATH | OFFICE OF THE ATTORNEY GENERAL | STATE OF MONTANA | JUSTICE BLDG  215 N SANDERS | | HELENA | MT | 59620-1401 | |
| MIKE MURRAY PLUMBING | | 1190 BRANSTETTER LN | | | REDDING | CA | 96001 | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 294652274 | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 29465-2274 | |
| MIKE WALTER | | 1636 SOUTH 11TH ST | | | MOSCOW | ID | | |
| MIKE WILSON | | 16 SUMMIT AVE | | | BUTLER | NJ | | |
| MIKE, ANDREW | | 1025 W SOABGER | | | TURLOCK | CA | 95382-0000 | |
| MIKE, ANDREW J | | ADDRESS REDACTED | | | | | | |
| MIKE, BAKER | | 98 310 KAONOHI ST | | | AIEA | HI | 96701-0000 | |
| MIKE, BASHAM | | 1717 MASON AVE 1025 | | | DAYTONA BEACH | FL | 32117-0000 | |
| MIKE, BENSON | | 1829 S HORNE | | | MESA | AZ | 85204-6527 | |
| MIKE, CAMREN | | 771 SHARD CT | | | FREMONT | CA | 94539-0000 | |
| MIKE, CAMREN WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE, CARTER | | 136 CR 1683 | | | TUPELO | MS | 38804-0000 | |
| MIKE, CORMIER | | 333 WEYMOUTH ST | | | ROCKLAND | MA | 02370-0000 | |
| MIKE, DANNER | | HQ BN H&S CO G6 | | | CAMP LEJEUNE | NC | 28542-0000 | |
| MIKE, DAVIS | | 2416 E STONE DR 1000J | | | KINGSPORT | TN | 37660-5826 | |
| MIKE, EDMISTON | | 460 DEAR LANE 2 | | | ROCHESTER | PA | 15074-0000 | |
| MIKE, ENNIS | | 602 19TH ST SE NO 136 | | | AUBURN | WA | 98002-0000 | |
| MIKE, FARRELL | | 28 MOONSTONE DR | | | FAIRPORT | NY | 14450-0000 | |
| MIKE, GILORMA | | 860 CHURCH ST | | | NORTH WALES | PA | 19454-2925 | |
| MIKE, GRACE | | 23785 8 MILE | | | LIVONIA | MI | 48152-0000 | |
| MIKE, HENRY | | 19 BRONTE WAY 338 | | | MARLBOROUGH | MA | 01752-0000 | |
| MIKE, HOPFE | | 6003 NASH CREEK CT | | | KATY | TX | 77494-2237 | |
| MIKE, JAMAL M | | ADDRESS REDACTED | | | | | | |
| MIKE, JARED BRANDON | | 2131 NATIONAL RD APT 4 | | | WHEELING | WV | 26003 | |
| MIKE, JARED BRANDON | | ADDRESS REDACTED | | | | | | |
| MIKE, JONES | | 3565 15TH ST SE | | | WASHINGTON | DC | 20020-0000 | |
| MIKE, LAMB | | 19901 HENDERSON RD | | | CORNELIOUS | NC | 28031-0000 | |
| MIKE, MANN | | 510 E ERIE | | | YALE | OK | 74085-0302 | |
| MIKE, MARTINEZ | | 36447 55TH AVE S | | | AUBURN | WA | 98001-0000 | |
| MIKE, MATTEWS | | 8401 SOUTHSIDE BLVD 301 | | | JACKSONVILLE | FL | 32256-1603 | |
| MIKE, PAULUS | | 1071 HUNTERVILLE COMMON DR J | | | HUNTERVILLE | NC | 28078-0000 | |
| MIKE, PETERSON | | 17 GRANITE LN | | | PINEDALE | WY | 82941-0000 | |
| MIKE, SEARS | | ADDRESS REDACTED | | | | | | |
| MIKE, SHEATLER | | 360 AUSTIN TRAIL | | | ORANGEVILLE | PA | 17859-0000 | |
| MIKE, STEIN | | 8102 BANGLE ST | | | HOUSTON | TX | 77012-3318 | |
| MIKE, TALASYAN | | 3440 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-0000 | |
| MIKE, TEMPLE | | 2920 W COOLIDGE | | | PHOENIX | AZ | 85017-0000 | |
| MIKE, VANCONIA | | 550 MERIONETH DR | | | EXTON | PA | 19341-0000 | |
| MIKEL, JEFFERY | | PO BOX 5749 | | | CLEVELAND | TN | 37320-5749 | |
| MIKELL, MATTHEW C | | 719 SOUTH IVEY LANE RD | A | | ORLANDO | FL | 32811 | |
| MIKELL, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| MIKELS, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MIKELS, CHRIS | | 6562 RUDDEROW AVE | | | CHATSWORTH | NJ | 08019 | |
| MIKELS, JASON | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| MIKELS, STEPHEN P | | 24 S REUTER DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MIKERIN, DIMA | | ADDRESS REDACTED | | | | | | |
| MIKERS REPAIR | | 7166 COUNTY TRUNK K | | | MIDDLETON | WI | 53562 | |
| MIKES 66 & TOWING CO | | 8201 N 56TH ST | | | LINCOLN | NE | 68514 | |
| MIKES A/C & APPLIANCE SERVICE | | 401 HIGHWAY 27 | PO BOX 1291 | | MOORE HAVEN | FL | 33471 | |
| MIKES A/C & APPLIANCE SERVICE | | PO BOX 1291 | | | MOORE HAVEN | FL | 33471 | |
| MIKES APPLIANCE REPAIR | | 830 W 2ND ST | | | MEDFORD | OR | 97501 | |
| MIKES APPLIANCE SERVICE | | 62075 E 278 RD | | | GROVE | OK | 74344 | |
| MIKES APPLIANCES INC | | 1219A FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| MIKES APPRAISALS, AL | | 337 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | |
| MIKES AUDIO | | 10505 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| MIKES CUSTOM SERVICE | | 1117 N JACKSON ST | | | BLOOMINGTON | IN | 47404 | |
| MIKES ELECTRONIC REPAIRS | | 14443 W HWY 160 | | | DEL NORTE | CO | 81132 | |
| MIKES ELECTRONIC SERVICE | | 2314 THATCHER AVE | | | PUEBLO | CO | 81004 | |
| MIKES ELECTRONICS | | 820 US 31W BYPASS | | | BOWLING GREEN | KY | 42101 | |
| MIKES FACTORY SERVICE | | 5302 WASHINGTON ST | | | ASHVILLE | NY | 14710 | |
| MIKES FACTORY SERVICE | | 5316 WASHINGTON ST | | | ASHVILLE | NY | 14710 | |
| MIKES FIX IT SHOP | | 1201 FAIRFIELD STATION RD | | | FAIRFIELD | PA | 17320 | |
| MIKES LOCK SERVICE INC | | 16 CARLISLE WAY | | | WASHINGTONVILLE | NY | 10992 | |
| MIKES LOCKSMITH | | PO BOX 296 | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH | | PO BOX 4822 | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH SERVICE | | PO BOX 1723 | | | AUBURN | WA | 98071 | |
| MIKES MAYTAG | | 1014 MAIN | | | LEXINGTON | MO | 64067 | |
| MIKES MAYTAG HOME | | 8121C W BROAD ST | | | RICHMOND | VA | 23294 | |
| MIKES PIZZA LLC PARK PIZZA | | 1300 E DEYOUNG ST | | | MARION | IL | 62959 | |
| MIKES PRESSURE CLEANING INC | | PO BOX 988 | | | ELLABELL | GA | 31308-0988 | |
| MIKES RADIO & TV SERVICE | | 317 MAIN ST PO BOX 751 | | | S BOSTON | VA | 24592 | |
| MIKES REFRIGERATION & APPLIANCE REPAIR | | PO BOX 44023 | | | TACOMA | WA | 98444 | |
| MIKES SATELLITE & SONS | | 707N SR9 | | | COLUMBIA CITY | IN | 46725 | |
| MIKES SATELLITE ELECTRONICS | | 75 FALULAH ST 1L | | | FITCHBURG | MA | 01420 | |
| MIKES TOTAL SERVICE & SALES | | 510 W 7TH | | | LITTLEFIELD | TX | 79339 | |
| MIKES TREE SERVICE INC | | 33173 JUST IMAGINE DR | | | AVON | OH | 44011-1318 | |
| MIKES TV | | 328 W MADISON ST | | | BOLIVAR | MO | 65613 | |
| MIKES TV | | 420 PAGOSA ST PO BOX 1365 | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | 736 26 1/2 RD | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV | | PO BOX 1365 | 420 PAGOSA ST | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV & VCR SERVICE | | 629 FRENCH RD CAMPUS PLAZA | | | NEW HARTFORD | NY | 13413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKES TV & VIDEO | | 312 CHESTNUT ST NO A | | | REDWOOD CITY | CA | 94603 | |
| MIKES TV AND APPLICANCE | | 906 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | |
| MIKES TV AND APPLICANCE | | PACIFIC SATELLITE SYSTEMS INC | 906 VALLEY MALL PARKWAY | | E WENATCHEE | WA | 98802 | |
| MIKES VIDEO TV & APPLIANCE | | 1515 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| MIKES WATER SERVICE | | 105 ADRIANNE RD | | | ELGIN | SC | 29045 | |
| MIKES WRECKER SERVICE | | 1007 HUNDLEY DR | | | HUNTSVILLE | AL | 35801 | |
| MIKES WRECKER SERVICE INC | | 2809 MAPLEWOOD | | | SAGINAW | MI | 48601 | |
| MIKESELL, ADAM K | | ADDRESS REDACTED | | | | | | |
| MIKESELL, CARL LUYEN | | ADDRESS REDACTED | | | | | | |
| MIKESKA, CHRIS | | 4431 OLMSTEAD DR | | | HOFFMAN ESTATES | IL | 60192 | |
| MIKESKA, CHRIS | | ADDRESS REDACTED | | | | | | |
| MIKHAIL, RAEF RAFIK | | ADDRESS REDACTED | | | | | | |
| MIKHALCHENKO, MAXIM | | ADDRESS REDACTED | | | | | | |
| MIKHCHI, YASAMIN MARIE | | 115 GETTYSBURG DR | | | PENSACOLA | FL | 32503 | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | WHITTIER | CA | 90603 | |
| MIKKAWI, MARWAN | | 1231 NW 91ST  AVE | | | CORAL SPRINGS | FL | 33071 | |
| MIKKELSEN, BARRETT J | | 4891 TAYLOR CIRCLE | 2476 | | COLLEGEDALE | TN | 37315 | |
| MIKKELSEN, BARRETT J | | ADDRESS REDACTED | | | | | | |
| MIKKELSEN, ERIC JON | | 8285 SOUTH POPLAR WAY NO 103 | | | CENTENNIAL | CO | 80112 | |
| MIKKELSEN, ERIC JON | | ADDRESS REDACTED | | | | | | |
| MIKLAUTSCH, KONRAD JOSEF | | 601 152ND PL SW | | | LYNNWOOD | WA | 98087 | |
| MIKLO, BARNA L | | 2800 BRADEN AVE NO 152 | | | MODESTO | CA | 95356 | |
| MIKLO, BARNA L | | ADDRESS REDACTED | | | | | | |
| MIKLOS, ALEX JEFFREY | | ADDRESS REDACTED | | | | | | |
| MIKLOS, JORDAN JAMES | | 1009 ANDREWS PEAK DR | 103 | | FORT COLLINS | CO | 80521 | |
| MIKOLAJCZAK, MARTIN | | 503 BELLWOOD ST | | | ASHLAND CITY | TN | 37015 | |
| MIKOLAJCZYK, BECKY | | 4103 HARVEST | APT 11 | | TOLEDO | OH | 43623 | |
| MIKOLAJCZYK, JUSTIN | | 44 LENA AVE | | | CHEEKTOWAGA | NY | 14225 | |
| MIKOLAJCZYK, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MIKOLAJEK, JASON JEFFREY | | ADDRESS REDACTED | | | | | | |
| MIKOLAJEWSKI, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MIKOLASHEK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MIKOLL, EVAN VICTOR | | 41 SUSAN LANE | | | CHEEKTOWAGA | NY | 14225 | |
| MIKOLL, EVAN VICTOR | | ADDRESS REDACTED | | | | | | |
| MIKOPICH, SUSAN | | 1816 BEACH BLVD | | | BILOXI | MS | 39531-5306 | |
| MIKOSZ, MATTHEW | | 366 PATTONWOOD DR | | | SOUTHINGTON | CT | 06489 | |
| MIKOSZ, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIKOWSKI, ANDREW ALBERT | | ADDRESS REDACTED | | | | | | |
| MIKOWSKI, RICHARD S | | 3719 COLLINGWOOD | | | WYOMING | MI | 49509 | |
| MIKOWSKI, RICHARD S | | ADDRESS REDACTED | | | | | | |
| MIKSELL, TAYLOR CRAIG | | 3668 NORTH RIDE DR | | | JACKSONVILLE | FL | 32223 | |
| MIKSELL, TAYLOR CRAIG | | ADDRESS REDACTED | | | | | | |
| MIKULA, JO | | 1533 MAHIXON RD | | | MANQUIN | VA | 23106 | |
| MIKULAN JR , MARK STEPHEN | | 248 ARLINGTON ST | | | PITTSBURGH | PA | 15209 | |
| MIKULAN JR , MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| MIKULICH, BRENDA | | 2079 FORT BEVEN RD | | | HARLEYSVILLE | PA | 19438 | |
| MIKULSKI, JAMES | | ADDRESS REDACTED | | | | | | |
| MIKUSKY, DANIEL | | ADDRESS REDACTED | | | | | | |
| MIL, ROBERTO A | | 12305 SNOWDEN WOODS RD | | | LAUREL | MD | 20708 | |
| MIL, ROBERTO A | | ADDRESS REDACTED | | | | | | |
| MILADIN, TERA RAE | | ADDRESS REDACTED | | | | | | |
| MILAGROS, FLORES | | 1977 LAFONTAINE AVE BSM | | | BRONX | NY | 10457-4717 | |
| MILAK, ILENE | | 29621 PARKGLEN PLACE | | | CANYON COUNTRY | CA | 91351 | |
| MILAM, AARON J | | ADDRESS REDACTED | | | | | | |
| MILAM, AARON STEPHEN | | ADDRESS REDACTED | | | | | | |
| MILAM, AARON STEPHEN | | P O BOX 497 | | | LIBERTY HILL | TX | 78642 | |
| MILAM, BARBARA K | | 2509 WEAVER RD | | | HERRIN | IL | 62948 | |
| MILAM, BARBARA K | | ADDRESS REDACTED | | | | | | |
| MILAM, CHELSEA NICHOLE | | 9816 TITAN DR | | | LOUISVILLE | KY | 40229 | |
| MILAM, CHELSEA NICHOLE | | ADDRESS REDACTED | | | | | | |
| MILAM, JAMIE LEA | | ADDRESS REDACTED | | | | | | |
| MILAM, JEFF | | ADDRESS REDACTED | | | | | | |
| MILAM, JUSTIN SCOTT | | 65 BRIARWOOD COURT | | | NEWNAN | GA | 30265 | |
| MILAM, KENNETH | | 3202 MYLES DR | | | SPARKS | NV | 89434 | |
| MILAM, MATTHEW SAMUEL | | ADDRESS REDACTED | | | | | | |
| MILAM, PATRICIA D | | PO BOX 327 | | | FRIENDSHIP | TN | 38034-0327 | |
| MILAM, QUINCY JAMES | | ADDRESS REDACTED | | | | | | |
| MILAMS REFRIGERATION | | 417 W NICHOLSON | | | HARRISON | AR | 72601 | |
| MILAN N BAUCHAM | BAUCHAM MILAN N | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | |
| MILAN, FLAVOUS MARTINEZ | | ADDRESS REDACTED | | | | | | |
| MILAN, KIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MILANA, STEFEN VICTOR | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILANE JOHN | | 16002 S ATLANTIC SP 29D | | | COMPTON | CA | 90221 | |
| MILANES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILANES, STEVEN KYLE | | 255 EVERNIA ST | 504 | | WEST PALM BEACH | FL | 33401 | |
| MILANI, MARIO MARCO | | ADDRESS REDACTED | | | | | | |
| MILANIZADEH, KOUROSH | | ADDRESS REDACTED | | | | | | |
| MILANO, JAMES LESLIE | | 227 JACKSON AVE | | | ST JAMES | NY | 11780 | |
| MILANO, JAMES LESLIE | | ADDRESS REDACTED | | | | | | |
| MILANOV, MILEN DIMITROV | | ADDRESS REDACTED | | | | | | |
| MILANTE INC | | 15155 STAGG ST | | | VAN NUYS | CA | 91405 | |
| MILARDO & SONS INC, S J | | 326 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| MILAS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILAZZO, BRENTON | | 5148 HAIR RD | | | DISPUTANTAI | VA | 23842 | |
| MILAZZO, JOE N | | ADDRESS REDACTED | | | | | | |
| MILBACK, JORDE | | ADDRESS REDACTED | | | | | | |
| MILBANK TWEED HADLEY & MCCLOY | | ONE CHASE MANHATTAN PLAZA | OFFICE OF THE CONTROLLER | | NEW YORK | NY | 10005-1413 | |
| MILBERG FACTORS INC | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| MILBOURN, CURTIS HENRY | | ADDRESS REDACTED | | | | | | |
| MILBOURN, ZACHARY LEE | | 1002 E HUNTINGTON PL | | | OLATHE | KS | 66061 | |
| MILBOURN, ZACHARY LEE | | ADDRESS REDACTED | | | | | | |
| MILBURN II, RUSSELL EDWARD | | ADDRESS REDACTED | | | | | | |
| MILBURN, DOUGLAS PAUL | | ADDRESS REDACTED | | | | | | |
| MILBURN, JACQUELINE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MILBURN, LONNIE | | 14209 CYBER PL | | | TAMPA | FL | 33613-0000 | |
| MILBURN, MATTHEW JASON | | ADDRESS REDACTED | | | | | | |
| MILBURN, ROBERT CHAUNCE | | ADDRESS REDACTED | | | | | | |
| MILBURN, TONY LEA | | 32 PIN OAK DR | | | PALM COAST | FL | 32164 | |
| MILBURN, TONY LEA | | ADDRESS REDACTED | | | | | | |
| MILBY JERRY E | | 9901 ALDERSMEAD COURT | | | RICHMOND | VA | 23236 | |
| MILCA, GALVEZ | | 6535 OAK HILL RD | | | OAK HILL | CA | 92345-0000 | |
| MILCENT, VICKES A | | 6165 ARCADE COURT | | | LAKE WORTH | FL | 33463 | |
| MILCENT, VICKES A | | ADDRESS REDACTED | | | | | | |
| MILCIC, TINA | | 8521 PALMETTO DR | | | SAINT LOUIS | MO | 63123 | |
| MILCON GROUP INC | | PO BOX 205 | 8086 TATE RD | | RUTHER GLEN | VA | 22546 | |
| MILDENBERGER, BRANDY | | 901 LINDSAY DR | | | MODESTO | CA | 95356 | |
| MILDERN, JOHN | | ADDRESS REDACTED | | | | | | |
| MILDRED N MORTON | MORTON MILDRED N | 3737 BYRD MILL RD | | | LOUISA | VA | 23093-4605 | |
| MILDRED N MORTON | MORTON MILDRED N | C/O MILDRED M NORFLEET | 3737 BYRD MILL RD | | LOUISA | VA | 23093-4605 | |
| MILDREDS FLOWERS INC | | 1522 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84016 | |
| MILDREN, ALICIA | | 8222 QUAIL HOLLOW COURT | | | NORTH CHARLESTON | SC | 29420 | |
| MILEM, CINDY | | 2218 MUSTANG CHASE DR | | | WESTFIELD | IN | 46074 | |
| MILENBACH, BRAD | | 544 ALLEGHENY DR | | | WALNUT CREEK | CA | 94598 | |
| MILENBACHS, BEVERLY L | | 1902 FALCONBRIDGE CT | | | RICHMOND | VA | 23238 | |
| MILENBACHS, BEVERLY L | | ADDRESS REDACTED | | | | | | |
| MILENE, MILAN | | 8575 NW 13TH TER | | | MIAMI | FL | 33126-1513 | |
| MILES & SONS INC, JD | | P O BOX 5008 | | | CHESAPEAKE | VA | 23324 | |
| MILES & SONS INC, JD | | PO BOX 5008 | 210 B ST | | CHESAPEAKE | VA | 23324 | |
| MILES & STOCKBRIDGE | | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| MILES APPLIANCE SALE & SRV INC | STEVE KELLY | 526 S MAIN ST | | | SHREWSBURY | PA | 17361 | |
| MILES III, JOSEPH | | 12780 ARLINGFORD AVE | | | BATON ROUGE | LA | 70815 | |
| MILES III, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILES IV, RAYMOND R | | 303 E HUNTINGDON ST UNI | | | SAVANNAH | GA | 31401 | |
| MILES IV, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| MILES SAFE & LOCK | | 3702 AUBURN WAY S K103 | | | AUBURN | WA | 98092 | |
| MILES, AKILAH | | ADDRESS REDACTED | | | | | | |
| MILES, ALEXANDER ANTHONY | | 5312 DIXON DR | | | RALEIGH | NC | 27607 | |
| MILES, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILES, AMANDA KAY | | ADDRESS REDACTED | | | | | | |
| MILES, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MILES, AMY | | 4867 FIDDLE AVE | | | WATERFORD | MI | 48328 | |
| MILES, ANDREW | | 814 MANOR TERRACE | | | SMYRNA | GA | 30080 | |
| MILES, ANTHONY JACK | | 2305 HARPOON COURT | | | RICHMOND | VA | 23294 | |
| MILES, ANTHONY JACK | | ADDRESS REDACTED | | | | | | |
| MILES, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | |
| MILES, ASHLEY MORGAN | | ADDRESS REDACTED | | | | | | |
| MILES, BINTA L | | 1453 ROYAL OAKS DR | | | FRISCO | TX | 75034 | |
| MILES, BINTA L | | ADDRESS REDACTED | | | | | | |
| MILES, BRANDON | | ADDRESS REDACTED | | | | | | |
| MILES, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| MILES, BROOKE DIANE | | ADDRESS REDACTED | | | | | | |
| MILES, CARLA ELAINE | | ADDRESS REDACTED | | | | | | |
| MILES, CARRIE | | 721 ALCAZAR AVE | | | COCOA | FL | 32927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, CASSANDRA | | 5034 DENORON | | | HOUSTON | TX | 77048 | |
| MILES, CASSANDRA DSHAWN | | ADDRESS REDACTED | | | | | | |
| MILES, CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| MILES, CHRISTINA LYNNE | | ADDRESS REDACTED | | | | | | |
| MILES, COHEN PETTAWAY | | ADDRESS REDACTED | | | | | | |
| MILES, CORY ARTHUR | | ADDRESS REDACTED | | | | | | |
| MILES, CRAIG | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MILES, CRAIG | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| MILES, CRYSTAL WYNDHAM | | ADDRESS REDACTED | | | | | | |
| MILES, DANIEL | | 3782 GEORGETOWN | | | HOUSTON | TX | 77005 | |
| MILES, DANIEL FLYNN | | ADDRESS REDACTED | | | | | | |
| MILES, DANIEL JAMES | | 17W 364 ELM PLACE | | | OAKBROOK TERRACE | IL | 60181 | |
| MILES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| MILES, DARLLIS | | 1053 N CENTRAL PARK | 1 | | CHICAGO | IL | 60651-0000 | |
| MILES, DARLLISHA DESHAWNDA | | ADDRESS REDACTED | | | | | | |
| MILES, DARYL | | 100 EDWARD AVE | | | AKRON | OH | 44310 | |
| MILES, DARYL I | | ADDRESS REDACTED | | | | | | |
| MILES, DEJEURNER JASMINE | | 619 OLIVE ST | | | COATESVILLE | PA | 19320 | |
| MILES, DEVIN P | | ADDRESS REDACTED | | | | | | |
| MILES, DONALD | | 4310 BRIDGE CT | | | SELLERSBURG | IN | 47172 | |
| MILES, DONALD J | | ADDRESS REDACTED | | | | | | |
| MILES, ELMO L | | 25506 COX RD | | | PETERSBURG | VA | 23803 | |
| MILES, ELYSE IONA | | ADDRESS REDACTED | | | | | | |
| MILES, ESTRELLA ELIZ | | ADDRESS REDACTED | | | | | | XXX |
| MILES, HARRISON BRYCE | | 1133 BROOKSIDE DR | | | FRANKLIN | TN | 37069 | |
| MILES, HARRISON BRYCE | | ADDRESS REDACTED | | | | | | |
| MILES, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| MILES, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILES, JANEL DAWN | | ADDRESS REDACTED | | | | | | |
| MILES, JASON RICHARD | | ADDRESS REDACTED | | | | | | |
| MILES, JESSICA E | | ADDRESS REDACTED | | | | | | |
| MILES, JIM | | 240 CHRIS ST | | | HOLLIDAYSBURG | PA | 16648 | |
| MILES, JOHNATHON | | 672 FAIRMONT AVE | | | NORTH TONAWANDA | NY | 14120 | |
| MILES, JONAS | | 507 S TROOST | | | OLATHE | KS | 66061 | |
| MILES, JOYCE | | 5337 HALIFAX DR | | | CYPRESS | CA | 90630 | |
| MILES, JOYCE D | | ADDRESS REDACTED | | | | | | |
| MILES, KECIA KEJON | | ADDRESS REDACTED | | | | | | |
| MILES, KEN K | | ADDRESS REDACTED | | | | | | |
| MILES, KENNETH | | 10423 GRAY FOX WAY | | | SAVANNAH | GA | 31406-4461 | |
| MILES, KEVIN DEAN | | ADDRESS REDACTED | | | | | | |
| MILES, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| MILES, KRISTEN ASHLEY | | ADDRESS REDACTED | | | | | | |
| MILES, LARRY | | 1055 10TH ST | | | OROVILLE | CA | 95965 | |
| MILES, MARK | | ADDRESS REDACTED | | | | | | |
| MILES, MARK ERIC | | ADDRESS REDACTED | | | | | | |
| MILES, MICHAEL | | 3110 BLUE HILLS DR | | | MISSOURI CITY | TX | 77459 | |
| MILES, NICK | | ADDRESS REDACTED | | | | | | |
| MILES, PAMELA | | 2301 APOLLO RD | | | RICHMOND | VA | 23223 | |
| MILES, PAMELA D | | ADDRESS REDACTED | | | | | | |
| MILES, ROBERT M | | ADDRESS REDACTED | | | | | | |
| MILES, SCOTT | | ADDRESS REDACTED | | | | | | |
| MILES, SHALONDA | | ADDRESS REDACTED | | | | | | |
| MILES, SHATIK SHAROD | | ADDRESS REDACTED | | | | | | |
| MILES, SHELDON DEANDRE | | 9558 LITTLEFIELD | | | DETROIT | MI | 48227 | |
| MILES, SHELDON DEANDRE | | ADDRESS REDACTED | | | | | | |
| MILES, STEPHANIE ANNE | | 4425 82ND ST | 2274 | | LUBBOCK | TX | 79413 | |
| MILES, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| MILES, STERLING WEAVER | | ADDRESS REDACTED | | | | | | |
| MILES, STEVEN BRADLEY | | ADDRESS REDACTED | | | | | | |
| MILES, TERI | | 4602 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| MILES, TERI C | | ADDRESS REDACTED | | | | | | |
| MILES, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | PHENIX CITY | AL | 36867-1572 | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | PHENIX CITY | AL | 36867 | |
| MILES, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| MILES, VICTORIA ANN | | ADDRESS REDACTED | | | | | | |
| MILES, WALTER | | 1304 BULL RUN DR | | | RICHMOND | VA | 23231 | |
| MILES, WILLIS | | 10505 S WABASH AVE | | | CHICAGO | IL | 60628-2709 | |
| MILES, ZACH PORTER | | ADDRESS REDACTED | | | | | | |
| MILESKI, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILETTA, MICHAEL | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| MILETTA, MICHAEL | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MILEVOJ, ANDREW | | 69 FLORAL AVE | | | BETHPAGE | NY | 11714-0000 | |
| MILEVOJ, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILEWCZIK, JOSEPH A | | 32 WEST LAMINGTON RD | | | HAMPTON | VA | 23669 | |
| MILEWSKI, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MILEWSKI, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILEY, ADRIAN J | | ADDRESS REDACTED | | | | | | |
| MILEY, ANDREW MACNAMARA | | 4989 W FAIR PL | | | LITTLETON | CO | 80123 | |
| MILEY, ANDREW MACNAMARA | | ADDRESS REDACTED | | | | | | |
| MILEY, DAVID | | 2123 OAK PARK AVE 3 C | | | BERWYN | IL | 60402 | |
| MILEY, JAY WESLEY | | ADDRESS REDACTED | | | | | | |
| MILEY, LYLE | | 1515 VISCOUNT AVE | | | TALLAHASSEE | FL | 32304 | |
| MILEY, LYLE | | ADDRESS REDACTED | | | | | | |
| MILEY, TERRY | | 42 FOREST DR | NO  101 | | PARKERSBURG | WV | 26104 | |
| MILFELT JR, MICHAEL A | | 197 HWY 61 | | | BLOOMSDALE | MO | 63627 | |
| MILFELT JR, MICHAEL ANDREW | | 197 HWY 61 | | | BLOOMSDALE | MO | 63627 | |
| MILFELT JR, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MILFORD 495 RENTAL CENTER | | 189 MEDWAY RD | | | MILFORD | MA | 01757 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 6824 | |
| MILFORD CROSSING INVESTORS LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST RD | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | FORT WAYNE | IN | 46801-2550 | |
| MILFORD MED CARE INC | | 160 SOUTH MAIN ST | | | MILFORD | MA | 01757 | |
| MILFORD STAMP & ENGRAVING | | 953 LILA AVE | | | MILFORD | OH | 45150 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | OCCUPATIONAL HEALTH DEPT | | MILFORD | MA | 01757 | |
| MILFORD, CITY OF | | POLICE DEPARTMENT | 430 BOSTON POST RD | | MILFORD | CT | 06460 | |
| MILHAUPT, TYLER JOHN | | 2360 PECON ST | 17 | | GREEM BAY | WI | 54311 | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | |
| MILHOAN, CORY ROBERTS | | ADDRESS REDACTED | | | | | | |
| MILHOLIN, NATHAN | | ADDRESS REDACTED | | | | | | |
| MILI, LAMINE | | 206 N WASHINGTON ST STE 400 | ALEXANDRIA RESEARCH INST | | ALEXANDRIA | VA | 22314 | |
| MILIAN, YULEISY | | ADDRESS REDACTED | | | | | | |
| MILICI, DAWN | | RR 1 BOX 3572C | | | TOWNSEND | GA | 31331-0000 | |
| MILILLO, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MILINAZZO, DAWN MARIE | | 3494 W ALLENS PEAK DR | | | QUEEN CREEK | AZ | 85242 | |
| MILINAZZO, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| MILIO, RACHEL | | ADDRESS REDACTED | | | | | | |
| MILISAV, DUSKO | | 3736 W RAMSEY AVE | | | MILWAUKEE | WI | 53221 | |
| MILISAV, DUSKO | | ADDRESS REDACTED | | | | | | |
| MILITANTE, CARLOS | | ADDRESS REDACTED | | | | | | |
| MILITARY NEWSPAPERS OF VA | | NORFOLK COMMERCE PARK | PO BOX 10304 2509 WALMER AVE | | NORFOLK | VA | 23513 | |
| MILITARY NEWSPAPERS OF VA | | PO BOX 10304 2509 WALMER AVE | | | NORFOLK | VA | 23513 | |
| MILITIA GROUP LLC, THE | | 1215 N RED GUM ST STE L | | | ANHEIM | CA | 90803 | |
| MILIUS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MILKANIC, DANILO | | ADDRESS REDACTED | | | | | | |
| MILKE, BRUCE E | | 960 40TH ST SW | | | WYOMING | MI | 49509 | |
| MILKE, BRUCE E | | ADDRESS REDACTED | | | | | | |
| MILL CREEK SUPPLY INC | | HWY 7 AT ARNOLD | | | MILL CREEK | OK | 74856 | |
| MILL CREEK SUPPLY INC | | PO BOX 80 | HWY 7 AT ARNOLD | | MILL CREEK | OK | 74856 | |
| MILL TEL INC | | 5550 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| MILLAGE, MICHAEL W | | 11232 W OHIO AVE | | | YOUNGTOWN | AZ | 85363-1616 | |
| MILLAN III, ANGEL | | ADDRESS REDACTED | | | | | | |
| MILLAN, DORALIO | | 11325 SW 74TH LN | | | MIAMI | FL | 33173-2643 | |
| MILLAN, FRANCIS MARIE | | 246 NTH 8TH ST | | | ALLENTOWN | PA | 18102 | |
| MILLAN, ILEANA MARIE | | 14545 N FRANK LLOYD WRIGH | 361 | | SCOTTSDALE | AZ | 85260 | |
| MILLAN, ILEANA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLAN, JEFFREY TODD | | 460 WOOD RD | | | ROCHESTER | NY | 14626 | |
| MILLAN, JEFFREY TODD | | ADDRESS REDACTED | | | | | | |
| MILLAN, NESTOR ALEXIS | | ADDRESS REDACTED | | | | | | |
| MILLAN, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILLAN, PABLO FERNANDO | | 3323 MINTO CT | | | LOS ANGELES | CA | 90032 | |
| MILLAN, PABLO FERNANDO | | ADDRESS REDACTED | | | | | | |
| MILLAN, PETER ANTHONY | | 3540 E 4TH AVE | | | HIALEAH | FL | 33013 | |
| MILLAN, PETER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLAN, PHILLIP ANTHONY | | 8519 NE 109TH ST | | | KANSAS CITY | MO | 64157 | |
| MILLAN, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLAN, TERESA MILLAN | | 2112 E STELLA ST | | | PHILADELPHIA | PA | 19134 4119 | |
| MILLANPONCE, MICHAEL BUCK | | 16560 SAGE ST | | | HESPERIA | CA | 92345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLANPONCE, MICHAEL BUCK | | ADDRESS REDACTED | | | | | | |
| MILLAR, ALBERT | | 203 BEVERLY ST | | | TITUSVILLE | FL | 32780 | |
| MILLAR, ALBERT | | ADDRESS REDACTED | | | | | | |
| MILLAR, PETER | | 7950 ETIWANDA AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| MILLAR, SUSAN C | | 4608 MILLVALE CT | | | CHESTERFIELD | VA | 23832 | |
| MILLARD ELECTRONICS | | 5060 SO 135TH ST | | | OMAHA | NE | 68137 | |
| MILLARD GROUP INC | | LOCKBOX NO 386 | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| MILLARD, ALAN DAVIS | | ADDRESS REDACTED | | | | | | |
| MILLARD, AMANDA N | | ADDRESS REDACTED | | | | | | |
| MILLARD, JOHN H | | ADDRESS REDACTED | | | | | | |
| MILLARD, NANCY A | | ADDRESS REDACTED | | | | | | |
| MILLARD, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| MILLARD, PAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLARD, ROBERT | | 20620 GUARD COURT | | | ROHRERSVILLE | MD | 21779 | |
| MILLARD, RYAN CHAMBERS | | ADDRESS REDACTED | | | | | | |
| MILLARS TV & APPLIANCE | | 721 N ECULID | | | BAY CITY | MI | 48706 | |
| MILLARS TV & APPLIANCE | | 721 N EUCLID | | | BAY CITY | MI | 48706 | |
| MILLAY, ADAM CHARLES | | ADDRESS REDACTED | | | | | | |
| MILLBANK PARTNERS | | 1600 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| MILLBERG, DANIEL C | | ADDRESS REDACTED | | | | | | |
| MILLBROOK | | 3060 MADISON SE | | | GRAND RAPIDS | MI | 49548 | |
| MILLBROOK, CITY OF | | MILLBROOK CITY OF | LICENSE DEPARTMENT | P O BOX 630 | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | P O BOX C | | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | PO BOX 630 | LICENSE DEPT | | MILLBROOK | AL | 36054 | |
| MILLBURY MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | P O BOX 166 | MILLBURY | MA | | |
| MILLBURY POLICE DEPT | | 127 ELM ST | | | MILLBURY | MA | 01527 | |
| MILLBURY POLICE DEPT | | PO BOX 166 | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | |
| MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | |
| MILLBURY, TOWN OF | | MILLBURY TOWN OF | 127 ELM ST | | MILLBURY | MA | | |
| MILLEFOLIE, PAUL | | 11110 BRANDY OAKS WAY | | | CHESTERFIELD | VA | 23832 | |
| MILLEFOLIE, PAUL M | | ADDRESS REDACTED | | | | | | |
| MILLEN, CHRISTOPHER | | 19 JESSEL LANE | | | DOUGLASVILLE | GA | 30134 | |
| MILLEN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| MILLEN, TROY | | 5219 GORDEN AVE | | | EL CERRITO | CA | 94530 | |
| MILLENDER, JAMES | | 2102 BUCKSKIN TRAIL | | | TEMPLE | TX | 76502 | |
| MILLENDER, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILLENDER, LINDA C | | 1649 CHURCH ST | | | AMBRIDGE | PA | 15003-2239 | |
| MILLENDER, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLENIUM RETAIL PARTNERS LLC | BENJAMIN B  CUMMINGS  JR | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLENIUM TV SERVICE | | 202 B W NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 641273546 | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 64127-3546 | |
| MILLENNIUM COMMUNICATIONS | | 6900 JERICHO TPKE | STE 100 LL | | SYOSSET | NY | 11791 | |
| MILLENNIUM DISPLAY GROUP INC | | 90 W GRAHAM AVE | | | HEMPSTEAD | NY | 11550 | |
| MILLENNIUM FUNDING | | 1231 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| MILLENNIUM IMAGING INC | | 4215 JIMMY LEE SMITH PKWY | SUITE 21 | | HIRAM | GA | 30141 | |
| MILLENNIUM IMAGING INC | | SUITE 21 | | | HIRAM | GA | 30141 | |
| MILLENNIUM MEDICAL | | GROUP PC | 25241 GRAND RIVER | | REDFORD | MI | 48240 | |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLENNIUM SATELLITE | | 210 E HAMMOND | | | LANCASTER | TX | 75146 | |
| MILLENNIUM SECURITY INC | | 1243 E FRONTIER LN | | | OLATHE | KS | 66062 | |
| MILLENNIUM STAFFING | | PO BOX 61000 DEPT 1573 | | | SAN FRANCISCO | CA | 94161-1573 | |
| MILLER & ASSOCIATES, AM | WWU | | | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, AM | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | |
| MILLER & ASSOCIATES, AM | | 3033 EXCELSIOR BLVD STE 200 | ATTN WWU | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, JORDAN | | 3335 N RIDGE AVE STE 117 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MILLER & ASSOCIATES, RICHARD K | | 5880 LIVE OAK PKY STE 270 | | | NORCROSS | GA | 30093 | |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER & MARTIN | | SUITE 1000 VOLUNTEER BUILDING | | | CHATTANOOGA | TN | 374022289 | |
| MILLER & SON, JH | | 1145 1/2 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| MILLER & SONS INC, JL | | 2301 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY RD | | | BEAVERCREEK | OH | 45434 | |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 98507-0112 | |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 98507-0112 | |
| MILLER APPRAISAL SERVICE | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | |
| MILLER BROS INDUSTRIAL GASES | | PO BOX 24 | | | SALEM | NH | 03079 | |
| MILLER BROS LANDSCAPING INC | | PO BOX 8043 | | | ROLLING MEADOWS | IL | 60008 | |
| MILLER CANFIELD PADDOCK ET AL | | 150 W JEFFERSON STE 2500 | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER CANFIELD PADDOCK ET AL | | PO DRAWER 640348 | | | DETROIT | MI | 48264-0348 | |
| MILLER CLARENCE A | | 4929 OLD TOWNE VILLAGE CR | | | PFAFFTOWN | NC | 27040 | |
| MILLER CO INC | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | |
| MILLER CO INC, THOMAS | | 3101 E WALNUT ST | GOURMET COFFEE & TEA SERVICE | | COLMAR | PA | 18915 | |
| MILLER COMPANY INC | | 13060 MIDDLETOWN IND BLVD | P O BOX 436087 | | LOUISVILLE | KY | 40253-6087 | |
| MILLER COMPANY INC | | P O BOX 436087 | | | LOUISVILLE | KY | 402536087 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | |
| MILLER ELECTRIC COMPANY | | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | 2251 ROSSELLE ST | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY INC | | 12 SOUTH FIFTH ST | PO BOX 416 | | MT WOLF | PA | 17347-0416 | |
| MILLER ELECTRIC COMPANY INC | | PO BOX 416 | | | MT WOLF | PA | 173470416 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646-0813 | |
| MILLER ENGINEERING & TESTING | | PO BOX 4776 | 100 SHEFFIELD RD | | MANCHESTER | NH | 03108 | |
| MILLER EQUIPMENT CORP | | 620 RESEARCH RD | PO BOX 35014 | | RICHMOND | VA | 23235-00014 | |
| MILLER EQUIPMENT CORP | | PO BOX 35014 | | | RICHMOND | VA | 232350014 | |
| MILLER FORD CORP, PAUL | | PO BOX 1435 | 975 E NEW CIR RD | | LEXINGTON | KY | 40591 | |
| MILLER GEORGE R | | 169 HANCOCK RD | | | CAMPBELLSVILLE | KY | 42718 | |
| MILLER GROUP, THE | | PO BOX 1356 | | | RICHMOND | VA | 23218 | |
| MILLER HAMILTON SNIDER & ODOM | | 254 256 STATE ST PO BOX 46 | | | MOBILE | AL | 36601 | |
| MILLER HAMILTON SNIDER & ODOM | | PO BOX 46 | 254 256 STATE ST | | MOBILE | AL | 36601 | |
| MILLER II, CHARLES ALBERT | | 1504 LINCOLN WAY | 203 | | MCLEAN | VA | 22102 | |
| MILLER II, CHARLES ALBERT | | ADDRESS REDACTED | | | | | | |
| MILLER INVESTIGATIONS, STAN | | PO BOX 3481 | | | EVERGREEN | CO | 80439 | |
| MILLER JAMES | | 8541 VALLEY FALLS RD | | | SPARTANBURG | SC | 29316 | |
| MILLER JOE | | 1941 ANN GRETA DR | | | LAS VEGAS | NV | 89108 | |
| MILLER JR , DOUG JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER JR , JOHN ARLOF | | 3803 W DOMINION CT | | | ALBANY | GA | 31721 | |
| MILLER JR , JOHN ARLOF | | ADDRESS REDACTED | | | | | | |
| MILLER JR , MARVIN ANTHONY | | 802 COOKS LANE | | | BALTIMORE | MD | 21229 | |
| MILLER JR , MARVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER JR , ROBERT ERIC | | ADDRESS REDACTED | | | | | | |
| MILLER JR DANIEL | | 7965 SUNNY ACRES RD | | | PACOLET | SC | 29372 | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | NEWPORT NEWS | VA | 23609 | |
| MILLER JR, GERALD | | 1935 REED RD | | | KNOXVILLE | MD | 21758 | |
| MILLER JR, RICHARD T | | 3084 GREYWALLS DR | | | POWHATAN | VA | 23139 | |
| MILLER JR, RICHARD T | | ADDRESS REDACTED | | | | | | |
| MILLER JR, WILLIAM | | 2235 ELDER DR | | | WILMINGTON | DE | 00001-9808 | |
| MILLER JR, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| MILLER JUDITH E | | 127 ANN PLACE | | | MARIETTA | GA | 30062 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR RD | | | TALLAHASSEE | FL | 32312 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR | | | TALLAHASSEE | FL | 32312 | |
| MILLER MAP CO | | 4585 RHAPSODY WAY | | | SAN JOSE | CA | 95111 | |
| MILLER MARKETING CO INC | | 2002 RENAISSANCE BLVD NO 140 | | | KING OF PRUSSIA | PA | 19406 | |
| MILLER MD, LAWRENCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| MILLER MILLER & CANBY | | 200B MONROE ST | | | ROCKVILLE | MD | 20850 | |
| MILLER NASH LLP | | 111 SW FIFTH AVENY | | | PORTLAND | OR | 972043699 | |
| MILLER NASH LLP | | PO BOX 40324 | | | PORTLAND | OR | 97240-0324 | |
| MILLER OIL COMPANY FLEETCARD | | PO BOX 1858 | | | NORFOLK | VA | 23501 | |
| MILLER PATRICK M | | 3230 RAGAINS RD NE | | | NEW SALISBURY | IN | 47161 | |
| MILLER PEARCY, MELISSA | | ADDRESS REDACTED | | | | | | |
| MILLER PHOTOGRAPHY, RICHARD | | 40 GREAT CIRCLE DR | | | MILL VALLEY | CA | 94941 | |
| MILLER PLUMBING | | 1023 29TH ST | | | ORLANDO | FL | 32805 | |
| MILLER PLUMBING OF HERRIN INC | | 2912 N 17TH ST | | | HERRIN | IL | 62948 | |
| MILLER PLUMBING REPAIR, RAY | | PO BOX 367 | | | VERONA | MS | 38879 | |
| MILLER PRODUCTS | | 882 BIRDS MILL SE | | | MARIETTA | GA | 30067 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55311 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55331 | |
| MILLER PROPERTY SERVICES INC | | 20520 SUMMERVILLE RD | | | EXCELSIOR | MN | 55331 | |
| MILLER RADIO CO INC | | 2803 GRAND AVE | | | EVERETT | WA | 98201 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 N | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 NORTH | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | USE V NO 177813 | | | HOUSTON | TX | 77095 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 027613069 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 02761-3069 | |
| MILLER REFUSE SERVICE INC, R C | | 1800 NINTH ST NE | PO BOX 7909 | | CANTON | OH | 44705-7909 | |
| MILLER REFUSE SERVICE INC, R C | | PO BOX 7909 | | | CANTON | OH | 447057909 | |
| MILLER ROMANOFF ELECTRIC INC | | 1288 RESEARCH RD | | | GAHANNA | OH | 43230 | |
| MILLER ROOFING INC | | PO BOX 1484 | | | JASPER | AL | 35502 | |
| MILLER TOPIA DESIGNERS | | 518 WASHINGTON AVE | | | HULMEVILLE | PA | 19047 | |
| MILLER TV SERVICE | | 2524 S CAMPBELL ST | | | SANDUSKY | OH | 44870 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER TV SERVICE | | 435 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| MILLER WILKINS & ASSOCIATES | | 7770 COOPER RD STE 9 | | | CINCINNATI | OH | 45242 | |
| MILLER ZELL | | 4715 FREDERICK DR SW | | | ATLANTA | GA | 30336 | |
| MILLER ZELL INC | | PO BOX 102039 | | | ATLANTA | GA | 3036820398 | |
| MILLER, AARON | | 307 DONATO CIRCLE | | | SCOTCH PLAINS | NJ | 07076 | |
| MILLER, AARON | | ADDRESS REDACTED | | | | | | |
| MILLER, AARON GABRIEL | | 62 VALAIS COURT | | | FREMONT | CA | 94539 | |
| MILLER, AARON GABRIEL | | ADDRESS REDACTED | | | | | | |
| MILLER, AARON RICHARD | | 9 AMHERST ST | | | PROVIDENCE | RI | 02909 | |
| MILLER, AARON RICHARD | | ADDRESS REDACTED | | | | | | |
| MILLER, ADAM | | 1104 SW SUNSET ST | | | BLUE SPRINGS | MO | 64015 | |
| MILLER, ADAM GREGORY | | ADDRESS REDACTED | | | | | | |
| MILLER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILLER, ADAM THOMAS | | 2750 LYMINGTON RD | | | COLUMBUS | OH | 43220 | |
| MILLER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MILLER, ADAM W | | ADDRESS REDACTED | | | | | | |
| MILLER, ALAN SCOTT | | 2207 FARRAND ST | | | RICHMOND | VA | 23231 | |
| MILLER, ALAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MILLER, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, ALEX MICHAEL | | RIVERCHASE DR | 52 | | DOVER | DE | 19901 | |
| MILLER, ALEX PRESTON | | ADDRESS REDACTED | | | | | | |
| MILLER, ALEXANDER J | | ADDRESS REDACTED | | | | | | |
| MILLER, ALEXANDER JACOB | | ADDRESS REDACTED | | | | | | |
| MILLER, ALEXANDER PATTON | | ADDRESS REDACTED | | | | | | |
| MILLER, ALEXSANDER REID | | ADDRESS REDACTED | | | | | | |
| MILLER, ALISHA LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, ALLAN | | 305 MANFIELD PARKWAY | | | MOREHEAD CITY | NC | 28557 | |
| MILLER, ALLEN MITCHELL | | ADDRESS REDACTED | | | | | | |
| MILLER, ALLYSE | | ADDRESS REDACTED | | | | | | |
| MILLER, ALLYSON WHITNEY | | 1121 30TH ST | 7 | | BOULDER | CO | 80303 | |
| MILLER, ALLYSON WHITNEY | | ADDRESS REDACTED | | | | | | |
| MILLER, AMANDA JOLEEN | | ADDRESS REDACTED | | | | | | |
| MILLER, AMANDA M | | 3829 ARKLOW RD | | | RICHMOND | VA | 23235 | |
| MILLER, AMANDA M | | ADDRESS REDACTED | | | | | | |
| MILLER, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, AMIERY D | | ADDRESS REDACTED | | | | | | |
| MILLER, AMOR | | 504 BARBERTON DR | | | VIRGINIA BEACH | VA | 23451-6359 | |
| MILLER, ANDRE | | 6701 4TH ST NW | | | WASHINGTON | DC | 20012 2731 | |
| MILLER, ANDRE | | 6701 4TH ST NW | | | WASHINGTON | DC | 20012-2731 | |
| MILLER, ANDRE MARQUIS | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREA | | 310 TIBET AVE UNIT 7 | | | SAVANNAH | GA | 31406 | |
| MILLER, ANDREA G | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREW K | | 745 MARKET ST | | | WHEELING | WV | 26003 | |
| MILLER, ANDREW KURTUS | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREW M | | 729 HARRISON AVE | | | BUFFALO | NY | 14223 | |
| MILLER, ANDREW M | | ADDRESS REDACTED | | | | | | |
| MILLER, ANN E | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MILLER, ANN E | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| MILLER, ANNA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MILLER, ANNE E | | ADDRESS REDACTED | | | | | | |
| MILLER, ANTHONY | | 13902 NORTH POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| MILLER, ANTHONY | | 15207 GROUND FERN | | | CHESTERFIELD | VA | 23832 | |
| MILLER, ANTHONY | | 3500 SUTTON RD | | | HOLLYWOOD | FL | 33023-5256 | |
| MILLER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER, ANTHONY PHILLIP | | ADDRESS REDACTED | | | | | | |
| MILLER, ANTHONY W | | 27616 SUTHERLAND | | | SOUTHFIELD | MI | 48076 | |
| MILLER, ANTHONY W | | ADDRESS REDACTED | | | | | | |
| MILLER, APRIL LYNN | | 843 CR 885 | | | SALTILLO | MS | 38866 | |
| MILLER, APRIL LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, ARI DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, ASHALEE SHAMAIRE | | ADDRESS REDACTED | | | | | | |
| MILLER, ASHLEE DANIELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, ASHLEY ANN | | 20805 FRANKFORT SQ RD | | | FRANKFORT | IL | 60423 | |
| MILLER, ASHLEY LYNN | | 1247 BRION PLACE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| MILLER, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, ASHLEY PAIGE | | ADDRESS REDACTED | | | | | | |
| MILLER, AUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, AUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, BARBARA | | 9450 CANTERBURY RIDING | | | LAUREL | MD | 20723 | |
| MILLER, BEATRICE | | 4050 E RIVER RD | | | SHEFFIELD LAKE | OH | 44054-2828 | |
| MILLER, BEATRICE J | | 4050 E RIVER RD | | | SHEFFIELD LAKE | OH | 44054 | |
| MILLER, BEN | | ADDRESS REDACTED | | | | | | |
| MILLER, BENJAMIN A | | ADDRESS REDACTED | | | | | | |
| MILLER, BENJAMIN LEE | | 520 RICE | | | BELLWOOD | IL | 60104 | |
| MILLER, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, BENJAMIN NATHAN | | ADDRESS REDACTED | | | | | | |
| MILLER, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, BENNETT | | 1509 BUD ARTHUR BRIDGE RD | | | SPARTANBURG | SC | 29307 | |
| MILLER, BENNETT GEORGE | | 1300 BROWNS MILL COURT | | | HERNDON | VA | 20170 | |
| MILLER, BENNETT GEORGE | | ADDRESS REDACTED | | | | | | |
| MILLER, BETH A | | 8639 FLAMINGO DR | | | CHANHASSEN | MN | 55317 | |
| MILLER, BILLY J | | 1919 EAST 38TH ST | | | LITTLE ROCK | AR | 72206 | |
| MILLER, BILLY J | | ADDRESS REDACTED | | | | | | |
| MILLER, BRADEN | | ADDRESS REDACTED | | | | | | |
| MILLER, BRADLEY | | 1706 BLUE LICK RD | | | HENRYVILLE | IN | 47126 | |
| MILLER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| MILLER, BRADLEY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, BRADLEY S | | 4542 SEMINOLE ST | | | FORT MYERS | FL | 33905 | |
| MILLER, BRADLEY S | | ADDRESS REDACTED | | | | | | |
| MILLER, BRANDON NICKLAUS | | ADDRESS REDACTED | | | | | | |
| MILLER, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| MILLER, BRANDY SUE | | ADDRESS REDACTED | | | | | | |
| MILLER, BREANNA ANTRICE | | ADDRESS REDACTED | | | | | | |
| MILLER, BRENSTEN CORINTHIAN | | ADDRESS REDACTED | | | | | | |
| MILLER, BRENT CHARLES | | ADDRESS REDACTED | | | | | | |
| MILLER, BRETT A | | 13374 MARIPOSA CT | | | WESTMINSTER | CO | 80234-1019 | |
| MILLER, BRETT CHRISTOPHE | | 1817 E BROADMOOR ST | | | SPRINGFIELD | MO | 65804 | |
| MILLER, BRETT CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MILLER, BRETT DENISON | | ADDRESS REDACTED | | | | | | |
| MILLER, BRETT EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN | | 385 ELK BRANCH RD | | | HEDGESVILLE | WV | 25427 | |
| MILLER, BRIAN | | 4504 16TH NE A303 | | | SEATTLE | WA | 98105 | |
| MILLER, BRIAN | | 5911 PIGEON COVE RD | | | NEEDMORE | PA | 17238 | |
| MILLER, BRIAN | | 7904 CANOE RIDGE LANE | | | DENTON | TX | 00007-6210 | |
| MILLER, BRIAN | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN C | | 1407 NE 113TH ST | | | KANSAS CITY | MO | 64155 | |
| MILLER, BRIAN C | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN JUSTIN | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN KENNETH | | 5934 AUVERS BLVD APT NO 201 | | | ORLANDO | FL | 32807 | |
| MILLER, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN P | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIAN W | | ADDRESS REDACTED | | | | | | |
| MILLER, BRIANP | | 7904 CANOE RIDGE LANE | | | DENTON | TX | 76210 | |
| MILLER, BRUCE | | 1711 8TH ST | | | EWING | NJ | 08638 | |
| MILLER, BRYAN ALEXANDER | | 507 TALL PINE COURT | | | MIDWAY PARK | NC | 28544 | |
| MILLER, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MILLER, BRYAN PATRICK | | 900 LELA LANE | | | CHESAPEAKE | VA | 23322 | |
| MILLER, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MILLER, BRYCE ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLER, BYRON B | | ADDRESS REDACTED | | | | | | |
| MILLER, CANDY EVELYN | | ADDRESS REDACTED | | | | | | |
| MILLER, CANDY SUE | | ADDRESS REDACTED | | | | | | |
| MILLER, CARL D | | 13113 TOBACCO TRAIL LN | | | BRANDYWINE | MD | 20613 | |
| MILLER, CARLOS | | 6623 GOVE CT | | | MASON | OH | 45040 | |
| MILLER, CARRIE ANNE | | ADDRESS REDACTED | | | | | | |
| MILLER, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, CASSANDRA MARIE | | 2450 E 37 ST | | | LORAIN | OH | 44055 | |
| MILLER, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, CASSIDY MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, CATELIN ANN | | 4926 HIGHGROVE DR APT H | | | SHERMAN | TX | 75092 | |
| MILLER, CATELIN ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, CATHERINE | | 6026 SAN MARCOS WAY | | | RALEIGH | NC | 27616 | |
| MILLER, CATHERINE | | ADDRESS REDACTED | | | | | | |
| MILLER, CECELIA | | 2208 N COTNER | | | LINCOLN | NE | 00006-8505 | |
| MILLER, CECELIA | | 2208 N COTNER | | | LINCOLN | NE | 68505 | |
| MILLER, CECELIA | | ADDRESS REDACTED | | | | | | |
| MILLER, CHAD J | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, CHARLAYE RACHELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, CHARLES | | 152 BROOKFORD WAY | | | GEORGETOWN | KY | 40324 | |
| MILLER, CHARLES | | 2273 JUAN PABLO LN | | | SANTA CRUZ | CA | 95062 | |
| MILLER, CHARLES | | 973 OUTER DR | | | FENTON | MI | 48430-2254 | |
| MILLER, CHARLES H | | 613 PINE AVE | | | CHESWICK | PA | 15024 | |
| MILLER, CHARLES H | | ADDRESS REDACTED | | | | | | |
| MILLER, CHARLES RAYMOND | | ADDRESS REDACTED | | | | | | |
| MILLER, CHARLES SHANE | | 454 BASCOM LN NE | | | PALM BAY | FL | 32907 | |
| MILLER, CHARLES SHANE | | ADDRESS REDACTED | | | | | | |
| MILLER, CHARLIE | | 4711 HIKES LN | | | LOUISVILLE | KY | 40222 | |
| MILLER, CHASE | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRIS | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| MILLER, CHRIS | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRIS | | LOC NO 0045 PETTY CASH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | |
| MILLER, CHRISTEN LEIGH | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTINA A | | 2701 OPHELIA AVE | | | SAN JOSE | CA | 95122 | |
| MILLER, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTINA M | | 7410 QUAIL MEADOW LN | | | CHARLOTTE | NC | 28210 | |
| MILLER, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER | | 18 KENWOOD PLACE | | | LAWRENCE | MA | 01841 | |
| MILLER, CHRISTOPHER | | 87 MINERVA AVE | | | HAWTHORNE | NJ | 07506 | |
| MILLER, CHRISTOPHER | | 90A GRANDVIEW AVE | | | REVERE | MA | 21510 | |
| MILLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER BRANDON | | 27616 SUTHERLAND | | | SOUTHFIELD | MI | 48076 | |
| MILLER, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER F | | 1121 30TH ST | 7 | | BOULDER | CO | 80303 | |
| MILLER, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER RALSTON | | 9711 NW 21 MANOR | | | SUNRISE | FL | 33322 | |
| MILLER, CHRISTOPHER ROBERT | | 8305 LAKE PROVIDENCE DR | | | MATTHEWS | NC | 28104 | |
| MILLER, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHERM | | 2863 W BALL RD | 109 | | ANAHEIM | CA | 92804-0000 | |
| MILLER, CINDY | | 1618 CARMEL DR | | | COLORADO SPRINGS | CO | 80910 | |
| MILLER, CINDY | | 8809 NORTHERN SPRUCE LN | | | ALEXANDRIA | VA | 22309-4217 | |
| MILLER, CLARIESE GLORIA | | 732 THOMAS CHAPEL DR | | | ARLINGTON | TX | 76014 | |
| MILLER, CLEVELAND EMERSON | | ADDRESS REDACTED | | | | | | |
| MILLER, CLIFF | | 13962 SETTLEMENT ACRES DR | | | BROOKPARK | OH | 44142-3959 | |
| MILLER, CLINT RUSSELL | | 5023 CRIPPEN RD | | | KNOXVILLE | TN | 37918 | |
| MILLER, CLINT RUSSELL | | ADDRESS REDACTED | | | | | | |
| MILLER, CLOY LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, CODY ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, CODY SHANE | | 1944 CATALINA DR | | | WOODBURY | MN | 55125 | |
| MILLER, CODY SHANE | | ADDRESS REDACTED | | | | | | |
| MILLER, COLIN A | | 544 SOUTH BELFAST AVE | | | AUGUSTA | ME | 04330 | |
| MILLER, COLIN A | | ADDRESS REDACTED | | | | | | |
| MILLER, COREY L O | | ADDRESS REDACTED | | | | | | |
| MILLER, COREY RAY | | ADDRESS REDACTED | | | | | | |
| MILLER, CORNELIUS CHARLES | | ADDRESS REDACTED | | | | | | |
| MILLER, CORNELUS BERNARD | | 2809 FALCON ST APT NO A | | | ALBANY | GA | 31707 | |
| MILLER, CORNELUS BERNARD | | ADDRESS REDACTED | | | | | | |
| MILLER, CORY | | ADDRESS REDACTED | | | | | | |
| MILLER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, CRYSTAL L | | 21595 PECAN ST | | | WILDOMAR | CA | 92595 | |
| MILLER, CRYSTAL LEE | | 21595 PECAN ST | | | WILDOMAR | CA | 92595 | |
| MILLER, CRYSTAL LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, CURTIS DALE | | 4650 ORCHARD ST | 12 | | LINCOLN | NE | 68506 | |
| MILLER, CURTIS LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, CYNTHIA ANNE | | 3020 W ST GERMAIN ST | APT 202 | | ST CLOUD | MN | 56301 | |
| MILLER, CYNTHIA ANNE | | ADDRESS REDACTED | | | | | | |
| MILLER, DALE COLIN | | ADDRESS REDACTED | | | | | | |
| MILLER, DANDRA ALVINA | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIEL C | | 12896 STEEKEE RD | | | LOUDON | TN | 37774-4664 | |
| MILLER, DANIEL CODY | | 718B COLVIN ST | | | BELPRE | OH | 45714 | |
| MILLER, DANIEL CODY | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIEL J | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIEL PATRICK | | 3531 CATALINA | | | ARNOLD | MO | 63010 | |
| MILLER, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DANIEL VINCENT | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIELLE | | 2323 NORTH AVERS | | | CHICAGO | IL | 60647-0000 | |
| MILLER, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIELLE M | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, DANNY A | | 11058 MOSES DR | | | BENTON | IL | 62812 | |
| MILLER, DANNY A | | ADDRESS REDACTED | | | | | | |
| MILLER, DARRALYN CHARTESE | | ADDRESS REDACTED | | | | | | |
| MILLER, DARREN | | 2899 COAL MINE RD | | | NEWBURGH | IN | 47630 | |
| MILLER, DARREN LOREN | | 513 ABBY CIRCLE | | | GREENVILLE | SC | 29607 | |
| MILLER, DARREN LOREN | | ADDRESS REDACTED | | | | | | |
| MILLER, DARREN M | | ADDRESS REDACTED | | | | | | |
| MILLER, DARREN MICHAEL | | 27208 SANTA CLARITA RD | | | SAUGS | CA | 91350 | |
| MILLER, DASHIEL | | 3875 GARDENIA AVE | | | LONG BEACH | CA | 90807-0000 | |
| MILLER, DASHIELL CAMERON | | ADDRESS REDACTED | | | | | | |
| MILLER, DAVID | | 12100 MONTECITO RD | 176 | | LOS ALAMITOS | CA | 90720 | |
| MILLER, DAVID | | 3829 HARRISON ST | | | KANSAS CITY | MO | 64109-2651 | |
| MILLER, DAVID | | 8317 KNOLL BROOK DR | | | CHARLOTTE | NC | 28270 | |
| MILLER, DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, DAVID A | | PO BOX 40 | | | GEORGES MILLS | NH | 03751-0040 | |
| MILLER, DAVID DUANE | | 1905 TILLERY | | | AUSTIN | TX | 78723 | |
| MILLER, DAVID DUANE | | ADDRESS REDACTED | | | | | | |
| MILLER, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLER, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, DEANDRE R | | ADDRESS REDACTED | | | | | | |
| MILLER, DEBORA | | 30 MERLIN CT | | | OAKLAND | CA | 94605-5624 | |
| MILLER, DEBORAH | | 5338 IMPIRE CHURCH RD | | | GROVELAND | FL | 34736 | |
| MILLER, DEBORAH E | | 200 E 57TH ST NO 11K | | | NEW YORK | NY | 10022 | |
| MILLER, DEBORAH E | | ADDRESS REDACTED | | | | | | |
| MILLER, DEBORAH ELAINE | | ADDRESS REDACTED | | | | | | |
| MILLER, DEBORAH F | | 8713 HUPP AVE | | | WARREN | MI | 48089-5316 | |
| MILLER, DENISE A | | 7854 DWYER DR | | | JACKSONVILLE | FL | 32244-2538 | |
| MILLER, DENISE M | | ADDRESS REDACTED | | | | | | |
| MILLER, DENNIS | | 110 S HARTNETT | | | FERGUSON | MO | 63135-0000 | |
| MILLER, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, DENNIS OLIVER | | ADDRESS REDACTED | | | | | | |
| MILLER, DERRIC JEORGE | | 4299 SPRING ST | 33 | | LA MESA | CA | 91941 | |
| MILLER, DERRICK A | | 431 GLOUCESTER FERRY RD | | | GREENVILLE | SC | 29607 | |
| MILLER, DERYC | | ADDRESS REDACTED | | | | | | |
| MILLER, DEVIN CARL | | ADDRESS REDACTED | | | | | | |
| MILLER, DEVIN MICHAEL | | 4640 BEECH AVE | APT 14 | | KALAMAZOO | MI | 49006 | |
| MILLER, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, DIANE | | 2118 DRESDEN RD | | | RICHMOND | VA | 23229 | |
| MILLER, DILLON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILLER, DOMINIC ROSS | | ADDRESS REDACTED | | | | | | |
| MILLER, DON | | 106 GRADS CT | | | KING | NC | 27021 | |
| MILLER, DONALD EDWARD | | 1427 PHOENIX DR | 8 | | FAIRFIELD | CA | 94533 | |
| MILLER, DONALD EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLER, DONALD EUGENE | | 370 TERRACE COURT | | | BUELLTON | CA | 93427 | |
| MILLER, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| MILLER, DONALD JOSEPH | | 108 ADAMS DR | | | NEWPORT NEWS | VA | 23601 | |
| MILLER, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILLER, DONNA L | | 1108 SPRING ST | | | CHESTER | IL | 62233-1451 | |
| MILLER, DORIS G | | ADDRESS REDACTED | | | | | | |
| MILLER, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, DUSTIN | | 3228 JANTON LANE | | | ST CHARLES | MO | 63301-0000 | |
| MILLER, DUSTIN | | ADDRESS REDACTED | | | | | | |
| MILLER, DUSTIN BRENT | | ADDRESS REDACTED | | | | | | |
| MILLER, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, DWAYNE D | | ADDRESS REDACTED | | | | | | |
| MILLER, DYLAN CASEY | | ADDRESS REDACTED | | | | | | |
| MILLER, EDNIE MARY | | ADDRESS REDACTED | | | | | | |
| MILLER, EDWARD | | 1854 ELKINS DR | | | FERGUSON | MO | 63135 | |
| MILLER, ELISABETH ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MILLER, ELLIOT | | ADDRESS REDACTED | | | | | | |
| MILLER, ELSA E | | 2511 CROSSTIMBERS TERR | | | MIDLOTHIAN | VA | 23112 | |
| MILLER, ELSA E | | ADDRESS REDACTED | | | | | | |
| MILLER, ELYSEE | | 2949 WEST 23RD ST | 6A | | BROOKLYN | NY | 11224 | |
| MILLER, ELYSEE | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIC | | 2820 MILLBROOK DR | | | WINSTON SALEM | NC | 27109 | |
| MILLER, ERIC | | 3945 LOST LAKE CIRCLE | | | JACKSON | MS | 39212-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, ERIC | | 4855 BRECKEN RIDGE | | | GRAND RAPIDS | MI | 49525 | |
| MILLER, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIC DEMARCUS | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIC J | | 79 BRUCE PARK DR | | | TRENTON | NJ | 08618 | |
| MILLER, ERIC J | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIC R | | 456 KENWOOD AVE | | | JOHNSTOWN | PA | 15909 | |
| MILLER, ERIC R | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIK | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIKA | | 1919 NW 46TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| MILLER, ERIKA VICTORIA | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIN TERI | | 371 WATERS RD | | | YORK | PA | 17403 | |
| MILLER, ERIN TERI | | ADDRESS REDACTED | | | | | | |
| MILLER, ERINIA VEREE | | 47 COURTLAND ST | NO 1 | | PROVIDENCE | RI | 02909 | |
| MILLER, ERINIA VEREE | | ADDRESS REDACTED | | | | | | |
| MILLER, ETHAN | | 1122 KOSSUTH AVE | | | UTICA | NY | 13501 | |
| MILLER, ETHAN | | ADDRESS REDACTED | | | | | | |
| MILLER, EVAN | | 3221 CADDO LAKE CT | | | LEXINGTON | KY | 40515-0000 | |
| MILLER, EVAN LEWIS | | ADDRESS REDACTED | | | | | | |
| MILLER, EZEKIEL TYLER | | ADDRESS REDACTED | | | | | | |
| MILLER, FRANCIS XAVIER | | 63 WILBUR ST | | | EVERETT | MA | 02149 | |
| MILLER, FRANCIS XAVIER | | ADDRESS REDACTED | | | | | | |
| MILLER, FRED A | | 9870 COWDEN ST | | | PHILADELPHIA | PA | 19115 | |
| MILLER, FRED A | | ADDRESS REDACTED | | | | | | |
| MILLER, FREDDIE | | 507 WARE LANE | | | NEWPORT NEWS | VA | 23602-4357 | |
| MILLER, GAITHER ELLIS | | ADDRESS REDACTED | | | | | | |
| MILLER, GARRETT BROOKS | | ADDRESS REDACTED | | | | | | |
| MILLER, GARRETT JUSTIN | | ADDRESS REDACTED | | | | | | |
| MILLER, GARY OTHNIEL | | ADDRESS REDACTED | | | | | | |
| MILLER, GARY STUART | | 1601 LAGUNA ST | NO 4 | | CONCORD | CA | 94520 | |
| MILLER, GARY TIM | | 532 MISTY DR NO 1 | | | LANCASTER | PA | 17603 | |
| MILLER, GARY TIM | | ADDRESS REDACTED | | | | | | |
| MILLER, GAVIN DEMOSHIO | | 421 20TH AVE | | | FRANKLINTON | LA | 70438 | |
| MILLER, GEORGE | | 51 1ST ST EAST | | | CHULUOTA | FL | 32766 | |
| MILLER, GEORGE J | | ADDRESS REDACTED | | | | | | |
| MILLER, GEORGIAT M | | 1231 CLAIRMONT RD APT 22B | | | DECATUR | GA | 30030-1240 | |
| MILLER, GERALD | | 19391 JARRELL RD | | | COVINGTON | LA | 70435 | |
| MILLER, GERALD C | | 104 QUARTER MILE WAY | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, GLEN | | 7785 W SUMMER SKY DR | | | TUCSON | AZ | 85743 | |
| MILLER, GLEN D | | ADDRESS REDACTED | | | | | | |
| MILLER, GLEN JAMES | | 3245 MEADOW ST | | | TOMS RIVER | NJ | 08753 | |
| MILLER, GLEN JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, GLENN L | | 1447 S SEYMOUR RD | | | FLINT | MI | 48532-5517 | |
| MILLER, GRADY WINSTEAD | | ADDRESS REDACTED | | | | | | |
| MILLER, GRANT | | 19476 W CAMBRIDGE RD | | | MUNDELEIN | IL | 60060 | |
| MILLER, GREG ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, GREG DEAN | | ADDRESS REDACTED | | | | | | |
| MILLER, GREGG | | 1507 REEN ST | | | LUFKIN | TX | 75904 | |
| MILLER, GREGG | | ADDRESS REDACTED | | | | | | |
| MILLER, GREGG A | | ADDRESS REDACTED | | | | | | |
| MILLER, GREGORY | | 154 NUSERY ST | | | GREENE | NY | 13778 | |
| MILLER, GREGORY W | | ADDRESS REDACTED | | | | | | |
| MILLER, HAROLD | | 1433 CONTINENTAL CRL | | | PHOENIXVILLE | PA | 19460 | |
| MILLER, HARTLEY GEORGE | | ADDRESS REDACTED | | | | | | |
| MILLER, HEATHER | | ADDRESS REDACTED | | | | | | |
| MILLER, HEATHER DEANN | | ADDRESS REDACTED | | | | | | |
| MILLER, HEATHER ELIZABETH | | 421 HARDING ST | D | | LAFAYETTE | LA | 70501 | |
| MILLER, HEATHER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MILLER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, HENRY W | | ADDRESS REDACTED | | | | | | |
| MILLER, HERMAN | | 17624 CYPRESS AVE | | | COUNTRY CLUB HIL | IL | 60478-4816 | |
| MILLER, HUSTON D | | 2068 CASTLEGATE TER | | | DECATUR | GA | 30032-5505 | |
| MILLER, IAN | | 8851 WEST 31 ST | | | ST LOUIS PARK | MN | 55426-0000 | |
| MILLER, IAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, IRVIN LEROY | | ADDRESS REDACTED | | | | | | |
| MILLER, JACKELLE | | 2601 LYONS RD | | | ELLENSBURG | WA | 98926 | |
| MILLER, JACQUELI J | | 32 SUNRISE TER | | | MILLERSVILLE | PA | 17551-1349 | |
| MILLER, JACQUELINE M | | ADDRESS REDACTED | | | | | | |
| MILLER, JAKE C | | ADDRESS REDACTED | | | | | | |
| MILLER, JALANA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, JAMAL | | 435 HAIGHT AVE | | | ALAMEDA | CA | 94501 | |
| MILLER, JAMAL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, JAMES | | 2020 E HERMOSA DR | | | TEMPE | AZ | 85282 | |
| MILLER, JAMES | | 8541 VALLEY FALLS RD | | | SPARTANBURG | SC | 29316 | |
| MILLER, JAMES | | 9627 MAYFIELD | | | LIVONIA | MI | 48150 | |
| MILLER, JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, JAMES A | | 640 W DESERT AVE | | | GILBERT | AZ | 85233 | |
| MILLER, JAMES ALAN | | 640 W DESERT AVE | | | GILBERT | AZ | 85233 | |
| MILLER, JAMES LAMAR | | ADDRESS REDACTED | | | | | | |
| MILLER, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILLER, JAMES R | | ADDRESS REDACTED | | | | | | |
| MILLER, JANA MARIE | | 2621 NEUCHATEL DR | | | TALLAHASEE | FL | 32303 | |
| MILLER, JANA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, JARED | | 3637 SPRING RUN RD | | | MOUNTVILLE | PA | 17554 | |
| MILLER, JARED C | | 106 CANNON DR | | | CARROLLTON | VA | 23314 | |
| MILLER, JARED C | | ADDRESS REDACTED | | | | | | |
| MILLER, JARED L | | 1095 W LINCOLN HWY | | | COATESVILLE | PA | 19320 | |
| MILLER, JARED L | | ADDRESS REDACTED | | | | | | |
| MILLER, JARRIEL LINDSAY | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON | | 11715 WOODCREEK DR EASTAPT B | | | HUNTLEY | IL | 60142 | |
| MILLER, JASON | | 139 FAIRFIELD AVE | | | MANKATO | MN | 56001 | |
| MILLER, JASON | | 210 ROBERT ST | | | BRIDGEPORT | CT | 06606 | |
| MILLER, JASON A | | 2416 BRANDON FOREST COURT | | | RICHMOND | VA | 23228 | |
| MILLER, JASON A | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON C | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON EUGENE | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON FRANCIS | | 2637 CHIVALRY COURT | | | SILVER SPRING | MD | 20902 | |
| MILLER, JASON FRANCIS | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON LINDSEY | | 11715 WOODCREEK DR EASTAPT B | | | HUNTLEY | IL | 60142 | |
| MILLER, JASON LINDSEY | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON M | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON MATTHEW | | 8708 W 106TH TERRACE 5 | | | OVERLAND PARK | KS | 66212 | |
| MILLER, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILLER, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, JEFF | | 370 ZANG ST | | | LAKEWOOD | CO | 80228 | |
| MILLER, JEFF | | P O BOX  NO  2 | | | SANTA MONICA | CA | 90406 | |
| MILLER, JEFFERY ALLEN | | 41125 CHACO CANYON RD | | | MURRIETA | CA | 92562 | |
| MILLER, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MILLER, JEFFREY AUSTIN | | 440 WILDWOOD RD | | | CARLISLE | PA | 17015 | |
| MILLER, JEFFREY AUSTIN | | ADDRESS REDACTED | | | | | | |
| MILLER, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | |
| MILLER, JEFFREY RUSSELL | | 4135 MANNING HOLLOW RD | | | PEGRAM | TN | 37143 | |
| MILLER, JEFFREY RUSSELL | | ADDRESS REDACTED | | | | | | |
| MILLER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| MILLER, JENNELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MILLER, JENNIFER ALYENE | | ADDRESS REDACTED | | | | | | |
| MILLER, JENNIFER C | | 10116 BERRYMEADE HILLS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| MILLER, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| MILLER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, JEREMY | | ADDRESS REDACTED | | | | | | |
| MILLER, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | |
| MILLER, JEREMY DAVID | | 17331 HERITAGE BAY DR | | | WEBSTER | TX | 77598 | |
| MILLER, JEREMY DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, JEREMY DONALD | | ADDRESS REDACTED | | | | | | |
| MILLER, JEREMY K | | ADDRESS REDACTED | | | | | | |
| MILLER, JEREMY LEE | | 628 CLINTON NW | | | GRAND RAPIDS | MI | 49534 | |
| MILLER, JEREMY LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, JEROME DAVID | | 60 KINGSLAND AVE | 2B | | BROOKLYN | NY | 11211 | |
| MILLER, JERRY | | 21217 WASHINGTON | NO 39 | | WALNUT | CA | 91789 | |
| MILLER, JESSE LUKE | | ADDRESS REDACTED | | | | | | |
| MILLER, JESSE T | | 24 SCHOOL ST | | | GORHAM | ME | 04038 | |
| MILLER, JESSE T | | ADDRESS REDACTED | | | | | | |
| MILLER, JESSICA LAUREN | | 108 WEST KENILWORTH | | | PROSPECT HEIGHTS | IL | 60070 | |
| MILLER, JESSICA LAUREN | | ADDRESS REDACTED | | | | | | |
| MILLER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, JESSICA MARQUETTE | | 8901 BISSONNET | 230 | | HOUSTON | TX | 77074 | |
| MILLER, JIM | | 1221 GEORGETOWN WAY | | | VERNON HILLS | IL | 60061 | |
| MILLER, JIM R | | 65 SAREPTA RD | | | BELVIDERE | NJ | 07823 | |
| MILLER, JIM R | | ADDRESS REDACTED | | | | | | |
| MILLER, JOE | | 13832 ECHO PARK CT | | | BURNSVILLE | MN | 55337 | |
| MILLER, JOE | | 28989 AUTUMNWOOD DR | | | MECHANICSVILLE | MD | 20659-4764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, JOE M | | ADDRESS REDACTED | | | | | | |
| MILLER, JOEL | | ADDRESS REDACTED | | | | | | |
| MILLER, JOEL RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, JOEY | | 3096 WOODBRIDGE CREEK DR | | | SAINT LOUIS | MO | 63129 | |
| MILLER, JOHN | | 12800 HARTLEY LANE | | | SPOTSYLVANIA | VA | 22553 | |
| MILLER, JOHN | | 61 COBURN ST | | | LYNN | MA | 01902 | |
| MILLER, JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| MILLER, JOHN EMERSON | | ADDRESS REDACTED | | | | | | |
| MILLER, JOHN P | | 12707A NUTTY BROWN RD | | | AUSTIN | TX | 78737 | |
| MILLER, JOHN P | | ADDRESS REDACTED | | | | | | |
| MILLER, JONATHAN | | 9435 SUNGLOW CT | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MILLER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MILLER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| MILLER, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| MILLER, JONATHAN W | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| MILLER, JONATHAN W | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| MILLER, JORDAN ALEYSE | | ADDRESS REDACTED | | | | | | |
| MILLER, JORDAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MILLER, JORDAN RYAN | | 811 GROVER AVE | | | LUBBOCK | TX | 79416 | |
| MILLER, JORDAN RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH | | 922 N LAVERGNE AVE 1 | | | CHICAGO | IL | 60651-0000 | |
| MILLER, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH BRYANT | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH KENNETH | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH PAUL | | 7 IVY LANE | | | YARDLEY | PA | 19067 | |
| MILLER, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH ROGER | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA | | 278 RUMSON RD | | | ROCHESTER | NY | 14616 | |
| MILLER, JOSHUA | | 470 ROXBURY CIR | N/A | | JACKSON | MI | 49203-0000 | |
| MILLER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA BEN | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA EARL | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA J | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA KENTREY | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA LEE | | 168 COUNTY RD 126 | | | HEFLIN | AL | 36264 | |
| MILLER, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, JULES | | 54 | 54 ELLIOT DR | | MARTINSBURG | WV | 25401 | |
| MILLER, JULES | | ADDRESS REDACTED | | | | | | |
| MILLER, JULIE ANN | | 1541 JACOBS RD | | | COLUMBIA | TN | 38401 | |
| MILLER, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, JULIE ANNE | | ADDRESS REDACTED | | | | | | |
| MILLER, JULIUS A | | 2800 33RD ST SE | | | WASHINGTON | DC | 20020 | |
| MILLER, JULIUS A | | ADDRESS REDACTED | | | | | | |
| MILLER, JUSTIN | | 706 HIDDEN GLEN LANE | | | KNOXVILLE | TN | 37922-0000 | |
| MILLER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MILLER, JUSTIN LANE | | ADDRESS REDACTED | | | | | | |
| MILLER, JUSTIN LEA | | ADDRESS REDACTED | | | | | | |
| MILLER, JUSTIN M | | 6912 DARTMOUTH AVE | | | RICHMOND | VA | 23226 | |
| MILLER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| MILLER, KALENA | | ADDRESS REDACTED | | | | | | |
| MILLER, KAMALA MADELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, KARA | | 5479 W MCNAB RD | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| MILLER, KARA SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MILLER, KAREN | | 8561 E SAN MARCOS DR | | | SCOTTSDALE | AZ | 85258-2517 | |
| MILLER, KAREN J | | ADDRESS REDACTED | | | | | | |
| MILLER, KATELYN | | 2135 IRONBARK DR | | | OXNARD | CA | 93036 | |
| MILLER, KATHERINE BLANDFORD | | ADDRESS REDACTED | | | | | | |
| MILLER, KATHLEEN GWEN | | ADDRESS REDACTED | | | | | | |
| MILLER, KATHRYN | | 14872 SE PIONEER DR | | | CLACKAMAS | OR | 97015 | |
| MILLER, KEITH | | 14515 GOMEZ DR | | | SAND SPRINGS | OK | 74063-4440 | |
| MILLER, KEITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, KEITH A | | ADDRESS REDACTED | | | | | | |
| MILLER, KEITH ANDRE | | ADDRESS REDACTED | | | | | | |
| MILLER, KEITH DOUGLAS | | 2213 SHERIDAN DR | | | WESTMINSTER | MD | 21157 | |
| MILLER, KEITH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILLER, KEITH RAYMOND | | ADDRESS REDACTED | | | | | | |
| MILLER, KELLY | | 89 NORTH LIBERTY STRRET | | | ASHEVILLE | NC | 28801 | |
| MILLER, KELLY D | | ADDRESS REDACTED | | | | | | |
| MILLER, KELLY KEIKO | | ADDRESS REDACTED | | | | | | |
| MILLER, KELLY S | | ADDRESS REDACTED | | | | | | |
| MILLER, KELLY S | | RT 3 BOX 169 | | | MARIETTA | OK | 73448 | |
| MILLER, KELSEY | | ADDRESS REDACTED | | | | | | |
| MILLER, KELSEY RAE | | ADDRESS REDACTED | | | | | | |
| MILLER, KELTON MARK | | ADDRESS REDACTED | | | | | | |
| MILLER, KENNETH | | 111 SYCAMORE ST | | | SANTA CRUZ | CA | 95060-0000 | |
| MILLER, KENNETH | | 3829 ARKLOW RD | | | RICHMOND | VA | 23235 | |
| MILLER, KENNETH | | ADDRESS REDACTED | | | | | | |
| MILLER, KENNETH NOLAN | | ADDRESS REDACTED | | | | | | |
| MILLER, KENT A | | 2815 NE RIDGE CREEK DR | | | BLUE SPRINGS | MO | 64014-1457 | |
| MILLER, KERI LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, KEVIN | | 1016 S  22ND ST | | | LAFAYETTE | IN | 47905 | |
| MILLER, KEVIN | | 1301 NEW JERSEY AVE | | | HELLERTOWN | PA | 18055 | |
| MILLER, KEVIN | | 2010 CAMPUS DR | 403 | | WACO | TX | 76705 | |
| MILLER, KEVIN | | ADDRESS REDACTED | | | | | | |
| MILLER, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILLER, KEVIN MICHAEL | | 218 SOUTH ASPEN COURT | 4 | | WARREN | OH | 44484 | |
| MILLER, KIERA DIONNE | | ADDRESS REDACTED | | | | | | |
| MILLER, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, KISHA D | | 1320 SOUTH COMMERCE NO 87 | | | ARDMORE | OK | 73401 | |
| MILLER, KISHA D | | ADDRESS REDACTED | | | | | | |
| MILLER, KORY ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, KORY C | | 1412 WEST CARDINAL WAY | | | CHANDLER | AZ | 85248 | |
| MILLER, KORY C | | ADDRESS REDACTED | | | | | | |
| MILLER, KRISTEN A | | 2311 PEYTON DR APT D | | | CHARLOTTESVILLE | VA | 22901-1546 | |
| MILLER, KRISTEN E | | ADDRESS REDACTED | | | | | | |
| MILLER, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, KRISTIN KEANE | | ADDRESS REDACTED | | | | | | |
| MILLER, KRISTINA PEARL | | ADDRESS REDACTED | | | | | | |
| MILLER, KRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE A | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE GABERAL | | 2716 W 78TH ST | | | INGLEWOOD | CA | 90305 | |
| MILLER, KYLE GABERAL | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE J | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE LOUIS | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE M | | 1745 POWDER HORN TERR | | | WOODBRIDGE | VA | 22191 | |
| MILLER, KYLE M | | ADDRESS REDACTED | | | | | | |
| MILLER, KYLE W | | 1512 HOLLOWHILL DR | 912 | | BRYAN | TX | 77802 | |
| MILLER, KYLE W | | ADDRESS REDACTED | | | | | | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW ROOM 104 | | ARDMORE | OK | 73401-6499 | |
| MILLER, LADONNA | | 20 B ST SW ROOM 104 | | | ARDMORE | OK | 734016499 | |
| MILLER, LAFE ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, LANCE EDWARD | | 909 HUNTRIDGE DR | | | COLUMBIA | MO | 65201 | |
| MILLER, LANCE EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLER, LANCE R | | ADDRESS REDACTED | | | | | | |
| MILLER, LARRY JOE | | ADDRESS REDACTED | | | | | | |
| MILLER, LATESHA | | ADDRESS REDACTED | | | | | | |
| MILLER, LATOYA CHERIE | | ADDRESS REDACTED | | | | | | |
| MILLER, LAURA ELIZABETH | | 123 TCHEFUNCTE DR | | | COVINGTON | LA | 70433 | |
| MILLER, LAUREN | | ADDRESS REDACTED | | | | | | |
| MILLER, LAUREN E | | ADDRESS REDACTED | | | | | | |
| MILLER, LAUREN JOANN | | 4216 RUSSELL CT | | | RIO RANCHO | NM | 87124 | |
| MILLER, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| MILLER, LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, LEE EDWARD | | 11 KINDERHOOK ST | 5 | | RANDOLPH | ME | 04346 | |
| MILLER, LEMUEL | | 511 NORTH WEST STAPT C | | | WILMINGTON | DE | 19801 | |
| MILLER, LENORA T | | ADDRESS REDACTED | | | | | | |
| MILLER, LEO | | 6724 N OCONTO AVE | | | CHICAGO | IL | 60631-3916 | |
| MILLER, LEONARD | | 1008 AVE H | | | BESSEMER | AL | 35020 | |
| MILLER, LEONARD | | 701 JEFFERSON DR | | | CONYERS | GA | 30094 | |
| MILLER, LEONARD E | | ADDRESS REDACTED | | | | | | |
| MILLER, LEWIS | | 117 COUNTRY ACRES CT | | | MDDONOUGH | GA | 30253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, LINDA | | ADDRESS REDACTED | | | | | | |
| MILLER, LINDELL | | 31 11 98ST | | | EAST ELMHURST | NY | 11369-0000 | |
| MILLER, LISA | | 1207 HUNTINGTON PLACE | | | MANTECA | CA | 95336-0000 | |
| MILLER, LISA MARIE | | 3622 N BRAESWOOD BLVD | | | HOUSTON | TX | 77025 | |
| MILLER, LORENZO L | | ADDRESS REDACTED | | | | | | |
| MILLER, LORI | | 207 MACKENZIE COURT | | | CANTON | GA | 30115 | |
| MILLER, LUCAS V | | ADDRESS REDACTED | | | | | | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | SILVER SPRINGS | FL | 34488-1412 | |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | SILVER SPRINGS | FL | 34488 | |
| MILLER, LUTHER WESLEY | | ADDRESS REDACTED | | | | | | |
| MILLER, LYNETTE KAREEN | | 67 CHARLES ST | | | SHINNSTON | WV | 26431 | |
| MILLER, LYNETTE KAREEN | | ADDRESS REDACTED | | | | | | |
| MILLER, MACON D | | 7025 UPR 139TH ST W | | | APPLE VALLEY | MN | 55124 | |
| MILLER, MARCUS JAMAL | | ADDRESS REDACTED | | | | | | |
| MILLER, MARCUS WESLEY | | ADDRESS REDACTED | | | | | | |
| MILLER, MARK | | 205 E 34 ST APT 2 | | | HOLLAND | MI | 49423 | |
| MILLER, MARK A | | 6225 TURNBERRY LN | | | FLOWERY BRANCH | GA | 30542-5443 | |
| MILLER, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER, MARSHALL ALAN | | ADDRESS REDACTED | | | | | | |
| MILLER, MARSHALL LEWIS | | 4945 TOMAHAWK ST | | | HONOLULU | HI | 96818 | |
| MILLER, MARSHIA DENISE | | ADDRESS REDACTED | | | | | | |
| MILLER, MARTHA M | | 6248 MILL ST | | | PLEASANT PLAINS | IL | 62677 | |
| MILLER, MATT REAY | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW | | 14652 BUCKINGHAM ST | | | TUSTIN | CA | 92780 | |
| MILLER, MATTHEW | | 459 APPALOOSA WAY | | | RED LION | PA | 17356 | |
| MILLER, MATTHEW GREG | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | |
| MILLER, MATTHEW WILLIAM | | 3805 CLOVERHILL COURT | | | BRANDON | FL | 33511 | |
| MILLER, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| MILLER, MAURICE B | | ADDRESS REDACTED | | | | | | |
| MILLER, MAX RUEBEN | | ADDRESS REDACTED | | | | | | |
| MILLER, MAXINE A | | PO BOX 11 | | | MILFORD | VA | 22514 | |
| MILLER, MAXINE A | | PO BOX O | | | MILFORD | VA | 22514 | |
| MILLER, MEGAN ANN | | 1000 UNIVERSITY DR EAST NO 201 | | | COLLEGE STATION | TX | 77840 | |
| MILLER, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, MEGAN BLAIR | | ADDRESS REDACTED | | | | | | |
| MILLER, MEGHAN A | | ADDRESS REDACTED | | | | | | |
| MILLER, MELISA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, MELISHA SHAVON | | ADDRESS REDACTED | | | | | | |
| MILLER, MELISSA | | 323 WEST WILSON ST | | | PALATINE | IL | 60067 | |
| MILLER, MELISSA | | ADDRESS REDACTED | | | | | | |
| MILLER, MELISSA ALLMAN | | ADDRESS REDACTED | | | | | | |
| MILLER, MELVINA | | 624 MAHOPAC | | | CHARLOTTE | NC | 28208 | |
| MILLER, MEREDITH ANNE | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL | | 300 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7769 | |
| MILLER, MICHAEL | | 4210 ORCHID ST | | | KILN | MS | 39556-8231 | |
| MILLER, MICHAEL | | 705 34TH ST | | | RICHMOND | CA | 94805 | |
| MILLER, MICHAEL | | 719 W LANCASTER AVE | | | WAYNE | PA | 19087-2514 | |
| MILLER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL | | PO BOX 209 11611 EAGLE RD | | | DAVISBURG | MI | 48350 | |
| MILLER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL ANDERSON | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL ANDREW | | 453 KIMBERLY DR | | | MELBOURNE | FL | 32940 | |
| MILLER, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL ANTHONY | | 705 34TH ST | | | RICHMOND | CA | 94805 | |
| MILLER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL C | | 14050 SW 32ND TERRACE RD | | | OCALA | FL | 34473 | |
| MILLER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL JOSEPH | | 66 COLUMBUS AVE | | | PUTNAM VALLER | NY | 10579 | |
| MILLER, MICHAEL LEE | | 1283 SOUTH STATE HWY 46 | | | NEW BRAUNFELS | TX | 78130 | |
| MILLER, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL MORLYN | | 3619 N KESTREL AVE | 302 | | WAUKEGAN | IL | 60087 | |
| MILLER, MICHAEL MORLYN | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL SHANE | | 320 HERMON RD | | | GUTHRIE | KY | 42234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHELLE | | 1223 BRANDYWINE DR | | | BEAR | DE | 19701-0000 | |
| MILLER, MICHELLE ANN | | 1367 ENCLAVE DR | | | ROCKLEDGE | FL | 32955 | |
| MILLER, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHELLE R | | 18403 MANOR ST | | | DETROIT | MI | 48221-1942 | |
| MILLER, MICHELLE VICTORIA | | ADDRESS REDACTED | | | | | | |
| MILLER, MIKE | | 9989 SPUR RD | | | DENHAM SPINGS | LA | 70726 | |
| MILLER, MIKE | | ADDRESS REDACTED | | | | | | |
| MILLER, MIKE LLOYD | | ADDRESS REDACTED | | | | | | |
| MILLER, MILES ALBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, MITCHELL KEVIN | | 10326 LARK RIDGE | | | HOUSTON | TX | 77070 | |
| MILLER, MITCHELL KEVIN | | ADDRESS REDACTED | | | | | | |
| MILLER, MOLLY | | 2505 CAMCO CT | | | JACKSONVILLE | FL | 32259-0000 | |
| MILLER, MORGHAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, MORGHAN MICHELLE | | P O BOX 20326 | | | SPRINGFIELD | IL | 62708 | |
| MILLER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, NATHAN DALE | | ADDRESS REDACTED | | | | | | |
| MILLER, NATHAN ELLS | | ADDRESS REDACTED | | | | | | |
| MILLER, NATHAN LEGRAND | | 502 E 82ND ST | | | TACOMA | WA | 98405 | |
| MILLER, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, NATHANIEL L | | ADDRESS REDACTED | | | | | | |
| MILLER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MILLER, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, NICHOLAS DEE | | 312 E HANNA ST | 1 | | COLUMBIA CITY | IN | 46725 | |
| MILLER, NICHOLAS HOWARD | | ADDRESS REDACTED | | | | | | |
| MILLER, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, NICK | | ADDRESS REDACTED | | | | | | |
| MILLER, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| MILLER, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, NICOLE MARIE | | 1408 ORKNEY CT | | | SOUTH BEND | IN | 46614 | |
| MILLER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, NICOLE RENE | | ADDRESS REDACTED | | | | | | |
| MILLER, NIKOLE LEE ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | DETROIT | MI | 48211 3161 | |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | DETROIT | MI | 48211-3161 | |
| MILLER, PAM | | 1010 BEECH CIR  NW | | | CLEVELAND | TN | 37312 | |
| MILLER, PARRY | | 353 GRANT ST SE | | | ATLANTA | GA | 303122226 | |
| MILLER, PATRICIA | | 1017 BEE CREEK RD | | | CORBIN | KY | 40701-8811 | |
| MILLER, PATRICK | | 5500 MELITTA COURT | | | GLEN ALLEN | VA | 23060 | |
| MILLER, PATRICK DEMARICIO | | ADDRESS REDACTED | | | | | | |
| MILLER, PATRICK M | | ADDRESS REDACTED | | | | | | |
| MILLER, PAUL | | 4471 CHARLEVILLE CIRCLE | | | IRVINE | CA | 92604 | |
| MILLER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813-3911 | |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813 | |
| MILLER, PHIL | | 415 N BELAIR RD | | | AUGUSTA | GA | 30907-0000 | |
| MILLER, PHILIP HANK | | 829 KIMBERLIN HEIGHTS RD | | | KNOXVILLE | TN | 37920 | |
| MILLER, PHILIP HANK | | ADDRESS REDACTED | | | | | | |
| MILLER, QUARLECIA LAKESHION | | 4219 MIDWAY DR | | | DOUGLASVILLE | GA | 30134 | |
| MILLER, QUARLECIA LAKESHION | | ADDRESS REDACTED | | | | | | |
| MILLER, QUENTIN JAMES | | 1223 SUNNY CREST CIRCLE | | | VISTA | CA | 92084 | |
| MILLER, QUENTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, QUONTOS DONTEL | | 3601 S 7TH ST | 121 | | TUCSON | AZ | 85707 | |
| MILLER, QUONTOS DONTEL | | ADDRESS REDACTED | | | | | | |
| MILLER, RACHEL | | 540 HERITAGE OAK DR | | | YARDLEY | PA | 19067 | |
| MILLER, RACHEL | | ADDRESS REDACTED | | | | | | |
| MILLER, RACHEL A | | ADDRESS REDACTED | | | | | | |
| MILLER, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, RACHEL NOEL | | ADDRESS REDACTED | | | | | | |
| MILLER, RAMOND | | 6116 YALE | | | AMARILLO | TX | 79109 | |
| MILLER, RANDALL CURTIS | | ADDRESS REDACTED | | | | | | |
| MILLER, RANDALL W | | 15630 MOSS LIGHT PLACE | | | MOSELEY | VA | 23120 | |
| MILLER, RANDALL W | | ADDRESS REDACTED | | | | | | |
| MILLER, RANDY | | 3420 136TH AVE NW | | | ANDOVER | MN | 55304 | |
| MILLER, RAVEN SHAWNTE | | ADDRESS REDACTED | | | | | | |
| MILLER, REBECCA LAUREL | | ADDRESS REDACTED | | | | | | |
| MILLER, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, REECE CHARLES | | ADDRESS REDACTED | | | | | | |
| MILLER, REGINALD | | P O BOX 203 | | | ONTARIO | CA | 91762 | |
| MILLER, REGINALD L | | ADDRESS REDACTED | | | | | | |
| MILLER, REID JOESPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, RICH | | 141 N LILLIAN ST | | | GRIFFITH | IN | 46319 | |
| MILLER, RICHARD | | ADDRESS REDACTED | | | | | | |
| MILLER, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLER, RICHARD STEFANO | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT | | 243 E 32ND ST | | | CHICAGO | IL | 60616-3972 | |
| MILLER, ROBERT | | 3102 86 ST COURT S | | | LAKEWOOD | WA | 98449 | |
| MILLER, ROBERT E | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT K R | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT L | | 500 S MACARTHUR DR APT E3 | | | CAMILLA | GA | 31730-7448 | |
| MILLER, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT LEE | | PO BOX 240 | | | NEWTON | NH | 03858 | |
| MILLER, ROBERT LEON | | 162 JUNIPER AVE | | | WESTERVILLE | OH | 43081 | |
| MILLER, ROBERT LYLE | | 1125 BISSELL ST | | | SOUTH BEND | IN | 46617 | |
| MILLER, ROBERT MARSEE | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT MICHAEL | | 4874 W 98TH AVE | | | WESTMINSTER | CO | 80031 | |
| MILLER, ROBERT NATHAN | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| MILLER, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | |
| MILLER, RODGER DAVID | | 1039 8TH ST NO 3 | | | HUNTSVILLE | TX | 77340 | |
| MILLER, RODNEY | | 345 W PINE ST NO 19 | | | CENTRAL POINT | OR | 97502-0000 | |
| MILLER, RODNEY MARTELL | | ADDRESS REDACTED | | | | | | |
| MILLER, RODNEY THOMAS | | ADDRESS REDACTED | | | | | | |
| MILLER, ROLAND | | 9590 RUTHERFORD | | | DETROIT | MI | 48227-0000 | |
| MILLER, RONDE LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, ROSE | | 7210 NW 44TH | | | BETHANY | OK | 73008- | |
| MILLER, ROY L | | ADDRESS REDACTED | | | | | | |
| MILLER, RUTH | | 804 ST JAMES ST | | | TARBORO | NC | 27886 | |
| MILLER, RYAN | | 111 SLIPPERY ELM DR | | | STEPHENS CITY | VA | 22655 | |
| MILLER, RYAN | | 351 GLEN CARIN DR NE | | | ROCKFORD | MI | 49341-0000 | |
| MILLER, RYAN | | 5262 HOPE AVE | | | WOODBURY | MN | 55125 | |
| MILLER, RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, RYAN DAVID | | 91 JASMINE CT | | | OAKLEY | CA | 94561 | |
| MILLER, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| MILLER, RYAN SCOTT | | 5308 BALA CYNWYD CT | | | PORTAGE | MI | 49024 | |
| MILLER, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MILLER, SABRINA | | 24010 RISTRAS LANE | | | MURRIETA | CA | 92562 | |
| MILLER, SABRINA | | 950 RAILROAD | | | YPSILANTI | MI | 48197 | |
| MILLER, SABRINA NICOLE | | ADDRESS REDACTED | | | | | | |
| MILLER, SADE RENE | | ADDRESS REDACTED | | | | | | |
| MILLER, SAHID LLOYD | | 7916 ALLEGRI CT | | | PASADENA | MD | 21122 | |
| MILLER, SAM | | 231 BEVERLY LN | | | GLENVIEW | IL | 60025-3302 | |
| MILLER, SAMANTHA ANNE | | 311 S HAMPTON | | | SPRINGFIELD | MO | 65806 | |
| MILLER, SAMANTHA ANNE | | ADDRESS REDACTED | | | | | | |
| MILLER, SAMANTHA DARLENE | | ADDRESS REDACTED | | | | | | |
| MILLER, SANDRA | | 300 SILVER ST | | | MANCHESTER | NH | 03103-5590 | |
| MILLER, SARAH | | ADDRESS REDACTED | | | | | | |
| MILLER, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| MILLER, SARAH JANE | | 1400 ASP AVE | 930W | | NORMAN | OK | 73072 | |
| MILLER, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| MILLER, SCOTT | | 13206 TUTTLE BEE CT | | | CHARLOTTE | NC | 28273 | |
| MILLER, SCOTT | | 5108 BECKLEY | | | KALAMAZOO | MI | 49009-0000 | |
| MILLER, SCOTT GREGORY | | ADDRESS REDACTED | | | | | | |
| MILLER, SEAN ANTHONY | | 2336 PENN AVE | | | WEST LAWN | PA | 19609 | |
| MILLER, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| MILLER, SEAN KENNETH | | 4522 W MARCO POLO RD | | | GLENDALE | AZ | 85308 | |
| MILLER, SEAN KENNETH | | ADDRESS REDACTED | | | | | | |
| MILLER, SEAN MICHAEL | | 8620 FENWICK CREEK PL | B | | LOUISVILLE | KY | 40220 | |
| MILLER, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, SEBRINA LYNN | | ADDRESS REDACTED | | | | | | |
| MILLER, SETH A | | ADDRESS REDACTED | | | | | | |
| MILLER, SETH F | | ADDRESS REDACTED | | | | | | |
| MILLER, SETH P | | ADDRESS REDACTED | | | | | | |
| MILLER, SHANE | | 5320 CORYDON RAMSEY RD NW | | | CORYDON | IN | 47112-7128 | |
| MILLER, SHANETTA | | 115 N HAMPTON AVE | | | SPRINGFIELD | MA | 01109 | |
| MILLER, SHANNEL TANEESHA | | ADDRESS REDACTED | | | | | | |
| MILLER, SHAUN | | ADDRESS REDACTED | | | | | | |
| MILLER, SHAUNTAE CHERIE | | ADDRESS REDACTED | | | | | | |
| MILLER, SHAWN OLIVER | | ADDRESS REDACTED | | | | | | |
| MILLER, SHELBY | | 1521 SHADOW KNOLLS LN | | | EL CAJON | CA | 92020 | |
| MILLER, SHELLY | | 12522 86TH PL  N | | | MAPLE GROVE | MN | 55369 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, SHERRY A | | ADDRESS REDACTED | | | | | | |
| MILLER, SHERRY L | | ADDRESS REDACTED | | | | | | |
| MILLER, SHIFFON MONIQUE | | ADDRESS REDACTED | | | | | | |
| MILLER, SHINITA E | | 13818 COFFEE BLUFF RD | | | SAVANNAH | GA | 31419 | |
| MILLER, STACEE CHERISSE | | ADDRESS REDACTED | | | | | | |
| MILLER, STACY LIDEL | | 23066 JOAQUIN CT | | | TRACY | CA | 95304 | |
| MILLER, STANLEY | | ADDRESS REDACTED | | | | | | |
| MILLER, STANLEY E | | 16 TOKANEL DR | | | LONDONDERRY | NH | 03053 | |
| MILLER, STANLEY E | | ADDRESS REDACTED | | | | | | |
| MILLER, STEFAN JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, STEMMA RENEE | | ADDRESS REDACTED | | | | | | |
| MILLER, STEPHANIE | | 2 IVY DR | | | SHAVERTOWN | PA | 18708-0000 | |
| MILLER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MILLER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MILLER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLER, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| MILLER, STEPHEN JOSHUA | | ADDRESS REDACTED | | | | | | |
| MILLER, STEPHEN LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, STEVE | | 13 LYNN DR | | | HAWTHORN WOODS | IL | 60047 | |
| MILLER, STEVE M | | 4269 TAMARACK RD | | | MEDFORD | OR | 97504 | |
| MILLER, STEVE M | | ADDRESS REDACTED | | | | | | |
| MILLER, STEVEN | | 5 SUN SHINE LANE | | | AMITYVILLE | NY | 11701 | |
| MILLER, STEVEN | | 7217 UNIVERSITY E 1 | | | PEORIA | IL | 61614 | |
| MILLER, STEVEN CHRIS | | ADDRESS REDACTED | | | | | | |
| MILLER, STEVEN E | | 2120 7TH ST | 462 | | CHARLESTON | IL | 61920 | |
| MILLER, STEVEN E | | ADDRESS REDACTED | | | | | | |
| MILLER, STEVEN G | | ADDRESS REDACTED | | | | | | |
| MILLER, STEVEN M | | ADDRESS REDACTED | | | | | | |
| MILLER, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLER, TAIT | | 996 BERGEN ST | | | BROOKLYN | NY | 11216-0000 | |
| MILLER, TARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MILLER, TARIQ | | 10 CHESWICH CT | | | BEDMINSTER | NJ | 07921-0000 | |
| MILLER, TARIQ JAMIL | | ADDRESS REDACTED | | | | | | |
| MILLER, TASHAW | | 1700 EAST COLDSPRING LANE | | | BALTIMORE | MD | 21251-0000 | |
| MILLER, TASHAWNA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, TAYLOR A | | 121 HARGRAVE AVE | | | BOONVILLE | IN | 47601 | |
| MILLER, TAYLOR A | | ADDRESS REDACTED | | | | | | |
| MILLER, TAYLOR LYN | | ADDRESS REDACTED | | | | | | |
| MILLER, TENEA | | ADDRESS REDACTED | | | | | | |
| MILLER, TERESA | | 2926 OAKLAND AVE | | | RICHMOND | VA | 23228 | |
| MILLER, TERRY A | | ADDRESS REDACTED | | | | | | |
| MILLER, TEVIN DIOR | | 1506 MONTE CARLO DR | | | MANSFIELD | TX | 76063 | |
| MILLER, TEVIN DIOR | | ADDRESS REDACTED | | | | | | |
| MILLER, THADDEUS LAMONT | | ADDRESS REDACTED | | | | | | |
| MILLER, THEODORE J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MILLER, THOMAS J | | 1000 WALDEN CREEK TRACE | NO 6 1D | | SPRING HILL | TN | 37174 | |
| MILLER, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MILLER, THOMAS KYLE | | 550 HARBOR COVE LANE | 1100 L | | CHARLESTON | SC | 29412 | |
| MILLER, THOMAS KYLE | | ADDRESS REDACTED | | | | | | |
| MILLER, THOMAS MATTHEW | | 11611 EAGLE RD PO BOX 209 | | | DAVISBURG | MI | 48350 | |
| MILLER, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILLER, TIESHA DIANE | | 2127 NORTH 29TH ST | | | RICHMOND | VA | 23223 | |
| MILLER, TIESHA DIANE | | ADDRESS REDACTED | | | | | | |
| MILLER, TIFFANY | | ADDRESS REDACTED | | | | | | |
| MILLER, TIFFANY DANIELLE | | ADDRESS REDACTED | | | | | | |
| MILLER, TIM ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLER, TIMOTHY | | 958 MARBLE BLVD | | | MANTENO | IL | 60950 | |
| MILLER, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| MILLER, TIMOTHY H | | ADDRESS REDACTED | | | | | | |
| MILLER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| MILLER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| MILLER, TODD | | 53629 TARA LN | | | ELKHART | IN | 46514-9144 | |
| MILLER, TODD JARED | | ADDRESS REDACTED | | | | | | |
| MILLER, TODD LINDSEY | | ADDRESS REDACTED | | | | | | |
| MILLER, TOM J | | ADDRESS REDACTED | | | | | | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| MILLER, TRACY | | DALLAS DIV OFFICE | | | | | | |
| MILLER, TRACY | | LOC NO 0067 PETTY CASH | DALLAS DIV OFFICE | | | | | |
| MILLER, TRAVIS JACOB | | ADDRESS REDACTED | | | | | | |
| MILLER, TRAVIS LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, TRAVIS WADE | | ADDRESS REDACTED | | | | | | |
| MILLER, TRENT ALAN | | 499 WHITE OAK VALLEY RD | | | CLEVELAND | TN | 37312 | |
| MILLER, TRENT ALAN | | ADDRESS REDACTED | | | | | | |
| MILLER, TREVOR BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MILLER, TREY MICHAEL | | 18407 GREEN CYPRESS CT | | | CYPRESS | TX | 77429 | |
| MILLER, TREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLER, TRIQUIC LEQUARN | | 215 SPENCER PL | APT 621 | | CAYCE | SC | 29033 | |
| MILLER, TRIQUIC LEQUARN | | ADDRESS REDACTED | | | | | | |
| MILLER, TRISHA LYNNE | | ADDRESS REDACTED | | | | | | |
| MILLER, TROY J | | ADDRESS REDACTED | | | | | | |
| MILLER, TY | | 1134 VININGS GROVE WAY | | | SMYRNA | GA | 30082 | |
| MILLER, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, TYRONE ANDRE | | 3635 S 7TH AVE | NONE | | LOS ANGELES | CA | 90018 | |
| MILLER, URIAH AARON | | 4390 WAGNER RD | | | BEAVERCREEK | OH | 45440 | |
| MILLER, URIAH AARON | | ADDRESS REDACTED | | | | | | |
| MILLER, VANDA | | 8305 LAKE PROVIDENCE DR | | | MATTHEWS | NC | 28104 | |
| MILLER, VERA | | 221 RAINBOW DR | | | LIVINGSTON | TX | 77399-0000 | |
| MILLER, VERONICA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, VICKI E | | ADDRESS REDACTED | | | | | | |
| MILLER, VICTOR LEE | | ADDRESS REDACTED | | | | | | |
| MILLER, VICTORY | | 137 N SWINTON AVE | | | DELRAY | FL | 33444 | |
| MILLER, VINCENT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT CLAY | | 545 MCLURE RD | | | COLUMBUS | IN | 47201 | |
| MILLER, VINCENT CLAY | | ADDRESS REDACTED | | | | | | |
| MILLER, VINCENT P | | ADDRESS REDACTED | | | | | | |
| MILLER, VYRON | | 2635 DAVIS RD | | | TAMPA | FL | 33617 | |
| MILLER, WANDA D | | ADDRESS REDACTED | | | | | | |
| MILLER, WESLEY R | | 3620 E 31ST AVE | | | SPOKANE | WA | 99223 | |
| MILLER, WESLEY R | | ADDRESS REDACTED | | | | | | |
| MILLER, WHIT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MILLER, WILLIAM | | 719 S MORGAN ST | | | BLUFFTON | IN | 46714 3109 | |
| MILLER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MILLER, WILLIAM BRADY | | ADDRESS REDACTED | | | | | | |
| MILLER, WILLIAM CHAD | | ADDRESS REDACTED | | | | | | |
| MILLER, WILLIAM D | | 1915 E OAK ST | | | NEW ALBANY | IN | 47150 | |
| MILLER, WILLIAM D JR | | 11D QUEENS CIR | | | NEWARK | DE | 19702-1466 | |
| MILLER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, ZACHAREY | | ADDRESS REDACTED | | | | | | |
| MILLER, ZACHARY ANDERSON | | ADDRESS REDACTED | | | | | | |
| MILLER, ZACHARY JOHN | | 43W102 CAMPTON HILLS RD | | | ELBURN | IL | 60119 | |
| MILLER, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| MILLER, ZACK PRESCOTT | | 161 SHYREWOOD DR | | | LAWRENCEVILLE | GA | 30043 | |
| MILLER, ZACK PRESCOTT | | ADDRESS REDACTED | | | | | | |
| MILLER,MARK J | | 3105 DEE ANN | | | MEMPHIS | TN | 38119-9133 | |
| MILLERS A/C & APPLIANCE RPR | | 236 WEST HALE ST | | | LAKE CHARLES | LA | 70601 | |
| MILLERS APPLIANCE, BOB | | 1614 S MAIN ST | | | SOUTH BEND | IN | 46613 | |
| MILLERS FLORIST | | 211 E OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| MILLERS OVERHEAD DOOR INC | | 503B N CENTERVILLE TPKE | | | CHESAPEAKE | VA | 23320 | |
| MILLERS PARTY CENTER INC | | 764 US HWY 1 | | | EDISON | NJ | 08817 | |
| MILLERS RENTALS | | 764 US HWY 1 | | | EDISON | NJ | 08817 | |
| MILLERS RESTAURANT, SAM | | 1210 E CARY ST | | | RICHMOND | VA | 23219 | |
| MILLERS SANITARY SERVICE INC | | 5150 W ALGER AVE | PO BOX 217 | | BEAVERTON | OR | 97075-0217 | |
| MILLERS SANITARY SERVICE INC | | PO BOX 217 | | | BEAVERTON | OR | 970750217 | |
| MILLERS SIGN SERVICE | | 882 SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| MILLERS SPRING WATER INC | | P O BOX 6314 | | | CHESAPEAKE | VA | 23323 | |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 550661731 | |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 55066-1731 | |
| MILLERSMITH, JAMES J | | ADDRESS REDACTED | | | | | | |
| MILLES, BILL | | 2600 GEORGIA AVE | APT  905 | | SANFORD | FL | 32773 | |
| MILLET, BERICE WINSTON | | ADDRESS REDACTED | | | | | | |
| MILLET JR , RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| MILLET, CHRISTOPHER | | 426 W SHADOW CREEK | | | VERNON HILLS | IL | 60061-0000 | |
| MILLET, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLET, CYNDIA LIZ | | ADDRESS REDACTED | | | | | | |
| MILLET, JASON | | ADDRESS REDACTED | | | | | | |
| MILLET, MARIELIS | | ADDRESS REDACTED | | | | | | |
| MILLETT POTVIN REALTY | | 155 CENTER ST BLDG B | | | AUBURN | ME | 04210 | |
| MILLETT, CLIVE E | | ADDRESS REDACTED | | | | | | |
| MILLETT, MICHELLE GWYNE | | 5401 CRENSHAW RD | | | RICHMOND | VA | 23227 | |
| MILLETT, MICHELLE GWYNE | | ADDRESS REDACTED | | | | | | |
| MILLETTE, ARLENE J | | 26 WOODBINE LANE | | | EXETER | RI | 02822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLETTE, ARLENE J | | ADDRESS REDACTED | | | | | | |
| MILLEVOI TIRE & SERVICE CENTER | | 2075 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | |
| MILLHEIM, JON RYAN | | ADDRESS REDACTED | | | | | | |
| MILLHEIM, JOSEPH G | | 143 HEATHERBROOKE EST | | | MUNCY | PA | 17756 | |
| MILLHEIM, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| MILLHONE, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MILLHORN, PHILIP ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLHOUSE JR , DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLHOUSE, GEORGE | | ADDRESS REDACTED | | | | | | |
| MILLHOUSE, LUCAS | | 1145 S 21ST ST | | | OGDEN | UT | 84404 | |
| MILLHOUSEJR, DAVID | | 508 SOUTH 16TH ST | | | COLUMBIA | PA | 17512-0000 | |
| MILLIANS, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| MILLIEN, YVES PIERRE | | ADDRESS REDACTED | | | | | | |
| MILLIFF, JASON | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, CHARLES | | 11903 WOODBINE LANE SW | | | LAKEWOOD | WA | 98499 | |
| MILLIGAN, CHRIS A | | 987 LOVEJOY ST | 2 | | BUFFALO | NY | 14206 | |
| MILLIGAN, CHRIS A | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, CHRISTOPHER THOMAS | | 8433 SOUTHSIDE BLVD | 1608 | | JACKSONVILLE | FL | 32256 | |
| MILLIGAN, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, CRISTINA | | 704 SHADOWRIDGE RD | | | JACKSONVILLE | NC | 28540 | |
| MILLIGAN, CRISTINA M | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, DAVID | | 1134 HIGH ST | | | CAMBRIDGE | MD | 21613 | |
| MILLIGAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, DESHAUN RAYMOND | | 5004 LINCOLN OAKS DR N | 401 | | FORT WORTH | TX | 76132 | |
| MILLIGAN, JESSICA D | | 6509 KENSINGTON AVE | | | RICHMOND | VA | 23226 | |
| MILLIGAN, JESSICA D | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, JESSIKA | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, JOHN | | 26961 AIRPORT RD | | | PUNTA GORDA | FL | 33982 | |
| MILLIGAN, JORDAN TYLER | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, JOSHUA IAN | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, KATIE L | | 10710 KEENEY COURT | | | RICHMOND | VA | 23233 | |
| MILLIGAN, KATIE L | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, KIERAN SEORSE | | 3620 HARWOOD CT | | | BEDFORD | TX | 76021 | |
| MILLIGAN, KIERAN SEORSE | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, MARK | | 929 PARKWAY CIR N | | | DORAVILLE | GA | 30340-6310 | |
| MILLIGAN, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, MARQUIS JAMAL | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, NATE | | 4688 S NAMBA WAY | | | SALT LAKE CITY | UT | 84107 | |
| MILLIGAN, NATE | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, PATRICK TANNER | | 9111 WHITEBLUFF AVE | APT 152 | | SAVANNAH | GA | 31406 | |
| MILLIGAN, PATRICK TANNER | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, SHANNON ASHLEY | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, SHAUN ROBERT | | ADDRESS REDACTED | | | | | | |
| MILLIGER, RANDY EUGENE | | ADDRESS REDACTED | | | | | | |
| MILLIKAN, CHELSEA KAY | | ADDRESS REDACTED | | | | | | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | HIGH POINT | NC | 27261 | |
| MILLIKEN, DANIEL | | 1900 BELMONT BLVD | | | NASHVILLE | TN | 00003-7212 | |
| MILLIKEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| MILLIKEN, NICHOLAS WADE | | ADDRESS REDACTED | | | | | | |
| MILLIKEN, ULYSSES JOVON | | 2021 QUAIL FOREST DR | | | RALEIGH | NC | 27609 | |
| MILLIKEN, ULYSSES JOVON | | ADDRESS REDACTED | | | | | | |
| MILLIMET, LUCAS | | ADDRESS REDACTED | | | | | | |
| MILLINER, BENNETT | | 140 10 85RD | | | JAMAICA | NY | 11435-0000 | |
| MILLINER, MIKE L | | 539 WALTON AVE | | | DAYTON | OH | 45417 | |
| MILLINER, MIKE L | | ADDRESS REDACTED | | | | | | |
| MILLINGTON LEE, HOWARD AUBREY | | 1240 MORRISON AVE NO 8G | | | BRONX | NY | 10472 | |
| MILLINGTON LEE, HOWARD AUBREY | | ADDRESS REDACTED | | | | | | |
| MILLINGTON, AUSTIN | | 110 COUNSEL CIRCLE | | | LAKE SAINT LOUIS | MO | 63367-0000 | |
| MILLINGTON, AUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| MILLION, BENJAMIN DAVID | | 6723 HINESVILLE DR | | | SAN ANTONIO | TX | 78240 | |
| MILLION, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| MILLIRON WASTE MANAGEMENT | | 2384 ST ROUTE 39 | | | MANSFIELD | OH | 44903 | |
| MILLIRON, CHRISTOPHER | | 4227 ALTON RD | | | LOUISVILLE | KY | 40207 | |
| MILLIRON, JOHN E | | 11224 BONDURANT DR | | | RICHMOND | VA | 23236 | |
| MILLIRON, JOHN E | | ADDRESS REDACTED | | | | | | |
| MILLIRON, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | |
| MILLIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| MILLIS, TYLER EVAN | | ADDRESS REDACTED | | | | | | |
| MILLIYARD, YONAS | | ADDRESS REDACTED | | | | | | |
| MILLLER, AMBER ELAINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLMUN, BRADLEY DANIEL | | ADDRESS REDACTED | | | | | | |
| MILLNER, JAKE D | | ADDRESS REDACTED | | | | | | |
| MILLOFFS CATERING | | 4210 DANVILLE RD | | | BRANDYWINE | MD | 20613 | |
| MILLS & ASSOCIATES | | 1133 KRESKY AVE 106 | | | CENTRALIA | WA | 98531 | |
| MILLS & COMPANY, RON | | 130 COMMERCE WY | | | WALNUT | CA | 91789 | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER 28TH FL | | | BOSTON | MA | 02111 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MILLS BIGGS HAIRE & REISERT | | 405 E COURT AVE STE 8 | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS CAROLYN | | 312 EAST JERALD ST | | | HIGHLAND SPRINGS | VA | 23075 | |
| MILLS COOPER, KEITH DARNELL | | 1727 EAGLE TRACE DR | | | MOUNT JULIET | TN | 37122 | |
| MILLS ELECTRICAL CONTRACTORS | | 2525 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| MILLS ELECTRICAL CONTRACTORS | | PO BOX 59186 | | | DALLAS | TX | 752291186 | |
| MILLS II, RONALD DOUGLAS | | 2735 CANSLER DR | | | MARYVILLE | TN | 37801 | |
| MILLS INC, WG | | 3301 WHITFIELD AVE | | | SARASOTA | FL | 34243 | |
| MILLS IV, ELIJAH B | | ADDRESS REDACTED | | | | | | |
| MILLS JR , FRANK KEVIN | | 19321 DIAMOND LAKE DR | | | LANSDOWNE | VA | 20176 | |
| MILLS JR, CHARLES | | 3504 78TH DR | | | LUBBOCK | TX | 79423 | |
| MILLS JR, CHARLES D | | 3504 78TH DR | | | LUBBOCK | TX | 79423-1220 | |
| MILLS RADIO & TV INC | | 418 BROAD ST | | | NEW BERN | NC | 28560 | |
| MILLS SERVICES CORP | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| MILLS TV | | 717 N WESTOVER BLVD STE C | | | ALBANY | GA | 31707 | |
| MILLS TV CORP | | PO BOX 406126 | | | ATLANTA | GA | 30384-6126 | |
| MILLS, ALAN M | | 16119 NAPLES ST | | | BROOKSVILLE | FL | 34604 | |
| MILLS, ALAN M | | ADDRESS REDACTED | | | | | | |
| MILLS, ALEX | | 2639 SUNSTONE DR | | | FORT COLLINS | CO | 80525 | |
| MILLS, AMANDA | | 909 HUMMINGBIRD DR | | | SAN JOSE | CA | 95125 | |
| MILLS, AMANDA | | ADDRESS REDACTED | | | | | | |
| MILLS, AMANDA LEANNE | | ADDRESS REDACTED | | | | | | |
| MILLS, AMANDA NOEL | | ADDRESS REDACTED | | | | | | |
| MILLS, ANDREW | | 4140 S JACKSON DR | APT 208 | | INDEPENDENCE | MO | 64057 | |
| MILLS, ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLS, ANDREW LINN | | 9581 DAISY MEADOW CIRCLE | | | SOUTH JORDAN | UT | 84095 | |
| MILLS, ANDREW LINN | | ADDRESS REDACTED | | | | | | |
| MILLS, ANGELITA M | | 10661 E HJ AVE | | | GALESBURG | MI | 49053-9712 | |
| MILLS, ASHLEE ANN | | ADDRESS REDACTED | | | | | | |
| MILLS, ASHLEY CONNOR | | ADDRESS REDACTED | | | | | | |
| MILLS, BILLY RAY | | 601 CLYDE COURT | | | SAN MARCOS | TX | 78666 | |
| MILLS, BILLY RAY | | ADDRESS REDACTED | | | | | | |
| MILLS, BRAD C | | ADDRESS REDACTED | | | | | | |
| MILLS, BRANDON MICHAEL | | 207 VALLEY RANCH RD | | | WEATHERFORD | TX | 76087 | |
| MILLS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLS, BRETT C | | ADDRESS REDACTED | | | | | | |
| MILLS, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | |
| MILLS, BRYCE EDWARD | | 360 W LAMB ST | 2 | | BELLEFONTE | PA | 16823 | |
| MILLS, BRYCE EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLS, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLS, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | |
| MILLS, DAVID | | ADDRESS REDACTED | | | | | | |
| MILLS, DIXIE | | 1029 SWITZER AVE | | | SAINT LOUIS | MO | 63147-1839 | |
| MILLS, DORMAN | | 52 QUARTER HORSE LN | | | BUNNELL | FL | 32110-5477 | |
| MILLS, DUANE LAMAR | | ADDRESS REDACTED | | | | | | |
| MILLS, DUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| MILLS, DUSTIN WILLIAM | | 5224 ALBERT RD | | | FRUITLAND PARK | FL | 34731 | |
| MILLS, DUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MILLS, EDWARD ARTHUR | | 454 OAKHIL RD | | | BINGHAMTON | NY | 13901 | |
| MILLS, ELSON | | ADDRESS REDACTED | | | | | | |
| MILLS, GEORGE SPENCER | | 5103 SHANNON CT | | | CHESTER SPRINGS | PA | 19425 | |
| MILLS, GEORGE SPENCER | | ADDRESS REDACTED | | | | | | |
| MILLS, HARVEY WAYLAND | | ADDRESS REDACTED | | | | | | |
| MILLS, HEATH TAYLOR | | 1071 TWELVE OAKS CIR | | | WATKINSVILLE | GA | 30677 | |
| MILLS, IVAN | | 2920 OAK RD | 401 | | PEARLAND | TX | 77584 | |
| MILLS, IVAN | | ADDRESS REDACTED | | | | | | |
| MILLS, JAMES | | 118 SPINDLETOP WAY | | | STOCKBRIDGE | GA | 30281-7221 | |
| MILLS, JAMES | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLS, JASON | | 24 ALDERSHOT DR | | | NEWARK | DE | 19713 | |
| MILLS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILLS, JASON WAYNE | | ADDRESS REDACTED | | | | | | |
| MILLS, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| MILLS, JEREMY CLAY | | 1301 BUCKINGHAM STATION DR | APT 30 | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JEREMY CLAY | | APT 30 | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JESSICA CARD | | 2069 DOZIER HILL RD | | | BELDEN | MS | 38826 | |
| MILLS, JESSICA CARD | | ADDRESS REDACTED | | | | | | |
| MILLS, JOHN | | 51 GARNETT LN | | | CAPE GIRARDEAU | MO | 63701-9162 | |
| MILLS, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| MILLS, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| MILLS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MILLS, JUSTIN L | | ADDRESS REDACTED | | | | | | |
| MILLS, JUSTIN MARCUS | | ADDRESS REDACTED | | | | | | |
| MILLS, KEEGAN LUKAS | | ADDRESS REDACTED | | | | | | |
| MILLS, KELLEN TYLER | | ADDRESS REDACTED | | | | | | |
| MILLS, KENNETH B | | 17428 ROY ST | | | LANSING | IL | 60438-1351 | |
| MILLS, KENNETH J | | 13210 SHARONDALE CT | | | RIVERVIEW | FL | 33569 | |
| MILLS, KENNETH J | | ADDRESS REDACTED | | | | | | |
| MILLS, KEVIN | | ADDRESS REDACTED | | | | | | |
| MILLS, KIMBERLY LEE | | ADDRESS REDACTED | | | | | | |
| MILLS, KRISTEN MARIE | | 2526 21ST AVE | APT NO 12 | | PARKERSBURG | WV | 26101 | |
| MILLS, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| MILLS, LAURA | | 4155 MILLENIA BLVD | | | ORLANDO | FL | 32839-6409 | |
| MILLS, LAUREL RENE | | ADDRESS REDACTED | | | | | | |
| MILLS, LEENELL MOENA | | 16289 STONEBRIDGE PARKWAY | NO 914 | | SAN DIEGO | CA | 92131 | |
| MILLS, LEENELL MOENA | | ADDRESS REDACTED | | | | | | |
| MILLS, LINDA | | 1006 S  BRITAIN | | | IRVING | TX | 75060 | |
| MILLS, MARCUS KLIFFORS | | ADDRESS REDACTED | | | | | | |
| MILLS, MARILYN | | 18932 STORY RD | | | ROCKY RIVER | OH | 44116 | |
| MILLS, MARK D | | ADDRESS REDACTED | | | | | | |
| MILLS, MASON W | | 307 N DAVIS AVE 1 | | | RICHMOND | VA | 23220 | |
| MILLS, MASON W | | 307 N DAVIS AVE NO 1 | | | RICHMOND | VA | 23220 | |
| MILLS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILLS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MILLS, MATTHEW S | | 8641 E 96TH TERR | | | KANSAS CITY | MO | 64134 | |
| MILLS, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| MILLS, MELANIE | | ADDRESS REDACTED | | | | | | |
| MILLS, MICHAEL D | | 5122 ASHDOWN PL | | | MIDLAND | TX | 79705 | |
| MILLS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MILLS, MICHELLE ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MILLS, MICHELLE APRIL | | 1684E 13TH ST | | | OGDEN | UT | 84404 | |
| MILLS, MIRIAM CECILIA | | 591 VIEWPOINTE CIRCLE | | | CORONA | CA | 91719 | |
| MILLS, MITCHELL ALLEN | | 2301 BEVERLY ST | | | PARKERSBURG | WV | 26101 | |
| MILLS, MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLS, MONICA | | 7435 SHELDRAKE ST | | | NEW PORT RICHEY | FL | 34654-5835 | |
| MILLS, PAMM | | 7161 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| MILLS, QUAIN | | 512 E MASON ST | | | AZUSA | CA | 91702-0000 | |
| MILLS, QUAIN | | ADDRESS REDACTED | | | | | | |
| MILLS, QUIESHA NICOLE | | 1021 GARBER ST | | | RICHMOND | VA | 23231 | |
| MILLS, RICHARD | | 921 WINDING RIDGE DR | | | SOMERSET | KY | 42503 | |
| MILLS, RICKY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILLS, ROBERT | | 65 MAIN ST  BOX 396 | | | BAILEYVILLE | ME | 04694 | |
| MILLS, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILLS, ROCKY ROSHAWN | | 5311 WEST BELLFORT | | | HOUSTON | TX | 77035 | |
| MILLS, ROCKY ROSHAWN | | ADDRESS REDACTED | | | | | | |
| MILLS, RONNIE | | 1507 EAST TWINEBROOK TERR | | | MUSTANG | OK | 73064 | |
| MILLS, RUSSELL | | 4282 ROANES WATER LANE | | | GLOUCESTER | VA | 23061 | |
| MILLS, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLS, RYAN L | | ADDRESS REDACTED | | | | | | |
| MILLS, RYAN MICHAEL | | 1163 HARWICH DR | | | CAROL STREAM | IL | 60188 | |
| MILLS, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MILLS, SEBRENA M | | ADDRESS REDACTED | | | | | | |
| MILLS, SHANE | | 911 E MANCHESTER RD | | | KAYSVILLE | UT | 84037 | |
| MILLS, SHANE | | ADDRESS REDACTED | | | | | | |
| MILLS, SHATEIM LA TEIK | | ADDRESS REDACTED | | | | | | |
| MILLS, STEPHEN | | 220 E 27TH PL | | | TULSA | OK | 74114-0000 | |
| MILLS, STEPHEN WESLEY | | ADDRESS REDACTED | | | | | | |
| MILLS, STEVEN S | | 116 ROBERT DR | APT 5 | | NORTH TONAWANDA | NY | 14120 | |
| MILLS, TAVIA SERENA | | 19132 SENECA AVE | | | WESTON | FL | 33332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS, TAVIA SERENA | | ADDRESS REDACTED | | | | | | |
| MILLS, THOMAS | | 16 GATE LANE | | | OLD BRIDGE | NJ | 08857 | |
| MILLS, THOMAS LINN | | 9581 DAISY MEADOW CIRCLE | | | SOUTH JORDAN | UT | 84095 | |
| MILLS, THOMAS LINN | | ADDRESS REDACTED | | | | | | |
| MILLS, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILLS, WILLIAM | | 226 RANDOLPH DR APT 209B | | | MADISON | WI | 53717-1626 | |
| MILLS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MILLS, WILLIAM C | | 1212 SAN JOSE BLVD | | | HOLLY HILL | FL | 32117 | |
| MILLS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| MILLS, WILLIAM T | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| MILLS, WILLIAM T | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| MILLS, ZACHARY | | 13490 THOUSAND OAKS | | | BEAUMONT | TX | 77713 | |
| MILLS, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MILLS, ZACHARY ISSAC | | 155 PERROTTET DR | | | MASCOUTAH | IL | 62258 | |
| MILLS, ZACHARY ISSAC | | ADDRESS REDACTED | | | | | | |
| MILLSAP, DEMETRIUS LAMARR | | ADDRESS REDACTED | | | | | | |
| MILLSAP, JAMES LEE | | ADDRESS REDACTED | | | | | | |
| MILLSAP, JONQAVIOUS | | 3500 JOHN A MERRITT BLVD | 5064 | | NASHVILLE | TN | 37209-0000 | |
| MILLSAP, JONQAVIOUS | | ADDRESS REDACTED | | | | | | |
| MILLSAP, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLSAPS, JASON | | ADDRESS REDACTED | | | | | | |
| MILLSAPS, LEONARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MILLSAPS, PAUL DOUGLAS | | 19108 BOULDER CREST DR | | | PFLUGERVILLE | TX | 78660 | |
| MILLSAPS, PERRY | | ADDRESS REDACTED | | | | | | |
| MILLSAPS, RAMONA | | 5720 SCOTT ST | | | CHATTANOOGA | TN | 37412-3526 | |
| MILLSGRASSIN, ETHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MILLSIV, ELIJAH | | 305 SPRINGFIELD ST | | | CLAREMONT | CA | 91711-0000 | |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | 322 ARMBRUST RD | 2ND FL | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | PO BOX K CHERRY CREEK COMMONS | | | YOUNGWOOD | PA | 156970347 | |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MILLSTONE & KANNENSOHN | | 3660 STUTZ DR | ATTORNEYS FOR JUDGMENT CREDIT | | CANFIELD | OH | 44406 | |
| MILLTOWN APPLIANCE & HEATING | | PO BOX 431 | 151 EIDER ST | | MILLTOWN | WI | 54858 | |
| MILLVILLE, CITY OF | | PO BOX 609 | CITY CLERKS OFFICE | | MILLVILLE | NJ | 08332 | |
| MILLWARD BROWN INC | | PO BOX 8500 9465 | | | PHILADELPHIA | PA | 19178-9465 | |
| MILLWARD, CRAIG | | ADDRESS REDACTED | | | | | | |
| MILLWOOD, JOSHUA L | | 370 FIVE OAKS DR | | | COVINGTON | GA | 30014-0413 | |
| MILLWOOD, KASI LEIGH | | 1242 BETHESDA RD | | | SPARTANBURG | SC | 29302 | |
| MILLWOOD, KASI LEIGH | | ADDRESS REDACTED | | | | | | |
| MILLWOOD, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | |
| MILLY, DRAKE | | 120 NORTHINGTON PL G | | | CARY | NC | 27513-3281 | |
| MILMAN, MIKHAEL | | ADDRESS REDACTED | | | | | | |
| MILNA I SANTANA | | 1201 CARSON AVE | | | KISSIMMEE | FL | 34744 | |
| MILNAR, CHRIS | | ADDRESS REDACTED | | | | | | |
| MILNE, CONNER JAMES | | ADDRESS REDACTED | | | | | | |
| MILNE, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MILNE, DAVID C | | ADDRESS REDACTED | | | | | | |
| MILNE, JOHN | | 14075 HIGH SIERRA RD | | | POWAY | CA | 92064-0000 | |
| MILNE, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 232551746 | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 23255-1746 | |
| MILNER DOCUMENT PRODUCTS INC | | 5125 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30093 | |
| MILNER II, JOHN | | ADDRESS REDACTED | | | | | | |
| MILNER RENTAL CENTER | | 940 PASS RD | | | GULFPORT | MS | 39501 | |
| MILNER TV | | PO BOX 584 | | | CROWLEY | TX | 76036-0584 | |
| MILNER, ERIC | | 1740 GRAY FRIARS CHASE | | | VIRGINIA BEACH | VA | 23456 | |
| MILNER, JOHN DUSTIN | | ADDRESS REDACTED | | | | | | |
| MILNER, LATONYA CHERI | | ADDRESS REDACTED | | | | | | |
| MILNER, MARK BRANDON | | ADDRESS REDACTED | | | | | | |
| MILNER, MELISSA | | 676 PARKSIDE DR | | | JERICHO | NY | 11753-2617 | |
| MILO, JEAN | | 801 MOUNT ZION RD | | | SMITHLAND | KY | 42081 | |
| MILO, JEAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MILO, NICOLE | | ADDRESS REDACTED | | | | | | |
| MILO, SANDRA JEAN | | ADDRESS REDACTED | | | | | | |
| MILO, WENDY | | 2210 CURLEW RD | | | PALM HARBOR | FL | 34683-6823 | |
| MILOJEVIC, GORDAN | | ADDRESS REDACTED | | | | | | |
| MILOJKOVIC, NENAD | | ADDRESS REDACTED | | | | | | |
| MILONE, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILONE, MICHAEL A | | 712 SE 10TH AVE | | | CAPE CORAL | FL | 33990 | |
| MILOSEVIC, MIRKO | | 6575 W ENGLISH MEADOWS DR | | | GREENFIELD | WI | 53220-3993 | |
| MILOSEVIC, VLADIMIR | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILOT, STEPHEN L | | ADDRESS REDACTED | | | | | | |
| MILOVICH, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| MILSANT, NOUNOUCHE | | ADDRESS REDACTED | | | | | | |
| MILSAP, ALEXANDER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MILSAP, CASTOREO JARBAR | | ADDRESS REDACTED | | | | | | |
| MILSAP, DANIEL | | 4138 N ASHLAND | | | CHICAGO | IL | 60613-0000 | |
| MILSAP, DANIEL OTIS | | ADDRESS REDACTED | | | | | | |
| MILSAP, LANA KRISTINE | | ADDRESS REDACTED | | | | | | |
| MILSAP, NICHOLAS | | 1173 BAYVIEW AVE | | | SHADY SIDE | MD | 20764 | |
| MILSAP, SHAUNTA DESHAWN | | ADDRESS REDACTED | | | | | | |
| MILSTEAD, BRANDY | | 5181 SPLITRAIL COURT | | | COLORADO SPRING | CO | 80917 | |
| MILSTEAD, BRANDY LEE | | 5181 SPLITRAIL COURT | | | COLORADO SPRINGS | CO | 80917 | |
| MILSTEAD, BRANDY LEE | | ADDRESS REDACTED | | | | | | |
| MILSTEAD, JACOB GLENN | | ADDRESS REDACTED | | | | | | |
| MILTENBERG, KERRI LYNN | | ADDRESS REDACTED | | | | | | |
| MILTHALER, JAYSON MICHAEL | | 935 RED MILE RD | 15202 | | LEXINGTON | KY | 40504 | |
| MILTHALER, JAYSON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MILTKO, IZABELA | | ADDRESS REDACTED | | | | | | |
| MILTON COLE, GLENNIS LISA | | ADDRESS REDACTED | | | | | | |
| MILTON D WINCHESTER | WINCHESTER MILTON D | 4212 BRAMLET PL | | | GREENSBORO | NC | 27407-3012 | |
| MILTON, CARLOS O | | 4321 CULVER RD | | | TUSCALOOSA | AL | 35401 | |
| MILTON, CARLOS O | | ADDRESS REDACTED | | | | | | |
| MILTON, CHANTELLE ALISE | | ADDRESS REDACTED | | | | | | |
| MILTON, FELICIA | | 4069 MINERAL SPRINGS 3B | | | GLEN ALLEN | VA | 23060 | |
| MILTON, FELICIA | | ADDRESS REDACTED | | | | | | |
| MILTON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILTON, KENNETH | | ADDRESS REDACTED | | | | | | |
| MILTON, KENNETH A | | 4205 NAPOLI DR | | | METAIRIE | LA | 70002 | |
| MILTON, KENNETH A | | ADDRESS REDACTED | | | | | | |
| MILTON, L | | 1342 GOSWELL LN | | | CHANNELVIEW | TX | 77530-4808 | |
| MILTON, MATT | | 5 SEASON PL | | | PALM COAST | FL | 32164-0000 | |
| MILTON, MELISSA JANE | | ADDRESS REDACTED | | | | | | |
| MILTON, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| MILTON, SAMMY | | 1247 JACKSON VILLAGE RD | | | GEORGETOWN | SC | 29440-0000 | |
| MILTONRUNNER, CONNIE | | 25778 SKYE CT | | | FARMINGTON HILLS | MI | 48336 1661 | |
| MILUM, KIMBERLY | | 9493 S US HWY 41 | | | ROSEDALE | IL | 62031 | |
| MILUM, VINCENT ALAN | | 5086 S NEET RD | | | ROCKVILLE | IN | 47872 | |
| MILUSKI, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| MILWAUKEE CLERK OF CIRCUIT CT | | 901 N 9TH ST ROOM 104 | FAMILY SUPPORT DIVISION | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CLERK OF CIRCUIT CT | | FAMILY SUPPORT DIVISION | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CHILD SUPPORT | | 901 N 9TH ST | COURTHOUSE RM 101 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CLERK OF COURT | | FAMILY SUPPORT | | | MILWAUKEE | WI | 532013069 | |
| MILWAUKEE CO CLERK OF COURT | | PO BOX 74700 | | | MILWAUKEE | WI | 53274 | |
| MILWAUKEE COUNTY COURTHOUSE | | 901 N 9TH ST | OFFICE OF PROBATE RM 207 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY OFFICE OF THE REGISTER OF DEEDS | DANIEL DILIBERTI  TREASURER | 901 N 9TH ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY PROBATE | | 4468 S LAKE DR | | | CUDAHY | WI | 53110 | |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 NORTH NINTH ST  ROOM 103 | | | MILWAUKEE | WI | 53233-1458 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | 821 W STATE ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | TRAFFIC BUREAU ROOM 164 | 821 W STATE ST | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 532689694 | |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 53268-9694 | |
| MILWAUKEE GOLF DEVELOPMENT CO | | 6140 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| MILWAUKEE JOURNAL SENTINEL | | DIANE CHIANELLI | P O BOX 661 | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE MAP SERVICE INC | | 959 NORTH MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | |
| MILWAUKEE RADIOLOGIST LTD SC | | PO BOX 78895 | | | MILWAUKEE | WI | 53278 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 207 | | | MILWAUKEE | WI | 53223-1425 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 3201 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | P O  BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE WORLD FESTIVAL INC | | 200 N HARBOR DR | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | 841 N BROADWAY | ROOM 406 | | MILWAUKEE | WI | 53202-3687 | |
| MILWAUKEE, CITY OF | | 951 N JAMES LOVELL ST | MUNICIPAL COURT | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE, CITY OF | | ATTN TREASURERS OFFICE | PO BOX 78776 | | MILWAUKEE | WI | | |
| MILWAUKEE, CITY OF | | BOX 78776 | CITY TREASURER | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE, CITY OF | | PO BOX 78776 | WAYNE F WHITTOW CITY TREAS | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | ROOM 406 | | | MILWAUKEE | WI | 532023687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILWID, PAMELA ALLISON | | 140 W 47TH ST | | | READING | PA | 19606 | |
| MILWID, PAMELA ALLISON | | ADDRESS REDACTED | | | | | | |
| MILYARD, LUKE JORDON | | ADDRESS REDACTED | | | | | | |
| MIMBELA CONSTRUCTION CO INC | | 4411 APOLLO | | | EL PASO | TX | 79904 | |
| MIMIASIE, EMMETT LEONARD | | ADDRESS REDACTED | | | | | | |
| MIMIES, FELICIA | | 6233 CANE CREEK DR | | | ANNISTON | AL | 36206 | |
| MIMMO JR, RICKI LEN | | ADDRESS REDACTED | | | | | | |
| MIMMS INVESTMENTS | | 780 OLD ROSWELL PL | STE 100 | | ROSWELL | GA | 30076 | |
| MIMMS, BRIDGETTE | | 5726 B THORNDALE LANE | | | RICHMOND | VA | 23225 | |
| MIMMS, JEREMIAH C | | ADDRESS REDACTED | | | | | | |
| MIMMS, STEVEN | | ADDRESS REDACTED | | | | | | |
| MIMRAN, ERIC | | 542 MONTGOMERY ST | | | BROOKLYN | NY | 11225-0000 | |
| MIMS HOUSE OF DELEGATES | | PO BOX 1435 | | | STERLING | VA | 20167 | |
| MIMS, ANTHONY | | 2089 MATTHEWS AVE | APT 1 | | BRONX | NY | 10462 | |
| MIMS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MIMS, ANTHONY LAXRELL | | ADDRESS REDACTED | | | | | | |
| MIMS, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | |
| MIMS, BERNARD EDWIN | | ADDRESS REDACTED | | | | | | |
| MIMS, BETTY | | 2139 HOUSTON AVE | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY | | 2139 HOUSTON AV | | | STOCKTON | CA | 95206 | |
| MIMS, BETTY J | | ADDRESS REDACTED | | | | | | |
| MIMS, BRADLEY | | 870 WATERFORD PLACE | | | SOUTHAVEN | MS | 38671 | |
| MIMS, BRADLEY | | ADDRESS REDACTED | | | | | | |
| MIMS, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| MIMS, HAROLD JUNIOR | | ADDRESS REDACTED | | | | | | |
| MIMS, KEVIN | | ADDRESS REDACTED | | | | | | |
| MIMS, LAURA NICOLE | | 2638 KALEY COURT | | | KENNESAW | GA | 30152 | |
| MIMS, LAURA NICOLE | | ADDRESS REDACTED | | | | | | |
| MIMS, MARQUITTA DENISE | | 3625 ARKANSAS DR | B8 | | COLUMBUS | GA | 31907 | |
| MIMS, MARQUITTA DENISE | | ADDRESS REDACTED | | | | | | |
| MIMS, MEAGHAN PAIGE | | 500 S I35 E APT 324 | | | DENTON | TX | 76205 | |
| MIMS, MEAGHAN PAIGE | | ADDRESS REDACTED | | | | | | |
| MIMS, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | |
| MIMS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MIMS, NONA | | 2655 COLD SPRINGS TRL | | | MARIETTA | GA | 30064 | |
| MIMS, SATCHI | | P O  BOX 19304 | | | OAKLAND | CA | 94619 | |
| MIMS, SHANA LYNETTE | | 4258 WAGON TRAIL COVE | | | MEMPHIS | TN | 38109 | |
| MIMS, SHANA LYNETTE | | ADDRESS REDACTED | | | | | | |
| MIMS, SIARA RYAN | | ADDRESS REDACTED | | | | | | |
| MIN, ANGELA | | ADDRESS REDACTED | | | | | | |
| MIN, KYUNG | | 7637 SEDGEWICK RIDGE RD | | | LEWISVILLE | NC | 27623-0000 | |
| MIN, SAMOEUN | | ADDRESS REDACTED | | | | | | |
| MIN, STEVE | | ADDRESS REDACTED | | | | | | |
| MINA, BRADLEY | | 57 JULIA AVE | | | SALINAS | CA | 93906 | |
| MINA, BRADLEY | | ADDRESS REDACTED | | | | | | |
| MINA, FRANK | | 1155 GEORGE ST | | | SEBASTIAN | FL | 32958-5501 | |
| MINA, HER | | 1001 WINSOME WAY | | | ISANTI | MN | 55040-7492 | |
| MINA, SHERWIN | | 7933 HUMMINGBIRD LA NO C | | | SAN DIEGO | CA | 92123 | |
| MINA, SHERWIN T | | ADDRESS REDACTED | | | | | | |
| MINA, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | |
| MINA, TIMOTHY ROBERT | | HC1 BOX 52RTE 209 | | | GILBERT | PA | 18331 | |
| MINACHKINE, ILYA | | ADDRESS REDACTED | | | | | | |
| MINAHAN, RACHEL BRIDGET | | ADDRESS REDACTED | | | | | | |
| MINALL, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MINARD, DAVID LEVON | | ADDRESS REDACTED | | | | | | |
| MINARD, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MINARDI, JAMES | | 197 GULFVIEW RD | | | PUNTA GORDA | FL | 33950-5165 | |
| MINARDI, MICHELLE | | 408 FAIRINGTON LANE | | | CANTON | GA | 30115 | |
| MINARDO, SUSAN ANN | | ADDRESS REDACTED | | | | | | |
| MINAS FRANGOS | FRANGOS MINAS | DAVENPORT & COMPANY LLC | 901 E CARY ST | | RICHMOND | VA | 23219-4063 | |
| MINAS TV & VIDEO INC | | 6137 NORTH CLARK | | | CHICAGO | IL | 60660 | |
| MINASIAN, CHRISTOPHER | | 1312 BAXTER LANE | NONE | | LAKE VILLA | IL | 60046-0000 | |
| MINASIAN, CHRISTOPHER HAROLD | | ADDRESS REDACTED | | | | | | |
| MINASSIAN, NAREG | | ADDRESS REDACTED | | | | | | |
| MINASYAN, GEVORG | | ADDRESS REDACTED | | | | | | |
| MINAYA, GLENN | | ADDRESS REDACTED | | | | | | |
| MINAYA, HECTOR MIGUEL | | 146A ROCK ST | 2 | | EASTON | PA | 18042 | |
| MINCE, KRISTA LEIGH | | ADDRESS REDACTED | | | | | | |
| MINCEMOYER, EARL | | 216 MILL POND RD | | | ROSWELL | GA | 30076-1392 | |
| MINCEY CREW, RENEE Y | | 5616 LEBANON AVE | | | PHILADELPHIA | PA | 19131-3127 | |
| MINCEY, CALVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| MINCEY, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINCH, DENNIS JASON | | 216 ROUND POND LANE | | | ROCHESTER | NY | 14626 | |
| MINCH, DENNIS JASON | | ADDRESS REDACTED | | | | | | |
| MINCH, LUDMILLA | | 1124 N 26TH ST | | | BACOMA | WA | 98403 | |
| MINCHER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| MINCHOKOVICH, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| MINCK, IAN | | ADDRESS REDACTED | | | | | | |
| MINCKLER, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| MINCKLER, MICHAEL JOSEPH | | 99 POLK DR | | | BRICK | NJ | 08724 | |
| MINCKLER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MINCO COURIER SERVICE INC | | 9645 LACKLAND RD | | | OVERLAND | MO | 63114 | |
| MINCY, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| MIND DESIGN SYSTEMS | | 859 E 2850 N | | | OGDEN | UT | 84414 | |
| MINDEL, MAX | | 7953 COPPER AVE | | | CANOGA PARK | CA | 91304 | |
| MINDEMAN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| MINDER, CHRISTOPHER CARLOS | | ADDRESS REDACTED | | | | | | |
| MINDER, DON | | 15001 EAST ALAMEDA AVE | | | AURORA | CO | 80011 | |
| MINDER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| MINDER, KENNETH | | 624 LINDEN ST | | | PADUCAH | KY | 42003 | |
| MINDER, KENNETH D | | ADDRESS REDACTED | | | | | | |
| MINDER, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| MINDER, TYLER ADAM | | 2725 ROUND HILL RD | | | ROCK HILL | SC | 29730 | |
| MINDER, TYLER ADAM | | ADDRESS REDACTED | | | | | | |
| MINDLER, SHELBY NICOLE | | ADDRESS REDACTED | | | | | | |
| MINDLIN, SAMUEL | | 564 CAMBRIDGE CIRCLE | | | SOUTH DAYTONA | FL | 32119 | |
| MINDLIN, SAMUEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MINDSOFT LLC | | 13145 ASHNUT LN | | | HERNDON | VA | 20171 | |
| MINDSPRING ENTERPRISES INC | | 1430 WEST PEACHTREE ST NW | SUITE 400 | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | PO BOX 7645 | | | ATLANTA | GA | 30357-0645 | |
| MINDSPRING ENTERPRISES INC | | SUITE 400 | | | ATLANTA | GA | 30309 | |
| MINDWORKS PROFESSIONAL | | 1525 N HAYDEN RD SUITE F 7 | | | SCOTTSDALE | AZ | 85257 | |
| MINDWORKS PROFESSIONAL | | EDUCATION GROUP INC | 1525 N HAYDEN RD SUITE F 7 | | SCOTTSDALE | AZ | 85257 | |
| MINDY, L | | PO BOX 90361 | | | SAN ANTONIO | TX | 78209-9083 | |
| MINEFEE, JENNIFER LEIGH | | 195 ROOSEVELT RD | | | JACKSONVILLE | AR | 72076 | |
| MINEFEE, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| MINEGAR, KEVIN P | | ADDRESS REDACTED | | | | | | |
| MINEGHINO, AUBRY ALICE | | ADDRESS REDACTED | | | | | | |
| MINELLA, SILVANO | | 7373 NORTH SHIRLEY LANE | | | TUCSON | AZ | 85741 | |
| MINEO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| MINER COMPANY, JAMES G | | PO BOX 3677 | | | ANN ARBOR | MI | 48106 | |
| MINER CORP, THE | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER FLEET MANAGEMENT GROUP | | 162 W MILL | | | NEW BRAUNFELS | TX | 78130 | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | NEW BRAUNFELS | TX | 78130 | |
| MINER HOUSTON LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER NORTH TEXAS LTD | | 162 W MILL ST | | | NEW BRAUNFELS | TX | 78130 | |
| MINER NORTH TEXAS LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER, ARTHUR | | 125 PRICE LN | | | PLEASANT HILL | CA | 94523 | |
| MINER, ASHLEY | | 128 S COOLIDGE | | | STOCKTON | CA | 00009-5215 | |
| MINER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MINER, CARL E | | ADDRESS REDACTED | | | | | | |
| MINER, HAROLD M | | 1859 LIVINGSTON ST | | | BETHLEHEM | PA | 18017 | |
| MINER, IRVIN ARNOLD | | ADDRESS REDACTED | | | | | | |
| MINER, JARRETT JERMEL | | 831 WALNUT AVE | | | TRENTON | NJ | 08609 | |
| MINER, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| MINER, JOHN BENTLEY | | 333 E ENOS DR APT NO 283 | | | SANTA MARIA | CA | 93454 | |
| MINER, JOHN BENTLEY | | ADDRESS REDACTED | | | | | | |
| MINER, JOSEPH DAVID | | 216 46ST NW | | | BRADENTON | FL | 34209 | |
| MINER, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| MINER, NEIL | | 23171 N  PROVIDENCE DR | | | KILDEER | IL | 60047 | |
| MINER, ROBERT JOSEPH | | 6163 ECHO CT NO 3C | | | PORTAGE | MI | 49002 | |
| MINER, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MINER, TEHRAN L | | 8622 PARK LANE | | | ST LOUIS | MO | 63147 | |
| MINER, TEHRAN L | | ADDRESS REDACTED | | | | | | |
| MINERA, INGRID ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MINERAL CO CLERK & TREASURER | | PO BOX 1450 5TH | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | CIRCUIT COURT | | KEYSER | WV | 26726 | |
| MINERAL HOUSE OF FLOWERS | | 971 ZACHARY TAYLOR HWY | | | MINERAL | VA | 23117 | |
| MINERAL HOUSE OF FLOWERS | | PO BOX 580 | 971 ZACHARY TAYLOR HWY | | MINERAL | VA | 23117 | |
| MINERO, EDGAR | | ADDRESS REDACTED | | | | | | |
| MINERO, MARIO A | | ADDRESS REDACTED | | | | | | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 923690609 | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 92369-0609 | |
| MINERVA SYSTEMS INC | | 3801 ZANKER RD | | | SAN JOSE | CA | 95134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERVA, ANTHONY | | 6 PINE MEADOW PLACE | | | COMMACK | NY | 11725-0000 | |
| MINERVA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| MINERVA, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| MINERVINI, LEE | | ADDRESS REDACTED | | | | | | |
| MINES, CHERRY | | 230 RANDOLPH ST | | | ASHLAND | VA | 23005 | |
| MINES, CHRISTIN | | 6298 PINESTEAD DR | | | LAKE WORTH | FL | 33463-0000 | |
| MINES, FARLEY A | | 102 S EUCLID ST | | | MARISSA | IL | 62257-1306 | |
| MINES, JAMES H | | ADDRESS REDACTED | | | | | | |
| MINES, LAURA | | 17073 ANNFIELD RD | | | BEAVERDAM | VA | 23015 | |
| MINES, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| MINES, TRAVIS LASHUN | | ADDRESS REDACTED | | | | | | |
| MINES, URSULA A | | PO BOX 1144 | | | ASHLAND | VA | 23005 | |
| MINETREE, TIMOTHY | | 500 FAIRMONT DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| MINETREE, TIMOTHY D | | ADDRESS REDACTED | | | | | | |
| MINEUR, ZACH SCOTT | | ADDRESS REDACTED | | | | | | |
| MINEUS, FRITZ K | | 2124 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MINEUS, FRITZ K | | ADDRESS REDACTED | | | | | | |
| MINEY, BRAD LEE | | ADDRESS REDACTED | | | | | | |
| MINEZ, MARINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MINFORD, MEGAN ANN | | 353 DEARBORN HALL EDINBO | | | EDINBORO | PA | 16444 | |
| MINFORD, MEGAN ANN | | ADDRESS REDACTED | | | | | | |
| MING, DILLON | | ADDRESS REDACTED | | | | | | |
| MING, JADE | | 954 SOUTH VALLEY SAGE DR | | | SPRINGVILLE | UT | 84663 | |
| MINGGIA, SHYANNA LASHAY | | ADDRESS REDACTED | | | | | | |
| MINGLE INSTRUMENT LTD | | UNIT A 22/F CDW BUILDING | 388 CASTLE PEAK RD | | TSUEN WAN NT | | | HKG |
| MINGO, BRENDA E | | 164 SCOTT ST N W | | | ATLANTA | GA | 30314 | |
| MINGO, BRENDA E | | ADDRESS REDACTED | | | | | | |
| MINGO, CHANTAL MARIE | | ADDRESS REDACTED | | | | | | |
| MINGO, CHRISTINA | | 22 24 WEST 128TH ST NO 4C | | | NEW YORK | NY | 10027-0000 | |
| MINGO, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| MINGS, GLEN EUGENE | | 6943 WOODLAND DR | | | ATHENS | TX | 75752 | |
| MINGS, GLEN EUGENE | | ADDRESS REDACTED | | | | | | |
| MINGUS, JUSTIN PAUL | | 21139 VIA SANTIAGO | | | YORBA LINDA | CA | 92887 | |
| MINGZHENG INTERNATIONAL CO INC | | 6532 GRAMMOND DR | | | ST LOUIS | MO | 63123 | |
| MINHAS, BILAAL | | ADDRESS REDACTED | | | | | | |
| MINHAS, KULWINDE | | 31 09 81 ST | | | E ELM HURST | NY | 11370-0000 | |
| MINI CIRCUITS | | PO BOX 350165 | | | BROOKLYN | NY | 11235-0003 | |
| MINI JOBS | | 3325 EAST WOOD VALLEY RD | | | ATLANTA | GA | 30327 | |
| MINI LANDSCAPING CO INC | | PO BOX 6898 | | | CHAMPAIGN | IL | 61826-6898 | |
| MINI MAID | | 12 DIAMOND LN | | | COLUMBIA | SC | 29210 | |
| MINI MAX SELF STORAGE | | 3951 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| MINI MAX STORAGE | | 2101 S MORRISON | | | COLLINSVILLE | IL | 62234 | |
| MINI MICRO STENCIL INC | | 1165 LINDA VISTA DR 107 | | | SAN MARCOS | CA | 92078 | |
| MINI SS, MELBOURNE | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| MINI STORAGE NO 2 | | 10835 IH 35 | | | SAN ANTONIO | TX | 78233 | |
| MINICH, KURT W | | ADDRESS REDACTED | | | | | | |
| MINICHINO, NIKKI ANNA | | ADDRESS REDACTED | | | | | | |
| MINICK, BRUCE CAMILLE | | 45 EASY SPRUCE ST | | | NORRISTOWN | PA | 19401 | |
| MINICK, BRUCE CAMILLE | | ADDRESS REDACTED | | | | | | |
| MINICK, CHERYL A | | 1212 W OCEAN VIEW AVE APT 9 | | | NORFOLK | VA | 23503-1164 | |
| MINICK, MATTHEW | | 19538 SANDBAR DR | | | NOBLESVILLE | IN | 46060 | |
| MINICOZZI, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MINIDIS, DOUGLAS | | 14710 RICHMOND ST | | | SOUTHGATE | MI | 48195 3706 | |
| MINIER, ROBERT | | 1908 VININGSTRAIL | | | SMYRNA | GA | 30080 | |
| MINIEX, CHAD | | 204 MARIGOLD LN | | | ALABASTER | AL | 35007 | |
| MINIEX, CHAD N | | ADDRESS REDACTED | | | | | | |
| MININNO VINCENT | | 3719 MARANATHA DR | | | HOPE MILLS | NC | 28348 | |
| MINISCI, FRANK THOMAS | | ADDRESS REDACTED | | | | | | |
| MINISTER, FRED CHARLES | | 2649 SO PITKIN WAY | | | AURORA | CO | 80013 | |
| MINISTER, FRED CHARLES | | ADDRESS REDACTED | | | | | | |
| MINISTERO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MINIT PRINT | | 403 BALCH ST | | | KALAMAZOO | MI | 49001 | |
| MINITAB INC | | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801 | |
| MINITE, THOMAS A | | 1450 DEEPWATER AVE | | | WILMINGTON | CA | 90744-1518 | |
| MINIX, TOM | | ADDRESS REDACTED | | | | | | |
| MINJARES, MARIA S | | ADDRESS REDACTED | | | | | | |
| MINJAREZ, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MINJAREZ, ARTURO | | P O BOX 1220 | | | CLIFTON | CO | 81520 | |
| MINK HEALTH & SAFETY INC | | PO BOX 158421 | | | NASHVILLE | TN | 37215 | |
| MINK, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| MINK, ERNEST | | 221 OAK ST | | | BRISTOL | VA | 24201 | |
| MINK, ERNEST C | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINK, JESSE | | 6273 OVERHANG AVE | | | HENDERSON | NV | 89011 | |
| MINK, JESSE R | | ADDRESS REDACTED | | | | | | |
| MINK, JOSEPH FLETCHER | | 1069 E 8380 S | | | SANDY | UT | 84094 | |
| MINK, JOSEPH FLETCHER | | ADDRESS REDACTED | | | | | | |
| MINK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MINKEVICH, VIRGINIA | | 22005 BRAND TRAIL | | | LITCHFIELD | IL | 62056 | |
| MINKIE, JACOB A | | ADDRESS REDACTED | | | | | | |
| MINKLER, JONATHAN | | 1802 E CREE LANE | | | MT PROSPECT | IL | 60056 | |
| MINKLER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 857105104 | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 85710-5104 | |
| MINN, VICTOR | | 129 LAUREL GREEN CT | | | SAVANNAH | GA | 31419 | |
| MINNAMON, MATTHEW RYAN | | 131 IROQUOIS ST | | | WEBSTER | NY | 14580 | |
| MINNE, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| MINNEAPOLIS STAR TRIBUNE | | SUSAN CAFFREY | 425 PORTLAND AVE | | MINNEAPOLIS | MN | 55488 | |
| MINNECI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MINNEHAHA BUILDING MAINTENANCE | | 1101 STINSON BLVD NO 3 | | | MINNEAPOLIS | MN | 55413 | |
| MINNEHAHA COUNTY CIRCUIT COURT | | 425 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA SPRING WATER | | 1906 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| MINNELLA, DAVE | | ADDRESS REDACTED | | | | | | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 347550781 | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 34755-0781 | |
| MINNER, CARMEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MINNER, CHRISTOPHER | | 104 MCMULLEN CIRCLE | | | BEAR | DE | 19701 | |
| MINNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MINNER, ERIC M | | ADDRESS REDACTED | | | | | | |
| MINNERLY, ALEX | | 5814 COLUMBIA WAY | | | QUARTZ HLL | CA | 93536 | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA CHILD SUPPORT | | 13880 HWY 10 | | | ELK RIVER | MN | 553304600 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAY CTR 0011513581 | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAYMENT CENTER | | ST PAUL | MN | 55164-0306 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64326 | PAYMENT CTR | | ST PAUL | MN | 55164-0326 | |
| MINNESOTA CONWAY | | 314 W 86TH ST STE 101 | | | BLOOMINGTON | MN | 55420 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 551466604 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 55146-6604 | |
| MINNESOTA CREDIT ASSOCIATION | | 5885 149TH ST W STE 104 | | | APPLE VALLEY | MN | 55124 | |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 554143070 | |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 55414-3070 | |
| MINNESOTA DEPARTMENT OF COMMERCE | GLENN WILSON COMMISSIONER OF COMMERCE | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | 133 EAST 7TH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 64649 | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 551660005 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 55166-0005 | |
| MINNESOTA DEPT OF JOBS&TRAING | | 390 N ROBERT | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF JOBS&TRAING | | TAX ACCNG SEC UNEMPLOYMENT INS | 390 N ROBERT | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF REVENUE | | 300 11TH AVE NW STE 102 | | | ROCHESTER | MN | 55901 | |
| MINNESOTA DEPT OF REVENUE | | CENTRAL COLLECTIONS | P O BOX 64564 | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | COMMISSIONER OF REVENUE | | | ST PAUL | MN | 551461750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1260 | MINN CORP ESTIMATED TAX | | ST PAUL | MN | 55146-1260 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1750 | COMMISSIONER OF REVENUE | | ST PAUL | MN | 55146-1750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 3331 | | | ST PAUL | MN | 55146-3331 | |
| MINNESOTA DEPT OF REVENUE | | MINN CORP ESTIMATED TAX | | | ST PAUL | MN | 551461260 | |
| MINNESOTA DEPT OF REVENUE | | MINNESOTA DEPT OF REVENUE | MAIL STATION 3331 | | SAINT PAUL | MN | | |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64564 | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PENNY MAYER | PO BOX 64564 | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64564 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 554800821 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 55480-0821 | |
| MINNESOTA ELECTRONICS | | 20 N BENTON DR | | | SAUK RAPIDS | MN | 56379 | |
| MINNESOTA MINI STORAGE CO | | 55 E COUNTY RD B | | | LITTLE CANADA | MN | 55117 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | ST  PAUL | MN | 55155-4194 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 400 ROBERT ST N STE 1540 | | | ST PAUL | MN | 55101 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 50 EAST FIFTH ST NO 208 | | | ST PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 100 CONSTITUTION AVE | | | ST PAUL | MN | 551551299 | |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 CONSTITUTION AVE | | ST PAUL | MN | 55155-1299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA STATE AGRICULTURAL SOCIETY | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | ST PAUL | MN | 55155 | |
| MINNESOTA STATE FAIR | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | |
| MINNESOTA SUN PUBLICATIONS | | 7831 E BUSH LAKE RD | | | BLOOMINGTON | MN | 55439 | |
| MINNESOTA SUPPLY CO | | 6470 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 554858315 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 55485-8315 | |
| MINNESOTA TIMBERWOLVES | | 600 FIRST AVE N | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | 85 7TH PL E STE 600 | UNCLAIMED PROPERTY DIVISION | | ST PAUL | MN | 55101-3165 | |
| MINNESOTA, STATE OF | | 85 SEVENTH PL E STE 500 | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | COMMERCE DEPT INS AGENT LICENS | 133 EAST SEVENTH ST | | ST PAUL | MN | 55101 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55347 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | POLICE SERVICES DEPT | | MINNETONKA | MN | 55345 | |
| MINNICH APPRAISAL GROUP INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| MINNICH APPRAISAL GROUP INC | | STE A | | | BALTIMORE | MD | 21228 | |
| MINNICH, KENNETH JAMES | | ADDRESS REDACTED | | | | | | |
| MINNICH, KIRK ALAN | | ADDRESS REDACTED | | | | | | |
| MINNICK, ANDREW M | | 108 CEDAR COURT | | | LOCUST GROVE | VA | 22508 | |
| MINNICK, BROOKS | | ADDRESS REDACTED | | | | | | |
| MINNICK, DYLAN DAVID | | ADDRESS REDACTED | | | | | | |
| MINNICK, ELIJAH | | ADDRESS REDACTED | | | | | | |
| MINNICK, FRIENDS OF JOSEPH | | 1702 STOKESLEY RD | ATTN RIC CHESEK TREASURER | | BALTIMORE | MD | 21222 | |
| MINNICK, JEFF WALTER | | 370 TAYLOR AVE | | | GLEN BURNIE | MD | 21060 | |
| MINNICK, JEFF WALTER | | ADDRESS REDACTED | | | | | | |
| MINNICK, ROGER SEAN | | 372 E WOOD OWL DR | | | KUNA | ID | 83634 | |
| MINNICK, ROGER SEAN | | ADDRESS REDACTED | | | | | | |
| MINNICK, ZACHARY DUNCAN | | ADDRESS REDACTED | | | | | | |
| MINNICKS, WAYNE ROSS | | ADDRESS REDACTED | | | | | | |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | ANDERSONVILLE | TN | 37705-0189 | |
| MINNIE, MARK | | 7221 EAGLEGATE ST | | | LAS VEGAS | NV | 89131-8205 | |
| MINNIS, GARLAND JAMEEL | | ADDRESS REDACTED | | | | | | |
| MINNIS, KYLE STEVEN | | 4 SAN ANGELO | | | FOOTHILL RANCH | CA | 92610 | |
| MINNIS, KYLE STEVEN | | ADDRESS REDACTED | | | | | | |
| MINNIS, RUSSELL | | 110 EASTWOOD ST | | | HIGBEE | MO | 65257 | |
| MINNIX, KIM D | | 111 BLUE SPRINGS CT | | | KISSIMMEE | FL | 34743 | |
| MINNS, ANDRE MORENO | | 13318 PRINCE JAMES DR | | | CHESTERFIELD | VA | 23832 | |
| MINNS, ANDRE MORENO | | ADDRESS REDACTED | | | | | | |
| MINNS, ELLIOT R | | 1808 W 26TH ST | | | RIVIERA BEACH | FL | 33404-1811 | |
| MINNS, RUSSELL VINCENT | | ADDRESS REDACTED | | | | | | |
| MINOCHA, ARUN | | ADDRESS REDACTED | | | | | | |
| MINOCHA, NATASHA | | ADDRESS REDACTED | | | | | | |
| MINOFF BARBARA A | | 599 A NORTH TRAIL | | | STRATFORD | CT | 06614 | |
| MINOFF, BARBARA A | | ADDRESS REDACTED | | | | | | |
| MINOGUE, COLLEEN | | 17948 IOWA CT | | | ORLAND PARK | IL | 60467 8901 | |
| MINOGUE, JOHN K | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN K | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MINOLTA | | PO BOX 910667 | | | DALLAS | TX | 75391-0667 | |
| MINOLTA | | 100 WILLIAMS DR | MAP | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA | | 198 KUKAS LANE | PO BOX 483 | | WATERBURY | CT | 06720 | |
| MINOLTA | | 20000 MARINER AVE STE 500 | | | TORRANCE | CA | 90503 | |
| MINOLTA | | PO BOX 29721 | | | NEW YORK | NY | 10087-9721 | |
| MINOLTA | | PO BOX 403718 | | | ATLANTA | GA | 30384-3718 | |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 191707458 | |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 19170-7458 | |
| MINOLTA | | PO BOX 910679 | | | DALLAS | TX | 75391-0679 | |
| MINOLTA | | PO BOX 911316 | | | DALLAS | TX | 75391-1316 | |
| MINOLTA CORPORATION | | PO BOX 277005 | | | ATLANTA | GA | 30384-7005 | |
| MINOR DAVID T | | 13501 PROSPECT GLEN WAY | | | PROSPECT | KY | 40059 | |
| MINOR JR, EARL | | 2606 EDGEWOOD DR | | | RUTHER GLEN | VA | 22546 | |
| MINOR MED CLINIC OF JACKSON TN | | 719 OLD HICKORY BLVD | | | JACKSON | TN | 38305 | |
| MINOR MED INC | | 1119 SW GAGE | | | TOPEKA | KS | 66604 | |
| MINOR MEDICAL OCCMED CLINIC | | 17 CENTRE PLAZA DR | | | JACKSON | TN | 38305 | |
| MINOR PLANET SYSTEMS USA INC | | 1155 KAS DR STE 100 | | | RICHARDSON | TX | 75081 | |
| MINOR, ANTHONY | | 151 ASTEN LANE | APT 103 | | HOMEWOOD | AL | 35209 | |
| MINOR, ARTHUR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINOR, ARTHUR | | PO BOX 1017 | | | BOWIE | MD | 20718 | |
| MINOR, BRIAN | | ADDRESS REDACTED | | | | | | |
| MINOR, CALEB | | ADDRESS REDACTED | | | | | | |
| MINOR, CHAD | | ADDRESS REDACTED | | | | | | |
| MINOR, DWAYNE PRESTON | | 7618 QUAIL RUN LANE | | | MANASSAS | VA | 20109 | |
| MINOR, IAN KENT | | ADDRESS REDACTED | | | | | | |
| MINOR, JAMARL C | | 4906 VINTNER LN APT 204 | | | RICHMOND | VA | 23234-4684 | |
| MINOR, JIM C | | 30 N VIRGINIA DR NO 744 | | | LOVINGTON | IL | 61937-9704 | |
| MINOR, JOSHUA | | 1288 SCRUB OAK CIR | | | BOULDER | CO | 80305 | |
| MINOR, JOSHUA STEELE | | ADDRESS REDACTED | | | | | | |
| MINOR, JULIAN KENNETH | | ADDRESS REDACTED | | | | | | |
| MINOR, KATRINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MINOR, KEITH A | | 14 GLENWOOD AVE APT 7 | | | NORWALK | CT | 06854 | |
| MINOR, KEITH A | | ADDRESS REDACTED | | | | | | |
| MINOR, KIM L | | 8030 FALLBROOKE DR | | | RICHMOND | VA | 23235 | |
| MINOR, KIM L | | ADDRESS REDACTED | | | | | | |
| MINOR, LATANYA G | | 16174 WEST PATRICK HENRY RD | | | MONTPELIER | VA | 23192 | |
| MINOR, LATANYA G | | ADDRESS REDACTED | | | | | | |
| MINOR, LISA ANGELA | | ADDRESS REDACTED | | | | | | |
| MINOR, NICOLE L | | ADDRESS REDACTED | | | | | | |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 232410084 | |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 23241-0084 | |
| MINOR, PRISCILLA ANN | | 1925 S VAUGHN WAY | 29 303 | | AURORA | CO | 80014 | |
| MINOR, PRISILLIA | | 22450 COLEMANS MILL RD | | | RUTHER GLEN | VA | 22546 | |
| MINOR, PRISILLIA | | ADDRESS REDACTED | | | | | | |
| MINOR, RAUL | | 1110 W WASHINGTON ST | | | SANTA ANA | CA | 92706 | |
| MINOR, RAUL | | ADDRESS REDACTED | | | | | | |
| MINOR, RYAN | | 221 W 9TH AVE | | | ESCONDIDO | CA | 92025-0000 | |
| MINOR, RYAN ROYCE | | ADDRESS REDACTED | | | | | | |
| MINOR, STEVEN PHILLIP | | 5208 LOCH RAVEN BLVD | C | | BALTIMORE | MD | 21239 | |
| MINOR, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MINOR, VICKIE | | 1446 OLD MARION RD | | | WEST FRANKFORT | IL | 62896 | |
| MINOR, VICTORIA L | | ADDRESS REDACTED | | | | | | |
| MINOR, WARREN | | 5641 W TAMPION | | | SANTA ANA | CA | 92704 | |
| MINORCZYK, TOMASZ | | 824 WINESAP COURT APT NO 203 | | | PROSPECT HEIGHTS | IL | 60070 | |
| MINORCZYK, TOMASZ | | ADDRESS REDACTED | | | | | | |
| MINORITY BUSINESS & PROF DRCTY | | PO BOX 77226 | | | SAN FRANCISCO | CA | 94107 | |
| MIOTT, JAHSON MANI | | ADDRESS REDACTED | | | | | | |
| MINQUIZ, CEZAR | | 3312 CHAMPAIGN | | | MATTOON | IL | 61938 | |
| MINRATH, ROSS PARKER | | ADDRESS REDACTED | | | | | | |
| MINSKY, JOSEPH YATES | | ADDRESS REDACTED | | | | | | |
| MINSO, DANIEL S | | 9260 LEE MASEY DR | | | LORTON | VA | 22079-4710 | |
| MINSON, ERIC | | 1227 EAST 6290 STH | | | SALT LAKE CITY | UT | 84121 | |
| MINSON, ROBIN ADAIR | | ADDRESS REDACTED | | | | | | |
| MINTENER, DEBRA J | | 3401 REVERE CT | | | WELLINGTON | CO | 80549-1672 | |
| MINTER ROOFING CO INC | | PO BOX 406 | 1922 CHURCH GROVE RD | | BENTON | KY | 42025 | |
| MINTER, EZRA | | 114 RUSKIN DR | | | ALTOONA | PA | 16602 | |
| MINTER, EZRA | | ADDRESS REDACTED | | | | | | |
| MINTER, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207 | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207-0000 | |
| MINTER, JUSTIN JAMEL | | ADDRESS REDACTED | | | | | | |
| MINTER, TAMIA SHONTIA | | ADDRESS REDACTED | | | | | | |
| MINTERN, BRITTANY D | | ADDRESS REDACTED | | | | | | |
| MINTEX APPLIANCE SERVICE | | 20911 CR 450 | | | LINDALE | TX | 75771 | |
| MINTO, MATTHEW FREDERICK | | ADDRESS REDACTED | | | | | | |
| MINTO, PAUL SEAN | | 187 WESTFORD CIR | | | SPRINGFIELD | MA | 01109 | |
| MINTO, PAUL SEAN | | ADDRESS REDACTED | | | | | | |
| MINTO, RYAN | | 147 32 WELLER LANE | | | QUEENS | NY | 11422 | |
| MINTO, SUZANNE L | | ADDRESS REDACTED | | | | | | |
| MINTON, BRANDON | | 1944 NW JOHNSON ST | 102 | | PORTLAND | OR | 97209 | |
| MINTON, BRANDON | | ADDRESS REDACTED | | | | | | |
| MINTON, CHARLOTTE | | 5015 INVICTA DR | | | LOUISVILLE | KY | 40216 | |
| MINTON, CHARLOTTE M | | ADDRESS REDACTED | | | | | | |
| MINTON, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MINTON, JORDAN MARIE | | ADDRESS REDACTED | | | | | | |
| MINTON, SUSAN NICHOLE | | ADDRESS REDACTED | | | | | | |
| MINTZ LEVIN COHN FERRIS ET AL | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS ET AL | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MINTZ, ADAM PAUL | | ADDRESS REDACTED | | | | | | |
| MINTZ, JIMMY C | | 4027 RIVER FALLS DR | | | LOWELL | NC | 28098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINTZ, JIMMY C | | ADDRESS REDACTED | | | | | | |
| MINTZ, MARC | | 12072 CRADOCK ST | | | SPRING HILL | FL | 34608 | |
| MINTZIAS, NICK | | 1915 PAWNEE LN MT | | | MT PROSPECT | IL | 00006-0056 | |
| MINUS, KEICHELL | | 2915 NW 56TH AVE | | | LAUDERHILL | FL | 33313-0000 | |
| MINUS, KEICHELL Q | | ADDRESS REDACTED | | | | | | |
| MINUTE MAN PRESS OF BRISTOL | | 3029 NEW RODGERS RD | | | BRISTOL | PA | 19007 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N 43 | | | MT PLEASANT | UT | 84647 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N NO 43 | | | MT PLEASANT | UT | 84647 | |
| MINUTE MEN INC | | PO BOX 70671T | | | CLEVELAND | OH | 44190 | |
| MINUTEMAN MAINTENANCE | | 613 NORTH 7TH ST | | | MONETT | MO | 65708 | |
| MINUTEMAN PRESS | | 136 N BOLINGBROOK DR | RT 53 AND BRIARCLIFF | | BOLINGBROOK | IL | 60440 | |
| MINUTEMAN PRESS | | 144 S BOLINGBROOK DR | MARKET SQUARE CENTER | | BOLINGBROOK | IL | 60440-2852 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 301352306 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 30135-2306 | |
| MINUTEMAN PRESS | | 634 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| MINUTEMAN PRESS | | 7463 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| MINUTEMAN PRESS | | 9634 OLIVE BLVD | | | OLIVETTE | MO | 63132 | |
| MINUTEMAN PRESS | | MARKET SQUARE CENTER | | | BOLINGBROOK | IL | 604402852 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10800 L RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10820D RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705-2570 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CEN | | | ADMIRALTY HONG KONG | | | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT RD | | | | | |
| MINWA ELECTRONICS CO LTD | CANDY LAM | | 16 HARCOURT RD | | ADMIRALTY | | | HKG |
| MINWA ELECTRONICS CO LTD | JADE LIU | | | | | | | HKG |
| MINYARD, ERIC CHAD | | ADDRESS REDACTED | | | | | | |
| MINYARD, JON C | | ADDRESS REDACTED | | | | | | |
| MINYARD, KERI ANN | | ADDRESS REDACTED | | | | | | |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MION, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MIOTKE, ANDREW M | | ADDRESS REDACTED | | | | | | |
| MIQUET, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| MIQUET, ROSEANN MARIE | | ADDRESS REDACTED | | | | | | |
| MIR, ANEEL A | | ADDRESS REDACTED | | | | | | |
| MIR, HUSSAIN | | 2049 BARNSBORO RD APT I24 | | | BLACKWOOD | NJ | 08012-7519 | |
| MIR3 | | 3398 CARMEL MOUNTAIN RD NO 120 | | | SAN DIEGO | CA | 92121-1044 | |
| MIRA, BILINSKA | | 510 W BELMONT AVE | | | CHICAGO | IL | 60657-4600 | |
| MIRABAL, ARMANDO NA | | ADDRESS REDACTED | | | | | | |
| MIRABAL, CARLOS A | | ADDRESS REDACTED | | | | | | |
| MIRABAL, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | |
| MIRABELLA, MATTHEW J | | 12860 HONEYBROOK DR | | | HUDSON | FL | 34669 | |
| MIRABELLA, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MIRABELLO, DOMENIC P | | ADDRESS REDACTED | | | | | | |
| MIRABILE, VITO | | 2055 LOCKRIDGE PL | | | EL DORADO HILLS | CA | 95762 | |
| MIRABITO, MICHAEL | | 107 AVA DR | | | EAST MEADOW | NY | 11554-0000 | |
| MIRABITO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 954031983 | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 95403-1983 | |
| MIRACLE CLEAN | | 3307 PEMBROOKE LN | | | BIRMINGHAM | AL | 35226 | |
| MIRACLE CUSTOM INSTALLATIONS | | 1173 S SABLE BLVD UNIT A | | | AURORA | CO | 80012 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| MIRACLE, DUSTIN KYLE | | 755 KRINER RD | | | CHAMBERSBURG | PA | 17201 | |
| MIRACLE, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | |
| MIRACLE, HELEN | | 1119 E TONOPAH DR | | | PHOENIX | AZ | 85024 | |
| MIRACLE, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| MIRACLE, ROGER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MIRACLE, STEVE | | 2117 S MIAMI RD 3 | | | FT LAUDERDALE | FL | 33316 | |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 891938609 | |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 89193-8609 | |
| MIRALDI, SCOTT | | 93 GREAT QUARTER RD | | | SANDY HOOK | CT | 064821568 | |
| MIRALDI, SCOTT D | | ADDRESS REDACTED | | | | | | |
| MIRALLES, MARIO FERNANDO | | ADDRESS REDACTED | | | | | | |
| MIRAMAR | CARLOS | | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR | | 6066 MIRAMAR RD | ATTN CARLOS | | SAN DIEGO | CA | 92121 | |
| MIRAMAR, CITY OF | | 2300 CIVIC CENTER PL | | | MIRAMAR | FL | 33025 | |
| MIRAMAR, CITY OF | | 6901 MIRAMAR PKY | COMMUNITY STANDARDS DIV | | MIRAMAR | FL | 33023-4897 | |
| MIRAMAR, CITY OF | | MIRAMAR CITY OF | 2300 CIVIC CENTER PLACE | | MIRAMAR | FL | 33025 | |
| MIRAMONTES, ADRIANA MONIQUE | | 84 371 CALENDULA AVE | | | COACHELLA | CA | 92236 | |
| MIRAMONTES, ADRIANA MONIQUE | | ADDRESS REDACTED | | | | | | |
| MIRAMONTES, EDGAR | | ADDRESS REDACTED | | | | | | |
| MIRAMONTES, MANUEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRAMONTES, RALLO | | ADDRESS REDACTED | | | | | | |
| MIRANDA FLO D | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148 | |
| MIRANDA PENA, LUIS A | | ADDRESS REDACTED | | | | | | |
| MIRANDA PENA, LUIS A | | UV6 VILLA DEL REY | CALLE EDIMBUYGO F 2 | | CAGUAS | PR | 00725 | |
| MIRANDA RIVERA, OMAR ALEXIS | | URB COLINAS VERDES | CALLE 1B 12 | | SAN JUAN | PR | 00924 | |
| MIRANDA, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ALBERT JAMES | | 2814 FOXTAIL PALM | | | HARLINGEN | TX | 78552 | |
| MIRANDA, ALEX D | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ANTHONY | | 1281 COROLLA AVE | | | SPRING HILL | FL | 34609 | |
| MIRANDA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ARNALDO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ARTURO LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, CARLOS | | ADDRESS REDACTED | | | | | | |
| MIRANDA, CARLOS A | | 4908 N COLONY BLVD | | | THE COLONY | TX | 75056 | |
| MIRANDA, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, CESAR | | ADDRESS REDACTED | | | | | | |
| MIRANDA, CHAVEZ | | 2027 BASSE RD | | | SAN ANTONIO | TX | 78213-4611 | |
| MIRANDA, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, DANIEL DAVID | | ADDRESS REDACTED | | | | | | |
| MIRANDA, DANIEL JORGE | | ADDRESS REDACTED | | | | | | |
| MIRANDA, DANN KEOFFER | | ADDRESS REDACTED | | | | | | |
| MIRANDA, DANNY | | 2427 CALDWELL PL | | | ONTARIO | CA | 91761 | |
| MIRANDA, DANNY | | 243 LINCOLN AVE | | | HILLSDALE | NJ | 07642-1629 | |
| MIRANDA, DANNY | | ADDRESS REDACTED | | | | | | |
| MIRANDA, DOMINGO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, EMMANUEL | | 700 E AIRPORT BLVD | F4 | | SANFORD | FL | 32773-0000 | |
| MIRANDA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ERIC H | | 3199 REMINGTON WAY | | | SAN JOSE | CA | 95148-2720 | |
| MIRANDA, ERICK ANDRES | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ERICK JIBRAN | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ERIK JOHN | | 856 FALLON AVE | | | SAN MATEO | CA | 94401 | |
| MIRANDA, ERIK JOHN | | ADDRESS REDACTED | | | | | | |
| MIRANDA, FERNANDO ENRIQUE | | 2849 KELLY LANE | | | POMONA | CA | 91767 | |
| MIRANDA, FILIPE SILVEIRA | | 2770 AZALEA COURT | | | DELRAY BEACH | FL | 33445 | |
| MIRANDA, FRANK H | | 5774 SHALE CT | | | WINTER PARK | FL | 32792-9394 | |
| MIRANDA, HANS | | ADDRESS REDACTED | | | | | | |
| MIRANDA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ISRAEL L | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ISRAEL ROJAS | | ADDRESS REDACTED | | | | | | |
| MIRANDA, IVONNE JENNIFER | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JANINA TAMARA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JASON | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JAVIER | | 21688 CALAMARY CIRCLE | | | STERLING | VA | 20164-0000 | |
| MIRANDA, JAVIER | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JESSICA LYDIA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JOSE GABRIEL | | 6212 STRAUB LN | | | BAKERSFIELD | CA | 93307 | |
| MIRANDA, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JULIANA | | 3703 NE 166TH ST | APT 905 | | NORTH MIAMI BEACH | FL | 33160 | |
| MIRANDA, JULIO V | | ADDRESS REDACTED | | | | | | |
| MIRANDA, LARISSA DEARAUJO | | 6268 SANDCREST CIRCLE | | | ORLANDO | FL | 32819 | |
| MIRANDA, LARISSA DEARAUJO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, LESLIE | | 600 CRABTREE COURT | | | LINDENHURST | IL | 60046 | |
| MIRANDA, LUIS | | PO BOX 26377 | | | TEMPE | AZ | 85285-6377 | |
| MIRANDA, MARCELO G | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MARCO ANTONIO | | 805 FAIRMOUNT PL | 4B | | BRONX | NY | 10460 | |
| MIRANDA, MARCOS | | 2024 SW 92 CT | | | MIAMI | FL | 33165-0000 | |
| MIRANDA, MARCOS ANDRES | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MARIE | | 21 CLAPP ST | | | WALPOLE | MA | 02081 | |
| MIRANDA, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MATTHEW I | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MAYOLO | | 85 W WRIGHTWOOD AVE | | | GLENDALE HTS | IL | 60139-2485 | |
| MIRANDA, MELINDA ALYSSA | | 3620 TAFFRAIL LANE | | | OXNARD | CA | 93035 | |
| MIRANDA, MELINDA ALYSSA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MICHAEL MELENA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MIGUEL ADOLFO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MINDY SUE C | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MIREYDA REBECCA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, NELSON | | ADDRESS REDACTED | | | | | | |
| MIRANDA, NEPHI JOHN | | ADDRESS REDACTED | | | | | | |
| MIRANDA, NICHOLAS RAMOS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA, PEREYDA | | 718 WOODLAWN DR | | | GRAND PRAIRIE | TX | 75052-6533 | |
| MIRANDA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| MIRANDA, RAMIRO ALVARADO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | | | MIAMI | FL | 33179-1147 | |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | 3 | | MIAMI | FL | 33179 | |
| MIRANDA, RICHARD ZACHARY | | ADDRESS REDACTED | | | | | | |
| MIRANDA, RONNIE | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ROXANNE GLORIA | | 3806 W 139ST | | | HAWTHORNE | CA | 90250 | |
| MIRANDA, ROXANNE GLORIA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, RUBEN DARIO | | 122 WALFORD WAY 344 | | | CHARLESTOWN | MA | 02129 | |
| MIRANDA, RUBEN DARIO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, SOPHIA MARIE | | ADDRESS REDACTED | | | | | | |
| MIRANDA, STACY JILL | | 1462 S HIGHLAND AVE | D108 | | FULLERTON | CA | 92832 | |
| MIRANDA, STEPHANIE | | 541 E 36TH ST | | | LOS ANGELES | CA | 90011 | |
| MIRANDA, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIRANDA, STEVE | | 706 PENNINGTON | | | HOUSTON | TX | 77022 | |
| MIRANDA, STEVE | | ADDRESS REDACTED | | | | | | |
| MIRANDA, TIMOTHY ELIAS | | 1924 RIDGEVIEW AVE | | | LANCASTER | PA | 17603 | |
| MIRANDA, TIMOTHY ELIAS | | ADDRESS REDACTED | | | | | | |
| MIRANDA, TINA | | 7610 N 49TH AVE | | | GLENDALE | AZ | 85301-0000 | |
| MIRANDA, TRISTAN PAUL | | 7314 HEDGE DR | | | DALLAS | TX | 75249 | |
| MIRANDA, ULISES B | | ADDRESS REDACTED | | | | | | |
| MIRANDA, VALERIA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, VANESSA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, VICTOR | | 1279 E 224ST 2 | | | BRONX | NY | 10466-0000 | |
| MIRANDA, WENDY YAMILETH | | ADDRESS REDACTED | | | | | | |
| MIRANDA, YESENIA | | ADDRESS REDACTED | | | | | | |
| MIRANDILLA, RYAN SANCHEZ | | 2398 ELKINS WY | | | SAN JOSE | CA | 95121 | |
| MIRANDILLA, RYAN SANCHEZ | | ADDRESS REDACTED | | | | | | |
| MIRANDO, MATTHEW CARL | | 207 TREADWELL ST | | | HAMDEN | CT | 06517 | |
| MIRANDO, MATTHEW CARL | | ADDRESS REDACTED | | | | | | |
| MIRANO, JULIAN SCOTT | | 8818 E 2ND PLACE | | | TUCSON | AZ | 85710 | |
| MIRANO, JULIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MIRANTI, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIRAWDALY, REKAN | | 488 N MAIN | | | MOUNT CRAWFORD | VA | 22841 | |
| MIRCHANDANI, SHEILA | | 9214 RUTHERHAM LANE | | | CHARLOTTE | NC | 28216 | |
| MIRE RODRIGUEZ, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MIRE, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| MIRE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MIRE, KIMBERLY K | | 1963 BRUSHY MOUNTAIN RD | | | ROCKMART | GA | 30153 | |
| MIRECKI, RYAN | | 10405 W PLUMTREE CIR APT 205 | | | HALES CORNERS | WI | 53130 | |
| MIRECKI, RYAN | | ADDRESS REDACTED | | | | | | |
| MIRELES, MARCO ANTONIO | | 3921 W 59TH ST | 1 | | CHICAGO | IL | 60629 | |
| MIRELES, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MIRELES, MAX | | 3354 COURT | | | BROWNSVILLE | TX | 78521 | |
| MIRELES, MAX | | ADDRESS REDACTED | | | | | | |
| MIRELES, MIGUEL A | | PSC 83 | | | APO | AE | 09726-9998 | |
| MIRELES, REBECCA | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| MIRELES, TINA GLORIA | | ADDRESS REDACTED | | | | | | |
| MIRELES, VICTOR A | | ADDRESS REDACTED | | | | | | |
| MIRELEZ, DENITA MARIE | | ADDRESS REDACTED | | | | | | |
| MIRENDA, BRITTANY LYNN | | 402 SAINT JAMES AVE | | | PHILLIPSBURG | NJ | 08865 | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | HOUSTON | TX | 77055 | |
| MIREX AQUAPURE SOLUTIONS | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| MIRIAM PEARLMAN | PEARLMAN MIRIAM | 110 LINCOLN AVE | | | PROVIDENCE | RI | 02906-5724 | |
| MIRIAM, CARO | | 140 SW 91ST AVE APT 107 | | | PLANTATION | FL | 33324-2567 | |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD | APT  NO 7 | | NORTH BERGEN | NJ | 07047 | |
| MIRKOVSKI, KRSTO | | ADDRESS REDACTED | | | | | | |
| MIRLES, JASMINE ROSE | | ADDRESS REDACTED | | | | | | |
| MIRO, VIVIAN | | XXXX | | | TAMPA | FL | 33618-0000 | |
| MIROBELLI, MICHAEL | | 727 CHAPEL DR | | | ALTOONA | PA | 16602-0000 | |
| MIROBELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MIRONENKO, MAKSIM V | | ADDRESS REDACTED | | | | | | |
| MIRR, SANDRA | | 2511 HARRISON POINT DR | | | CHARLES CITY | VA | 23030 | |
| MIRRA, MARK A | | ADDRESS REDACTED | | | | | | |
| MIRROR LAWN | | PO BOX 7966 | | | JACKSON | TN | 38308 | |
| MIRSALIYEV, BORIS | | ADDRESS REDACTED | | | | | | |
| MIRSKY, ROBERT | | 18119 BRIAR ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| MIRSKY, THOMAS | | 1541 COYOTE CIR | | | CORONA | CA | 91720 | |
| MIRTAJ, JOSEPH A | | 100 SCHULTZ RD | | | SELLERSVILLE | PA | 18960-2953 | |
| MIRTH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIRTHWORKS INC | | 1227 MANCHESTER AVE | | | NORFOLK | VA | 23508 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRTI, FREDERICK | | 2175 DUNEVILLE ST | | | LAS VEGAS | NV | 89146 | |
| MIRTI, FREDERICK CARL | | ADDRESS REDACTED | | | | | | |
| MIRVIL LASHLEY, GERREN KEITH | | 4118 BASKET ST | | | NORTH PORT | FL | 34288 | |
| MIRVIL LASHLEY, GERREN KEITH | | ADDRESS REDACTED | | | | | | |
| MIRZA, AHSAN | | ADDRESS REDACTED | | | | | | |
| MIRZA, ANAS AHMED | | 320 DREWSBURY LN | | | ROMEOVILLE | IL | 60446 | |
| MIRZA, ANAS AHMED | | ADDRESS REDACTED | | | | | | |
| MIRZA, FAISAL | | ADDRESS REDACTED | | | | | | |
| MIRZA, JAHANGIR | | ADDRESS REDACTED | | | | | | |
| MIRZA, KASHIF | | ADDRESS REDACTED | | | | | | |
| MIRZA, MOHAMMED S | | 1111 N OCONNOR RD NO 203 | | | IRVING | TX | 75061 | |
| MIRZA, MOHAMMED S | | 1111 N OCONNOR RDNO 203 | | | IRVING | TX | 75061 | |
| MIRZA, MOHAMMED S | | ADDRESS REDACTED | | | | | | |
| MIRZAIE, ANDREAS Z | | ADDRESS REDACTED | | | | | | |
| MIRZAKHANIAN, ARIGA | | ADDRESS REDACTED | | | | | | |
| MIRZOYAN, KAREN | | ADDRESS REDACTED | | | | | | |
| MIRZOYAN, TORGOM | | 1335 E HARVARD ST | | | GLENDALE | CA | 91205-0000 | |
| MIRZOYAN, TORGOM | | ADDRESS REDACTED | | | | | | |
| MIS INFLUENT TECHNOLOGY GROUP | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | ROSWELL | GA | 30075 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD ST | | | FRAMINGHAM | MA | 017012357 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01701-2357 | |
| MISA, RICARD T | | 934 BALRA DR | | | EL CERRITO | CA | 94530 | |
| MISA, RICARD TRINIDAD | | 934 BALRA DR | | | EL CERRITO | CA | 94530 | |
| MISA, RICARD TRINIDAD | | ADDRESS REDACTED | | | | | | |
| MISAKIAN, BRIAN JAMES | | 422 MONTE VISTA RD | | | ARCADIA | CA | 91007 | |
| MISAKIAN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MISANE, MOTHMAN | | 820 OAK ST | | | KALAMAZOO | MI | 49008 | |
| MISANE, MOTHMAN | | ADDRESS REDACTED | | | | | | |
| MISBACH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MISC REBATE VENDOR | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MISCARLIEN, EVENA | | ADDRESS REDACTED | | | | | | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | BUCKNER | MO | 64016 | |
| MISCHAL, ALEXIS ELENA SOLITARIO | | ADDRESS REDACTED | | | | | | |
| MISCHAL, SABRINA M | | ADDRESS REDACTED | | | | | | |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | HILLSDALE | NJ | 07642 | |
| MISCHNICK, LEIGH ANNE | | ADDRESS REDACTED | | | | | | |
| MISCHO, ERIKA L | | ADDRESS REDACTED | | | | | | |
| MISENHEIMER, CHELSEA LEE | | 6597 HEMLOCK POINT RD | | | NEW MARKET | MD | 21774 | |
| MISENHEIMER, CHELSEA LEE | | ADDRESS REDACTED | | | | | | |
| MISENHEIMER, DALE | | 4465 MOORESVILLE RD | | | SALISBURY | NC | 28147 | |
| MISENHEIMER, DALE RAY | | ADDRESS REDACTED | | | | | | |
| MISENHIMER, RYAN JAMES | | 108 S RIVER RD | APT 320 | | W LAFAYETTE | IN | 47906 | |
| MISENHIMER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MISERENDINO, CARL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MISERENDINO, CRISTINA PATRICIA | | ADDRESS REDACTED | | | | | | |
| MISEVICH, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MISEVSKI, NIKOLA | | 9642 WAGONWOOD DR | | | PICKERINGTON | OH | 43147 | |
| MISEVSKI, NIKOLA | | ADDRESS REDACTED | | | | | | |
| MISH, JAMES D | | ADDRESS REDACTED | | | | | | |
| MISH, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MISHAAN, STEVEN | | 1321 SHERBROOKE ST W | | | MONTREAL QUEBEC | | | CAN |
| MISHAWAKA UTILITIES | | P O  BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST PO BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | MISHAWAKA | IN | 46546-0363 | |
| MISHIMA, KEN | | ADDRESS REDACTED | | | | | | |
| MISHLER, CHANCE SCOTT | | ADDRESS REDACTED | | | | | | |
| MISHLER, JONATHAN E | | ADDRESS REDACTED | | | | | | |
| MISHLER, MELISSA | | 131 NEJAKO DR | | | MIDDLETOWN | CT | 06457-0000 | |
| MISHLER, MELISSA | | ADDRESS REDACTED | | | | | | |
| MISHOCK, JAMIE LOUISE | | ADDRESS REDACTED | | | | | | |
| MISHRA, MAYANK | | 9312MEREDITH CREEK LANE | | | GLEN ALLEN | VA | 23060 | |
| MISHRA, MAYANK | | ADDRESS REDACTED | | | | | | |
| MISHRA, SAJNESH | | ADDRESS REDACTED | | | | | | |
| MISIACZEK, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MISIALEK, ANDREW | | 791 CASSATT RD | | | BERWYN | PA | 19312-0000 | |
| MISIALEK, ANDREW | | ADDRESS REDACTED | | | | | | |
| MISIANO, HEATHER | | 34 WANTAGH AVE | | | EAST ISLIP | NY | 11730-0000 | |
| MISIANO, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| MISIASZEK, JOHN | | 20510 N COUNTY RD 100 W | | | MUNCIE | IN | 47303-9749 | |
| MISIASZEK, KEITH ERIC | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISIASZEKS TV & APPLIANCE CO | | 160 SACHEM ST | | | NORWICH | CT | 06360 | |
| MISIASZEKS TV & APPLIANCE CO | | SALES AND SERVICE | 160 SACHEM ST | | NORWICH | CT | 06360 | |
| MISIOLEK, THOMAS | | ADDRESS REDACTED | | | | | | |
| MISITSAKIS, ANTONIOS | | 671 28TH AVE | | | SAN FRANSICO | CA | 94121-0000 | |
| MISIUK, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MISIURA WALTER | | 34384 POPPY RD | P O BOX 1296 | | YEMO | CA | 92398 | |
| MISIUREWICZ, ANDY | | 2213 MASON AVE | | | JOLIET | IL | 60435 | |
| MISIUREWICZ, ANDY L | | ADDRESS REDACTED | | | | | | |
| MISKELLEY, JOE THOMAS | | 113 DILLON CT | | | ROCKY MOUNT | NC | 27803 | |
| MISKELLEY, JOE THOMAS | | ADDRESS REDACTED | | | | | | |
| MISKIC, VELDANA | | ADDRESS REDACTED | | | | | | |
| MISKIC, VELDIN | | ADDRESS REDACTED | | | | | | |
| MISKIMEN, ASHLEY JU | | 10115 WHITE OAK RD | | | FORD | VA | 23850 | |
| MISKIMEN, ASHLEY JU | | ADDRESS REDACTED | | | | | | |
| MISKIMON, MATTHEW | | 516 GLENROCK AVE | | | LOS ANGELES | CA | 90024-0000 | |
| MISKIMON, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| MISKO, MICHAEL | | 142 LANSDOWNE DR | | | MOON TWP | PA | 15108 | |
| MISKO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MISKOWSKI, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| MISNER, JASON ANDREW | | ADDRESS REDACTED | | | | | | |
| MISNER, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| MISNER, JUSTIN TIME | | ADDRESS REDACTED | | | | | | |
| MISNER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MISPLAY, RANDY | | 6725 HAVEN MEADOW | | | CONVERSE | TX | 78109 | |
| MISRA, D | | 140 85 ASHEY VIEW | | | CENTREVILLE | VA | 20120-1162 | |
| MISRA, TAVISH | | ADDRESS REDACTED | | | | | | |
| MISSAGHI, NATHAN SHAHEEN | | ADDRESS REDACTED | | | | | | |
| MISSAKIANE, ANNA | | 26 SAINT JAMES RD | | | SAUGUS | MA | 01906-0000 | |
| MISSAKIANE, ANNA A | | ADDRESS REDACTED | | | | | | |
| MISSEL, DANE THOMAS | | ADDRESS REDACTED | | | | | | |
| MISSELWITZ, ERIC H | | ADDRESS REDACTED | | | | | | |
| MISSI, CARL | | 6160 OAK ST | | | CRANDALL | IN | 47114 | |
| MISSIKA, TENTA | | 98 SUTTON CIRCLE | APT  NO  405 | | RAINBOW CITY | AL | 35906 | |
| MISSIMER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| MISSION ELECTRIC COMPANY | | 5700 BOSCELL COMMON | | | FREMONT | CA | 94538 | |
| MISSION HILLS INN | | 10621 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| MISSION HILLS MEDICAL CENTER | | 10306 N SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION MONTE DE SIO | | 1328 E AVE R | | | PALMDALE | CA | 93550 | |
| MISSION PALLET COMPANY INC | | 2000 DIESEL ST | | | OAKLAND | CA | 94606 | |
| MISSION SQUARE MEDICAL CLINIC | | 4820 UNIVERSITY DR | SUITE 35 | | HUNTSVILLE | AL | 35816 | |
| MISSION SQUARE MEDICAL CLINIC | | SUITE 35 | | | HUNTSVILLE | AL | 35816 | |
| MISSION TRACE TV | | 3915B E 120TH AVE | | | THORNTON | CO | 80233 | |
| MISSION UNIFORM SERVICE | | 506 STONE RD | | | BENICIA | CA | 94510 | |
| MISSION UNIFORM SERVICE | | 7520 REESE RD | | | SACRAMENTO | CA | 95828-0000 | |
| MISSION UNIFORM SERVICE | | DEPT 2680 128481 | | | LOS ANGELES | CA | 90084 | |
| MISSION VALLEY MEDICAL CLINIC | | 1075 CAMINO DEL RIO S STE 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CTR RD STE 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY PARTNERSHIP | | FILE NO 54732 | | | LOS ANGELES | CA | 900744732 | |
| MISSION VALLEY PARTNERSHIP | | MISSION VALLEY CENTER | FILE NO 54732 | | LOS ANGELES | CA | 90074-4732 | |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT  OF ENVIRONMENTAL QUALITY | | P O  BOX 20305 | | | JACKSON | MS | 39289-1305 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MS | 39296-4301 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 8107 | | | GREENWOOD | MS | 38935 | |
| MISSISSIPPI LABOR LAW | | 422 ELMWOOD DR 14 CORP OFFICE | POSTER SVC | | LANSING | MI | 48917-2460 | |
| MISSISSIPPI POWER | | P O  BOX 245 | | | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI POWER | | PO BOX 245 | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI SECRETARY OF STATE | | P O BOX 23041 | | | JACKSON | MS | 392253041 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE COMMISSION | | PO BOX 23338 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 1033 | CORPORATE SECTION | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | | | JACKSON | MS | 392253075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | SALES TAX DIVISION | | JACKSON | MS | 39225-3075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE UNIVERSITY | | PO BOX 193 | | | POPLARVILLE | MS | 39470 | |
| MISSISSIPPI TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 3377 | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 530593 | | | ATLANTA | GA | 30353-0593 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| MISSISSIPPI, RETAIL ASSOC OF | | 4785 I 55N STE 103 | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, RETAIL ASSOC OF | | SUITE 103 | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, STATE OF | | PO BOX 79 | INSURANCE DEPT | | JACKSON | MS | 39205-0079 | |
| MISSISSIPPI, UNIVERSITY OF | | PO BOX 1848 234 MARTINDALE | CAREER CENTER | | UNIVERSITY | MS | 38677-1848 | |
| MISSOULIAN | | PO BOX 8029 | | | MISSOULA | MI | 59807-8029 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 419088 | | | SAINT LOUIS | MO | 63141 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 5127 | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER/94551 | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 3315 WEST TRUMAN BOULEVARD ROOM 213 | | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | P O BOX 176 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF HIGHER ED | | C/O AMERICAN STUDENT ASSISTANCE | PO BOX 55753 | | BOSTON | MA | 02205-5753 | |
| MISSOURI DEPT OF INSURANCE | | PO BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | DIV OF EMPLOYMENT SECURITY | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 888 | DIV OF EMPLOYMENT SECURITY | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | | 308 W KANSAS 2ND FL | DELINQUENT TAX DIV | | INDEPENDENCE | MO | 64050 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651050155 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651053333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 155 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-0155 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3333 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-3333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIV OF CHILD SUPP ENF | | PO BOX 2300 | SPECIAL FUNCTIONS SECTION | | JEFFERSON CITY | MO | 65102-2300 | |
| MISSOURI FAMILY SUPPORT | | PO BOX 109001 | PAYMENT CTR | | JEFFERSON CITY | MO | 65110-9001 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI GAS ENERGY | | PO BOX 419255 | | | KANSAS CITY | MO | 641416255 | |
| MISSOURI GAS ENERGY  MGE | | P O  BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI INFORMATION SOLUTION | | 8333 E 350 HIGHWAY | | | KANSAS CITY | MO | 64133 | |
| MISSOURI INFORMATION SPEC INC | | 6301 TROOST AVE | | | KANSAS CITY | MO | 64131 | |
| MISSOURI INTERNISTS | | STE 142A | 621 S NEW BALLAS | | ST LOUIS | MO | 63141 | |
| MISSOURI RETAILERS ASSOCIATION | | PO BOX 1336 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | CRIMINAL RECORDS DIV | | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | | 1510 E ELM ST | ATTN CRIMINAL RECORDS DIV | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER OFFICE | SARAH STEELMAN STATE TREASURER | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE TREASURERS OFFICE | UNCLAIMED PROPERTY SECTION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TREASURERS OFFICE | | PO BOX 1272 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI TURF PAINT | | 1147 E 63RD ST | | | KANSAS CITY | MO | 64110 | |
| MISSY, FUSCO | | 5806 DEWBERRY WAY | | | WEST PALM BAY | FL | 33415-0000 | |
| MISTA, BARTOSZ | | ADDRESS REDACTED | | | | | | |
| MISTAL, JENNIFER | | 14490 ST ANDREWS LANE | | | ASHLAND | VA | 23005 | |
| MISTAL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MISTAL, KATHERINE IRENE | | ADDRESS REDACTED | | | | | | |
| MISTER P EXPRESS INC | | PO BOX 1547 | | | JEFFERSONVILLE | IN | 47131 | |
| MISTER PLUMBER & SON | | 1707 WICKES AVE | | | BALTIMORE | MD | 21230 | |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 300624314 | |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 30062-4314 | |
| MISTER TV SERVICE | | 11212 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| MISTER, BRANDON | | 2523 WEST 82ND ST | | | INGLEWOOD | CA | 90305-0000 | |
| MISTER, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| MISTER, MEGAN | | 20458 CHESAPEAKE DR | | | NANTICOKE | MD | 21840 | |
| MISTRAL, PATRICK | | 19021 N 28TH PLACE | | | PHOENIX | AZ | 85050-0000 | |
| MISTRAL, PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISTRETTA, DARLENE | | 200 QUARRY RD | | | GREENVILLE | PA | 16125-8450 | |
| MISTRO, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| MISTRY, AMIN | | 16700 CHATSWORTH ST NO A5 | | | GRANADA HILLS | CA | 91344 | |
| MISTRY, ANILKUMAR | | 9501 JULIETTE DR | | | CLINTON | MD | 20735 | |
| MISTRY, JITEN | | 8308 26TH AVE | | | ADELPHI | MD | 20783-0000 | |
| MISTRY, JITEN | | ADDRESS REDACTED | | | | | | |
| MISTRY, MAYANK SHANTHILAL | | ADDRESS REDACTED | | | | | | |
| MISTRY, MITEN MAYUR | | ADDRESS REDACTED | | | | | | |
| MISTRY, PRATISH | | 1502 NANDINA DRAPT 633 | | | ARLINGTON | TX | 76014 | |
| MISTRY, PRATISH | | ADDRESS REDACTED | | | | | | |
| MISTY E MURPHY | MURPHY MISTY E | 1424 SUNBLUSH LN | | | LAS VEGAS | NV | 89117-7026 | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 895026229 | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 89502-6229 | |
| MISTY, PHELPS | | P O BOX 3304 | | | YOUNGVILLE | CT | 44549-0000 | |
| MISULIA, GEORGE | | 8602 MAPLEVILLE RD | | | MOUNT AIRY | MD | 21771 | |
| MISULICH, ROBERT M | | 805 W 26TH ST | | | ERIE | PA | 16508-3205 | |
| MISURACA, DOMINICK LEO | | ADDRESS REDACTED | | | | | | |
| MISURACA, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| MISZEWSKI, JEREMY SCOTT | | 1629 MACKINAC AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| MISZEWSKI, JERRY BOYD | | ADDRESS REDACTED | | | | | | |
| MISZEWSKI, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MISZKE, GREGORY T | | ADDRESS REDACTED | | | | | | |
| MISZKO, MICHAEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MIT CENTER FOR REAL ESTATE | | BLDG W31310 | PDC COORDINATOR | | CAMBRIDGE | MA | 02139 | |
| MIT CENTER FOR REAL ESTATE | | PDC COORDINATOR | | | CAMBRIDGE | MA | 02139 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MITAN, DORI MARIE | | 573 PONDEROSA AVE APT 4 | | | OFALLON | IL | 62269 | |
| MITAN, DORI MARIE | | ADDRESS REDACTED | | | | | | |
| MITCH, LOGAN | | 805 NEWINGTON DR | | | SARASOTA | FL | 27012-0000 | |
| MITCH, PRICE | | 5105 OLD BULARD RD | | | TYLER | TX | 75703-0000 | |
| MITCHAM, PATRICK LEE | | 2601 W OAK ST | 1032 | | DENTON | TX | 76201 | |
| MITCHAM, PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| MITCHAM, RYAN JOSEPH | | 4346 BIG DIPPER CIR | | | HEPHZIBAH | GA | 30815 | |
| MITCHAM, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MITCHEL, JEFFREY STEWART | | 2855 W BOWIE | 514 | | FORT WORTH | TX | 76109 | |
| MITCHEL, JEFFREY STEWART | | ADDRESS REDACTED | | | | | | |
| MITCHEL, KEVIN K | | ADDRESS REDACTED | | | | | | |
| MITCHEL, LISA R | | 4859 S LUNA AVE | | | CHICAGO | IL | 60638-1701 | |
| MITCHEL, MILDRED P | | ADDRESS REDACTED | | | | | | |
| MITCHEL, MILDRED P | | HC 89 BOX 208 | | | POCONO SUMMIT | PA | 18346 | |
| MITCHEL, ROYCE DALE | | ADDRESS REDACTED | | | | | | |
| MITCHEL, SETH | | P O BOX 243 | | | FATE | TX | 75132 | |
| MITCHELAR, DENNIS P | | 1860 APPALOOSA DR | | | NAPERVILLE | IL | 60565-1782 | |
| MITCHELL & ASSOCIATES | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL & MITCHELL INSTALLS | | 507 BOST RD | | | ROCKWELL | TX | 78087 | |
| MITCHELL & WITCHELL | | 1101 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| MITCHELL 1 | | 14145 DANIELSON ST | | | POWAY | CA | 92064 | |
| MITCHELL 1 | | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| MITCHELL APPLIANCE CO | | 6701 E STRICKLAND ST | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL APPLIANCE CO | | PO BOX 795 | 6701 E STRICKLAND ST | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL ASPHALT MAINTENANCE | | 108 NEEDHAM DR | | | VALENCIA | PA | 16059 | |
| MITCHELL DESIGN & GRAPHICS | | 3965 SE 45TH COURT | UNIT NO 1 | | OCALA | FL | 34480 | |
| MITCHELL DESIGN & GRAPHICS | | UNIT NO 1 | | | OCALA | FL | 34480 | |
| MITCHELL HARTMAN & ASSOC, G | | 475 MARKET ST | | | ELMWOOD PARK | NJ | 07407 | |
| MITCHELL HESS C/O PAT HESS  FATHER | | 5701 FAWN RUN DR | | | FLOWER MOUND | TX | 75028 | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 606941654 | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 60694-1654 | |
| MITCHELL J SHENBERG | SHENBERG MITCHELL J | 13404 SW 108TH ST CIR N | | | MIAMI | FL | 33186-3342 | |
| MITCHELL JR , CALBERT RECALVIA | | ADDRESS REDACTED | | | | | | |
| MITCHELL JR , CLIFTON LEE | | ADDRESS REDACTED | | | | | | |
| MITCHELL JR, LEONARD PHILIP | | 7411 GOLDEN GLENN CT | | | ORLANDO | FL | 32807 | |
| MITCHELL JR, LEONARD PHILIP | | ADDRESS REDACTED | | | | | | |
| MITCHELL KAREN | | 116 E POMEGRATE AVE | | | RIALTO | CA | 92377 | |
| MITCHELL MATTHEWS, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | |
| MITCHELL MITCHELL & BRADLEY | | PO DRAWER 488 | | | MARION | IL | 62959 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVE | | | KINGSTON | PA | 187044295 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVE | | | KINGSTON | PA | 18704-4295 | |
| MITCHELL SR , ERIC MACELL | | ADDRESS REDACTED | | | | | | |
| MITCHELL TV | | 1021 W PIONEER | | | IRVING | TX | 75061 | |
| MITCHELL TV | | 408 S 11TH ST | | | NILES | MI | 49120 | |
| MITCHELL, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, AARON JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, AARON W | | 2025 S 21ST | 446 | | WACO | TX | 76706 | |
| MITCHELL, AARON W | | ADDRESS REDACTED | | | | | | |
| MITCHELL, AEEMAH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ALAN | | 5512 64TH AVE W | | | UNIVERSITY PLACE | WA | 98467 | |
| MITCHELL, ALANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ALEX LOWELL | | 1048 COVE HOLLOW DR | | | CEDAR HILL | TX | 75104 | |
| MITCHELL, ALEX LOWELL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ALICIA MARIE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ALICIA S | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ALISHIA DESIRAE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ALLEN EDWARD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ANDREW ROSS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ANGELA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ANGIE L | | 5800 CENTRAL AVE PIKE APT 1 | | | KNOXVILLE | TN | 37912-2634 | |
| MITCHELL, AQUANETTE SHENEIECE | | 200 E 109TH PL | | | LOS ANGELES | CA | 90061 | |
| MITCHELL, AQUANETTE SHENEIECE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ARTIS | | 6713 RICHARDSON RD | | | WOODLAWN | MD | 21207 | |
| MITCHELL, ASHLEE NICOLE | | 73 06 150TH ST | 2G | | FLUSHING | NY | 11367 | |
| MITCHELL, ASHLEE NICOLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ASHLEY A | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ASHLEY JENAY | | 121 MONROE DR | | | PRATTVILLE | AL | 36067 | |
| MITCHELL, ASHLEY JENAY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ASHLEY RENA | | 1600 N BLUEGROVE RD | NO 4203 | | LANCASTER | TX | 75134 | |
| MITCHELL, ASHLEY RENEE | | 1312 MAIN ST | HARPER HALL NO 614 | | PEORIA | IL | 61606 | |
| MITCHELL, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, AUTAYVIA KERI | | ADDRESS REDACTED | | | | | | |
| MITCHELL, AYANNA ARABA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BARBARA | | 1736 SOUTH YEWDALL ST | | | PHILADELPHIA | PA | 19143 | |
| MITCHELL, BARBARA J | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BENJAMIN SMITH | | 838 BARNEY RD | | | HIGH POINT | NC | 27262 | |
| MITCHELL, BENJAMIN SMITH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BERNARD | | 2 SUMMERFIELD DR | | | EAST BRUNSWICK | NJ | 08816 | |
| MITCHELL, BILL | | 107 SALADO LN | | | MAULDIN | SC | 29662-1739 | |
| MITCHELL, BRADY | | 183 S 400 W | APT 1 | | SPRINGVILLE | UT | 84663 | |
| MITCHELL, BRANDON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRANDON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRANDON RASHAAD | | 1331 9TH ST | | | WEST PALM BEACH | FL | 33401 | |
| MITCHELL, BRANDON RASHAAD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRANDON TYLER | | 8126 OHIO RIVER RD | | | LESAGE | WV | 25537 | |
| MITCHELL, BRANDON TYLER | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRIAN | | 355 S FRENCH CT | | | VIRGINIA BEACH | VA | 23454 | |
| MITCHELL, BRIAN | | 922 JAMERSON LANE | | | GLEN ALLEN | VA | 23059 | |
| MITCHELL, BRIAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRIAN S | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BRYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CAMERON BLAKE | | 3464 COLONIAL AVE N87 | | | ROANOKE | VA | 24018 | |
| MITCHELL, CAMERON BLAKE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CARL ALEXANDER | | 6026 SAGAMORE LANE | | | KALAMAZOO | MI | 49004 | |
| MITCHELL, CARL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CARL H | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CARLISLE A | | 2511 LUTHER RD | 517 | | PUNTA GORDA | FL | 33983 | |
| MITCHELL, CARLOTTA S | | 2450 78TH AVE | | | PHILA | PA | 19150-1825 | |
| MITCHELL, CARYN JUSTINA | | 153 HAWKS NEST CIRCLE | | | MIDDLETOWN | CT | 06457 | |
| MITCHELL, CARYN JUSTINA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CECIL D | | 1708 GARFIELD AVE | | | GRANITE CITY | IL | 62040-3828 | |
| MITCHELL, CHARLENE B | | 1241 E MCIVER RD | | | DARLINGTON | SC | 29532 | |
| MITCHELL, CHARLENE B | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHARLES STEVENS | | 11632 GREENWOOD SPRG RD | | | SHREVEPORT | LA | 71129 | |
| MITCHELL, CHARLES STEVENS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHARSTON ADAM | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHASITY NICOLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHASSIDY ELSIE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHELSEA PIPER | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHERYL SHEREE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHRIS | | 5701 EDSON ST | | | HASLETT | MI | 48840 | |
| MITCHELL, CHRISTINA | | 16327 ENCLAVE VILLAGE DR | | | TAMPA | FL | 33647 | |
| MITCHELL, CHRISTOPHER | | 344 HICKORY HTS | APT A | | CLARKSVILLE | TN | 37040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, CHRISTOPHER | | 96 NORHTFIELD AVE | | | STATEN ISLAND | NY | 10303-0000 | |
| MITCHELL, CHRISTOPHER DRAKE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHRYSTAL | | 2470 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815-0000 | |
| MITCHELL, CLORINDA OVETTA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, COLIN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, COLLEEN | | 418 SCOSIELD LANE | | | WEST CHESTER | PA | 19380 | |
| MITCHELL, COREY MICHEAL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CORY | | 10795 MEAD RD | 1205 | | BATON ROGE | LA | 70816-0000 | |
| MITCHELL, CORY ALAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, COURTNEY SUSAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CRAIG JAMES | | 1555 VERONICA | | | ST LOUIS | MO | 63147 | |
| MITCHELL, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CRYSTAL L | | 108 CANTON LANE | | | ANDERSON | SC | 29621 | |
| MITCHELL, CRYSTAL LYNN | | 108 CANTON LANE | | | ANDERSON | SC | 29621 | |
| MITCHELL, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DAMION PAULETTE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DARREN | | 1028 MEDELIN CT | | | LOGANVILLE | GA | 30052 | |
| MITCHELL, DARSHAN SHARISEE | | 7664 SUZANNE DR | A | | NORTH CHARLESTON | SC | 29418 | |
| MITCHELL, DARYL V | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DAVID | | 428 ALLO AVE | | | MARRERO | LA | 70072 | |
| MITCHELL, DAVID | | 5011 LUCI LANE | | | SUITLAND | MD | 20746-0000 | |
| MITCHELL, DAVID | | 95 MCINTIRE RD | | | ROCK SPRING | GA | 30739-2601 | |
| MITCHELL, DAVID | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DAVID LAMAR | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DEAUNTE LEARTHUR | | 4230 KNOTTYOAKS TRL | | | HOUSTON | TX | 77045 | |
| MITCHELL, DEMETRI ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DEMETRIA R | | 609 FARNELL LN | | | MOBILE | AL | 36606 | |
| MITCHELL, DEMETRIA R | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DENNIS | | 5705 HERON | C/O KKLZ FM | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | 5705 HERON | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DEVAUN | | 13022 ELMENDORF PLACE | | | DENVER | CO | 80239 | |
| MITCHELL, DIANE LEE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DIONNE CHANTELL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DORLENA DEANNA | | 1834 COVENTRY RD | 19 | | CLEVELAND HEIGHTS | OH | 44118 | |
| MITCHELL, DOUGLAS P | | ADDRESS REDACTED | | | | | | |
| MITCHELL, EDMOND JOSEPH | | 611 S BROWNLEAF RD | | | NEWARK | DE | 19713 | |
| MITCHELL, EDMOND JOSEPH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, EDWARD RUSSELL | | 103 CYPRESS TRACE | | | ROYAL PALM BEACH | FL | 33411 | |
| MITCHELL, ELLEN D | | 11101 PARK RIDGE RD | | | FREDERICKSBURG | VA | 22408 | |
| MITCHELL, ELLEN D | | ADDRESS REDACTED | | | | | | |
| MITCHELL, EMILY A | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ERIC | | 9385 AUBURN ST | | | DETROIT | MI | 48228 | |
| MITCHELL, ERIK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | AURORA | CO | 80015 | |
| MITCHELL, EUGENE | | 808 LAKECREST AVE | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | | | HIGH POINT | NC | 27265 | |
| MITCHELL, EUGENE O | | ADDRESS REDACTED | | | | | | |
| MITCHELL, EVAN | | 1100 PENN CENTER BLVD | | | PITTSBURGH | PA | 15235-0000 | |
| MITCHELL, EVAN ROSS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, EVERETT R | | ADDRESS REDACTED | | | | | | |
| MITCHELL, FERRIN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, FRANK M | | 235 WEBSTER AVE | | | PORTSMOUTH | VA | 23704-2250 | |
| MITCHELL, FREDDIE | | 3781 CHATWORTH ST | | | PITTSBURG | CA | 94565 | |
| MITCHELL, GARRETT | | 41 PULLIAM DR | | | PLEASANTON | TX | 78064 | |
| MITCHELL, GARRETT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, GARTH ANDERSON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, GARY | | 2640 SOUTH CLYDE AVE | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GARY D | | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | |
| MITCHELL, GARY D | | 2640 SOUTH CLYDE AVE | | | LOS ANGELES | CA | 90016 | |
| MITCHELL, GARY D | | ADDRESS REDACTED | | | | | | |
| MITCHELL, GEORGE L | | 13331 S NEW HAMPSHIRE AVE | | | GARDENA | CA | 90247 | |
| MITCHELL, GEORGE L | | 1353 SAN BERNARDINO RD APT L | | | UPLAND | CA | 91786-7209 | |
| MITCHELL, GEORGE L | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, GEORGE LEONARD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, GERALD IVAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, GREGORY CHARLES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, GUY | | 4743 BLUEBERRY HILL | | | HOUSTON | TX | 77084 | |
| MITCHELL, HAZEL | | 903 JARRELL PLANTATION RD | | | JULIETTE | GA | 31046-2511 | |
| MITCHELL, HEATHER KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, HEATHER N | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ISAAC DONAT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JACARE LEON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JACK WILLIAM | | 2218 W FOREST COVE DR | | | ROUND LAKE | IL | 60073 | |
| MITCHELL, JACOB | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JACOB BLAKE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JADE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JAMEL FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JAMES | | 2411 SW DEWITT ST | | | PORTLAND | OR | 97201 | |
| MITCHELL, JAMES | | 31093 LAKE VIEW BLVRD | | | WIXOM | MI | 48393 0000 | |
| MITCHELL, JAMES ANTHONY | | 4406 SE 28TH AVE | | | AMARILLO | TX | 79103 | |
| MITCHELL, JAMES ARTHUR | | 1314 ENGLISH RD | | | ROCHESTER | NY | 14616 | |
| MITCHELL, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JAMES HENRY | | 314 LOCUST ST | 4 | | WILLIAMSPORT | PA | 17701 | |
| MITCHELL, JAMES RUSSELL | | 1181 FULTON AVE | 33 | | SACRAMENTO | CA | 95825 | |
| MITCHELL, JAMES THADDEUS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JAMESCIA LYNN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JANET | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JANIE LYNN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JASON ALLEN | | 2507 N GALENA RD | | | SUNBURY | OH | 43074 | |
| MITCHELL, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JASON E | | 3451 KILBURN CIRCLE | 732 | | RICHMOND | VA | 23233 | |
| MITCHELL, JASON E | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JASON SCOTT | | 701 MT OLIVET CHURCH RD | | | ELKTON | VA | 22827 | |
| MITCHELL, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JAYSON A | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JEDEDIAH S | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JEFFREY EDWARD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JENNA MARIE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JERMAINE | | 2632 GRAND GLEN RD NO 1 | | | GLEN ALLEN | VA | 23060-0000 | |
| MITCHELL, JERRICA JILLNEAL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JERRY | | 1859 ELMWOOD | | | MANTECA | CA | 95336 | |
| MITCHELL, JERRY | | 923 AUDUBON PARKWAY | | | LOUISVILLE | KY | 40213 | |
| MITCHELL, JERRY JOVON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JILLNEAL J | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOHN | | 160 CHRISTINA DR | | | SUMNER | WA | 98390 | |
| MITCHELL, JOHN | | 1623 N 10TH ST | | | SHEBOYGAN | WI | 53081 2619 | |
| MITCHELL, JOHN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOHN JAMES | | 1906 RED ROSE WAY | A | | SANTA BARBARA | CA | 93109 | |
| MITCHELL, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOHNESSA MONIQUE | | 3542 E ROSEVELT ST | | | LAKE CHARLES | LA | 70605 | |
| MITCHELL, JONATHAN P | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JONATHAN THOMAS | | 1248 LEGAREFEILD RD | | | AWENDAW | SC | 29429 | |
| MITCHELL, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOSH STEPHEN | | 823 HAMMOND AVE LOT 19 | | | MOUNT CARMEL | TN | 37645 | |
| MITCHELL, JOSHUA MICHAEL | | 2787 URANIUM DR | | | GRAND JUNCTION | CO | 81503 | |
| MITCHELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JOWIN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JUSTIN PERRY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JUSTIN ROBERST | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KAREN D | | 1435 CAMPBELL ST | | | WILLIAMSPORT | PA | 17701 | |
| MITCHELL, KATHERINE FRANCES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KATHY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KATIE MARIE | | 3348 S 300 E | | | MONTICELLO | IN | 47960 | |
| MITCHELL, KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KATLIN NICOLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KEITH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KELVIN MAURICE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KENNETH | | 8945 N PARK PLAZA CT APT 308 | | | BROWN DEER | WI | 53223 2137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, KENON BERNARD | | 6408 OAK FRONT COURT | 301 | | RICHMOND | VA | 23231 | |
| MITCHELL, KENON BERNARD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KEVIN | | 8 ICEHOUSE WOOOD LN | | | ROCKLAND | MA | 02370 | |
| MITCHELL, KEVON LEMEUL | | 2100 ROBERT E LEE BLVD | | | BOSSIER CITY | LA | 71112 | |
| MITCHELL, KEVON LEMEUL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KIMBERLY RENEE | | 822 WEST WAGGOMAN ST | | | FORT WORTH | TX | 76110 | |
| MITCHELL, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KIRA TIANNA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KOLBY DION | | 301 WHITE BLUFF AVE | | | SAVANNAH | GA | 31419 | |
| MITCHELL, KRISTEN JEANNETTE | | 204 S 195TH E AVE | | | TULSA | OK | 74108 | |
| MITCHELL, KRISTEN JEANNETTE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KYLE C | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KYLE O | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LANITA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LAQUINTAS | | 333 NORMANDY ST | 702 | | HOUSTON | TX | 77015-0000 | |
| MITCHELL, LAQUINTAS DEUNTA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LARRY | | PO BOX 1785 | | | FOLEY | AL | 36536 | |
| MITCHELL, LATISHA MARIE | | 6815 W UNIVERSITY AVE | 12205 | | GAINESVILLE | FL | 32607 | |
| MITCHELL, LAUREN JANINE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LEROY | | 7506 COVE DR | | | LOUISVILLE | KY | 40291 | |
| MITCHELL, LESLEY | | 5655 BRIDGE POINT DR | | | ALPHARETTA | GA | 30005 | |
| MITCHELL, LESLEY A | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LESTER | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LIBBY | | 1783 NEW YORK AVE | | | BROOKLYN | NY | 11210-3929 | |
| MITCHELL, LINA J | | 854 CLAIM ST | | | AURORA | IL | 60505-2802 | |
| MITCHELL, LOU | | 4301 SOUTH PIERCE ST | | | LAKEWOOD | CO | 80123 | |
| MITCHELL, LOUISE | | 68 BRISTOL ST | | | SPRINGFIELD | MA | 01109 | |
| MITCHELL, LUKE ADAM | | 13002 FENNIMORE TERRACE | | | MIDLOTHIAN | VA | 23114 | |
| MITCHELL, LUKE ADAM | | ADDRESS REDACTED | | | | | | |
| MITCHELL, LYGIA LORRAINE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MACHAIYAH MONET | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MALCOLM PHILLIP | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MARK | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MARTY V | | 1615 DENA DR | | | RICHMOND | VA | 23229 | |
| MITCHELL, MARTY V | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | RICHMOND | VA | 23233-1512 | |
| MITCHELL, MATT | | 2530 THICKET GREENE | | | RICHMOND | VA | 23233 | |
| MITCHELL, MATT BRANDON | | 10160 HELENA DR | | | GRANGER | IN | 46530 | |
| MITCHELL, MATT BRANDON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MATT CHARLES | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MAXINE | | 2210 COUNTRY CLUB PRADO | | | CORAL GABLES | FL | 33134-2192 | |
| MITCHELL, MAXWELL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MEGAN ANNETTE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHAEL | | 42 46TH AVE | | | BELLWOOD | IL | 60104-0000 | |
| MITCHELL, MICHAEL | | 517 FRANKLIN AVE | | | ESSEX | MD | 21221 | |
| MITCHELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHAEL JAQUAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MICHELE | | 2978 SIWANOY DR | | | EDGEWOOD | MD | 21040-3435 | |
| MITCHELL, MICHELLE F | | 3935 NE 66TH | | | PORTLAND | OR | 97213 | |
| MITCHELL, MICHELLE KATHERINE | | 10924 CROCKETT ST | | | SUN VALLEY | CA | 91352 | |
| MITCHELL, MICHELLE KATHERINE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MIKAELA A | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| MITCHELL, MIKAELA ANNA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, MONIQUE NICOLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, NAJEEK | | 228 ABBOTSBURY DR | | | KISSIMMEE | FL | 34758 | |
| MITCHELL, NAJERAH | | 733 EAST 6TH ST | | | PLAINFIELD | NJ | 07060 | |
| MITCHELL, NAJERAH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, NAOMI | | 130 23 227TH ST | | | LAURELOTN | NY | 11413 | |
| MITCHELL, NAOMI ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, NICOLE L | | ADDRESS REDACTED | | | | | | |
| MITCHELL, NORMAN | | 4607 NORTH LAKEFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| MITCHELL, OLIVIA LORAINE | | 2601 E VICTORIA | 310 | | RANCHO DOMINGUEZ | CA | 90220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, OLIVIA LORAINE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, OMA | | 2705 CHESSER AVE | | | GASTONIA | NC | 28054 | |
| MITCHELL, ORIESHAE KAYONA | | 2955 LAFAYETTE ST | | | FORT MYERS | FL | 33916 | |
| MITCHELL, ORIESHAE KAYONA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PAM G | | 10141 ILLORIA DR | | | CHARLOTTE | NC | 28273 | |
| MITCHELL, PATRICK | | 7846 ELK DR | | | CORPUS CHRISTI | TX | 78414-0000 | |
| MITCHELL, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PAUL DOMINICK | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PERCY DONNELLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PHAEDRA | | 6048 GREENWAY 1ST FL | | | PHILADELPHIA | PA | 19142 | |
| MITCHELL, PHAEDRA LORETTA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PHILLIP EUGENE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PRISCILLA | | 3104 W  SUNSET DR | | | TAMPA | FL | 33629 | |
| MITCHELL, QUAVON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RACHEL EILEEN | | 5228 E WARREN AVE | C | | DENVER | CO | 80222 | |
| MITCHELL, RACHEL EILEEN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RANDY P | | 110 CEDAR RIDGE CT | | | ST CHARLES | MO | 63304 | |
| MITCHELL, RAY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, REGGIE | | 32629 CLEARVEIL DR | | | TEMECULA | CA | 92592 | |
| MITCHELL, REGINALD ANTWON | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RICK | | 1073 ELM AVE | NO  B | | SEASIDE | CA | 93955 | |
| MITCHELL, ROBERT | | 9 CREST RD | | | FRAMINGHAM | MA | 01702-0000 | |
| MITCHELL, ROBERT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBERT B | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBERT E | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBERT T | | 372 GERALDINE ST | | | PALM BAY | FL | 32908 | |
| MITCHELL, ROBERT THOMAS | | 372 GERALDINE ST | | | PALM BAY | FL | 32908 | |
| MITCHELL, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBIN | | 17844 OAK RIDGE DR | | | HAGERSTOWN | MD | 21740 | |
| MITCHELL, ROBIN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RODERITA LYNN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROGER ALLEN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RONALD | | LOC NO 8263 PETTY CASH | 9950 MAYLAND DR MARKETING | | RICHMOND | VA | 23233 | |
| MITCHELL, RONALD C | | 1800 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| MITCHELL, RONALD C | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RONALD DURELL | | 1110 18TH AVE WEST | | | BRADENTON | FL | 34205 | |
| MITCHELL, RYAN | | 1100 COLORADO BLVD APT 201 | | | DENVER | CO | 80206-3670 | |
| MITCHELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RYAN T | | 9568 CLAYTON CT | | | THORNTON | CO | 80229 | |
| MITCHELL, RYAN T | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SAM | | 14063 HAYES | | | OVERLAND PARK | KS | 66221 | |
| MITCHELL, SAM L | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SAMUEL LEE | | 170 CROWELL RD | | | CONYERS | GA | 30013 | |
| MITCHELL, SAMUEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SANDRA | | 1331 TALBERT DR | | | RICHMOND | VA | 23224-6527 | |
| MITCHELL, SARAH | | 2514 BROOKVIEW BLVD | | | PARMA | OH | 44134-0000 | |
| MITCHELL, SARAH KAYLYN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SASHA | | 2945 TENBROECK AVE | | | BRONX | NY | 10467 | |
| MITCHELL, SCOTT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SETH | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SHAQUAN | | 2106 HWY 55 | | | DURHAM | NC | 27707 | |
| MITCHELL, SHAQUAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SHARON | | 1838 FILLMORE ST | | | PHILADELPHIA | PA | 19124-0000 | |
| MITCHELL, SHARON E | | PO BOX 5872 | | | FORSYTH | GA | 31029-5872 | |
| MITCHELL, SHAUNTAY LAQUAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, SHEMIKA | | 640 E 220TH ST | | | BRONX | NY | 10467 | |
| MITCHELL, SHEMIKA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, STACEY | | RT 2 BOX 112 A | | | CUMBY | TX | 75433 | |
| MITCHELL, STACEY ANN ONIKA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, STEPHANIE | | RR4 BOX 118 | | | PRINCETON | IN | 47670 | |
| MITCHELL, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, STEPHEN JAMES | | 1995 ROBIN LN S | | | CENTERVILLE | MN | 55038 | |
| MITCHELL, STEVE | | 260 OSCEOLA AVE S | 215 | | ST PAUL | MN | 55102 | |
| MITCHELL, STEVE | | 703 ELKTON RD | | | NEWARK | DE | 19711-0000 | |
| MITCHELL, STEVE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, STEVEN T | | 4920 NE CLEVELAND AVE | | | PORTLAND | OR | 97211 | |
| MITCHELL, STEVEN T | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, SUZETTE | | 1345 COURT LEONA | | | HANOVER PARK | IL | 60103 | |
| MITCHELL, SYLVIA EVANGELINE | | 4412 PETTUS RD | | | RICHMOND | VA | 23234 | |
| MITCHELL, SYLVIA EVANGELINE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TASYA C | | 8160 CLOVERTREE CT | | | RICHMOND | VA | 23235 | |
| MITCHELL, TASYA C | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TAVARIUS DEWAINE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TAYLOR C | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TERRANCE SCOTT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TERRELL OZELL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TERRY | | 25 WOOD AVE | | | WEATHERFORD | TX | 76086 | |
| MITCHELL, THOMAS | | 7 SLEEPER ST | | | ROCHESTER | NH | 03867 | |
| MITCHELL, THOMAS JOHN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TIMOTHY DWIGHT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TIMOTHY K | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TINA JEAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TOMEKO L | | 16809 LANGLY AVE | | | CLEVELAND | OH | 44128 | |
| MITCHELL, TOMEKO LEA | | 16809 LANGLY AVE | | | CLEVELAND | OH | 44128 | |
| MITCHELL, TOMEKO LEA | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TOMIKA SHANTE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TOMMI JO | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TONY | | 2 MEETINGHOUSE RD | | | HATBORO | PA | 19040-1603 | |
| MITCHELL, TONY TERELL | | 4800 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| MITCHELL, TONY TERELL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TRAVIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TREY ALLEN | | 2133 WINDCHIME DR | | | GRAND PRAIRIE | TX | 75051 | |
| MITCHELL, TREY ALLEN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, TYREIK | | 2868 BLUE MOON DR | | | COLUMBUS | OH | 43232 | |
| MITCHELL, TYRONE L | | 5834 KIRKSTONE CIRCLE | | | RICHMOND | VA | 23228 | |
| MITCHELL, TYRONE L | | ADDRESS REDACTED | | | | | | |
| MITCHELL, UNDRE T | | ADDRESS REDACTED | | | | | | |
| MITCHELL, VALERIE DEE | | 4 WILLOW WAY | | | BURLINGTON | MA | 01803 | |
| MITCHELL, VALERIE DEE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, VICTOR ARTHUR | | ADDRESS REDACTED | | | | | | |
| MITCHELL, VINCENT | | 1601 NAVAJO | | | MIDLAND | TX | 79705 | |
| MITCHELL, VINCENT | | 272 10TH ST | | | BROOKLYN | NY | 11215 | |
| MITCHELL, VINCENT | | ADDRESS REDACTED | | | | | | |
| MITCHELL, VIVIENNE | | 1980 STATHCONA | | | DETROIT | MI | 48203- | |
| MITCHELL, WHITNEY MARGUERITE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, WILLIAM | | 11332 EASTWOOD DR | | | HAGERSTOWN | MD | 21742 | |
| MITCHELL, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| MITCHELL, WILLIAM C | | 3900 E NORTH ST | M181 | | GREENVILLE | SC | 29615 | |
| MITCHELL, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| MITCHELL, WILLIAM ROBERT | | 7509 ELK PASS DR | | | AUSTIN | TX | 78744 | |
| MITCHELL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| MITCHELLE, BRITTNEY NOEL | | 11807 HUNTING RIDGE DR | | | FREDERICKSBURG | VA | 22407 | |
| MITCHELLE, BRITTNEY NOEL | | ADDRESS REDACTED | | | | | | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | 151 CHASE RD PORTSMOUTH | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS ELECTRIC | | 65 WILLOWDALE RD | | | SCARBOROUGH | ME | 04074 | |
| MITCHELLS TV | | 8601 ATWOOD ST | | | SAVANNAH | GA | 31406 | |
| MITCHELLS VIDEO SERVICE | | 2533 FRANKLIN DR NO 9 A | | | MESQUITE | TX | 75150 | |
| MITCHELLSON, JULIE | | 18414  MORITZ DR | | | TARZANA | CA | 91356 | |
| MITCHELTREE, AMBER LEE | | ADDRESS REDACTED | | | | | | |
| MITCHEM, ARTAVIUS DURELL | | ADDRESS REDACTED | | | | | | |
| MITCHENER, ROBERT | | ADDRESS REDACTED | | | | | | |
| MITCHERSON, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | |
| MITCHESON, TERRY | | 208 MCCOLLUM LANE | | | LEDBETTER | KY | 42058 | |
| MITCHESON, TERRY D | | ADDRESS REDACTED | | | | | | |
| MITCHUM JR, SAMUEL | | 4130 MEADOWGREEN COURT | | | RICHMOND | VA | 23294 | |
| MITCHUM, ADAM CLAY | | ADDRESS REDACTED | | | | | | |
| MITECNET | | 4475 RIVER GREEN PKWY | STE 300 | | DULUTH | GA | 30096 | |
| MITEK CORP | | BIN 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MITEL | | 120 INTERSTATE N PKY | BLDG 400 STE 450 | | ATLANTA | GA | 30339 | |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 482770415 | |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 48277-0415 | |
| MITEL INC | | DEPT 771129 | PO BOX 77000 | | DETROIT | MI | 48277-1129 | |
| MITEL INC | | PO BOX 77000 | | | DETROIT | MI | 482771129 | |
| MITEQ INC | | 100 DAVIDS DR | | | HAUPPAUGE | NY | 11788 | |
| MITHMEUANGNEUA, FANTA | | 8362 NE SANDY BLVD | 204 | | PORTLAND | OR | 97220-0000 | |
| MITHMEUANGNEUA, FANTA JENNY | | ADDRESS REDACTED | | | | | | |
| MITHRA LIGHTS IT UP INC | | 17141A MURPHY AVE | | | IRVINE | CA | 92614 | |
| MITIDES, CONSTANTIN | | 22 29 128 ST | | | COLLEGE POINT | NY | 11356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITIDES, CONSTANTIN | | ADDRESS REDACTED | | | | | | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | | | CARLSBAD | CA | 92011 | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | STE 104 335 | | CARLSBAD | CA | 92011 | |
| MITIRONE, TANIA MARIA | | ADDRESS REDACTED | | | | | | |
| MITMAN, KEVIN T | | 19 GROUSE TRAIL | | | ALBRIGHTSVILLE | PA | 18210 | |
| MITMAN, KEVIN T | | ADDRESS REDACTED | | | | | | |
| MITNAUL, QURAN | | 5193 VERMONT DR | | | EASTON | PA | 18045 | |
| MITNAUL, TODD ANDREW | | 2745 INGLEWOOD LANE | | | VIRGINIA BEACH | VA | 23456 | |
| MITNAUL, TODD ANDREW | | ADDRESS REDACTED | | | | | | |
| MITO, AREN SHAWN | | 2616 WILSHIRE LANE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MITO, AREN SHAWN | | ADDRESS REDACTED | | | | | | |
| MITOULIS, MARIA | | 102 CANDY LANE | | | BROCKTON | MA | 02301 | |
| MITOULIS, MARIA | | ADDRESS REDACTED | | | | | | |
| MITRA, JOYEE | | 26646 MADRONA | | | MISSION VIEJO | CA | 92691-0000 | |
| MITRA, JOYEETA ALTA | | ADDRESS REDACTED | | | | | | |
| MITRA, PRIYNKA | | 11162 70TH PLACE NORTH | | | MAPLE GROVE | MN | 55369 | |
| MITRA, RAJ | | 2411 121ST CIR NE UNIT K | | | BLAINE | MN | 55449 | |
| MITRA, RAJ | | ADDRESS REDACTED | | | | | | |
| MITRANI, MICHAEL | | 13950 NW 4TH ST | APT 102 | | PEMBROKE PNES | FL | 330282226 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD | STE 1500 | | LOS ANGELES | CA | 90036 | |
| MITRI, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | |
| MITRI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MITRI, SAM GEORGE | | ADDRESS REDACTED | | | | | | |
| MITRO, MELODY L | | 2376 SPRING ROW LANE | | | HILLIARD | OH | 43026 | |
| MITRO, MELODY L | | ADDRESS REDACTED | | | | | | |
| MITROPOULOS, ALEX P | | ADDRESS REDACTED | | | | | | |
| MITROPOULOS, PANOS | | ADDRESS REDACTED | | | | | | |
| MITROVITS, NICHOLAS | | 58 MAYLONG DR | | | ROCHESTER | NY | 14626 | |
| MITRUK, AMANDA M | | ADDRESS REDACTED | | | | | | |
| MITRUSKA, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| MITSCH & CRUTCHFIELD P A | | 350 ST PETER ST STE 719 | | | ST PAUL | MN | 55102 | |
| MITSCHELE, CYNTHIA | | 303 MARIANNA DR | | | NEW ALBANY | IN | 47150-6050 | |
| MITSCHERLICH, BERNARD | | 12201 MALHAM WAY | | | GLEN ALLEN | VA | 23059 | |
| MITSDARFER, MELISSA M | | 3372 CHENEY AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| MITSDARFER, MELISSA M | | ADDRESS REDACTED | | | | | | |
| MITSH GOHIL | GOHIL MITSH | 18 SHAWBROOK RD | | | ELTHAM LONDON L0 | | SE9 2JQ | |
| MITSIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MITSUBISHI | | 5665 PLAZA DR | | | CYPRESS | CA | 90630-0007 | |
| MITSUBISHI | | PO BOX 101779 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI | | PO BOX 99560 | | | CHICAGO | IL | 60693 | |
| MITSUBISHI DIGITAL ELECTRONICS | | 7701 WOOD RD | | | RICHMOND | VA | 23229 | |
| MITSUBISHI DIGITAL ELECTRONICS | | MR GLEN YAMASHITA | MITSUBISHI DIGITAL ELECT | 9351 JERONIMO RD | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BANK LB 101945 | 3585 ATLANTA AVE S METRO | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101945 | | | ATLANTA | GA | 30392-1945 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 30392-1962 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | HAPEVILLE | GA | 30354 | |
| MITSUBISHI ELECTRIC SALES AMER | | PO BOX 77998 | | | DETROIT | MI | 48277 | |
| MITSUBISHI ELECTRONICS | LIZ LOPEZ | | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | | 5665 PLAZA DR | ATTN LIZ LOPEZ | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101471 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 303921962 | |
| MITSUBISHI INTERNATIONAL CORP | | PO BOX 101779 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI WIRELESS COMM INC | | 2001 CHERRY DR | | | BRASELTON | GA | 30517 | |
| MITSUBISHI, COLUMBIA | | 1510 175 SW | | | COLUMBIA | MO | 65203 | |
| MITSUEDA, ALLISON SACHIKO | | ADDRESS REDACTED | | | | | | |
| MITSUOKA, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| MITTAN, SPENCER DAVID | | ADDRESS REDACTED | | | | | | |
| MITTELMAN, MICHAEL HAROLD | | ADDRESS REDACTED | | | | | | |
| MITTELMAN, VICTOR I | | ADDRESS REDACTED | | | | | | |
| MITTELSTEADT, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| MITTENDORF, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MITTERMILLER, KERRY LYNN | | ADDRESS REDACTED | | | | | | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 466341676 | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 46634-1676 | |
| MITTMANN, KARL HOLLAND | | ADDRESS REDACTED | | | | | | |
| MITTS APPRAISAL SERVICE INC | | 8608 QUIVIRA RD | | | LENEXA | KS | 66215 | |
| MITTSKUS, DORINDA LYNN | | 3624 W CORNELIA AVE | | | CHICAGO | IL | 60618 | |
| MITTWER, KRISTIN LANIECE | | 3707 TRINITY COURT | | | CHINO | CA | 91710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITTWER, KRISTIN LANIECE | | ADDRESS REDACTED | | | | | | |
| MITZ, TRISTAN | | 400 W MERCER | 302 | | SEATTLE | WA | 98119 | |
| MITZ, TRISTAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MITZAK, WILLIAM | | 901 WOODLAND DR | | | ORILLIA | ON | L3V 3M3 | |
| MITZEL, PHILLIP THOMAS | | 3190 GREYSTONE DR | | | SPRINGDALE | AR | 72764 | |
| MITZEL, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | |
| MIUCIN, ALEKSANDRA N | | ADDRESS REDACTED | | | | | | |
| MIVA INC | | PO BOX 634729 | ACCTS RECEIVABLE | | CINCINNATI | OH | 45263 | |
| MIX, ADAM | | 5601 S  WINTHROP COURT | APT 151 | | TERRE HAUTE | IN | 47802 | |
| MIX, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| MIX, BRETT RYAN | | 8800 ARAGON LANE | | | KNOXVILLE | TN | 37923 | |
| MIX, CASEY | | 203 WEST WILLOW ST | | | WENONAH | NJ | 08090-0000 | |
| MIX, CASEY EVANS | | ADDRESS REDACTED | | | | | | |
| MIX, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIX, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MIX, MATTHEW W | | 4605 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | |
| MIX, ROMEL FORREST | | 2157 S FINLEY RD | 1209 | | LOMBARD | IL | 60148 | |
| MIX, ROMEL FORREST | | ADDRESS REDACTED | | | | | | |
| MIXAYKHAM, CHANTHASONE | | ADDRESS REDACTED | | | | | | |
| MIXCO, VAL | | 337A 3RD AVE | | | SAN FRANCISCO | CA | 94118 | |
| MIXING BOWL, THE | | 4120 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MIXON, APRIL NICHOLE | | ADDRESS REDACTED | | | | | | |
| MIXON, JOHN | | ADDRESS REDACTED | | | | | | |
| MIXON, NEKOMI K | | ADDRESS REDACTED | | | | | | |
| MIXON, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MIXON, ROSS | | 124 MICHELE WAY | | | LAKEWOOD | NJ | 08701 | |
| MIXON, TERRENCE D | | ADDRESS REDACTED | | | | | | |
| MIXTUR, OLIVIER | | ADDRESS REDACTED | | | | | | |
| MIYAKAWA, JON MICHAEL KIYOSHI | | ADDRESS REDACTED | | | | | | |
| MIYARA, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| MIYASHITA, JEAN MD | | 18411 CLARK ST 103 | | | TARZANA | CA | 91356 | |
| MIYAZAWA, LAUREN KIYOMI | | 15448 FLOWERGATE WAY | | | PARKER | CO | 80134 | |
| MIYAZAWA, LAUREN KIYOMI | | ADDRESS REDACTED | | | | | | |
| MIYOUNG, CHEONG | | 3903 78TH AVE CT W E206 | | | TACOMA | WA | 98466-0000 | |
| MIZAK, NICHOLET M | | 3 MARCHMONT ST | | | PITTSBURGH | PA | 15205-2220 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST BUILDING B NO 1F | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| MIZE, BLAKE LEE | | ADDRESS REDACTED | | | | | | |
| MIZE, BRIAN | | 1227 G GASKINS RD | | | RICHMOND | VA | 23238 | |
| MIZE, BRIAN B | | ADDRESS REDACTED | | | | | | |
| MIZE, DEBRA L | | 2172 MILL STONE RD | | | DECATUR | IL | 62526 | |
| MIZE, DEBRA L | | ADDRESS REDACTED | | | | | | |
| MIZE, LLOYD B | | ADDRESS REDACTED | | | | | | |
| MIZE, NATHAN | | 20230 COONTAIL RD | | | ABERDEEN | MS | 39730-8766 | |
| MIZE, TRAVIS DEAN | | ADDRESS REDACTED | | | | | | |
| MIZELL, BARRINGTON SEAN | | ADDRESS REDACTED | | | | | | |
| MIZELL, ERIC | | 44 EDER TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| MIZELL, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| MIZENKO, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MIZER, KAREN | | 34291 N SIDE RD | | | LUCERNE VALLEY | CA | 92356-0000 | |
| MIZER, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | |
| MIZEREK, JANET | | 752  GRANADA ST | | | FORT PIERCE | FL | 34954 | |
| MIZGALA, MIKKEL PAUL | | ADDRESS REDACTED | | | | | | |
| MIZHER, ALEX I | | ADDRESS REDACTED | | | | | | |
| MIZNER, LEIGH A | | ADDRESS REDACTED | | | | | | |
| MIZRACHI, MICHAEL | | 7315 DORCAS ST | | | PHILADELPHIA | PA | 19111 | |
| MIZRACHI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MIZRAHI, MICHAEL CESAR | | ADDRESS REDACTED | | | | | | |
| MIZRAHI, ROSS MATTHEW | | ADDRESS REDACTED | | | | | | |
| MIZUNO, KYLE T | | ADDRESS REDACTED | | | | | | |
| MIZUTANI, JENNIFER | | 3901 PARKVIEW LN | | | IRVINE | CA | 92612-2066 | |
| MIZZELL, JOEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MIZZI, ARMAND ANTONIO | | ADDRESS REDACTED | | | | | | |
| MJ CLEANING | | 152 ORNE ST | | | NORTH ATTLEBORO | MA | 02760 | |
| MJ CLEANING | | 9209 AVALON DR | | | RICHMOND | VA | 23229 | |
| MJ DESIGNS NO 2515 | | 7580 W BROAD ST | | | RICHMOND | VA | 23229 | |
| MJ ELECTRONICS | | 2661 MIDWAY RD | SUITE 211 | | CARROLLTON | TX | 75006 | |
| MJ ELECTRONICS | | SUITE 211 | | | CARROLLTON | TX | 75006 | |
| MJ GLASS | | 01 PROCTOR DR | | | PERALTA | NM | 87042 | |
| MJ MECHANICAL SERVICE INC | | 2040 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| MJA INC DBA ANHOUSE APPRIALSAL | | 3922 DUPONT SQUARE SOUTH STE B | | | LOUISVILLE | KY | 40207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MJELDE, ERIK | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| MJELDE, ERIK W | | ADDRESS REDACTED | | | | | | |
| MJELDE, ERIKW | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| MJM CREATIVE | | 71 5TH AVE | | | NEW YORK | NY | 10003 | |
| MJM FIXTURE INSTALLATION & | | 234 RIVERSIDE DR | | | BINGHAMPTON | NY | 13905 | |
| MJM FIXTURE INSTALLATION & | | REPAIR | 234 RIVERSIDE DR | | BINGHAMPTON | NY | 13905 | |
| MJM PLUMBING INC | | 2767 WILLIAM TELL ST | | | SLIDELL | LA | 70458 | |
| MJO STAFFING INC | | PO BOX 1097 | | | LA HABRA | CA | 90633-1097 | |
| MJS TUNES | | 376 N WITCHDUCK RD 113 | | | VIRGINIA BEACH | VA | 23462 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 479035041 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 47903-5041 | |
| MK BATTERY | | 1645 S SINCLAIR | | | ANAHEIM | CA | 92806 | |
| MK BATTERY | | 4811 VAN BUREN BLVD STE D | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 4811 VAN BUREN BLVD | | | RIVERSIDE | CA | 92503 | |
| MK ELECTRIC | | 104 8TH ST | | | CHALMETTE | LA | 70043 | |
| MK ENTERPRISES | | C/O MIKE KNOPP | PO BOX 13345 | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES | | PO BOX 13345 | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES INC | | 2405 STONEYSIDE DR | | | FALLSTON | MD | 21047 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BLVD | SUITE 208 | ATTN  TODD A  HEDRICK | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | | 1288 ALA MOANA BLVD | STE 208 | | HONOLULU | HI | 96814 | |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 789565446 | |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 78956-5446 | |
| MKANBLA, BHEKIMPILO | | 1065 S  KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| MKB ENTERPRISES INC | | 3259 N LEAVITT | C/O GREEN ARROW ENTERTAINMENT | | CHICAGO | IL | 60618 | |
| MKHCHIAN, SARKIS | | 238 W LORAINE ST | | | GLENDALE | CA | 91202 | |
| MKHCHIAN, SARKIS | | ADDRESS REDACTED | | | | | | |
| MKHITARYAN, MELANIYA | | 1511 N MARIPOSA AVE APT 4 | | | LOS ANGELES | CA | 90027 | |
| MKHITARYAN, MELANIYA | | ADDRESS REDACTED | | | | | | |
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 142409912 | |
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 14240-9912 | |
| MKS MORTICE KERN SYSTEMS | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| MLADINEO, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MLASGAR JR, JAMES M | | 32 MONTGOMERY ST | | | HAMILTON | NY | 13346 | |
| MLAY, CLEMENTINA A | | ADDRESS REDACTED | | | | | | |
| MLBP | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| MLC LANDSCAPING CO INC | | 14618 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78247 | |
| MLECKO, JOZEF | | 3418 TILTON ST | | | PHILADELPHIA | PA | 19134-0000 | |
| MLEJNEK, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| MLEJNEK, MATT | | 21401 TANGLEWOOD | | | ST CLAIR SHORES | MI | 48082 | |
| MLINARIK, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| MLO APPLIANCE COMPANY LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| MLYNARCZYK, MARION | | 497 MUSCOVY LANE | | | BLOOMINGDALE | IL | 60108 | |
| MLYNARCZYK, MARION | | ADDRESS REDACTED | | | | | | |
| MLYNOWSKI, JONATHAN | | 1064 HOMESTEAD RD | | | SOUT EUCLID | OH | 44124 | |
| MLYNOWSKI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MMC GROUP | | PO BOX 253 | | | KENDALL PARK | NJ | 08824 | |
| MMP PRINTING & GRAPHICS | | 4 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| MN OFFICE OF THE ATTY GENERAL | | CHARITIES UNIT BREMER TOWER | 445 MINNESOTA STE 1200 | | ST PAUL | MN | 55101-2130 | |
| MN SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR STE 100 | | ST PAUL | MN | 55103 | |
| MNI INC | | 17500 WEST 263RD ST | PO BOX 103 | | BELLE PLAINE | MN | 56011 | |
| MNI INC | | PO BOX 103 | | | BELLE PLAINE | MN | 56011 | |
| MNINSKI, PATRICE | | 513 TENNENT RD | | | MANALAPAN | NJ | 07726 | |
| MNM GROUP INC, THE | | 5166 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |
| MNP TEMPORARIES | | ACCOUNTING DIVISION | | | FORT WORTH | TX | 76101 | |
| MNP TEMPORARIES | | PO BOX 1117 | ACCOUNTING DIVISION | | FORT WORTH | TX | 76101 | |
| MO DEPT  OF REVENUE | | P O  BOX 3022 | | | JEFFERSON CITY | MO | 65102-3022 | |
| MO DIVISION OF EMPLOYMENT SECURITY | | P.O. BOX 888 | | | JEFFERSON CITY | MO | 65102-0888 | |
| MOA DEPOSITION REPORTERS | | 1445 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 606907459 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | |
| MOADDAB, MOHAMMAD | | 20518 COLERIDGE LANE | | | RICHMOND | TX | 77407 | |
| MOAK, CLYDE MARCUS | | ADDRESS REDACTED | | | | | | |
| MOAK, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOALA, LOMELATI FOLAU | | ADDRESS REDACTED | | | | | | |
| MOATS III, ARTHUR NATHAN | | ADDRESS REDACTED | | | | | | |
| MOATS, MATT DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOAWAD, GEORGE | | 14526 WHEATSTONE AVE | | | NORWALK | CA | 90650 | |
| MOAWAD, GEORGE WAHBA | | 11969 183RD ST | | | ARTESIA | CA | 90701 | |
| MOAWAD, GEORGE WAHBA | | ADDRESS REDACTED | | | | | | |
| MOAYEDI ABBAS E | | 412 COPPER VALLEY CT | | | LAS VEGAS | NV | 89144 | |
| MOBARAK, KENNETH | | 10635 COWAN RD | | | HANOVER | MI | 49241 8702 | |
| MOBBS, CLAYTON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MOBERG, KARL DAVID | | 14356 EUCLID AVE | | | APPLE VALLEY | MN | 55124 | |
| MOBERG, KARL DAVID | | ADDRESS REDACTED | | | | | | |
| MOBERLEY NINA | | 11714 MONTWOOD LANE | | | LOUISVILLE | KY | 40272 | |
| MOBERLEY, NINA D | | ADDRESS REDACTED | | | | | | |
| MOBERLY, ANTHONY MARSHEL | | ADDRESS REDACTED | | | | | | |
| MOBEX COMMUNICATIONS INC | | PO BOX 11126 | | | FT WAYNE | IN | 46856-1126 | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO RD | | | BURBANK | CA | 91505 | |
| MOBIL CREDIT FINANCE CORP | | PO BOX 15610 | | | WILMINGTON | DE | 19886-5610 | |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 452630384 | |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 45263-0384 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 352871276 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 35287-1276 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O  BOX 2368 | | | MOBILE | AL | 36652 | |
| MOBILE AUDIO CONCEPTS | | 3901 WIBLE RD | | | BAKERSFIELD | CA | 93309 | |
| MOBILE AUTO DETAILING | | 4760 SPRINGDALE RD | | | AUSTELL | GA | 30001 | |
| MOBILE CAMPUS | | 1703 WEST AVE | | | AUSTIN | TX | 78701 | |
| MOBILE CARPET & FLOOR CLEANING INC | | PO BOX 5120 471 | | | CHINO HILLS | CA | 91709 | |
| MOBILE COMMUNICATION | | 11665 LEVON RD | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 33665 LEVON RD | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 481501305 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1305 | |
| MOBILE COMMUNICATIONS OF DEKAL | | 3433 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| MOBILE COUNTY | | PO BOX 2207 | | | MOBILE | AL | 366522207 | |
| MOBILE COUNTY | | PO DRAWER 161009 | COURTHOUSE | | MOBILE | AL | 36616 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 205 GOVERNMENT ST | ACCOUNTS DEPT | | MOBILE | AL | 36644-2114 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 2ND FLOOR | | | MOBILE COUNTY | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | MOBILE CO COURTHOUSE | ACCOUNTS CLERK ACCTS DEPT | | MOBILE | AL | 36602 | |
| MOBILE COUNTY COURTHOUSE | | MOBILE COUNTY COURTHOUSE | PO DRAWER 161009 | | MOBILE | AL | 36616 | |
| MOBILE COUNTY DISTRICT COURT | | 205 GOVERNMENT ST | ATTN ALICE CORNELSON | | MOBILE | AL | 36644-2319 | |
| MOBILE COUNTY DISTRICT COURT | | GEORGE EDGAR | P O BOX 829 | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | P O BOX 829 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY PROBATE COURT | | PO BOX 7 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX DRAWER 1169 | MOBILE | AL | | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 366331169 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 36633169 | |
| MOBILE DISTRICT COURT | | PO BOX 2532 | SMALL CLAIMS COURT | | MOBILE | AL | 36652 | |
| MOBILE DISTRICT COURT | | SMALL CLAIMS COURT | | | MOBILE | AL | 36652 | |
| MOBILE EDGE | STEVE GOODMAN | 1150 N MILLER ST | | | ANAHEIM | CA | 92806 | |
| MOBILE EDGE | | PO BOX 1180 | | | PLACENTIA | CA | 92871 | |
| MOBILE EDUCATORS CREDIT UNION | | 1150 AIRPORT BLVD | | | MOBILE | AL | 36606 | |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | MADISON | GA | 30650 | |
| MOBILE ELECTRONIC SERVICE | | 408 S CLIFF AVE | | | SIOUX FALLS | SD | 57103 | |
| MOBILE ELECTRONICS | | 2500 WILSON BLVD | CERTIFICATION PROGRAM | | ARLINGTON | VA | 22201 | |
| MOBILE ELECTRONICS | | 5224 ORCHARD LN | | | TUSCALOOSA | AL | 35405 | |
| MOBILE ELECTRONICS | | CERTIFICATION PROGRAM | | | ARLINGTON | VA | 22201 | |
| MOBILE FACILITY ENGINEERINGINC | | 306 WEST STATE ST | | | CASSOPOLIS | MI | 49031 | |
| MOBILE FENCE COMPANY | | 4308 HALLS MILL RD | | | MOBILE | AL | 36693 | |
| MOBILE FIRE EXTINGUISHER INC | | PO BOX 11209 | | | SANTA ANA | CA | 92711-1209 | |
| MOBILE FURNITURE REPAIR | | 1326 GRAND AVE | | | ST PAUL | MN | 55105 | |
| MOBILE GEEKS INC | | 7146 SUGAR OAK CT | | | MECHANICSVILLE | VA | 23111 | |
| MOBILE GOVERNMENT PLAZA | | 205 GOVERNMENT ST | | | MOBILE | AL | 36644 | |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 232180200 | |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 23218-0200 | |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD  SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | JEFF RUNNELS | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | CHICAGO | IL | 60680-3707 | |
| MOBILE LOCKSMITH, A | | 3389 SHERIDAN ST NO 426 | | | HOLLYWOOD | FL | 33021 | |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| MOBILE MINI INC | | 36TH ST & I 10 | | | PHOENIX | AZ | 85040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE MINI INC | | PO BOX 52814 | | | PHOENIX | AZ | 850722814 | |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| MOBILE MUSIC, INC D/B/A CLAIM CENTRAL | | 1700 W 16TH ST | | | BROADVIEW | IL | 60155 | |
| MOBILE POWERWASHERS | | PO BOX 924 | | | NORTON | MA | 02766 | |
| MOBILE PRESS REGISTER | | FAYE WIGGINS | P O BOX 2488 | | MOBILE | AL | 36652 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36633-1712 | |
| MOBILE PRESS REGISTER | | LOCK BOX 496 | | | MOBILE | AL | 366010496 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97222 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | |
| MOBILE RADIO TV SERVICE | | 302 WATER ST | | | QUINCY | MA | 02169 | |
| MOBILE SERVICE | | 919 S SHERIDAN | | | LAWTON | OK | 73501 | |
| MOBILE SIGN INC | | 337 WEST JOHN ST | | | HICKSVILLE | NY | 11801 | |
| MOBILE SPCA | | 620 ZEIGLER CIR W | | | MOBILE | AL | 36608 | |
| MOBILE STORAGE GROUP, THE | | PO BOX 12058 | | | LA CRESCENTA | CA | 91224-0758 | |
| MOBILE TECH FABRICATION INC | | 6914 STATE RT 721 | | | WEST MILTON | OH | 45383 | |
| MOBILE TECH INC | | 6412 SOUTH FIELD WAY | | | LITTLETON | CO | 80123 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154 UNIVERSITY PKY | | | POMONA | CA | 91768 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154A UNIVERSITY PKY | | | POMONA | CA | 91768 | |
| MOBILE TV SHOP, A | | 17626 SHADY LN | | | FREDERICKTOWN | OH | 43019 | |
| MOBILE VIDEO DOCTOR | | 1944 PRATER WAY | | | SPARKS | NV | 89431 | |
| MOBILE, CITY OF | | 205 GOVERNMENT ST | ACCOUNTS DEPARTMENT | | MOBILE | AL | 36644-2114 | |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | |
| MOBILE, CITY OF | | MOBILE CITY OF | PO BOX 949 | | MOBILE | AL | 36652-0949 | |
| MOBILE, CITY OF | | MOBILE CITY OF | REVENUE DEPARTMENT | PO BOX 2745 | MOBILE | AL | 36652 | |
| MOBILE, CITY OF | | PO BOX 949 | | | MOBILE | AL | 36601-0949 | |
| MOBILE, CITY OF | | REVENUE DEPARTMENT | | | MOBILE | AL | 36652 | |
| MOBILECOMM | | BRANCH 031 | PO BOX 4308 | | CAROL STREAM | IL | 60197-4308 | |
| MOBILECOMM | | PO BOX 4308 | | | CAROL STREAM | IL | 601974308 | |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 601974326 | |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 60197-4326 | |
| MOBILECOMM OF PENSACOLA | | 4405 BAYOU BLVD | | | PENSACOLA | FL | 32503 | |
| MOBILECOMM RETAIL | | PO BOX 74813 | | | CHICAGO | IL | 60694 | |
| MOBILEVAC SERVICES | | 5866 ADDERLEY ST | | | NORFOLK | VA | 23502 | |
| MOBILITY ELECTRONICS | | 7955 E REDFIELD RD | | | SCOTTSDALE | AZ | 85260 | |
| MOBILITY INC | | 6701 JANWAY RD | | | RICHMOND | VA | 23228 | |
| MOBIN, DANIA | | ADDRESS REDACTED | | | | | | |
| MOBITEL INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | |
| MOBITEL, INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | |
| MOBIUS | | PO BOX 7372 | | | RICHMOND | VA | 23221 | |
| MOBIUS AWARDS LTD | | 713 S PACIFIC COAST HWY | STE A | | REDONDO BEACH | CA | 90277-4233 | |
| MOBLEY, ANN | | 11515 HIGDON DR | | | THONOTOSASSA | FL | 33592-3401 | |
| MOBLEY, BRANDON | | ADDRESS REDACTED | | | | | | |
| MOBLEY, BRITTANY ANNDORA | | ADDRESS REDACTED | | | | | | |
| MOBLEY, CAS SANDRA M | | ADDRESS REDACTED | | | | | | |
| MOBLEY, CLAYTON | | ADDRESS REDACTED | | | | | | |
| MOBLEY, CONNIE | | 1176 BUCK KNOBS RD | | | EKRON | KY | 40117 | |
| MOBLEY, DAMARCUS | | 518 LITTLE DR | | | WINTERVILLE | NC | 28590 | |
| MOBLEY, DAYON K | | ADDRESS REDACTED | | | | | | |
| MOBLEY, JAMES LAWERENCE | | 724 GUM BRANCH RD | | | CHARLOTTE | NC | 28214 | |
| MOBLEY, JASON | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060-1454 | |
| MOBLEY, JEREMY RYAN LEON | | ADDRESS REDACTED | | | | | | |
| MOBLEY, JORDAN JARMAR | | ADDRESS REDACTED | | | | | | |
| MOBLEY, KAREN | | 1131 SUGAR BELT DR | | | SAINT CLOUD | FL | 34771-7269 | |
| MOBLEY, KENYA DERON | | ADDRESS REDACTED | | | | | | |
| MOBLEY, KEYCHER DENISE | | 1731 SW CLOVERLEAF ST | | | PORT ST LUCIE | FL | 34953 | |
| MOBLEY, KEYCHER DENISE | | ADDRESS REDACTED | | | | | | |
| MOBLEY, KOBE BENEL | | ADDRESS REDACTED | | | | | | |
| MOBLEY, LINDSAY DAWN | | ADDRESS REDACTED | | | | | | |
| MOBLEY, MALATHIA LEVETTE | | 100 HENRY ST NO 958 | | | BROOKLYN | NY | 11201 | |
| MOBLEY, MALATHIA LEVETTE | | ADDRESS REDACTED | | | | | | |
| MOBLEY, MAURICE | | 201 FLINTLOCK DR | | | YORK | SC | 29745 | |
| MOBLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MOBLEY, SHAUN ROBERT | | ADDRESS REDACTED | | | | | | |
| MOBLEY, SPENCER RYAN | | ADDRESS REDACTED | | | | | | |
| MOBLEY, TODD A | | 965 NANLY ST | | | NILES | OH | 44446 | |
| MOBLEY, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | BROOKLYN PARK | MN | 55428 | |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | BROOKLYN PARK | MN | 55428 | |
| MOCABEE, KEITH WESTON | | ADDRESS REDACTED | | | | | | |
| MOCAS, JUSTIN STUART | | ADDRESS REDACTED | | | | | | |
| MOCEKS HOME ENTERTAINMENT CTR | | 4605 W WACO DR | | | WACO | TX | 76710 | |
| MOCERI & ASSOCIATES, PAMELA | | PO BOX 2539 | | | BIRMINGHAM | MI | 48012-2539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOCERI, PAUL | | 401 NORTH BLVD APT 16 | | | RICHMOND | VA | 23220 | |
| MOCERI, PAUL | | DR 1 3RD FL INVENTORY | | | RICHMOND | VA | 23233 | |
| MOCERI, PAUL M | | ADDRESS REDACTED | | | | | | |
| MOCHEL, KEITH RICHARD | | 610 WILSON ST | | | DOWNERS GROVE | IL | 60515 | |
| MOCHEL, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| MOCHIZUKI, DARIAN | | ADDRESS REDACTED | | | | | | |
| MOCHOSKAY, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| MOCK, CHOUN | | 5926 N VIRGINIA | | | CHICAGO | IL | 60659 | |
| MOCK, CHRISTOPHER J | | 9721 CYPRESSWOOD | APT 621 | | HOUSTON | TX | 77070 | |
| MOCK, CHRISTOPHER JONATHAN | | 9721 CYPRESSWOOD | APT 621 | | HOUSTON | TX | 77070 | |
| MOCK, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | |
| MOCK, DENNIS | | 3734 D ST | | | BREMERTON | WA | 98312 | |
| MOCK, DENNIS J | | ADDRESS REDACTED | | | | | | |
| MOCK, DONALD | | 405 N WABASH AVE | | | CHICAGO | IL | 60611-5682 | |
| MOCK, NIKISHA | | 2703 INGLESIDE DR | | | HIGH POINT | NC | 27265 | |
| MOCK, NIKISHA | | ADDRESS REDACTED | | | | | | |
| MOCK, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| MOCK, STEPHEN | | 106 LOCKHARTS LN | | | COATESVILLE | PA | 19320-1099 | |
| MOCK, THOMAS | | PO BOX 272842 | | | TAMPA | FL | 33688 | |
| MOCK, THOMAS H | | ADDRESS REDACTED | | | | | | |
| MOCK, VICTOR | | ADDRESS REDACTED | | | | | | |
| MOCKAITIS, DAWN MARIE | | 1199 GARDEN RD | | | MILFORD | MI | 48381 | |
| MOCKAITIS, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| MOCKOBEE, CHEYENNE D | | PO BOX 203 | | | CLIFFORD | IN | 47226 | |
| MOCKS TV | | 54135 C R 7N | | | ELKHART | IN | 46514 | |
| MOCKUNAS, GIEDRIUS | | ADDRESS REDACTED | | | | | | |
| MOCKUS, KEVIN J | | 7311 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| MOCKUS, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MOCKUS, TIMOTHY N | | ADDRESS REDACTED | | | | | | |
| MOCO, MICHAEL MENDES | | 53 NELLIE RD | | | NEW BEDFOD | MA | 02740 | |
| MOCO, MICHAEL MENDES | | ADDRESS REDACTED | | | | | | |
| MOCTEZUMA, JUAN | | 601 VISTA LN TRLR 25 | | | EDMOND | OK | 73034-6392 | |
| MOD SYSTEMS | | 720 THIRD AVE | SUITE 1100 | | SEATTLE | WA | 98104-1851 | |
| MOD SYSTEMS INC | | 720 THIRD AVE STE 1100 | | | SEATTLE | WA | 98104-1851 | |
| MODAFFERI, NICHOLAS PETER | | 7379 WEST KENTUCKY DR | B | | LAKEWOOD | CO | 80226 | |
| MODAFFERI, NICHOLAS PETER | | ADDRESS REDACTED | | | | | | |
| MODALINE INC | | PO BOX 17605 | | | AUSTIN | TX | 78760 | |
| MODARELLI, DYLAN | | ADDRESS REDACTED | | | | | | |
| MODARELLI, JAMES | | 1045 WEST PRARIE AVE | | | DECATUR | IL | 62522-0000 | |
| MODARELLI, JAMES C | | ADDRESS REDACTED | | | | | | |
| MODEL CITY TV | | 606 NOBLE ST | | | ANNISTON | AL | 36201 | |
| MODEL CONSTRUCTION & SUPPLY CO | | PO BOX 11093 | | | KNOXVILLE | TN | 37939 | |
| MODEL TEAM | | PO BOX 10363 | | | ASPEN | CO | 81612 | |
| MODELING ENTITIES INC | | PO BOX 5425 | | | JACKSONVILLE | FL | 32247-5425 | |
| MODELLS SPORTING GOODS | | 498 7TH AVE 20TH FL | | | NEW YORK | NY | 10018 | |
| MODELOGIC INC | | 2501 E BROAD ST | | | RICHMOND | VA | 23223 | |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 232410143 | |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 23241-0143 | |
| MODELSKI, STEVE | | ADDRESS REDACTED | | | | | | |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 741554940 | |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 74155-4940 | |
| MODERN BUILDING SERVICES SYSTE | | PO BOX 308 | | | WESTVILLE | NJ | 08093 | |
| MODERN BUSINESS MACHINES INC | | 4240 WILLIAMS BLVD STE 1 | | | KENNER | LA | 70065 | |
| MODERN BUSINESS SYSTEMS INC | | 8351 ROSWELL RD STE 354 | | | ATLANTA | GA | 30350 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | MADISON | WI | 537163998 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | MADISON | WI | 53716-3998 | |
| MODERN CLASSIC MOTORS | | 925 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 454346387 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 45434-6387 | |
| MODERN HANDLING EQUIP | | 75 NEW ST | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT CO | | PO BOX 8500 S1880 | | | PHILADELPHIA | PA | 19178 | |
| MODERN HOME AV | | 32 HIGHFIELDS RD | | | WILTON | NH | 03086 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 917931962 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 91793-1962 | |
| MODERN JANITORIAL SUPPLY INC | | 117 MARGINAL ST | | | LOWELL | MA | 01851 | |
| MODERN LOANS INC | | 125 W MAIN | | | ARDMORE | OK | 73401 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MATERIAL HANDLING COINC | | 100 COMMERCIAL DR | | | GREENVILLE | SC | 296065658 | |
| MODERN MATERIAL HANDLING COINC | | PO BOX 5658 | 100 COMMERCIAL DR | | GREENVILLE | SC | 29606-5658 | |
| MODERN MAYTAG HAC INC | | 622 NORTH 8TH ST | | | GARDEN CITY | KS | 67846 | |
| MODERN OFFICE | | 7545 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 292023238 | |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 29202-3238 | |
| MODERN OFFICE METHODS INC | | PO BOX 640990 | | | CINCINNATI | OH | 45264-0990 | |
| MODERN ROOFING & INSULATION CO | | PO BOX 310 | | | POCATELLO | ID | 83204 | |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | |
| MODERN TV | | 8864 PIEDRA WAY | | | FAIR OAKS | CA | 95628-3941 | |
| MODERNAGE FURNITURE | | PO BOX 2085 | | | ARDMORE | OK | 73402 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC  CAM ONLY | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | |
| MODERNAGE, INC | NO NAME SPECIFIED | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNISTIC CARPET CLEANING | | 8610 N 32ND ST | | | RICHLAND | MI | 49083 | |
| MODERNISTIC CARPET CLEANING | | PO BOX 680 | | | RICHLAND | MI | 49083 | |
| MODERSON, BEN G | | 416 8TH ST | | | MENASHA | WI | 54952 | |
| MODESTE, DENNESON | | 12305 GREENHILL DR | | | SILVER SPRING | MD | 00002-0904 | |
| MODESTE, DENNESON | | ADDRESS REDACTED | | | | | | |
| MODESTI, SHALYSSA J | | 1026 SOUTH SIXTH ST | | | ALLENTOWN | PA | 18103 | |
| MODESTI, SHALYSSA J | | ADDRESS REDACTED | | | | | | |
| MODESTO APPLIANCE | | 2848 MORRILL RD | | | RIVERBANK | CA | 95367 | |
| MODESTO BEE | | CHRIS CASTRO | 1325 H ST | | MODESTO | CA | 95354 | |
| MODESTO BEE, THE | | PO BOX 11986 | | | FRESNO | CA | 93776-1986 | |
| MODESTO BEE, THE | | PO BOX 3928 | | | MODESTO | CA | 953523928 | |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST | | | MODESTO | CA | 95351 | |
| MODESTO IRRIGATION DISTRICT | | P O  BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | MODESTO | CA | 953525355 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODESTO JANITORIAL SUPPLY INC | | 701 KEARNEY AVE | | | MODESTO | CA | 95350 | |
| MODESTO VINYL LETTERING INC | | 604 W BROADWAY | | | ARDMORE | OK | 73401 | |
| MODESTO, CITY OF | | MODESTO CITY OF | BUSINESS LICENSE DIVISION | P O BOX 3442 | MODESTO | CA | 95353-3442 | |
| MODESTO, CITY OF | | PO BOX 3441 | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 642 | 1012 I ST | | MODESTO | CA | 95353-0642 | |
| MODESTO, CITY OF | | PO BOX 767 | | | MODESTO | CA | 95353-0767 | |
| MODESTO, JUAN | | 712 BUCKEYE ST | | | ELGIN | IL | 60123-2829 | |
| MODESTO, MERCEDES | | ADDRESS REDACTED | | | | | | |
| MODESTO, ZACHARY | | 12534 MEADOWGLEN DR | | | STAFFORD | TX | 77477 | |
| MODESTO, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MODGLIN, TONI | | 4380 KING CT | | | GARY | IN | 46408 | |
| MODIA, MICHAEL | | 724 CONNAN LANE | | | CHARLOTTE | NC | 28226 | |
| MODICA, JASON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MODICA, MATTHEW JAMES | | 4118 LADOGA AVE | | | LAKEWOOD | CA | 90713 | |
| MODICA, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MODIFIED MARKETING LLC | | 3655 TORRANCE BLVD STE 250 | | | TORRANCE | CA | 90503 | |
| MODIN, DEREK SCOTT | | 3155 WARBURTON AVE | | | SANTA CLARA | CA | 95051 | |
| MODIRN RECORDS | | PO BOX 846 | | | HUNTINGTON | NY | 11743 | |
| MODIS | | MODIS | 3900 WESTERRE PARKWAY SUITE 100 | | RICHMOND | VA | 23232 | |
| MODIS INC | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| MODIS INC | | PO BOX 277812 | | | ATLANTA | GA | 303847812 | |
| MODIS INC | | PO BOX 931823 | | | ATLANTA | GA | 31193 | |
| MODISETTE, DESIREE DENISE | | 519 RIDGE LANE | | | KILGORE | TX | 75662 | |
| MODLIN DINA, M | | 2721 TEMPERANCE DR | | | MYRTLE BEACH | SC | 29577 | |
| MODLIN DINA, M | | ADDRESS REDACTED | | | | | | |
| MODLIN, BENJAMIN M | | 3775 MANISTEE ST | | | SAGINAW | MI | 48603 | |
| MODLINSKI, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MODRINSKI, JENNIFER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MODUGNO, JOSEPH HENRY | | 5 BRIDLE PATH | | | MERRIMACK | NH | 03054 | |
| MODUGNO, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| MODULAR FLOORING TECHNOLOGIES | | 2140 BARRETT PARK DR STE 109 | | | KENNESAW | GA | 30144 | |
| MODULAR WOOD SYSTEMS | | 1805 REDBANK SCHOOL RD | | | CLAUDVILLE | VA | 24076 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY ST | | | MT AIRY | NC | 27030 | |
| MODUNO, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | |
| MODY, KETUL | | ADDRESS REDACTED | | | | | | |
| MODZELEWSKI, KEVIN JAMES | | 1304 SORRENTO WOODS BLVD | | | NOKOMIS | FL | 34275 | |
| MODZELEWSKI, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MOE, GLENN | | 6636 CRABTREE ST | | | SAN DIEGO | CA | 92114-0000 | |
| MOE, GLENN GALINA | | ADDRESS REDACTED | | | | | | |
| MOE, SONNY | | ADDRESS REDACTED | | | | | | |
| MOE, VALERIE ANNE | | ADDRESS REDACTED | | | | | | |
| MOEGELIN, MICAH JOEL | | ADDRESS REDACTED | | | | | | |
| MOEGLICH, TODD | | 1615 JEANNE ST | | | CHAMPAIGN | IL | 61821 | |
| MOEGLICH, TODD W | | ADDRESS REDACTED | | | | | | |
| MOEGLIN, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOEGLING, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| MOEHL, CALEB ANDREW WAR | | ADDRESS REDACTED | | | | | | |
| MOEHRKE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | |
| MOEINI, PETER | | ADDRESS REDACTED | | | | | | |
| MOELER, TRENTON | | 1270 N HOLLOW VERDE LANE | | | COOLIDGE | AZ | 85228 | |
| MOELK, ANDREW V | | ADDRESS REDACTED | | | | | | |
| MOELLER TV SERVICE, DEL | | 743 S TARA RD | | | GREENSBURG | IN | 47240 | |
| MOELLER, DAMION MYCHAEL | | ADDRESS REDACTED | | | | | | |
| MOELLER, DIRK | | 1270 N PALL VERDE LANE | | | COOLIDGE | AZ | 85228 | |
| MOELLER, IAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOELLER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MOELLER, JOSH | | ADDRESS REDACTED | | | | | | |
| MOELLER, LOUIS LORENZ | | ADDRESS REDACTED | | | | | | |
| MOELLER, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | |
| MOELTER, ROBERT DAVID | | 5496 ESCALADE DR | | | MT JULIET | TN | 37122 | |
| MOELTER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| MOEN, DANIEL CAMERON | | ADDRESS REDACTED | | | | | | |
| MOEN, ERIC | | ADDRESS REDACTED | | | | | | |
| MOEN, ERIC DEAN | | ADDRESS REDACTED | | | | | | |
| MOEN, JAREK KEITH | | ADDRESS REDACTED | | | | | | |
| MOEN, TRAJAN | | 18221 81ST AVE CT EAST | | | PUYALLUP | WA | 98375 | |
| MOEN, TRAJAN | | ADDRESS REDACTED | | | | | | |
| MOEN, ZAMIR | | 92 1080 OLANI ST | | | KAPOLEI | HI | 96707-4204 | |
| MOERICKE, ZACHARY CURTIS | | ADDRESS REDACTED | | | | | | |
| MOERKE, ISAAC | | 1302 E THUNDERHILL PL | | | PHOENIX | AZ | 85048-0000 | |
| MOERKE, ISAAC JOSHUA | | ADDRESS REDACTED | | | | | | |
| MOES PLUMBING | | 3233 OAK WAY | | | CHICO | CA | 95973 | |
| MOESCHET, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOESER, CHARLES C | | ADDRESS REDACTED | | | | | | |
| MOESER, LEE CHARLES | | ADDRESS REDACTED | | | | | | |
| MOFFAT, STEVE | | 1368 E MILLER DR | | | CEDAR HILL | TX | 75104-0000 | |
| MOFFATTE, TENIQUA C | | ADDRESS REDACTED | | | | | | |
| MOFFET, JEREMY JOSEPH | | 515 RICHEY ST | NO 211 | | CORONA | CA | 92879 | |
| MOFFET, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOFFETT HOLLIS | | 1207 VAN BUREN | | | SOUTH BEND | IN | 46628 | |
| MOFFETT, CURTIS ALAN | | ADDRESS REDACTED | | | | | | |
| MOFFETT, DANIEL | | 701 N GARDEN ST APT G | | | BELLINGHAM | WA | 98225 | |
| MOFFETT, DANIEL | | ADDRESS REDACTED | | | | | | |
| MOFFETT, JORDAN MONROE | | ADDRESS REDACTED | | | | | | |
| MOFFETT, MELISSA NOREAL | | ADDRESS REDACTED | | | | | | |
| MOFFETT, MICHAEL ZEN | | ADDRESS REDACTED | | | | | | |
| MOFFETT, SNOWIE S | | ADDRESS REDACTED | | | | | | |
| MOFFETT, ZACH | | 1000 LINCOLN ST | | | REDDING | CA | 96001 | |
| MOFFETT, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOFFITT, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| MOFFITT, AYNSLEY CAVAN | | ADDRESS REDACTED | | | | | | |
| MOFFITT, DERHON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOFFITT, KEVIN | | 355 ANTLER POND DR | | | POWHATAN | VA | 23139 | |
| MOFFITT, KEVIN | | ADDRESS REDACTED | | | | | | |
| MOFFITT, MATTHEW ALAN | | 1637 6TH AVE | | | GREELEY | CO | 80631 | |
| MOFFITT, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| MOFFORD, BLAINE EMMANUAL | | ADDRESS REDACTED | | | | | | |
| MOGAVERO, ALBERT J | | 110 PEARL ST 6TH FLOOR | THE DUN BUILDING | | BUFFALO | NY | 14202 | |
| MOGAVERO, ALBERT J | | THE DUN BUILDING | | | BUFFALO | NY | 14202 | |
| MOGAVERO, ANDREW S | | ADDRESS REDACTED | | | | | | |
| MOGAVERO, KEITH | | ADDRESS REDACTED | | | | | | |
| MOGAVERO, RICHARD J | | ADDRESS REDACTED | | | | | | |
| MOGAVERO, SARAH | | ADDRESS REDACTED | | | | | | |
| MOGE, BARBARA M | | 6026 SPRUCE POINT CIRCLE | | | PORT ORANGE | FL | 32128 | |
| MOGEL, SUSAN | | 8 GRIMLEY RD | | | SCHWENKSVILLE | PA | 19473-2230 | |
| MOGENDI, BENJAMIN JEROME | | 1042 BLAND DR | | | ARLINGTON | TX | 76010 | |
| MOGENDI, BENJAMIN JEROME | | ADDRESS REDACTED | | | | | | |
| MOGES, BLEN HADDIS | | ADDRESS REDACTED | | | | | | |
| MOGES, CHAZ ELLIOT | | ADDRESS REDACTED | | | | | | |
| MOGHADAM, EVAN | | 7848 MILL CREEK CIRCLE | | | WEST CHESTER | OH | 45069 | |
| MOGHADAM, EVAN | | ADDRESS REDACTED | | | | | | |
| MOGHADAM, SAM SOHRABCHI | | ADDRESS REDACTED | | | | | | |
| MOGHAL, NISHAN AKBER | | ADDRESS REDACTED | | | | | | |
| MOGHAL, SHAHID | | ADDRESS REDACTED | | | | | | |
| MOGHIS, BELLAL | | ADDRESS REDACTED | | | | | | |
| MOGHTADER, MICHAEL | | 5057 AVENIDA HACIENDA | | | TARZANA | CA | 00009-1356 | |
| MOGHTADER, MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOGIL, CHRISTOPHER HOWARD | | ADDRESS REDACTED | | | | | | |
| MOGILICHERLA, UTTAM | | ADDRESS REDACTED | | | | | | |
| MOGILOVSKY, STEVEN | | 9470 SOUTH BELFORT CIRCLE | UNIT L2 | | TAMARAC | FL | 33321 | |
| MOGK, DANE JEFFREY | | ADDRESS REDACTED | | | | | | |
| MOGREN INC, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038 | |
| MOGREN LANDSCAPING, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038-9352 | |
| MOGREN LANDSCAPING, C | | 606 25TH CIR N | | | OAKDALE | MN | 55128 | |
| MOGROVEJO, ANGEL FERNANDO | | ADDRESS REDACTED | | | | | | |
| MOGROVEJO, ELAINE KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MOH, CALVIN C | | 9615 LOCUST HILL DR | | | GREAT FALLS | VA | 22066 | |
| MOH, CALVIN C | | ADDRESS REDACTED | | | | | | |
| MOHABBATI, FARAZ | | ADDRESS REDACTED | | | | | | |
| MOHABIR, DEVANAND | | 180 ST | | | JAMAICA | NY | 11432-0000 | |
| MOHABIR, RAVIN KRISHNA | | ADDRESS REDACTED | | | | | | |
| MOHAGHEGH, SEAN | | 5730 SERRANIA AVE | | | WOODLAND HILL | CA | 91367 | |
| MOHAIR, KRISTA ELISE | | 3939 TEASLEY LANE NO 180 | | | DENTON | TX | 76210 | |
| MOHAIR, KRISTA ELISE | | ADDRESS REDACTED | | | | | | |
| MOHAJER, JAVANEH | | ADDRESS REDACTED | | | | | | |
| MOHAM, JOHN ROY | | ADDRESS REDACTED | | | | | | |
| MOHAMAD A TALEB | TALEB MOHAMAD A | 537 S 900 E APT C2 | | | SALT LAKE CITY | UT | 84102-2994 | |
| MOHAMED, ABDIHAKIN ABU | | 7332 PENN AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| MOHAMED, ABDIKADIR ABDULAHI | | ADDRESS REDACTED | | | | | | |
| MOHAMED, ABDISALAM D | | ADDRESS REDACTED | | | | | | |
| MOHAMED, ADAM FARAG | | 1067 LAKESHORE RD | | | HATTIESBURG | MS | 39401 | |
| MOHAMED, ADAM FARAG | | ADDRESS REDACTED | | | | | | |
| MOHAMED, ADAN ABDULLAHI | | ADDRESS REDACTED | | | | | | |
| MOHAMED, AHMED IBRAHIM | | ADDRESS REDACTED | | | | | | |
| MOHAMED, ALI | | 3718 CARACAS DR | | | WESTERVILLE | OH | 43081 | |
| MOHAMED, BHAVITA | | ADDRESS REDACTED | | | | | | |
| MOHAMED, DANIEL IMTIAZ | | ADDRESS REDACTED | | | | | | |
| MOHAMED, DEVIN | | ADDRESS REDACTED | | | | | | |
| MOHAMED, DIMA SALEH | | 7575 BELLAIRE BLVD NO 6D | 6D | | HOUSTON | TX | 77036 | |
| MOHAMED, DIMA SALEH | | ADDRESS REDACTED | | | | | | |
| MOHAMED, FAIZ HAMID | | ADDRESS REDACTED | | | | | | |
| MOHAMED, FAIZA | | 7329 SHISLER ST | | | PHILADELPHIA | PA | 19111-3823 | |
| MOHAMED, GABER | | 5204 EWING AVE S | | | MINNEAPOLIS | MN | 55410-2009 | |
| MOHAMED, JAMA OMAR ALI | | ADDRESS REDACTED | | | | | | |
| MOHAMED, JAVED | | 91 05 211TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| MOHAMED, JAVED | | ADDRESS REDACTED | | | | | | |
| MOHAMED, MAGED MAGDI | | ADDRESS REDACTED | | | | | | |
| MOHAMED, MICHAEL FARAZ | | 10 TURNING LEAF COURT | | | ROSEDALE | MD | 21237 | |
| MOHAMED, MICHAEL FARAZ | | ADDRESS REDACTED | | | | | | |
| MOHAMED, MOHAMED C | | ADDRESS REDACTED | | | | | | |
| MOHAMED, MOHAMED NUR | | ADDRESS REDACTED | | | | | | |
| MOHAMED, MOVITZSA WIDNEY | | ADDRESS REDACTED | | | | | | |
| MOHAMED, OSMAN A | | ADDRESS REDACTED | | | | | | |
| MOHAMED, SHARIF | | 12608 NW 13 ST | | | SUNRISE | FL | 33323 | |
| MOHAMED, SHARIF | | ADDRESS REDACTED | | | | | | |
| MOHAMED, SHAWHABO | | 7353 VICTORIA CIR | | | ORLANDO | FL | 32835 | |
| MOHAMED, SHEIK ABID | | 210 26 HOLLIS AVE | | | QUEENSVILLAGE | NY | 11429 | |
| MOHAMED, SHEIK ABID | | ADDRESS REDACTED | | | | | | |
| MOHAMED, TAHIR HASSAN | | 10311 COLONY PARK DR | | | FAIRFAX | VA | 22032 | |
| MOHAMED, TAHIR HASSAN | | ADDRESS REDACTED | | | | | | |
| MOHAMED, WAEIL SALEH | | 7575 BELLAIRE BLVD | 6D | | HOUSTON | TX | 77036 | |
| MOHAMED, WAEIL SALEH | | ADDRESS REDACTED | | | | | | |
| MOHAMED, ZIAD ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOHAMMAD AMINI | AMINI MOHAMMAD | 9240 WELBY CIR | | | THORNTON | CO | 80229-4285 | |
| MOHAMMAD JAVAHERI, POURIA | | ADDRESS REDACTED | | | | | | |
| MOHAMMAD, AHMED | | 2603 ELROY RD | | | HATFIELD | PA | 19440-2653 | |
| MOHAMMAD, AUWN A | | 38707 SUMPTER | MACOMB | | STERLING HEIGHTS | MI | 48310 | |
| MOHAMMAD, KADAR | | 333 MELROSE DR APT 34B | | | RICHARDSON | TX | 75080-4655 | |
| MOHAMMAD, SADAD | | 51 02 94ST | | | ELMHURST | NY | 11373 | |
| MOHAMMAD, SADAD | | ADDRESS REDACTED | | | | | | |
| MOHAMMADI, RYAN | | ADDRESS REDACTED | | | | | | |
| MOHAMMED RASHID | RASHID MOHAMMED | 81 DORA RD | | | SMALL HEATH BIRMINGHAM L0 | | B10 9RE | |
| MOHAMMED WASEEM | WASEEM MOHAMMED | 27 HANSON LANE | HALIFAX | | WEST YORKSHIRE L0 | | HX1 5NX | |
| MOHAMMED, AARON OLADELE | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, AHMED MOHAMMED | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, ALI | | 6833 LAKEVIEW HAVEN DR | | | HOUSTON | TX | 77084-5776 | |
| MOHAMMED, AMEER | | 13307 RYAN LANDING | | | HOUSTON | TX | 77065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED, AMINU | | 5917 N KENMORE AVE | | | CHICAGO | IL | 60660-3605 | |
| MOHAMMED, ANDY MUSA | | 5637 WEST MC NAB | | | NORTH LAUDERDALE | FL | 33068 | |
| MOHAMMED, ANDY MUSA | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, ANNA | | PO BOX 25234 43 0506 | | | MIAMI | FL | 33102-0000 | |
| MOHAMMED, ANTHONY J | | 4115 FOX TRACE E | | | BOYNTON BEACH | FL | 33436 | |
| MOHAMMED, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, AZMATH | | 147 29 127TH AVE | | | JAMAICA | NY | 11435-0000 | |
| MOHAMMED, BYRON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, CRAIG | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, FAISAL | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, FAZARD | | 6717 EAGLE TRACE | | | WEST PALM BEACH | FL | 33413 | |
| MOHAMMED, GANIYU L | | 29163 DIXON ST APT 20 | | | HAYWARD | CA | 94544 | |
| MOHAMMED, GANIYU L | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, IMADUDDIN | | 4307 EDWARDS RD | APT NO 7D | | TAYLORS | SC | 29687 | |
| MOHAMMED, IMADUDDIN K | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, IMTIAZ | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, JASON F | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, KABYR G | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, MAHMOUD FARID | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, MOHAMMED | | 1212 BRANDYWINE DR | | | MUNSTER | IN | 46321 | |
| MOHAMMED, MOHAMMED | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, NAIM RAYAD | | 1900 WINDETTE DR | | | MONTGOMERY | IL | 60538 | |
| MOHAMMED, NAIM RAYAD | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, RICHARD NAZIR | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, RIYAZ | | 1818 DERBY ST | | | BERKELEY | CA | 94703 | |
| MOHAMMED, RIYAZ | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, RONNIE M | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, SEAN | | 9815 W HAMPTON V NO 2 | | | MILWAUKEE | WI | 53225 | |
| MOHAMMED, SHEENA | | ADDRESS REDACTED | | | | | | |
| MOHAMMED, TAJ | | 5208 STANTON PLACE LANE | | | ACWORTH | GA | 30101 | |
| MOHAMMED, ZAHIR | | 8737 PACIFIC HILLS WAY | | | SACRAMENTO | CA | 95828-0000 | |
| MOHAMMED, ZAHIR | | ADDRESS REDACTED | | | | | | |
| MOHAMUD, SHUKRI SAID | | 6204 LACHINE LANE | 203 | | ALEXANDRIA | VA | 22312 | |
| MOHAMUD, SHUKRI SAID | | ADDRESS REDACTED | | | | | | |
| MOHAN, JEAN SUNOK | | ADDRESS REDACTED | | | | | | |
| MOHAN, KARL | | 12120 149TH AVE | | | SOUTH OZONE PARK | NY | 11420-3604 | |
| MOHAN, SINGH | | 420 E 169ST | | | BRONX | NY | 10456-0000 | |
| MOHAN, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| MOHARER, MIKE | | ADDRESS REDACTED | | | | | | |
| MOHART, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MOHARTER, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | |
| MOHAVE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGMAN | AZ | 864020713 | |
| MOHAVE COUNTY SUPERIOR COURT | | PO BOX 7000 | COURT CLERK CRIMINAL RECORDS | | KINGMAN | AZ | 86402-0713 | |
| MOHAWK FINISHING PRODUCTS INC | | 22 S CENTER ST | | | HICKORY | NC | 28602 | |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | CHARLOTTE | NC | 28260-0986 | |
| MOHAWK MEDICAL GROUP | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | |
| MOHESKY, TYLER MICHAEL | | 68 DECORAH RD | | | ST LOUIS | MO | 63146 | |
| MOHESKY, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOHIBI, ABDUL | | 9161 LOST FIELDS CT | | | BRISTOW | VA | 20136-1796 | |
| MOHIEDDIN, MATTHEW MOHAMAD | | 1906 SOUTH LYLE LANE | | | NASHVILLE | TN | 37210 | |
| MOHIEDDIN, MATTHEW MOHAMAD | | ADDRESS REDACTED | | | | | | |
| MOHIUDDIN, AARIF | | 400 MIDLAND AVE | | | YONKERS | NY | 10704 | |
| MOHIUDDIN, AARIF | | ADDRESS REDACTED | | | | | | |
| MOHIUDDIN, MOHAMMED K | | ADDRESS REDACTED | | | | | | |
| MOHL, USMAN IKRAM | | ADDRESS REDACTED | | | | | | |
| MOHLER EDWARD L | | 5218 HARVARD ST W | | | LAKELAND | FL | 33810 | |
| MOHLER, CAROLYN ANN | | 5235 FONTAINE ST | | | SAN DIEGO | CA | 92120 | |
| MOHLER, CAROLYN ANN | | ADDRESS REDACTED | | | | | | |
| MOHLER, DEREK SCOTT | | 1281 SHEEP HILL RD | | | EAST EARL | PA | 17519 | |
| MOHLER, DEREK SCOTT | | ADDRESS REDACTED | | | | | | |
| MOHLER, JASON | | 8320 DARLINGTON CT | | | SPRINGFIELD | VA | 22152 | |
| MOHLER, JASON C | | ADDRESS REDACTED | | | | | | |
| MOHLING, SHANE ANTHONEY | | ADDRESS REDACTED | | | | | | |
| MOHLMAN, JOHN | | 4226 MILGATE ST | | | PITTSBURGH | PA | 15224-1523 | |
| MOHMAND, ABDUL JAMIL | | ADDRESS REDACTED | | | | | | |
| MOHMAND, MOHAMMAD KAVEH | | 2869 TALL OAKS CT | APT 22 | | AUBURN HILLS | MI | 48326 | |
| MOHMAND, MOHAMMAD KAVEH | | ADDRESS REDACTED | | | | | | |
| MOHMAND, MOHAMMAD KENNISCA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHMAND, MOHAMMAD SAIDAL LANVANWAY | | 6147 OLD LOG TRAIL | | | KALAMAZOO | MI | 49009 | |
| MOHMAND, MOHAMMAD SAIDAL LANVANWAY | | ADDRESS REDACTED | | | | | | |
| MOHMOD, JIMMY N | | ADDRESS REDACTED | | | | | | |
| MOHN, TANICE RENEE | | 932 N GLENDALE | | | WICHITA | KS | 67208 | |
| MOHN, TANICE RENEE | | ADDRESS REDACTED | | | | | | |
| MOHNEY, DENNIS P | | 1013 OBISPO AVE | | | CORAL GABLES | FL | 33134-3555 | |
| MOHNS, DANIELLE ASHLEE | | ADDRESS REDACTED | | | | | | |
| MOHOLLAND, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 711294099 | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 71129-4099Q | |
| MOHR, CODY ALLEN | | ADDRESS REDACTED | | | | | | |
| MOHR, JASON | | 8648 STELETA DR | | | WEST CHESTER | OH | 45069 | |
| MOHR, JASON R | | ADDRESS REDACTED | | | | | | |
| MOHR, JESSE EDWARD | | 976 MASSON AVE | 2 | | SAN BRUNO | CA | 94066 | |
| MOHR, JESSE EDWARD | | ADDRESS REDACTED | | | | | | |
| MOHR, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MOHR, KEVIN JAMES | | 400 SOUTH MARKET ST | | | NEW ATHENS | IL | 62264 | |
| MOHR, MITCHELL JEREMIAH | | ADDRESS REDACTED | | | | | | |
| MOHR, PAUL J | | PO BOX 338 | 1024 N WEST ST STE C | | WICHITA | KS | 67201 | |
| MOHRLANT, MATTHEW LUCAS | | 8623 JENNER LN | | | COTTAGE GROVE | MN | 55016 | |
| MOHRLANT, MATTHEW LUCAS | | ADDRESS REDACTED | | | | | | |
| MOHROR, TREVOR CRESTON | | 4716 NORTH CONKLIN | | | SPOKANE | WA | 99216 | |
| MOHROR, TREVOR CRESTON | | ADDRESS REDACTED | | | | | | |
| MOHRS TV AND APPLIANCE | | 920 11TH AVE | | | BLOOMER | WI | 54724 | |
| MOHSENI, SHAHROD BOBBY | | 24112 DYLAN AVE | | | LAKE FOREST | CA | 92630 | |
| MOHSENI, SHAHROD BOBBY | | ADDRESS REDACTED | | | | | | |
| MOHSENI, SOLOMON | | ADDRESS REDACTED | | | | | | |
| MOHSENY, PAYAM | | ADDRESS REDACTED | | | | | | |
| MOHSIN, INSIA | | ADDRESS REDACTED | | | | | | |
| MOILES, RONALD | | 6039 SOUTH WESTNEDG AVE | | | PORTAGE | MI | 49002 | |
| MOIN, IMRAN | | ADDRESS REDACTED | | | | | | |
| MOINEAU, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MOINI ARAGHI EBRAHIM | | 1440 FOREST ST | | | UPLAND | CA | 91784 | |
| MOINIE, ADAM ARASH | | ADDRESS REDACTED | | | | | | |
| MOIR, ARLENE | | 486 LIAM AVE | | | TARPON SPRINGS | FL | 34689-1972 | |
| MOIR, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MOIR, ZACH JOHN | | ADDRESS REDACTED | | | | | | |
| MOISA, VICTOR | | ADDRESS REDACTED | | | | | | |
| MOISAN, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOISE, ANGELINA | | 125 BEACH 17TH ST | APT 26 C | | FAR ROCKAWAY | NY | 11691 | |
| MOISE, DANIEL | | ADDRESS REDACTED | | | | | | |
| MOISE, RALPH | | 4219 SUGARPINE DR | | | BOCA RATON | FL | 33487 | |
| MOISE, RALPH | | ADDRESS REDACTED | | | | | | |
| MOISES L GRAJEDA | GRAJEDA MOISES L | 1530 PINCHOT ST | | | STOCKTON | CA | 95205-3715 | |
| MOISES, RAMIREZ | | 318 BURCHAM AVE | | | SAN ANTONIO | TX | 78221-1119 | |
| MOIST, BRETT ELLIOT | | ADDRESS REDACTED | | | | | | |
| MOIZ, ANJUM | | 6223 FARM COURT | | | FLINT | MI | 48532 | |
| MOJADIDI, BELAL AHMED | | 1755 MINTWOOD DR | | | CONCORD | CA | 94521 | |
| MOJICA, CIRIACO PASCUAL | | ADDRESS REDACTED | | | | | | |
| MOJICA, ILEANA | | 39 N SCHOOL ST | | | ADDISON | IL | 60101-3547 | |
| MOJICA, ILEANA | | PO BOX 410811 | | | CHICAGO | IL | 60641 | |
| MOJICA, JAMES | | 5001 IVAN DR | | | OXNARD | CA | 93033 | |
| MOJICA, JAMES | | ADDRESS REDACTED | | | | | | |
| MOJICA, JASON FAYTON | | ADDRESS REDACTED | | | | | | |
| MOJICA, JOSE | | 298 CHAMBERS ST | | | PHILLISBURG | NJ | 08865 | |
| MOJICA, JOSE | | ADDRESS REDACTED | | | | | | |
| MOJICA, JOVANI ANTONIO | | ADDRESS REDACTED | | | | | | |
| MOJICA, LORRAINE MERCEDES | | 380 RUGBY RD | 4 | | BROOKLYN | NY | 11226 | |
| MOJICA, LORRAINE MERCEDES | | ADDRESS REDACTED | | | | | | |
| MOJICA, MAUREEN | | PO BOX 82074 | | | TAMPA | FL | 33682-2074 | |
| MOJO SPORTSWEAR INC | | 1016 MYRTLE AVE | | | GREENVILLE | NC | 27834 | |
| MOJO, MATT | | ADDRESS REDACTED | | | | | | |
| MOJTABAI, CYRUS JOHN | | ADDRESS REDACTED | | | | | | |
| MOKE, BERNADETTE LOUISE | | ADDRESS REDACTED | | | | | | |
| MOKERIYA, TESFAYEN | | 2500 N VAN DORN ST NO ST728 | | | ALEXANDRIA | VA | 22302-1626 | |
| MOKHTARANI, SHAHDI MARIA | | ADDRESS REDACTED | | | | | | |
| MOKRY, LINDA | | 2806 BLUEGRASS DR | | | FORT COLLINS | CO | 80526-1312 | |
| MOKRYCKI, LUKE | | ADDRESS REDACTED | | | | | | |
| MOKRYNSKI ASSOC INC | | 401 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | EDISON | NJ | 08818 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLAISON, JACQUES | | 5621 CARY ST RD | NO 302 | | RICHMOND | VA | 23226 | |
| MOLAISON, JACQUES | | ADDRESS REDACTED | | | | | | |
| MOLAISON, MERRILL | | 8166 MURRY HILL RD | | | IRVINGTON | AL | 36544-0000 | |
| MOLARIUS, TIMOTHY DALE | | ADDRESS REDACTED | | | | | | |
| MOLARO, JIMMY THOMAS | | ADDRESS REDACTED | | | | | | |
| MOLARO, MATTHEW JAMES | | 5510 FLORAL LANE | | | PARADISE | CA | 95969 | |
| MOLARO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| MOLASSO, BRANDI LEIGH | | ADDRESS REDACTED | | | | | | |
| MOLCK, MORGAN GARRETT | | 3215 HARBOR LANE | 3 109 | | PLYMOUTH | MN | 55447 | |
| MOLCK, MORGAN GARRETT | | ADDRESS REDACTED | | | | | | |
| MOLD FINDERS | | 515 LINCOLN WAY W | | | OCEOLA | IN | 46561 | |
| MOLD FINDERS | | PO BOX 67 | | | OCEOLA | IN | 46561 | |
| MOLDA, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MOLDENHAUER, EGON | | ADDRESS REDACTED | | | | | | |
| MOLDOVAN, ALLEN | | ADDRESS REDACTED | | | | | | |
| MOLDOVAN, KATHLEEN J | | 19232 SONOMA HWY | | | SONOMA | CA | 95476-5414 | |
| MOLE, KURT BOKMAN | | 40 PENNSYLVANIA AVE | | | MEDFORD | NY | 11763 | |
| MOLENAAR & ASSOCIATES | | 1520 RAMBLEWOOD DR STE 102 | | | EAST LANSING | MI | 48823 | |
| MOLENDA, CINDY | | 1850 N E 48 ST | 139 | | POMPANO BEACH | FL | 33064-0000 | |
| MOLENDA, CINDY CAROL | | ADDRESS REDACTED | | | | | | |
| MOLES, CHARLES L | | 207 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| MOLET, JOANN | | 2530 W MEDFORD AVE | | | MILWAUKEE | WI | 53206 1025 | |
| MOLETT, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| MOLETTE, JAMES | | 4111 W CERMAK RD | | | CHICAGO | IL | 60623-2838 | |
| MOLETTE, SHAVONNE | | 360 VAN SICLEN AVE | | | BROOKLYN | NY | 11207 | |
| MOLETTE, SHAVONNE | | ADDRESS REDACTED | | | | | | |
| MOLETTE, TYSHAWN TYRELL | | ADDRESS REDACTED | | | | | | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | ATLANTA | GA | 30392-1853 | |
| MOLI, HOLIFA SULIA | | ADDRESS REDACTED | | | | | | |
| MOLI, SOTERIA | | ADDRESS REDACTED | | | | | | |
| MOLICA, IAN M | | ADDRESS REDACTED | | | | | | |
| MOLINA PEREZ, MARISELA | | ADDRESS REDACTED | | | | | | |
| MOLINA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| MOLINA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| MOLINA, ALEJANDRO | | 212 GREENMEADOW DR | D | | WATSONVILLE | CA | 95076-0000 | |
| MOLINA, ALEJANDRO EDWARD | | ADDRESS REDACTED | | | | | | |
| MOLINA, AMANDA | | ADDRESS REDACTED | | | | | | |
| MOLINA, ANTHONY TOMMY | | ADDRESS REDACTED | | | | | | |
| MOLINA, ARMANDO | | 13646 HOLLOWBROOK WAY | | | CORONA | CA | 92880 | |
| MOLINA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| MOLINA, AUDRIANNA ALYSSA | | 6662 OPENGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| MOLINA, AUDRIANNA ALYSSA | | ADDRESS REDACTED | | | | | | |
| MOLINA, BILL ELI | | 1431 51ST | 1 | | NORTH BERGEN | NJ | 07047 | |
| MOLINA, BILL ELI | | ADDRESS REDACTED | | | | | | |
| MOLINA, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOLINA, CARLOS | | 9314 HILLERY DR 6122 | | | SAN DIEGO | CA | 92108-0000 | |
| MOLINA, CARLOS | | 9314 HILLERY DR | 6122 | | SAN DIEGO | CA | 92108-0000 | |
| MOLINA, CARLOS HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MOLINA, CESAR G | | 3209 SILVERPOINT COURT | | | MANSFIELD | TX | 76063 | |
| MOLINA, CESAR G | | ADDRESS REDACTED | | | | | | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MOLINA, DANIEL R | | 6330 WEST 24TH COURT | 103 | | HIALEAH | FL | 33016 | |
| MOLINA, DAVID ANTHONY | | 217 N MELROSE | | | TUCSON | AZ | 85745 | |
| MOLINA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOLINA, DAVID ERNESTO | | ADDRESS REDACTED | | | | | | |
| MOLINA, DAWN | | 2426 LAMAR ST | | | HARLINGEN | TX | 78550-8215 | |
| MOLINA, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| MOLINA, DIEGO | | 169 WESTORVETT AVE | | | HAWTHORNE | NJ | 07087-0000 | |
| MOLINA, DIEGO A | | ADDRESS REDACTED | | | | | | |
| MOLINA, EDNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOLINA, ERIC RODOLFO | | ADDRESS REDACTED | | | | | | |
| MOLINA, ERIK | | 1745 ARROYO DE ORO | | | SAN JOSE | CA | 00009-5116 | |
| MOLINA, ERIK | | ADDRESS REDACTED | | | | | | |
| MOLINA, ERIK A | | ADDRESS REDACTED | | | | | | |
| MOLINA, FERNANDO JOSEPH | | 11152 WALLINGSFORD RD | 3M | | LOS ALAMITOS | CA | 90720 | |
| MOLINA, FERNANDO JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOLINA, FLOWER JESINIA | | 2423 SOUTH BOLLINGER | | | VISALIA | CA | 93277 | |
| MOLINA, FLOWER JESINIA | | ADDRESS REDACTED | | | | | | |
| MOLINA, GERARDO | | 4801 PALISADES AVE | 2 C | | UNION CITY | NJ | 07087 | |
| MOLINA, GERARDO | | ADDRESS REDACTED | | | | | | |
| MOLINA, GORGONIO C | | ADDRESS REDACTED | | | | | | |
| MOLINA, HEBERT A | | 1061 JEFFERSON DR | A | | HOMESTEAD | FL | 33034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, HEBERT A | | ADDRESS REDACTED | | | | | | |
| MOLINA, HERBERT J | | ADDRESS REDACTED | | | | | | |
| MOLINA, HUMBERTO BETO | | 7016 EL CAJON DR | | | EL PASO | TX | 79912 | |
| MOLINA, HUMBERTO BETO | | ADDRESS REDACTED | | | | | | |
| MOLINA, ISIDRO | | 1706 EDITH BLVD SE | | | ALBUQUERQUE | NM | 87102-4716 | |
| MOLINA, ISIDRO ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOLINA, JAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MOLINA, JEFFREY ALFREDO | | 27 NORTH KINGS RD | | | NAMPA | ID | 83687 | |
| MOLINA, JEFFREY ALFREDO | | ADDRESS REDACTED | | | | | | |
| MOLINA, JESSE | | ADDRESS REDACTED | | | | | | |
| MOLINA, JESSICA MAYRA | | ADDRESS REDACTED | | | | | | |
| MOLINA, JOHNNY LUIS | | 205 HIGH ST | | | TAUNTON | MA | 02780 | |
| MOLINA, JOSE | | 5819 ENCINAL COVE | | | AUSTIN | TX | 78744 | |
| MOLINA, JOSE | | 776 SAN FRANCISCO AVE | | | POMONA | CA | 91767-0000 | |
| MOLINA, JOSE | | ADDRESS REDACTED | | | | | | |
| MOLINA, JOSEPH ARCADIO | | 502 BROADWAY | | | LEONARDO | NJ | 07737 | |
| MOLINA, JOSEPH ARCADIO | | ADDRESS REDACTED | | | | | | |
| MOLINA, JUAN ALBERT | | 2545 S WOODLAND | | | VISALIA | CA | 93277 | |
| MOLINA, JUAN ALBERT | | ADDRESS REDACTED | | | | | | |
| MOLINA, JUAN CESAR | | ADDRESS REDACTED | | | | | | |
| MOLINA, JUILO CESAR | | ADDRESS REDACTED | | | | | | |
| MOLINA, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| MOLINA, KAREN MICHELLE | | 1150 70TH ST | 1 | | NORTH BERGEN | NJ | 07047 | |
| MOLINA, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MOLINA, KRISTY | | 4230 SYLVAN TERRACE | | | PENNSAUKEN | NJ | 08110 | |
| MOLINA, LAURA | | ADDRESS REDACTED | | | | | | |
| MOLINA, LUIS ARMANDO | | 22471 VICTORY DR | | | HAYWARD | CA | 94541 | |
| MOLINA, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | |
| MOLINA, LUIS JAVIER | | 55 DWIGHT ST | | | NEW BRITAIN | CT | 06051 | |
| MOLINA, LUIS OMAR | | 14908 WILD WOOD LILY CT | | | ORLANDO | FL | 32824 | |
| MOLINA, LUIS OMAR | | ADDRESS REDACTED | | | | | | |
| MOLINA, MAURICIO | | ADDRESS REDACTED | | | | | | |
| MOLINA, MELISSA | | 4116 W CORNELIA | 1 | | CHICAGO | IL | 60641 | |
| MOLINA, MELISSA | | ADDRESS REDACTED | | | | | | |
| MOLINA, MELISSA ALCAIDE | | ADDRESS REDACTED | | | | | | |
| MOLINA, MELISSA ALCAIDE | | PO BOX 219 | | | HATILLO | PR | 00659 | |
| MOLINA, MELISSA CAROLINA | | ADDRESS REDACTED | | | | | | |
| MOLINA, MIGUEL J | | ADDRESS REDACTED | | | | | | |
| MOLINA, NATASHA ALEXIS | | ADDRESS REDACTED | | | | | | |
| MOLINA, NELSON | | 1615 21ST ST E | | | BRADENTON | FL | 34208 | |
| MOLINA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MOLINA, NICOLAS | | ADDRESS REDACTED | | | | | | |
| MOLINA, OSMAR | | 705 SW NORMANDY AVE | | | LAWTON | OK | 73505 | |
| MOLINA, PEDRO JR | | ADDRESS REDACTED | | | | | | |
| MOLINA, RICARDO REY | | 713 MADISON AVE | | | ELIZABETH | NJ | 07201 | |
| MOLINA, RICARDO REY | | ADDRESS REDACTED | | | | | | |
| MOLINA, RICKY V | | ADDRESS REDACTED | | | | | | |
| MOLINA, ROBERTO JULINA | | 9517 LETTERSTONE CT | | | TAMPA | FL | 33615 | |
| MOLINA, ROBERTO JULINA | | ADDRESS REDACTED | | | | | | |
| MOLINA, RONALD | | 710 VILLAGE DR | | | SUISUN CITY | CA | 94585 | |
| MOLINA, RONALD | | ADDRESS REDACTED | | | | | | |
| MOLINA, RONALD EDUARDO | | 4046 W 7TH ST | | | LOS ANGELES | CA | 90005 | |
| MOLINA, RONNIE GABRIEL | | 2110 NW 35 ST | | | MIAMI | FL | 33142 | |
| MOLINA, RONNIE GABRIEL | | ADDRESS REDACTED | | | | | | |
| MOLINA, SONJI LEE | | 1645 N RICHMOND | | | CHICAGO | IL | 60647 | |
| MOLINA, TITO PATRICIO | | ADDRESS REDACTED | | | | | | |
| MOLINA, ULISSES ADAM | | ADDRESS REDACTED | | | | | | |
| MOLINA, ULYSSES RAFAEL | | ADDRESS REDACTED | | | | | | |
| MOLINA, VICENTE | | 9233 JUNIPER AVE | | | FONTANA | CA | 92335 | |
| MOLINA, VICENTE | | ADDRESS REDACTED | | | | | | |
| MOLINA, VICTOR | | 1337 W 30TH ST | | | LOS ANGELES | CA | 90007 | |
| MOLINA, VICTOR HUGO | | ADDRESS REDACTED | | | | | | |
| MOLINA, VICTOR J | | ADDRESS REDACTED | | | | | | |
| MOLINA, WILLIAM | | 1701 WOODBINE ST | | | RIDGEWOOD | NY | 11385-0000 | |
| MOLINAR, ANDREA | | 4604 GROVE AVE | | | RICHMOND | VA | 00002-3226 | |
| MOLINAR, ANDREA L | | ADDRESS REDACTED | | | | | | |
| MOLINAR, BIANCA | | 135 COURCHESNE RD | | | EL PASO | TX | 79922-0000 | |
| MOLINAR, BIANCA STAR | | ADDRESS REDACTED | | | | | | |
| MOLINAR, DESERIE MARIE | | ADDRESS REDACTED | | | | | | |
| MOLINARI, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MOLINARI, THOMAS DAVID | | 10 FULTON ST | 1ST | | WEEHAWKEN | NJ | 07086 | |
| MOLINARI, THOMAS DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINARO, ANTONIO ROBERTO | | 6530 CALHOUN ST | | | DEARBORN | MI | 48126 | |
| MOLINARO, ANTONIO ROBERTO | | ADDRESS REDACTED | | | | | | |
| MOLINARY, LEE DAVY | | ADDRESS REDACTED | | | | | | |
| MOLINE, COLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOLINELLI, NICOLE | | ADDRESS REDACTED | | | | | | |
| MOLINELLI, STEVE WARREN | | 1738 E BILBAO DR | | | SANTA MARIA | CA | 93454 | |
| MOLINELLI, STEVE WARREN | | ADDRESS REDACTED | | | | | | |
| MOLISHAS, NICHOLAS J | | 129 CLINTON | | | WYANDOTTE | MI | 48192 | |
| MOLISON, JAMES | | 61 GEORGETOWNE DR | | | NASHUA | NH | 03062-0000 | |
| MOLITOR, RUSSELL LOYD | | ADDRESS REDACTED | | | | | | |
| MOLIWA, MARK | | PO BOX 294471 | | | PHELAN | CA | 92329 | |
| MOLL, CAITLIN | | 5364 WINEWOOD DR | | | SARASOTA | FL | 34232-0000 | |
| MOLL, CAITLIN ROSE | | ADDRESS REDACTED | | | | | | |
| MOLL, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| MOLL, JASON | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | |
| MOLL, JASON M | | ADDRESS REDACTED | | | | | | |
| MOLL, JONATHAN RANDALL | | ADDRESS REDACTED | | | | | | |
| MOLL, MICHAEL J | | 11 NELSON DR | | | CARLISLE | PA | 17013-9337 | |
| MOLL, THERESE | | 1725 MATHEWS TERRACE | | | PORTSMOUTH | VA | 23704 | |
| MOLL, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| MOLLA, MICHAEL GERARD | | 7 SHERIDAN DR | | | KINGSTON | MA | 02364 | |
| MOLLA, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| MOLLA, SAM | | 2300 DUKE ST | | | ALEXANDRIA | VA | 22314-4605 | |
| MOLLA, SAM | | 2300 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| MOLLA, SOLOMON ENDALE | | 7219 KEMPTON RD | | | LANHAM | MD | 20706 | |
| MOLLA, YOSEF | | 5676 W HOLLAND AVE | N/A | | FRESNO | CA | 93722-0000 | |
| MOLLA, YOSEF BERHANE | | ADDRESS REDACTED | | | | | | |
| MOLLAH, MOHAMMAD M | | 807 FITCH DR | | | WEST PALM BCH | FL | 33415 | |
| MOLLAH, MOHAMMAD M | | ADDRESS REDACTED | | | | | | |
| MOLLEDA, NATALIE MARIA | | 5830 W 13 COURT | | | HIALEAH | FL | 33012 | |
| MOLLEDA, NATALIE MARIA | | ADDRESS REDACTED | | | | | | |
| MOLLENHOUR, SCOTT CALDWELL | | ADDRESS REDACTED | | | | | | |
| MOLLENKOPF, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MOLLENTINE, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MOLLER, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| MOLLERE, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| MOLLESTON, BONNIE | | ADDRESS REDACTED | | | | | | |
| MOLLETT, MARK EVAN | | 3403 VENTURA BLVD | | | GROVE CITY | OH | 43123 | |
| MOLLETT, MARK EVAN | | ADDRESS REDACTED | | | | | | |
| MOLLI, ANGELA DIANE | | 5909 EAST CLIFFPOINT CIRC | | | COLORADO SPRINGS | CO | 80919 | |
| MOLLI, ANGELA DIANE | | ADDRESS REDACTED | | | | | | |
| MOLLINEAUX, ROBERT EDWARD | | 311 COLONIAL RD | | | WEST PALM BEACH | FL | 33405 | |
| MOLLINEAUX, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| MOLLOHAN, JOSEPH ALLAN | | ADDRESS REDACTED | | | | | | |
| MOLLOHAN, JUSTIN C | | 157 CHESTNUT CROSSING DR APT D | | | NEWARK | DE | 19713-2646 | |
| MOLLOY & ASSOC, EDWARD J | | 1230 MARK ST | | | BENSENVILLE | IL | 60106-1022 | |
| MOLLOY, CORY MATTHEW | | 21407 WILLOWFORD PARK DR | | | KATY | TX | 77450 | |
| MOLLOY, GERALD | | 317 VANDENBERG DR | | | BILOXI | MS | 39531-6146 | |
| MOLLOY, LAWRENCE P | | ADDRESS REDACTED | | | | | | |
| MOLLY MAID | | 121 SW 3RD ST | | | ANKENY | IA | 50021 | |
| MOLLY, JEAN | | 8 FOSTER ST | | | EVERETT | MA | 02149 | |
| MOLLY, JEAN | | ADDRESS REDACTED | | | | | | |
| MOLLY, SAYO | | 4301 HANOVER AVE | | | SPRINGFIELD | VA | 22150-0000 | |
| MOLLYS TAVERN | | 2370 ACADEMY PL | | | COLORADO SPRINGS | CO | 80909 | |
| MOLNAR, DAVID C | | ADDRESS REDACTED | | | | | | |
| MOLNAR, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MOLNAR, MEA | | ADDRESS REDACTED | | | | | | |
| MOLNAR, MICHELE | | 992 JEFFERY ST | | | BOCA RATON | FL | 33487-4181 | |
| MOLNAR, RICHARD | | 362 MOUNT PROSPECT AVE | APT C3 | | NEWARK | NJ | 07104 | |
| MOLNAR, RICHARD | | ADDRESS REDACTED | | | | | | |
| MOLNAR, STEVEN | | 2241 VIOLET COURT | | | AVON | OH | 44011 | |
| MOLO, JAYLON CHRITINE | | ADDRESS REDACTED | | | | | | |
| MOLONE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOLONEY III, CHARLES D | | 9837 NEW PARKE RD | | | TAMPA | FL | 33626 | |
| MOLONEY III, CHARLES D | | ADDRESS REDACTED | | | | | | |
| MOLONEY, BRIANNA KATE | | ADDRESS REDACTED | | | | | | |
| MOLTCHANOFF, MIKE FRANK | | ADDRESS REDACTED | | | | | | |
| MOLTE, BRANDON | | 244 SUNSET RD | | | LAKEWOOD | NJ | 08701 | |
| MOLTE, BRANDON | | ADDRESS REDACTED | | | | | | |
| MOLTER, MICHAEL GORDON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLTER, ROBERT MICHAEL | | 1151 PATRIOT CT | | | FT WALTON BEACH | FL | 32547 | |
| MOLTER, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOLTIMER JR, EDDY | | ADDRESS REDACTED | | | | | | |
| MOLTIMER, EDWIN | | ADDRESS REDACTED | | | | | | |
| MOLTIMERE, JEAN | | 4040 N HILLS DR | | | HOLLYWOOD | FL | 33021-0000 | |
| MOLTONI, JOHNATHAN COLT | | ADDRESS REDACTED | | | | | | |
| MOLUSKI, STEVEN D | | 1118 CHARING CROSS DR | | | CROFTON | MD | 21114 | |
| MOLUSKI, STEVEN D | | ADDRESS REDACTED | | | | | | |
| MOLWAY, JAMES | | ADDRESS REDACTED | | | | | | |
| MOLYNEAUX, MARTY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOLYNEUX, SHAWN L | | ADDRESS REDACTED | | | | | | |
| MOLYNEUX, SHAWN L | | RR 4 BOX 4159 | | | DUSHORE | PA | 18614 | |
| MOLZAN, JACOB | | 1960 NW 4TH AVE | | | BOCA RATON | FL | 33432-0000 | |
| MOLZAN, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| MOMEN, FEDRA | | ADDRESS REDACTED | | | | | | |
| MOMENDOUR, FARZEAN | | 213 INVERNESS DR | | | LEXINGTON | KY | 40517 | |
| MOMENI, DUSTIN OMID | | 15195 ANDORRA WAY | | | SAN DIEGO | CA | 92129 | |
| MOMENI, DUSTIN OMID | | ADDRESS REDACTED | | | | | | |
| MOMENI, KODI | | ADDRESS REDACTED | | | | | | |
| MOMENTUM LOGISTICS | | PO BOX 601502 | | | CHARLOTTE | NC | 28260-1502 | |
| MOMIN, DANISH | | 3915 GARNET FALLS | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, DANISH BARKAT | | ADDRESS REDACTED | | | | | | |
| MOMIN, FAHIM | | 607 ANNIES WAY | | | SUGAR LAND | TX | 77479-0000 | |
| MOMIN, FAHIM | | ADDRESS REDACTED | | | | | | |
| MOMIN, NURESH | | 15015 W AIRPORT BLVD | 2032 | | SUGAR LAND | TX | 77478 | |
| MOMIN, NURESH | | ADDRESS REDACTED | | | | | | |
| MOMIN, SHAHEEN SYED | | ADDRESS REDACTED | | | | | | |
| MOMIN, SOHEL AKBARBHAI | | ADDRESS REDACTED | | | | | | |
| MOMINEE, AMBER JOANNE | | ADDRESS REDACTED | | | | | | |
| MOMIROV, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOMMER, CHELSEE D | | ADDRESS REDACTED | | | | | | |
| MOMPLAISIR, STENLEY | | 5521 A SW 11TH ST | | | MARGATE | FL | 33068 | |
| MOMPLAISIR, STENLEY | | ADDRESS REDACTED | | | | | | |
| MOMPOINT, ENDY | | ADDRESS REDACTED | | | | | | |
| MOMSEN, MICHAEL | | 7926 TURNCREST DR | | | POTOMAC | MD | 28054 | |
| MOMSEN, SEAN | | ADDRESS REDACTED | | | | | | |
| MON, NARITH | | 1051 BROADWAY BLVD | | | GARLAND | TX | 75043 | |
| MON, NARITH | | ADDRESS REDACTED | | | | | | |
| MONA | | 7915 MALCOLM RD STE 200 | | | CLINTON | MD | 20735 | |
| MONA LISA SOUND INC | | TWO MARINERS COVE | | | EDGEWATER | NJ | 07020 | |
| MONACCIO, KRISTIN H | | 12 BATTISTA RD | | | MANCHESTER | CT | 06040 | |
| MONACCIO, KRISTIN H | | ADDRESS REDACTED | | | | | | |
| MONACH, SHAWN ALLEN | | ADDRESS REDACTED | | | | | | |
| MONACO JOHN P | | 53 HILL RD | APARTMENT 511 | | BELMONT | MA | 02478 | |
| MONACO, CHRIS | | 2067 UNION BLVD | APT 1C | | BAY SHORE | NY | 11706 | |
| MONACO, CHRIS | | ADDRESS REDACTED | | | | | | |
| MONACO, CHRISTIAN A | | 2790 CREEKSIDE CT | | | AURORA | IL | 60504-6360 | |
| MONACO, JAMIE N | | 9780 PINEAPPLE TREE DRAPT 102 | | | BOYNTON BEACH | FL | 33436 | |
| MONACO, JAMIE N | | ADDRESS REDACTED | | | | | | |
| MONACO, JOHN P | | 53 HILL RD APT 511 | BELMONT MA 02478 4324 | | | MA | | |
| MONACO, MELISSA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MONACO, ROSEMARY | | 6905 VANDERBILT AVE | | | RICHMOND | VA | 23226 | |
| MONACO, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| MONADNOCK APPLIANCE SERVICE | | PO BOX 736 | | | WILTON | NH | 03086 | |
| MONADNOCK CONDOMINIUM LP | | PO BOX 5561 | DEPT NO KA | | HARTFORD | CT | 06102-5561 | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | QUINCY | MA | 02169 | |
| MONAGAS, HECTOR | | 655 HENMAR DR | | | LANDING | NJ | 07850 | |
| MONAGHAN, MIKE | | ADDRESS REDACTED | | | | | | |
| MONAGHAN, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MONAGHAN, WILLIAM | | 2501 MITCHELL RD | | | TUPELO | MS | 38804 | |
| MONAGHAN, WILLIAM ADDISON | | 241 S FEEMSTER LAKE RD | | | TUPELO | MS | 38804 | |
| MONAGHAN, WILLIAM ADDISON | | ADDRESS REDACTED | | | | | | |
| MONAGLE, JOSEPH | | 129 CLUBHOUSE CIRCLE | 102 | | IDAHO FALLS | ID | 83401-0000 | |
| MONAGLE, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| MONAHAN HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | | TUSCON | AZ | 85710 | |
| MONAHAN, BRAND CODY | | ADDRESS REDACTED | | | | | | |
| MONAHAN, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| MONAHAN, ERINN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MONAHAN, JAMES | | ADDRESS REDACTED | | | | | | |
| MONAHAN, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| MONAHAN, JOHN F | | ADDRESS REDACTED | | | | | | |
| MONAHAN, KELLY AMBER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONAHAN, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| MONAHAN, KYLE MICHEAL | | ADDRESS REDACTED | | | | | | |
| MONAHAN, LACY MARIE | | ADDRESS REDACTED | | | | | | |
| MONAHAN, MATTHEW | | 1417 W 31ST ST | | | ERIE | PA | 16508-0000 | |
| MONAHAN, MATTHEW BERNARD | | ADDRESS REDACTED | | | | | | |
| MONAHAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONAHAN, PATRICK | | 13265 SW BAYMEADOWS CT | | | BEAVERTON | OR | 00009-7008 | |
| MONAHAN, PATRICK RILEY | | ADDRESS REDACTED | | | | | | |
| MONAHAN, RYAN ANDREW | | 12050 RED IBISS LANE | 1074C | | ORLANDO | FL | 32817 | |
| MONAHAN, SHANE M | | ADDRESS REDACTED | | | | | | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE COURT | | | WEST CHESTER | OH | 45069 | |
| MONARCH GARDENS BANQUETS & | | 2311 W SPENCER ST | | | APPLETON | WI | 54914 | |
| MONARCH GARDENS BANQUETS & | | CATERING | 2311 W SPENCER ST | | APPLETON | WI | 54914 | |
| MONARCH HOTEL | | 12566 SE 93RD AVE | | | CLACKAMAS | OR | 97015 | |
| MONARCH LUGGAGE CO INC | | 5 DELAVAN ST | PO BOX 319004 | | BROOKLYN | NY | 11231 | |
| MONARCH LUGGAGE CO INC | | PO BOX 319004 | | | BROOKLYN | NY | 11231 | |
| MONARCH MEDCENTER | | 319 NORTH MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| MONARCH MEDIA GROUP | | 3665 DOVE RD | | | PORT HURON | MI | 48060 | |
| MONARCH, MICKEY | | ADDRESS REDACTED | | | | | | |
| MONARES, WALTER LEONEL | | 1325 PENNSYLVANIA | 10G | | BROOKLYN | NY | 11239 | |
| MONARES, WALTER LEONEL | | ADDRESS REDACTED | | | | | | |
| MONARREZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| MONARREZ, DANIEL | | 4914 W ROSCOE ST | | | CHICAGO | IL | 60641 | |
| MONARREZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| MONARREZ, GUALBERTO | | 1913 S 61ST AVE | | | CICERO | IL | 60804 | |
| MONASSE, VIKI EVELINE | | ADDRESS REDACTED | | | | | | |
| MONASTIERO, JONATHAN MICHAEL | | 286 NEWBURY ST LOT 10 | 105 | | PEABODY | MA | 01960 | |
| MONASTIERO, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONAT, LAWRENCE M | | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | |
| MONATNO, NICOLE RAMIREZ | | 635 IROQOUIS CT | | | SAN JOSE | CA | 95123 | |
| MONATO, STEVEN PAUL | | ADDRESS REDACTED | | | | | | |
| MONCADA, CARLOS | | ADDRESS REDACTED | | | | | | |
| MONCADA, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| MONCADA, ERIC | | 85 BUCKINGHAM WAY 303 | | | SAN FRANCISCO | CA | 94132-0000 | |
| MONCADA, ERIC | | ADDRESS REDACTED | | | | | | |
| MONCADA, JAIME LUIS | | ADDRESS REDACTED | | | | | | |
| MONCADA, JAY ALAN | | ADDRESS REDACTED | | | | | | |
| MONCADA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MONCADA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MONCAYO III, LOUIS | | 7939 GARDENIA DR | | | BUENA PARK | CA | 90620 | |
| MONCAYO, DANIEL | | ADDRESS REDACTED | | | | | | |
| MONCAYO, JEEY I | | ADDRESS REDACTED | | | | | | |
| MONCAYO, JOHN | | ADDRESS REDACTED | | | | | | |
| MONCAYO, JORELK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MONCAYO, JOSH WALKER | | ADDRESS REDACTED | | | | | | |
| MONCAYO, MARIA | | 1316 VIRGIL PL | | | LOS ANGELES | CA | 90027-6030 | |
| MONCAYO, MARIA G | | 1316 VIRGIL PLACE | | | LOS ANGELES | CA | 90027 | |
| MONCAYO, MARIA G | | ADDRESS REDACTED | | | | | | |
| MONCAYO, MARIA G  AND SMITH, LUCELLA | MANUEL H MILLER ESQ  AT LAW OFFICES OF MANUEL H  MILLER | 5530 CORBIN AVE  SUITE 210 | | | TARZANA | CA | 91356 | |
| MONCAYO, MICHAEL | | 24272 MCCOY RD | | | LAKE FOREST | CA | 92630 | |
| MONCAYO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MONCAYO, SONIA | | 7939 GARDENIA | | | BUENA PARK | CA | 90620 | |
| MONCAYO, WALTER | | 108 ELMWOOD DR | | | ELMWOOD PK | NJ | 07407 | |
| MONCAYO, WALTER E | | ADDRESS REDACTED | | | | | | |
| MONCEAUX, DAWN | | 184 PLUS PARK BLVD | | | NASHVILLE | TN | 37217 | |
| MONCHES, GARY J | | ADDRESS REDACTED | | | | | | |
| MONCHO, IMSAEL | | 982 SLOCUM AVE | | | RIDGEFIELD | NJ | 07657-1717 | |
| MONCINI, ADRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONCIVAIS, STEVEN | | 2815 ANEJO DR | | | LAREDO | TX | 78045 | |
| MONCLOVA, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MONCOEUR, PIERRE M | | ADDRESS REDACTED | | | | | | |
| MONCRIEF, CHRISTOPHER GARY | | 202 GOLD CIRCLE | | | ROCKLIN | CA | 95765 | |
| MONCRIEF, CHRISTOPHER GARY | | ADDRESS REDACTED | | | | | | |
| MONCRIEF, WALTER D | | 2624 SANDY HOLLOW DR | | | MIDDLEBURG | FL | 32068-6511 | |
| MONCURE, AMANDA REIKO | | ADDRESS REDACTED | | | | | | |
| MONCURE, ANDREA REON | | ADDRESS REDACTED | | | | | | |
| MONCY, SUZANNE | | 489 CHATFIELD CIRCLE | | | GRAND JUNCTION | CO | 81504 | |
| MONCZKA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| MONDALEK, JACOB PETER | | ADDRESS REDACTED | | | | | | |
| MONDARY, STEVE ALLEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONDAVI, DAVID | | 5019 W KERRY LN | | | GLENDALE | AZ | 85308 | |
| MONDAY, ASHLEY BROOKE | | 1954 SHERMAN DR | | | COLUMBUS | IN | 47203 | |
| MONDAY, ASHLEY BROOKE | | ADDRESS REDACTED | | | | | | |
| MONDAY, CHRISTOPHER | | 436 RAYMAY DR | | | JOLIET | IL | 60433 | |
| MONDAY, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| MONDAY, CURTIS CRAIG | | ADDRESS REDACTED | | | | | | |
| MONDAY, JACK A | | 255 PINEY GROVE RD | | | COLUMBIA | SC | 29210 | |
| MONDAY, JACK A | | ADDRESS REDACTED | | | | | | |
| MONDAY, LEEMAN C | | 3202 N 22ND ST | | | TERRE HAUTE | IN | 47804 | |
| MONDAY, LEEMAN C | | ADDRESS REDACTED | | | | | | |
| MONDAY, TERRI GALE | | ADDRESS REDACTED | | | | | | |
| MONDE, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | |
| MONDEAU, RICHARD JAKE | | ADDRESS REDACTED | | | | | | |
| MONDELL, DAVID | | ADDRESS REDACTED | | | | | | |
| MONDELLO, BRIAN VICTOR | | ADDRESS REDACTED | | | | | | |
| MONDEN, CHAD | | 2881 WRIGHT DR SW | | | ATLANTA | GA | 30311-0000 | |
| MONDESIR, EDWOOD DEETJEN | | ADDRESS REDACTED | | | | | | |
| MONDESIR, JELLY | | 582 NW 51ST AVE | | | DELRAY BEACH | FL | 33445-2140 | |
| MONDESIR, RACHEL SACHA | | ADDRESS REDACTED | | | | | | |
| MONDESIR, TANIA | | 1210 NE 128 ST | | | MIAMI | FL | 33161 | |
| MONDESTIN, MARC | | ADDRESS REDACTED | | | | | | |
| MONDON, ANTHONY | | 405 E PRINCE RD | 1418 | | TUCSON | AZ | 85705-0000 | |
| MONDON, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| MONDORO, JASON J | | ADDRESS REDACTED | | | | | | |
| MONDRAGON, ANTHONY | | 1824 S WINONA CT | | | DENVER | CO | 80219-4408 | |
| MONDRAGON, BERNARDO | | 108 36 51ST AVE | | | CORONA | NY | 11368 | |
| MONDRAGON, FRANK | | ADDRESS REDACTED | | | | | | |
| MONDRAGON, JENNIFER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MONDRAGON, LYANN K | | ADDRESS REDACTED | | | | | | |
| MONDRAGON, MARIA F | | 12 DEWEY RD | | | CHELTENHAM | PA | 19012-1803 | |
| MONDRAGON, MARLON | | 23 FARLEY DR | | | WEST HAVERSTRAW | NY | 10993 | |
| MONDRAGON, MARLON | | ADDRESS REDACTED | | | | | | |
| MONDRAGON, MENESIA | | 264 NORTH 12TH ST | | | WHEELING | IL | 60090 | |
| MONDRAGON, MOISES | | ADDRESS REDACTED | | | | | | |
| MONDRAGON, YERLIN | | 14601 SOUTH BECKLEY SQUARE | | | DAVIE | FL | 33325 | |
| MONDRAGON, YERLIN | | ADDRESS REDACTED | | | | | | |
| MONDRY, MASON ANDREW | | 9237 APRICOT AVE | | | ALTA LOMA | CA | 91701 | |
| MONDRY, MASON ANDREW | | ADDRESS REDACTED | | | | | | |
| MONDSCHEIN, JOHN | | ADDRESS REDACTED | | | | | | |
| MONDZAK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| MONE, CHRIS | | 306 PERRY AVE | | | LANCASTER | PA | 17603-0000 | |
| MONE, CHRIS AUSTIN | | ADDRESS REDACTED | | | | | | |
| MONECIA, GILLUM | | 221 EISENHOWER DR | | | BILOXI | MS | 39531-3635 | |
| MONECK, RONALD L | | 12965 PINEFOREST WAY W | | | LARGO | FL | 33773-1725 | |
| MONELAL, WILLIAM R | | 4563 CHERRY RD | | | WEST PALM BEACH | FL | 33417 | |
| MONELAL, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MONELL, LUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| MONELLO, MICHAEL J | | 43 ACONBURY DR | | | FAIRPORT | NY | 14450 | |
| MONERAY | | UNIT 4 1/F HILDER CENTRE | 2 SUNG PING ST HUNGHOM | | KOWLOON | | | HKG |
| MONETERY DEPT 74187 | | PO BOX 60000 | DEPT OF CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94160-4187 | |
| MONETT, AUSTIN TAYLOR | | 173 LOCUST ST | | | HOLYOKE | MA | 01040 | |
| MONETTE, JAMES MARTIN | | 7548 HAMPTON OAKS DR | | | PORTAGE | MI | 49024 | |
| MONETTE, MARGARIT | | 30200 SW 155TH AVE | | | HOMESTEAD | FL | 33033-3580 | |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 336600700 | |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 33660-0700 | |
| MONEY MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| MONEY MAILER OF ATLANTA | | 143 MIRRAMONT LAKE DR | | | WOODSTOCK | GA | 30189 | |
| MONEY MANAGEMENT BY MAIL INC | | 9009 W LOOP S | | | HOUSTON | TX | 77096-1799 | |
| MONEY MANAGEMENT BY MAIL INC | | PO BOX 475 | | | RICHMOND | VA | 23218 | |
| MONEY PLACE ,THE | | 1303 ENTERPRICE WAY A2 | | | MARION | IL | 62959 | |
| MONEY SERVICES INC | | 6 B NW | | | ARDMORE | OK | 73401 | |
| MONEY, ADAM JACOB | | ADDRESS REDACTED | | | | | | |
| MONEY, BEN LEE | | 1075 FRANKLIN RD | | | GERMANTON | NC | 27019 | |
| MONEY, BEN LEE | | ADDRESS REDACTED | | | | | | |
| MONEY, KRISTEN MARIE | | 2678 LAKE FOREST TRAIL | | | LAWRENCEVILLE | GA | 30043 | |
| MONEY, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| MONEY, PAUL | | ADDRESS REDACTED | | | | | | |
| MONEY, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| MONEY, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MONEYMAKER, EMILY | | 105 HAMPTON DR | | | COLONIAL HEIGHTS | VA | 23834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONEYMAKER, EMILY | | FNANB FOCS PETTY CASH | 400C SOUTHPARK BLVD | | COLONIAL HEIGHTS | VA | 23834 | |
| MONEYMAKER, JASON M | | 4831 SUMMIT CIR APT 163 | | | KNOXVILLE | TN | 37919-4220 | |
| MONFARED, ALEXANDER | | 655 MANOR DR APT C | | | PACIFICA | CA | 94044-0000 | |
| MONFARED, ALEXANDER ESKANDAR | | ADDRESS REDACTED | | | | | | |
| MONFORD, BLAKE | | 6631 EASTWOOD ACRES | | | FORT MYERS | FL | 33905-0000 | |
| MONFORT, DURAMHANN ENDY | | 100 LONGVIEW DR | | | SINKING SPRING | PA | 19608 | |
| MONFORT, JEAN | | 135 N GROVE ST | | | BROCKTON | MA | 2301 | |
| MONFORT, MATHEW ALBERT | | ADDRESS REDACTED | | | | | | |
| MONFORTI, STEVEN K | | 10449 MAYFLOWER RD | | | SPRING HILL | FL | 34608 | |
| MONFORTON, DAVID MICHAEL | | 38253 GATES MILLS DR | | | DADE CITY | FL | 33525 | |
| MONFRE, TIM C | | 2825 VIKING DR APT 124 | | | GREEN BAY | WI | 54304 | |
| MONFRE, TIM C | | ADDRESS REDACTED | | | | | | |
| MONFREDA, AMANDA M | | 4636 BRIAR RIDGE RD | | | OCEANSIDE | CA | 92056 | |
| MONFREDA, AMANDA M | | ADDRESS REDACTED | | | | | | |
| MONG, CHELSEA BREANNE | | 112 NE 110TH ST | | | KANSAS CITY | MO | 64155 | |
| MONG, CHELSEA BREANNE | | ADDRESS REDACTED | | | | | | |
| MONG, JASON PETER | | 3041 HICKORY GROVE CT | | | FAIRFAX | VA | 22031 | |
| MONG, JASON PETER | | ADDRESS REDACTED | | | | | | |
| MONG, MICHAEL | | 84 688 ALA MAHIKU ST APT 161A | | | WAIANAE | HI | 96792-1628 | |
| MONG, STEVEN | | 561 LINDELL ST | | | AKRON | OH | 44305 | |
| MONG, STEVEN F | | ADDRESS REDACTED | | | | | | |
| MONGAN, MARGARET | | 22 ELIZABETH AVE | | | MANCHESTER | NH | 03103-6644 | |
| MONGE, ADAM RENE | | 835 JEFFERSON AVE | | | CHULA VISTA | CA | 91911 | |
| MONGE, GABRIEL | | 835 JEFFERSON AVE | | | CHULA VISTA | CA | 91911 | |
| MONGE, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MONGE, GIOVANNI ANTONIO | | 6821 ROSEMARY DR | | | TAMPA | FL | 33625 | |
| MONGE, GIOVANNI ANTONIO | | ADDRESS REDACTED | | | | | | |
| MONGE, GREGORY | | 6565 HOLLISTER ST | | | HOUSTON | TX | 77040-0000 | |
| MONGE, GREGORY | | ADDRESS REDACTED | | | | | | |
| MONGE, MANOEL | | 158 GRANDIFLORA DR | | | MCDONOUGH | GA | 30253 | |
| MONGEON, DANIEL | | ADDRESS REDACTED | | | | | | |
| MONGEON, RON | | 744 CAYO GRAND COURT | | | NEWBURY PARK | CA | 91320 | |
| MONGER, LARRY EUGENE | | 505 PICCADILLY ROW | NO 15 | | ANTIOCH | TN | 37013 | |
| MONGER, LARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| MONGES, CALIPH C | | ADDRESS REDACTED | | | | | | |
| MONGHATE, SIDNEY FARAN | | 1119 WEST RIDGE DR | | | DUNCANVILLE | TX | 75116 | |
| MONGHATE, SIDNEY FARAN | | ADDRESS REDACTED | | | | | | |
| MONGIELLS RADIO & TV SERVICE | | 13 LAFRANCE AVE | | | BLOOMFIELD | NJ | 07003 | |
| MONGILLO, BYRON CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MONGILLO, JAMIE | | ADDRESS REDACTED | | | | | | |
| MONGIOI, MICHAEL | | 107 HOBBLEBUSH CT | | | MILFORD | PA | 18337 | |
| MONGIOI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONGIOVI, STEVE | | 24 HILLCREST DR | | | COLTS NECK | NJ | 07722 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | OCALA | FL | 34480-1237 | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | OCALA | FL | 34480 | |
| MONGOLD, SEAN RAY | | 1124 COURTNEY RD | | | BALTIMORE | MD | 21227 | |
| MONGOLD, SEAN RAY | | ADDRESS REDACTED | | | | | | |
| MONGU, STEPHANE | | 10125 PALMS BLVD | 209 | | LOSANGELES | CA | 90034 | |
| MONGU, STEPHANE | | ADDRESS REDACTED | | | | | | |
| MONICA D LANG | LANG MONICA D | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | |
| MONICA KOROSTLFS C/O KATHR N KO | | NOT PROVIDED | | | | | | |
| MONICA, BANUELOS | | 3874 SAFE HARBOR LN | | | RENO | NV | 89512-0000 | |
| MONICA, BRODERICK | | 4187 THISTLE CIRCLE | | | VIRGINIA BEACH | VA | 23462-4925 | |
| MONICA, FIRPO | | 838 NW 28TH ST | | | SUNRISE | FL | 33322-0000 | |
| MONICA, HENAO | | 4150 59TH ST 3K | | | WOODSIDE | NY | 11377-0000 | |
| MONICA, WOLOSZYK | | 968 4 MILE RD NW 3A | | | GRAND RAPIDS | MI | 49544-0000 | |
| MONICO, NICHOLAS ANTONIO | | ADDRESS REDACTED | | | | | | |
| MONIGHETTI, VINCENT | | ADDRESS REDACTED | | | | | | |
| MONINA VICTORIA | | 814 SUNSTONE ST | | | WESTLAKE VILLAGE | CA | 91362 | |
| MONIQUE, BERRY | | 1900 DILL RD 60 | | | BARSTOW | CA | 92311-5666 | |
| MONITOR COMPUTER SERVICES | | 7034 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| MONITOR NEWSPAPER, THE | | PO BOX 2137 | | | EAST ST LOUIS | IL | 62202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD 15 | | | MESA | AZ | 85202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD STE 15 | | | MESA | AZ | 85202 | |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | |
| MONITORING AUTOMATION SYSTEMS | | 5 CORPORATE PARK DR STE 100 | | | IRVINE | CA | 92714 | |
| MONITORS INSIDER | | 263 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| MONIZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MONIZ, MATTHEW P | | 33 INDIAN COVE WAY | | | EASTON | MA | 02375 | |
| MONIZ, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| MONIZ, MICHAEL | | 903 PROVIDENCE PLACE | 448 | | PROVIDENCE | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIZ, RACHELLE P | | 3179 GOLDEN AVE | | | LONG BEACH | CA | 90806 | |
| MONIZ, RACHELLE P | | ADDRESS REDACTED | | | | | | |
| MONK JR, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| MONK, JEFFERY MAURICE | | ADDRESS REDACTED | | | | | | |
| MONK, JOHN RAY | | 100 SYRACUSE LN | | | COVINGTON | GA | 30016 | |
| MONK, JOHN RAY | | ADDRESS REDACTED | | | | | | |
| MONK, STEVE D | | 4101 CARA HILL CT | | | CHESTER | VA | 23831 | |
| MONK, STEVE D | | ADDRESS REDACTED | | | | | | |
| MONK, TODD | | 1309 DUNHAM HILL RD | | | BINGHAMTON | NY | 13905 | |
| MONKEN, CLINT M | | ADDRESS REDACTED | | | | | | |
| MONKEN, MICHELLE KIMBERLEE | | 1314 203 PL SW | | | LYNNWOOD | WA | 98036 | |
| MONKEN, MICHELLE KIMBERLEE | | ADDRESS REDACTED | | | | | | |
| MONKEVICZ, DONALD | | 453 EAST ST | | | WEST BRIDGEWATER | MA | 02379 | |
| MONKMAN, RICHARD W | | 2835 W 6TH ST | | | WILMINGTON | DE | 19805 | |
| MONKRES, CAROLE | | 22 RABBIT RUN RD | | | MALVERN | PA | 19355-0000 | |
| MONKS, DANIEL | | ADDRESS REDACTED | | | | | | |
| MONLEY, ALEXANDER STUART | | ADDRESS REDACTED | | | | | | |
| MONMOUTH COUNTY CLERK | | 33 MECHANIC ST | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | 20 GIBSON PLACE | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SPECIAL CIVIL | | PO BOX 1260 | POST JUDGMENT UNIT | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SURROGATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY TAX BOARD | MATTHEW CLARK  TAX ADMINISTRATOR | 1 EAST MAIN ST | | | FREEHOLD | NJ | 7728 | |
| MONN, LLOYD N | | 15103 RIDGE RD | | | WAYNESBORO | PA | 17268-9017 | |
| MONNETT, CHRISTIE | | ADDRESS REDACTED | | | | | | |
| MONNETT, TYLER ADDISON | | ADDRESS REDACTED | | | | | | |
| MONNEY, NATHAN JEFFRY | | ADDRESS REDACTED | | | | | | |
| MONNIN, THOMAS | | ADDRESS REDACTED | | | | | | |
| MONNINGER, SHAWN | | ADDRESS REDACTED | | | | | | |
| MONNOLLY, PATRICK K | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| MONNOT, BEAU JAY | | ADDRESS REDACTED | | | | | | |
| MONOBE, JOB | | 4492 CAMINO DELA PLAZA | | | SAN YSIDRO | CA | 92173-0000 | |
| MONOERIC INTERNATIONAL CO LTD | | 2/F NO 8 ALLEY 11 LEN 193 | JONG JENG N RD | SAN CHUNG CITY 241 TAIPEI SHILEN | TAIWAN | | | TWN |
| MONOGRAM CENTER | | 437 AMBOY AVE | | | PERTH AMBOY | NJ | 08861 | |
| MONOGRAM CREDIT CARD BANK | | PO BOX 103000 | | | ROSWELL | GA | 30076 | |
| MONOGRAM CREDIT CARD OLD NAVY | | 100 RIVER VISTA DR | C/O PAUL ATKINS | | BUFFALO | WV | 25033 | |
| MONONA PLUMBING AND FIRE | | 3126 WATFORD WAY | | | MADISON | WI | 53713 | |
| MONONA PLUMBING AND FIRE | | PROTECTION INC | 3126 WATFORD WAY | | MADISON | WI | 53713 | |
| MONONGALIA CO CIRCUIT COURT | | 243 HIGH ST RM 110 COURTHOUSE | CIRCUIT CLERK | | MORGANTOWN | WV | 26505 | |
| MONONGALIA CO CIRCUIT COURT | | CIRCUIT CLERK | | | MORGANTOWN | WV | 26505 | |
| MONORAIL INC | MONORAIL INC | 2000 POWERS FERRY RD SE STE 600 | | | MARIETTA | GA | 30067-1404 | |
| MONORAIL INC | | 1395 S MARIETTA PARKWAY | BLDG 900 SUITE 900 | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | BLDG 900 SUITE 900 | | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | PO BOX 4955 | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | |
| MONOTYPE TYPOGRAPHY INC | | 150 S WACKER DR STE 2630 | | | CHICAGO | IL | 60606 | |
| MONPLAISIR, ANDY FELIX | | ADDRESS REDACTED | | | | | | |
| MONPLAISIR, ERIC I | | ADDRESS REDACTED | | | | | | |
| MONREAL, ALEJANDR | | 37827 ASHLEE CT | | | PALMDALE | CA | 93550-5495 | |
| MONREAN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| MONRO, CATHERINE | | 11840 PIPPIN RD | | | CINCINNATI | OH | 45231-1612 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 5038 | | | MONROE | NC | 28111-5038 | |
| MONROE COUNTY | | 100 S MAIN ST | CIRCUIT COURT | | WATERLOO | IL | 62298 | |
| MONROE COUNTY CLERK | | PO BOX 547 S C | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | MDISONVILLE | TN | 37354 | |
| MONROE COUNTY DHR | | PO BOX 580 | | | MONROEVILLE | AL | 36461 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | TERMINAL BLDG INCOME EXC | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SCU | | PO BOX 14420 | TREASURY | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 122125326 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SHERIFF | | 65 W BROAD ST STE 300 | CIVIL BUREAU | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY OFFICE BLDG | 38 WEST MAIN ROOM 304 | ROCHESTER | NY | | |
| MONROE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W 5TH ST | ROOM 204 | BLOOMINGTON | IN | | |
| MONROE COUNTY TREASURER | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY WATER AUTHORITY | | P O  BOX 41999 | | | ROCHESTER | NY | 14604-4999 | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 41999 | | | ROCHESTER | NY | 14604-4999 | |
| MONROE COUNTY, CLERK OF COURT | | 39 W MAIN ST ROOM 105 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY, CLERK OF COURT | | MONROE COUNTY OFFICE BLDG | 39 W MAIN ST ROOM 105 | | ROCHESTER | NY | 14614 | |
| MONROE FRIEND OF THE COURT | | 106 E FIRST ST | 38TH CIRCUIT CT | | MONROE | MI | 48161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | C/O DOUGLAS MONROE | | LOGANVILLE | GA | 30052 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | | | LOGANVILLE | GA | 30052 | |
| MONROE PARKWAY LLC | | 560 HERNDON PKY STE 210 | | | HERNDON | VA | 20170 | |
| MONROE PARKWAY LLC | | 7406 ALBAN STATION CT | SUITE B 200 | | SPRINGFIELD | VA | 22150 | |
| MONROE PARKWAY LLC | | SUITE B 200 | | | SPRINGFIELD | VA | 22150 | |
| MONROE PERSONNEL SERVICES | | PO BOX 213 | | | MONROE | CT | 06468-0213 | |
| MONROE TITLE INSURANCE CORP | | 47 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| MONROE TITLE INSURANCE CORP | | ROCHESTER OFFICE | 47 W MAIN ST | | ROCHESTER | NY | 14614 | |
| MONROE, BUCKLEY MCNEILL | | ADDRESS REDACTED | | | | | | |
| MONROE, CECIL | | ADDRESS REDACTED | | | | | | |
| MONROE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONROE, CLAYTON DALE | | ADDRESS REDACTED | | | | | | |
| MONROE, CORINNE D | | ADDRESS REDACTED | | | | | | |
| MONROE, CRESANDRA | | 8572 KENTUCKY SPRINGS RD | | | MINERAL | VA | 23117 | |
| MONROE, CRESANDRA | | ADDRESS REDACTED | | | | | | |
| MONROE, DANIEL ROOSEVELT | | 6510 S HOLT AVE | | | LOS ANGELES | CA | 90056 | |
| MONROE, DAVID M | | 529 PARKWAY CT | | | SANTA CRUZ | CA | 93221 | |
| MONROE, DERRELL LAMONTE | | 3207 LA QUINTA DR | | | MISSOURI CITY | TX | 77459 | |
| MONROE, DERRELL LAMONTE | | ADDRESS REDACTED | | | | | | |
| MONROE, HEATHER SARAH | | ADDRESS REDACTED | | | | | | |
| MONROE, IRENE | | 19197 MONROEVILLE RD | | | RUTHER GLEN | VA | 22546 | |
| MONROE, ISAIAH ANTHONY | | 650 E AZURE AVE | 3007 | | N LAS VEGAS | NV | 89031 | |
| MONROE, ISAIAH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MONROE, JACOB | | 2592 S UNO WAY | | | DENVER | CO | 80219-5637 | |
| MONROE, JAMES COREY | | 11722B ORIOLE DR | | | HAGERSTOWN | MD | 21742 | |
| MONROE, JAMES COREY | | ADDRESS REDACTED | | | | | | |
| MONROE, JASON MICHAEL | | 9607 IDLEWOOD DR | | | BROOKLYN | OH | 44144 | |
| MONROE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONROE, JIM | | 24955 S DIXIE HWY | | | MIAMI | FL | 33032-0000 | |
| MONROE, JON | | ADDRESS REDACTED | | | | | | |
| MONROE, JUDY | | 19247 MONROEVILLE RD | | | RUTHER GLEN | VA | 22546 | |
| MONROE, KARL E | | ADDRESS REDACTED | | | | | | |
| MONROE, MARCUS CLIFTON | | ADDRESS REDACTED | | | | | | |
| MONROE, MARCUS HAYES | | ADDRESS REDACTED | | | | | | |
| MONROE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MONROE, MICHAEL JOSEPH | | 1735 ASHLEY HALL RD | APT 313 | | CHARLESTON | SC | 29407 | |
| MONROE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MONROE, MICHAEL JUDGE | | ADDRESS REDACTED | | | | | | |
| MONROE, RIANNE RAYNEICE | | 2804 CONCORDIA DR | | | LAPLACE | LA | 70068 | |
| MONROE, RIANNE RAYNEICE | | ADDRESS REDACTED | | | | | | |
| MONROE, SAMANTHA LEIGH | | 4800 UNIVERSITY DR | 23L | | DURHAM | NC | 27707 | |
| MONROE, SARAH | | 3120 YORKTOWN RD NO 2 | | | KINGSPORT | TN | 37663 | |
| MONROE, THOMAS TYRONE | | ADDRESS REDACTED | | | | | | |
| MONROE, TIERRA T | | ADDRESS REDACTED | | | | | | |
| MONROE, TOBIAS TYRELL | | ADDRESS REDACTED | | | | | | |
| MONROE, TOWN OF | | 11 STAGE RD | | | MONROE | NY | 10950 | |
| MONROSE, ORIN IMBERT | | ADDRESS REDACTED | | | | | | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | | 120 N ROBINSON | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | NEWARK | NJ | 07198-0110 | |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | MONROVIA | CA | 91016-2888 | |
| MONROVIA, CITY OF | | MONROVIA CITY OF | DEPT OF COMMUNITY DEV | 415 SOUTH IVY AVE | MONROVIA | CA | | |
| MONROY HERNANDEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MONROY JUAN F | | 9125 SW 77 AVE | NO 201 | | MIAMI | FL | 33156 | |
| MONROY, ERIC | | 6633 W 83RD ST | | | BURBANK | IL | 60459 | |
| MONROY, ERIC | | ADDRESS REDACTED | | | | | | |
| MONROY, FELIPE | | 6633 W 83RD ST | | | BURBANK | IL | 60459 | |
| MONROY, FELIPE | | ADDRESS REDACTED | | | | | | |
| MONROY, GIOVANNI SEBASTIAN | | 16 TREMONT ST | | | LAWRENCE | MA | 01841 | |
| MONROY, JUAN F | | 9125 SW 77 AVE APT A201 | | | MIAMI | FL | 33156 | |
| MONROY, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MONROY, WILFRIDO C | | ADDRESS REDACTED | | | | | | |
| MONROYHERNANDEZ, JENNIFER | | 3312 FOLKLORE WAY | | | SACRAMENTO | CA | 95827-0000 | |
| MONRROY, CLARA | | 2639 S SAWYER AVE | | | CHICAGO | IL | 60623-4737 | |
| MONSALVE, CHRISTIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MONSALVE, DAISY | | 77 LIBERTY AVE NO 1 | | | SOMERVILLE | MA | 02144 | |
| MONSALVE, DAISY | | ADDRESS REDACTED | | | | | | |
| MONSALVE, JAIME IGNACIO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONSALVE, JONATHAN | | 133 PONCE DE LEON ST | | | ROYAL PALM BEACH | FL | 33411 | |
| MONSANTO, CHARLES SHAQUIEL | | ADDRESS REDACTED | | | | | | |
| MONSERRAT, RENE | | ADDRESS REDACTED | | | | | | |
| MONSERRATE, LUIS | | ADDRESS REDACTED | | | | | | |
| MONSIBAIS, ERIC ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MONSIBAIS, JACOB | | ADDRESS REDACTED | | | | | | |
| MONSON, BENJAMIN JAY | | ADDRESS REDACTED | | | | | | |
| MONSON, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| MONSON, BRENDON ROBERT | | ADDRESS REDACTED | | | | | | |
| MONSON, BRIAN D | | 8624 SCHWEIGER CT | NO 314 | | LENEXA | KS | 66219 | |
| MONSON, BRIAN DOUGLAS | | 8624 SCHWEIGER CT | NO 314 | | LENEXA | KS | 66219 | |
| MONSON, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MONSON, DARLENE | | 1115 E MIFFLIN ST | | | MADISON | WI | 53703 2434 | |
| MONSON, DAVID | | ADDRESS REDACTED | | | | | | |
| MONSON, ERIK | | ADDRESS REDACTED | | | | | | |
| MONSON, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| MONSON, KEITH | | 2935 CALDER DR NO 84 | | | LEAGUE CITY | TX | 77573 | |
| MONSON, KEITH W | | ADDRESS REDACTED | | | | | | |
| MONSON, SUSAN | | 15410 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-1091 | |
| MONSOON POWERWASHING INDSTRY | | PO BOX 905 | | | INOLA | OK | 74036 | |
| MONSOUR, SPENSER | | 8628 BUTTERHORN AVE | | | LAS VEGAS | NV | 89143 | |
| MONSOUR, PRESTON | | ADDRESS REDACTED | | | | | | |
| MONSTER | | PO BOX 22446 | | | CHICAGO | IL | 60673 | |
| MONSTER BOARD | | 2 KENDALL ST | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 586 | 2 KENDALL ST | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 632163 | | | CINCINNATI | OH | 45263-2163 | |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER CABLE | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE LLC | | 455 VALLEY DR | | | BRISBANE | CA | 94005-1209 | |
| MONSTER CABLE PRODUCT, INC | DAVID M  TOGNOTTI  ESQ GENERAL COUNSEL | MONSTER CABLE PRODUCTS  INC | 455 VALLEY DR | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER WORLDWIDE INC | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONSTERS INC | | 1371 E 8600 S | | | SANDY | UT | 84093 | |
| MONSTERTRAK | | 14372 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MONT, DOM | | 2803 S 34TH ST | | | MILWAUKEE | WI | 53215 3543 | |
| MONTA, JOSEPH POSADAS | | ADDRESS REDACTED | | | | | | |
| MONTA, ROBERT PEYTON | | 155 HAMPTON ST | | | WELLFORD | SC | 29385 | |
| MONTA, ROBERT PEYTON | | ADDRESS REDACTED | | | | | | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTAGE INC | | NW 5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTAGNA, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTAGNA, MICHAEL JOHN | | 377 WEST SPRING ST | | | WEST HAVEN | CT | 06516 | |
| MONTAGNA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MONTAGNE, KELLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MONTAGNO, ANNA | | 14615 GRANGER RD | | | MAPLE HTS | OH | 44137 | |
| MONTAGNO, ANNA | | ADDRESS REDACTED | | | | | | |
| MONTAGU, THOMAS | | 113 BRIGSTOCK DR | 2 | | WINCHESTER | VA | 22602 | |
| MONTAGUE II, SHAWN ADRIAN | | ADDRESS REDACTED | | | | | | |
| MONTAGUE JR & SONS INC, JOHN W | | 2300 CRANBORNE RD | | | MIDLOTHIAN | VA | 23113 | |
| MONTAGUE MILLER & COMPANY | | PO BOX 446 | | | LOVINGSTON | VA | 22949 | |
| MONTAGUE, BENJAMIN | | 482 MILLEDGE GATE TERRACE | | | MARIETTA | GA | 30067 | |
| MONTAGUE, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MONTAGUE, BOBBY | | 4315 FOXFIRE COURT | | | DOUGLASVILLE | GA | 30135 | |
| MONTAGUE, BOBBY | | ADDRESS REDACTED | | | | | | |
| MONTAGUE, EARNDRELL | | ADDRESS REDACTED | | | | | | |
| MONTAGUE, JABBAR MAURICE | | 20 VALLEY VIEW DR | | | MINE HILL | NJ | 07803 | |
| MONTAGUE, JABBAR MAURICE | | ADDRESS REDACTED | | | | | | |
| MONTAGUE, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MONTAGUE, KATHERIN | | 4139 BROOKSIDE BLVD | | | CLEVELAND | OH | 44135-1603 | |
| MONTAGUE, REGINA DENISE | | ADDRESS REDACTED | | | | | | |
| MONTAGUE, RICCARDO | | 12514 PROXMIRE DR | | | FORT WASHINGTON | MD | 20744-5231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTAGUE, TAMI | | 946 SAGRADA CIRCLE N | | | KEIZER | OR | 97303 | |
| MONTAGUE, THAYER | | 4202 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| MONTAGUE, THAYER | | ADDRESS REDACTED | | | | | | |
| MONTALBANO, ADAM | | 25 OLD HOMESTEAD RD | | | METHUEN | MA | 01844 | |
| MONTALBANO, ADAM | | ADDRESS REDACTED | | | | | | |
| MONTALBANO, BRIAN T | | ADDRESS REDACTED | | | | | | |
| MONTALDO, FRANK D | | ADDRESS REDACTED | | | | | | |
| MONTALEGRE, DAN | | ADDRESS REDACTED | | | | | | |
| MONTALTO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MONTALTO, MARIA ANTIONETTE | | ADDRESS REDACTED | | | | | | |
| MONTALTO, MARSHALL LAURENCE | | ADDRESS REDACTED | | | | | | |
| MONTALTO, MONTE S | | ADDRESS REDACTED | | | | | | |
| MONTALVO BULA, NANNETTE | | ADDRESS REDACTED | | | | | | |
| MONTALVO BULA, NANNETTE | | URB VILLA DEL CARMEN CALLE | SEGOVIA NO 224 | | PONCE | PR | 00716 | |
| MONTALVO, ALBERTO | | 9340 NW 46TH ST | | | SUNRISE | FL | 33351-0000 | |
| MONTALVO, DANNY | | ADDRESS REDACTED | | | | | | |
| MONTALVO, DAVID ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MONTALVO, EDUARDO | | 2406 N LOREL AVE | | | CHICAGO | IL | 60639 | |
| MONTALVO, GRACIELA | | ADDRESS REDACTED | | | | | | |
| MONTALVO, IVANA IMANI | | ADDRESS REDACTED | | | | | | |
| MONTALVO, JASON | | 3034 ALBANY CRES | 1D | | BRONX | NY | 10463 | |
| MONTALVO, JEFFREY DANIEL | | 167 NORTH PEARL ST | | | MERIDEN | CT | 06450 | |
| MONTALVO, JEREMY L | | ADDRESS REDACTED | | | | | | |
| MONTALVO, JESSICA | | RODRIGUEZ OLMO CALLE K 12 | | | ARECIBO | PR | 00612 | |
| MONTALVO, JOSE | | ADDRESS REDACTED | | | | | | |
| MONTALVO, JOSE JULIAN | | ADDRESS REDACTED | | | | | | |
| MONTALVO, JOSE OSCAR | | ADDRESS REDACTED | | | | | | |
| MONTALVO, KRISTEL MARIA | | ADDRESS REDACTED | | | | | | |
| MONTALVO, KRISTINA MICHELLE | | 11368 ASBEE ST | | | FALCON | CO | 80831 | |
| MONTALVO, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MONTALVO, MARTIN | | ADDRESS REDACTED | | | | | | |
| MONTALVO, MATTHEW C | | 453 VINTAGE DR | | | TURLOCK | CA | 95382 | |
| MONTALVO, PETER | | 5348 COLIN POWELL | | | EL PASO | TX | 79934-0000 | |
| MONTALVO, PETER PAUL | | ADDRESS REDACTED | | | | | | |
| MONTALVO, VICTOR | | 2232 TALON ST | | | GRAND PRAIRIE | TX | 75052 | |
| MONTALVO, VICTOR | | ADDRESS REDACTED | | | | | | |
| MONTAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | HELENA | MT | 59620-5805 | |
| MONTANA ABANDONED PROPERTY | | PO BOX 5805 | | | HELENA | MT | 596205805 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | MITCHELL BUILDING | | | HELENA | MT | 59620 | |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | | 1625 ELEVENTH AVE | | | HELENA | MT | 59620 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS RM 374 | DEPT OF JUSTICE | | HELENA | MT | 59620-1418 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS | | | HELENA | MT | 596201418 | |
| MONTANA RETAIL ASSOCIATION | | 1537 AVE D SUITE 320 | | | BILINGS | MT | 59102 | |
| MONTANA RETAIL ASSOCIATION | | 318 NORTH LAST CHANCE GULCH | SUITE 2A | | HELENA | MO | 59601 | |
| MONTANA RETAIL ASSOCIATION | | SUITE 2A | | | HELENA | MO | 59601 | |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | HELENA | MT | 59620-1401 | |
| MONTANA TESTING&GEOTECH INC | | 2992 E LA PALMA STE A | | | ANAHEIM | CA | 92806 | |
| MONTANA, ALYSSA ERICA | | ADDRESS REDACTED | | | | | | |
| MONTANAS | | 15151 AIRPORT RD | | | GULFPORT | MS | 39503 | |
| MONTANDON, EDWARD | | 3205 G WHISPER LAKE LN | | | WINTER PARK | FL | 32792 | |
| MONTANDON, TIMOTHY GRANT | | ADDRESS REDACTED | | | | | | |
| MONTANERO, PABLO FERNANDO | | 549 ISHAM ST | 39 | | NEW YORK | NY | 10034 | |
| MONTANERO, PABLO FERNANDO | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, CARLEEN | | 100 BEACON AVE | | | HOLYOKE | MA | 01040 | |
| MONTANEZ, CARLEEN | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, CARLOS | | 125 MAXIMUS DR | | | LITTLETON | CO | 80124 | |
| MONTANEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, DAYANARA | | 1402 W AJO WAY | | | TUCSON | AZ | 85713-5756 | |
| MONTANEZ, EDWIN | | 1702 TALLIE COURT | | | HAW RIVER | NC | 27258 | |
| MONTANEZ, EDWIN LORENZO | | 1241 FRETZ AVE | | | ALLENTOWN | PA | 18103 | |
| MONTANEZ, EDWIN LORENZO | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, ILIANA ENID | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, JONATHAN LUIS | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, JULIA AARYN | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, NELSON LEE | | 11640 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | |
| MONTANEZ, NELSON LEE | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, SHAYD E | | 2621 ARCH ST SW | | | ALLENTOWN | PA | 18103 | |
| MONTANEZ, SHAYD E | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CREEK DR | | | CORONA | CA | 92880 | |
| MONTANEZ, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANI, CARLO ANTONIELLI | | ADDRESS REDACTED | | | | | | |
| MONTANIO, JAMES BLAKE | | 11316 PARDONERS TALE | | | AUSTIN | TX | 78748 | |
| MONTANO, ADRIANA VANESSA | | 10712 SEA HERO LN | | | AUSTIN | TX | 78748 | |
| MONTANO, ADRIANA VANESSA | | ADDRESS REDACTED | | | | | | |
| MONTANO, BRANDY | | 17 MARILYN CIRCLE | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| MONTANO, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | |
| MONTANO, CARLOS | | 1313 GEORGE DIETER D | | | EL PASO | TX | 79936-0000 | |
| MONTANO, CESAR SAMUEL | | ADDRESS REDACTED | | | | | | |
| MONTANO, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MONTANO, ELIZABETH | | 3625 IVY ST | | | SACRAMENTO | CA | 95838 | |
| MONTANO, GENESIS ALEXIS | | ADDRESS REDACTED | | | | | | |
| MONTANO, HECTOR | | 2417 BOYD ST | | | BAKERSFIELD | CA | 93304 | |
| MONTANO, HECTOR | | 2417 BOYD ST | | | BAKERSFIELD | CA | 93304 | |
| MONTANO, HECTOR | | ADDRESS REDACTED | | | | | | |
| MONTANO, JAMES | | 412 PARADISE RD | | | NICEVILLE | FL | 32578 | |
| MONTANO, JAMES | | ADDRESS REDACTED | | | | | | |
| MONTANO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MONTANO, RAMON LAURENT | | ADDRESS REDACTED | | | | | | |
| MONTANO, ROBERT | | ADDRESS REDACTED | | | | | | |
| MONTANO, SAMANTHA | | 12512 MYLLA | | | HOUSTON | TX | 77015 | |
| MONTANO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MONTANYE, NICHOLAS ANTHONY | | 223 MIDLAND DR | | | VESTAL | NY | 13850 | |
| MONTANYE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 088040518 | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 08804-0518 | |
| MONTCALM COUNTY PROBATE CLERK | | 625 N STATE ST | | | STANTON | MI | 48888 | |
| MONTCLARE INVESTMENT CORP | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTCLAIR TOWN CENTER | | 880 WEST FIRST ST STE 805 | C/O GRAND TOYOKO USA INC | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER | | C/O GRAND TOYOKO USA INC | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91723 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91729-1006 | |
| MONTCLAIR, CITY OF | | 5111 BENITO ST | | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | MONTCLAIR CITY OF | P O BOX 2308 | 5111 BENITO ST | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | |
| MONTCLARE FLOOR COVERINGS | | 3724 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | |
| MONTE & RUDOLPH | | 800 THE PLAZA | | | SEA GIRT | NJ | 08750 | |
| MONTE CARLO RESORT & CASINO | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 101670036 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 10167-0036 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BLVD SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BLVD SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | 10575 CENTRAL | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | PO BOX 71 | 10575 CENTRAL | | MONTCLAIR | CA | 91763 | |
| MONTE, RYAN | | 94 140 KIAHA LOOP | | | MILILANI | HI | 96789 | |
| MONTE, RYAN E | | 94 140 KIAHA LOOP | | | MILILANI | HI | 96789 | |
| MONTE, RYAN E | | ADDRESS REDACTED | | | | | | |
| MONTE, VINCENT JOHN | | ADDRESS REDACTED | | | | | | |
| MONTEAGUDO, YOEL | | ADDRESS REDACTED | | | | | | |
| MONTEALEGRE, ERIC M | | ADDRESS REDACTED | | | | | | |
| MONTEALVO, ROY | | 521 MERCER ST | | | GRAND PRAIRIE | TX | 75052 | |
| MONTEBEL FIREFIGHTERS | | 1166 S GREENWOOD AVE | | | MONTEBELLO | CA | 90640-6004 | |
| MONTEBELLO PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MONTEBELLO, CITY OF | | MONTEBELLO CITY OF | 1600 W BEVERLY BLVD | | MONTEBELLO | CA | 90640 | |
| MONTECALVO, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTECALVO, PAUL M | | 40 ELMWOOD AVE APT1 | | | MANCHESTER | NH | 03103 | |
| MONTECALVO, PAUL M | | ADDRESS REDACTED | | | | | | |
| MONTECALVO, STEVE PAUL | | 472 CENTRAL TPKE | | | SUTTON | MA | 01590 | |
| MONTECALVO, STEVE PAUL | | ADDRESS REDACTED | | | | | | |
| MONTECILLO, AARON JOSEPH | | 222 SPRINGHILL DR | | | HATTIESBURG | MS | 39402 | |
| MONTECILLO, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MONTECINO, KATE | | 41 DELOAKS DR | | | MADISONVILLE | LA | 70447-9789 | |
| MONTECINO, STEVEN ANOTHONY | | ADDRESS REDACTED | | | | | | |
| MONTECINOS, LINDA J | | ADDRESS REDACTED | | | | | | |
| MONTECINOS, NICHOLAS JOHN | | 9595 GRASSELLI AVE | | | ST JOHN | IN | 46373 | |
| MONTECINOS, RONALDO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTECUOLLO, SETH ANDREW | | ADDRESS REDACTED | | | | | | |
| MONTEFORTE, AMY JOY | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, EBER | | 321 STANTON AVE | B | | SLC | UT | 84111-0000 | |
| MONTEIRO, EBER | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, JOSEPH ROBERT | | 30613 WILLOWAY LN | | | BAY VILLAGE | OH | 44140 | |
| MONTEIRO, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| MONTEIRO, NUNO EDUARDO | | ADDRESS REDACTED | | | | | | |
| MONTEITH, DAVAUN | | ADDRESS REDACTED | | | | | | |
| MONTEITH, JACOB WILLIAM | | 1206 VARSITY LANE | | | CHARLOTTE | NC | 28262 | |
| MONTEITH, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| MONTEITH, SHANETTE EVETTE | | 1575 BRIGHTSHORE BLVD | | | BAYSHORE | NY | 11706 | |
| MONTEITH, SHANETTE EVETTE | | ADDRESS REDACTED | | | | | | |
| MONTEJANO, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MONTEJANO, JESS | | 1764 COUNTRY LANE | | | ESCONDIDO | CA | 92025-0000 | |
| MONTEJANO, JESS JAMES | | ADDRESS REDACTED | | | | | | |
| MONTEL SUBS LTD | | 775 NW GILMAN BLVD NO F | | | ISSAQUAH | WA | 98027 | |
| MONTELBANO, JULINE SHARYE | | ADDRESS REDACTED | | | | | | |
| MONTELEOME, MICK | | 17315 7TH ST | | | MONTE VERDE | FL | 34756-3221 | |
| MONTELEONE, JACK T | | 39W374 GRAND AVE | | | ELGIN | IL | 60124 | |
| MONTELEONE, JACK T | | ADDRESS REDACTED | | | | | | |
| MONTELEONE, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MONTELEONE, NICHOLAS ANDRE | | ADDRESS REDACTED | | | | | | |
| MONTELLANO, BRIAN ELIAS | | ADDRESS REDACTED | | | | | | |
| MONTELONGO, ALEC M | | 2625 HIMES ST | 12 | | PUEBLO | CO | 81004 | |
| MONTELONGO, ALEC M | | ADDRESS REDACTED | | | | | | |
| MONTELONGO, JAIME | | ADDRESS REDACTED | | | | | | |
| MONTELONGO, KARINA | | 3500 CLARABOYA LN | | | PALMVIEW | TX | 78572 | |
| MONTELONGO, KARINA | | ADDRESS REDACTED | | | | | | |
| MONTELONGO, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| MONTELONGO, ROXANNE | | 3026 W HOUSTON | | | SAN ANTONIO | TX | 78207 | |
| MONTELONGO, ROXANNE | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, BRYAN | | 336 CLAIRMONT DR | | | WARNER ROBINS | GA | 31088 | |
| MONTEMAYOR, BRYAN | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, CINDY | | 425 HILLTOP RD | | | LAREDO | TX | 78045-0000 | |
| MONTEMAYOR, CINDY MAGALY | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, DANNY NA | | 2812 E DELTA AVE | N/A | | VISALIA | CA | 93292 | |
| MONTEMAYOR, DANNY NA | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, JOSE | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, JOSE DANIEL | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, RAYMUNDO DAVID | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR, RICARDO ELOY | | 9087 MATHEWS ST | | | CROWN POINT | IN | 46307 | |
| MONTEMAYOR, ROY | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, ANDREW | | 7278 COMMANCHE CREEK AVE | | | LAS VEGAS | NV | 89179 | |
| MONTENEGRO, ANDREW | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, BERTA | | 24884 SW 128TH PLACE | | | MIAMI | FL | 33032-1333 | |
| MONTENEGRO, COREY ANTJUAN | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, DAVID | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, ERIK | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, JAKE AMANTE | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, JOHN | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, RICARDO | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, RICHARD LOUIS | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, SALVADOR | | ADDRESS REDACTED | | | | | | |
| MONTENEGRO, YADER | | ADDRESS REDACTED | | | | | | |
| MONTENERI, DOMINIC FRANK | | 479 PARKVIEW DR | | | GIRARD | OH | 44420 | |
| MONTENERI, DOMINIC FRANK | | ADDRESS REDACTED | | | | | | |
| MONTEREY BAY OFFICE PROD INC | | 21 SANMIGUEL AVE | | | SALINAS | CA | 93901 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 74187 | | | SAN FRANCISO | CA | 94160 | |
| MONTEREY COUNTY CLERK | | MONTEREY COUNTY CLERK | 168 W ALISAL ST 1ST FL | PO BOX 29 | SALINAS | CA | | |
| MONTEREY COUNTY CLERK | | PO BOX 29 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 939020891 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY DCSS | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY PROBATE | | 1200 AGUAJITO RD | | | MONTEREY | CA | 93940 | |
| MONTEREY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 891 | SALINAS | CA | | |
| MONTEREY HERALD | | PAUL YOUNG | 8 UPPER RAGSDALE DR | | MONTEREY | CA | 93940 | |
| MONTEREY MINI SS  S/L | | 905 PLAYA AVE | | | SAND CITY | CA | 93955 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 917169041 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 91716-9041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEREY REGIONAL WATER POLLU | | PO BOX 2109 | | | MONTEREY | CA | 939422109 | |
| MONTEREY REGIONAL WATER POLLU | | TION CONTROL AGENCY | PO BOX 2109 | | MONTEREY | CA | 93942-2109 | |
| MONTEREY, CITY OF | | CITY HALL | | | MONTEREY | CA | 93940 | |
| MONTERIAL, MATEUSZ | | ADDRESS REDACTED | | | | | | |
| MONTERIO, RODNEY ANTIONE | | 4616 SUNFLOWER LN | 903 | | CHATTANOOGA | TN | 37416 | |
| MONTERO JOSE | | 1235 N MAPLEWOOD ST | | | ANAHEIM | CA | 92805 | |
| MONTERO, ANDRES | | 1800 N STATE ST | APT 212 | | PROVO | UT | 84604 | |
| MONTERO, ANDRES | | ADDRESS REDACTED | | | | | | |
| MONTERO, ANNY | | ADDRESS REDACTED | | | | | | |
| MONTERO, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| MONTERO, CARMELO | | ADDRESS REDACTED | | | | | | |
| MONTERO, CATHY | | ADDRESS REDACTED | | | | | | |
| MONTERO, CHRISTOPHER RAY | | 105 PEARL AVE | | | REVERE | MA | 02151 | |
| MONTERO, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | |
| MONTERO, IMELDA | | 3504 MAJESTY LOOP | | | WINTER HAVEN | FL | 33880-5061 | |
| MONTERO, JAMES | | ADDRESS REDACTED | | | | | | |
| MONTERO, JOE | | 244 CLEAR LAKE ST | | | PERRIS | CA | 92571 | |
| MONTERO, JUAN | | 7111 NW 72ND ST | | | TAMARAC | FL | 33321 | |
| MONTERO, KALEENA | | ADDRESS REDACTED | | | | | | |
| MONTERO, MARGARITO | | ADDRESS REDACTED | | | | | | |
| MONTERO, MARIA LOURDES | | ADDRESS REDACTED | | | | | | |
| MONTERO, MIRIAM | | ADDRESS REDACTED | | | | | | |
| MONTERO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| MONTERO, RICARDO A | | ADDRESS REDACTED | | | | | | |
| MONTERO, YAMIL EDUARDO | | 45 POPLAR ST | | | TRENTON | NJ | 08638 | |
| MONTERO, YAMIL EDUARDO | | ADDRESS REDACTED | | | | | | |
| MONTERREY, JOHANNA | | ADDRESS REDACTED | | | | | | |
| MONTERRO, QUINECIA SHANAY | | ADDRESS REDACTED | | | | | | |
| MONTERROSA, IVAN MARCELO | | ADDRESS REDACTED | | | | | | |
| MONTERROSA, LESLIE E | | 481 PALISADE AVE | | | JERSEY CITY | NJ | 07307 | |
| MONTERROSA, MARJORIE J | | ADDRESS REDACTED | | | | | | |
| MONTERROSA, MORENA | | 790 ROCKWOOD AVE | | | TURLOCK | CA | 95380-0000 | |
| MONTERROSA, RICARDO | | 1848 EAST 9TH ST | | | SAN DIEGO | CA | 91950 | |
| MONTERROSA, RICARDO | | ADDRESS REDACTED | | | | | | |
| MONTERROSO, LUDWING ORLANDO | | 1248 MYRTLE DR | | | UPLAND | CA | 91786 | |
| MONTERROSO, LUDWING ORLANDO | | ADDRESS REDACTED | | | | | | |
| MONTERROZA, CINDY | | 4900 10TH AVE | | | LOS ANGELES | CA | 90043-0000 | |
| MONTERROZA, CINDY I | | ADDRESS REDACTED | | | | | | |
| MONTES DE OCA, GILBERT | | ADDRESS REDACTED | | | | | | |
| MONTES DE OCA, JOSE RAMON | | 11942 FLORENCE AVE NO D | | | SANTE FE SPRINGS | CA | 90670 | |
| MONTES DE OCA, JOSE RAMON | | ADDRESS REDACTED | | | | | | |
| MONTES III, DANIEL | | ADDRESS REDACTED | | | | | | |
| MONTES, ADOLFO MERCED | | ADDRESS REDACTED | | | | | | |
| MONTES, ALFONSO | | 2865 S CORNING ST | | | LOS ANGELES | CA | 90034 | |
| MONTES, ALFONSO | | ADDRESS REDACTED | | | | | | |
| MONTES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MONTES, BERNARDO A | | 810 SALZEDO ST APT 21 | | | CORAL GABLES | FL | 33134-2819 | |
| MONTES, BRANDON L | | 535 N LOCUST ST | | | VISALIA | CA | 93291 | |
| MONTES, BRANDON L | | ADDRESS REDACTED | | | | | | |
| MONTES, CARLOS | | 1244 WEST L ST | | | WILMINGTON | CA | 90744 | |
| MONTES, CARLOS | | ADDRESS REDACTED | | | | | | |
| MONTES, ETHAN ZACKARY | | ADDRESS REDACTED | | | | | | |
| MONTES, FRANCISCO | | 52 BELLEVUE AVE | | | HAVERHILL | MA | 01832 | |
| MONTES, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MONTES, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| MONTES, GASTON ANDRES | | ADDRESS REDACTED | | | | | | |
| MONTES, JANET S | | ADDRESS REDACTED | | | | | | |
| MONTES, JANICE | | 9 CRAWFORD ST | | | RANDOLPH | MA | 02368-0000 | |
| MONTES, JANICE | | ADDRESS REDACTED | | | | | | |
| MONTES, JESUS | | 1617 S 17TH ST | | | MILWAUKEE | WI | 53204-3132 | |
| MONTES, JOHN | | 1321 TEJON AVE | | | COLTON | CA | 92324 | |
| MONTES, JORGE A | | 401 W LA VETA AVE | | | ORANGE | CA | 92866 | |
| MONTES, JORGE A | | ADDRESS REDACTED | | | | | | |
| MONTES, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MONTES, JUAN F | | ADDRESS REDACTED | | | | | | |
| MONTES, JULIE | | 9637 REMICK AVE | | | ARLETA | CA | 91331 | |
| MONTES, JULIE | | ADDRESS REDACTED | | | | | | |
| MONTES, KIMBERLY SHEREE | | 901 SARA CT NO 223 | | | VACAVILLE | CA | 95687 | |
| MONTES, KIMBERLY SHEREE | | ADDRESS REDACTED | | | | | | |
| MONTES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MONTES, LUIS F | | 13403 BLYTHE ST | | | VAN NUYS | CA | 91402 | |
| MONTES, LUIS F | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTES, MARIBEL | | ADDRESS REDACTED | | | | | | |
| MONTES, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MONTES, NELSON EDGARDO | | ADDRESS REDACTED | | | | | | |
| MONTES, NORBERTO | | 10135 WAYWARD WIND LN | | | HOUSTON | TX | 77064 | |
| MONTES, NORBERTO | | ADDRESS REDACTED | | | | | | |
| MONTES, OSCAR | | 3847 W 80TH ST | | | CHICAGO | IL | 60629-0000 | |
| MONTES, OSCAR JR | | ADDRESS REDACTED | | | | | | |
| MONTES, PAMELA NICHOLE | | 28427 NICHOLAS CIRCLE | | | SAUGUS | CA | 91350 | |
| MONTES, PAMELA NICHOLE | | ADDRESS REDACTED | | | | | | |
| MONTES, RAMON | | ADDRESS REDACTED | | | | | | |
| MONTES, RAQUEL | | 10712 FINCH AVE | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| MONTES, RAQUEL | | ADDRESS REDACTED | | | | | | |
| MONTES, RAQUEL THOMASINA | | 10712 FINCH AVE | | | RANCHO CUCAMONGA | CA | 91701 | |
| MONTES, RAQUEL THOMASINA | | ADDRESS REDACTED | | | | | | |
| MONTES, RUBEN | | 92 NW 28 ST | | | MIAMI | FL | 33127 | |
| MONTES, RUBEN | | ADDRESS REDACTED | | | | | | |
| MONTES, TERESA MARIE | | ADDRESS REDACTED | | | | | | |
| MONTES, VICTOR | | 1258 NORTH WHEELING RD | | | MOUNT PROSPECT | IL | 60056 | |
| MONTES, VICTOR MEDINA | | 65 JANESTA ST | | | LOMA LINDA | CA | 97354 | |
| MONTES, VICTORIA | | 6750 WEST MC KINLEY AVE | | | FRESNO | CA | 93722 | |
| MONTES, WENDOLYN | | 2418 MARCHBANKS AVE | 29F | | ANDERSON | SC | 29621 | |
| MONTES, WENDOLYN | | ADDRESS REDACTED | | | | | | |
| MONTESANO, THERESA | | 1730 W ATLANTA PL | | | DENVER | CO | 80223-0000 | |
| MONTESANO, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTESDEOCA, MIRIAM | | 2810 JEWEL ST | 1606 FERRY ST | | EASTON | PA | 18045 | |
| MONTESDEOCA, MIRIAM | | ADDRESS REDACTED | | | | | | |
| MONTESINO, JOSE G | | ADDRESS REDACTED | | | | | | |
| MONTESINOS, JOSE | | 7232 S RIDGEWAY | | | CHICAGO | IL | 60629 | |
| MONTESINOS, JOSE A | | ADDRESS REDACTED | | | | | | |
| MONTET, TROY | | ADDRESS REDACTED | | | | | | |
| MONTEVALLO, CITY OF | | MONTEVALLO CITY OF | P O BOX 63 | REVENUE DEPARTMENT | MONTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | | MOTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | REVENUE DEPARTMENT | | | MOTEVALLO | AL | 35115 | |
| MONTEVERDE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS LLC | | 16055 N DIAL BLVD STE 4 | | | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N  DIAL BLVD | SUITE 4 | ATTN  MR  MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTEZ, ALEX R | | ADDRESS REDACTED | | | | | | |
| MONTEZ, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| MONTEZ, CRISTOBAL | | 431 UNIVERSITY | | | SAN ANTONIO | TX | 78201 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | GREEN BAY | WI | 54302-5828 | |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | GREEN BAY | WI | 54302 | |
| MONTEZ, MIGUELANGEL | | ADDRESS REDACTED | | | | | | |
| MONTEZ, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| MONTEZ, WENDY | | PO BOX 104 | | | SUNDOWN | TX | 79372 | |
| MONTEZ, WENDY G | | ADDRESS REDACTED | | | | | | |
| MONTFORD, SHENEDRIA NORRELL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY ADVERTISER | | DIANE WRIGHT | 425 MOLTON ST | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 361011000 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101-1000 | |
| MONTGOMERY CO CIRCUIT COURT | | COURT CLERK | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CIRCUIT COURT | | PO BOX 765 | COURT CLERK | | WINONA | MS | 38967 | |
| MONTGOMERY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO CLERK OF COURTS | | PO BOX 311 AIRY & SWEDE ST | COURT OF COMMON PLEAS CRIMINAL | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO JUDICIAL CTR | | 50 COURTHOUSE SQ 4TH FL | CHILD SUPPORT ENFORCEMENT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO JUDICIAL CTR | | CHILD SUPPORT ENFORCEMENT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO SUPP COLL UNIT | | PO BOX 15327 | | | ALBANY | NY | 12212-5327 | |
| MONTGOMERY COLLEGE, LAURIE J | | 70 BOSTON RD NO B208 | | | CHELMSFORD | MA | 01824 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | 101 MONROE ST | DIVISION OF REVENUE | | ROCKVILLE | MD | 20850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | FALSE ALARM REDUCTION UNIT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST | SUITE 303 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 30 W GUDE DR STE 400 | | | ROCKVILLE | MD | 20850-1174 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | Conroe | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | TAX COLLECTOR JR MOORE JR | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY | | BOX 6210 | | | ROCKVILLE | MD | 20849-6210 | |
| MONTGOMERY COUNTY | | DIVISION OF REVENUE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | 100 S LAWRENCE ST | | MONTGOMERY | AL | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | CLERK OF THE CIRCUIT COURT | 50 COURT HOUSE SQUARE | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | P O BOX 690 | TAX COLLECTOR | MONTGOMERYVILLE | PA | | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 4798 | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | PO BOX 4798 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | PO BOX 511 | BUSINESS TAX OFFICE | | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY COUNTY | | PO BOX 690 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | PO BOX 690 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | MONTGOMERY COUNTY COURTHOUSE | PO BOX 1667 ATTN MS HACKETT | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | PO BOX 1667 ATTN MS HACKETT | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 773050959 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 77305-0959 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | MARK TURNBULL COUNTY CLERK | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERKS | | 350 PAGEANT LN STE 502 | KELLIE A JACKSON | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERKS | | CLERKS OFFICE | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 400 NORTH SAN JACINTO | | CONROE | TX | | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 1667 | | | MONTGOMERY | AL | 361021667 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 830469 | C/O COMPASS BANK | | BIRMINGHAM | AL | 35283-0469 | |
| MONTGOMERY COUNTY COURT AREA 1 | | 3100 SHILOH SPRINGS RD | CIVIL DEPT | | TROTWOOD | OH | 45426 | |
| MONTGOMERY COUNTY HUMANE SOCIETY | | 14645 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | 255 ROCKVILLE PIKE 2ND FL | DEPT OF PERMITTING SVCS | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | DIVSION OF REVENUE | | | BALTIMORE | MD | 212644495 | |
| MONTGOMERY COUNTY MD | | PO BOX 64495 | DIVSION OF REVENUE | | BALTIMORE | MD | 21264-4495 | |
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | |
| MONTGOMERY COUNTY PROBATE | | 2245 N 1ST ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY PROBATE | | 329 MAIN ST | ED DAVIS CLERK & MASTER | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY PROBATE | | 50 MARYLAND AVE RM 322 | | | ROCKVILLE | MD | 20853 | |
| MONTGOMERY COUNTY PROBATE | | PO BOX 223 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY COUNTY REG OF WILLS | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY SANITARY | | ACCOUNTS REC DEPT | | | DAYTON | OH | 45422-1401 | |
| MONTGOMERY COUNTY SANITARY | | | | | DAYTON | OH | 454221401 | |
| MONTGOMERY COUNTY SANITARY | | PO BOX 817601 | 451 W THIRD ST | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | 14 W FOURTH ST | | DAYTON | OH | 45401-8744 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | | | DAYTON | OH | 454018744 | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1667 | MONTGOMERY | AL | | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 31899 | CLARKSVILLE | TN | | |
| MONTGOMERY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 9415 | GAITHERSBURG | MD | | |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | 451 WEST THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 451 W THIRD ST | P O BOX 972 | DAYTON | OH | | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 31899 | | | CLARKSVILLE | TN | 37040-0032 | |
| MONTGOMERY COUNTY, CLERKS | | MONTGOMERY COUNTY CLERKS | PO BOX 687 | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY CTY PROBATE COURT | | 41 N PERRY ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY REG OF WILLS | | 50 MARYLAND AVE ROOM 322 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY DOOR CLOSER SERVICE | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 66604 | |
| MONTGOMERY IV, CHARLES HARPER | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY JR , ROY LEE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY JR , ROY LEE | | P O BOX 41421 | | | HOUSTON | TX | 77241 | |
| MONTGOMERY JR, CARL LEE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY KOLODNY ET AL | | 475 SEVENTEENTH ST 16TH FL | | | DENVER | CO | 80202 | |
| MONTGOMERY LEGGINS, SHARISSE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY MALL LP | | FILE 54738 | | | LOS ANGELES | CA | 900744738 | |
| MONTGOMERY MALL LP | | FILE 54738 | MONTGOMERY MALL | | LOS ANGELES | CA | 90074-4738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 191091099 | |
| MONTGOMERY MNPS | | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 290 COMMERCE DR | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY PARTNERS INC | | 126 N SALINA ST | | | SYRACUSE | NY | 13202 | |
| MONTGOMERY TOWNCENTER STATION | | 1870 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | R MARK ADDY COO | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN  R  MARK ADDY  COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNSHIP | | MONTGOMERY TOWNSHIP | TAX COLLECTOR | PO BOX 511 | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 623 COWPATH RD P O BOX 68 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | PO BOX 68 | C/O MONTGOMERY TOWNSHIP POLICE | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189369605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY WARD | | 1915 E FLORIDA | PRODUCT SERVICE DIV | | SPRINGFIELD | MO | 65803 | |
| MONTGOMERY WARD | | 401 CORRA DR | | | PARKERSBURG | WV | 26101 | |
| MONTGOMERY WARD CREDIT CORP | | 4150 OLSON MEM HWY STE 200 | BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | |
| MONTGOMERY WATER WORKS | | P O  BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 361021631 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY, AARON RASHAD | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ALI HAKEEM | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ANDREW DAMAN | | 339 ALVERSTON CT | | | BALLWIN | MO | 63021 | |
| MONTGOMERY, ANDREW DAMAN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ANGELIQUE MARIE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ANNA L | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ANTHONY | | P O BOX 5911 | | | COLUMBUS | GA | 31906 | |
| MONTGOMERY, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ARETA | | 6708 LEVERETT LANE | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, ASHLEY J | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, BONNIE CATHERINE | | 4710 OAKWOOD LANE | | | NAZARETH | PA | 18064 | |
| MONTGOMERY, BONNIE CATHERINE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, BRADLEY JOE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, BRANDY S | | 713 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| MONTGOMERY, BRANDY S | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, BRENDAN | | 329 APPLE DRUPE AVE | | | HOLLY SPRINGS | NC | 27540 | |
| MONTGOMERY, BRIAN | | 3506 N STONE GULLY | | | MESA | AZ | 85207 | |
| MONTGOMERY, BRIAN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, CHARLES BRYAN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, CHRIS | | 1266 TAFT ST | | | IRVINE | CA | 92620-3742 | |
| MONTGOMERY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, CHRISTOPHER J | | 5501 GRANT AVE | | | PORT ARTHUR | TX | 77640 | |
| MONTGOMERY, CITY OF | | MONTGOMERY CITY OF | P O BOX 830469 | TAX AND LICENSE REMITTANCE | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | PO BOX 159 | | | MONTGOMERY | AL | 36101-0159 | |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | SALES TAX OFFICE | P O BOX 1111 | | MONTGOMERY | AL | 36101-1111 | |
| MONTGOMERY, CLARENCE ADAM | | 7558 HALF MOON LANE | | | MAINEVILLE | OH | 45039 | |
| MONTGOMERY, CLARENCE ADAM | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, CORY AL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, COUNTY OF | | 755 ROANOKE ST STE 1B | W RICHARD SHELTON TREASURER | | CHRISTIANBURG | VA | 24073 | |
| MONTGOMERY, COUNTY OF | | MONTGOMERY COUNTY OF | DEPT OF HOUSING&COMMUNITY AFF | 100 MARYLAND AVE ROOM 330 | ROCKVILLE | MD | 20850 | |
| MONTGOMERY, COUNTY OF | | PO BOX 311 | TAX CLAIM BUREAU | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY, COUNTY OF | | PO BOX 6040 | ELLIS MEREDITH TREASURER | | CHRISTIANSBURG | VA | 24068 | |
| MONTGOMERY, DAVELLE LAMER | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, DAWANNA LAKECIA | | 28 SANDERS RD | | | KINSEY | AL | 36303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, DEMETRICE MARIE | | 6225 WALES ST | | | NEW ORLEANS | LA | 70126 | |
| MONTGOMERY, DEMETRICE MARIE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, DISTRICT COURT OF | | 251 S LAWRENCE ST | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DISTRICT COURT OF | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DOMINIQUE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, EDWARD | | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-0000 | |
| MONTGOMERY, EDWARD | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, EDWARD DANIEL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, GINGER | | 2821 PHEASANT RUN | | | EDMOND | OK | 73066-6607 | |
| MONTGOMERY, HOWELL M | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JACOB RAYMOND | | 37 ORCHARD LANE | | | ABINGTON | MA | 02351 | |
| MONTGOMERY, JACOB RAYMOND | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JAMES | | 6708 LEVERETT LANE | | | LOUISVILLE | KY | 40258 | |
| MONTGOMERY, JAMES HARRISON | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JARYT CHANNING | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JEANNA | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JEFF | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JEFF T | | 3802 S HIGHLAND AVE | | | BERWYN | IL | 60402 | |
| MONTGOMERY, JEFF T | | 3802 S HIGHLAND AVE | | | BERWYN | IL | 60402 | |
| MONTGOMERY, JEFF T | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JENNIFER | | 500 WILLIAMS DR APT 614 | | | MARIETTA | GA | 30066-6130 | |
| MONTGOMERY, JEREMY SHANE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JOHN F | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JORDON | | 301 CAMPUS VIEW DR | 247 | | COLUMBIA | MO | 65201-0000 | |
| MONTGOMERY, JORDON CASEY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JOSHUA PHILLIP | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JUSTIN | | 13035 E ASHCROFT | | | SANGER | CA | 93657-0000 | |
| MONTGOMERY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, JUSTYN GREGORY | | 1609 COLESBURY PLACE | | | JESSUP | MD | 20794 | |
| MONTGOMERY, KANEN | | 6801 WOLFLIN | 725 | | AMARILLO | TX | 79106-0000 | |
| MONTGOMERY, KANEN BLAY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, KENYATTA MANDESHA | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, LARRY | | 9620 LOVELL RD | | | SODDY DAISY | TN | 37379 | |
| MONTGOMERY, LATRENA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, LINDSEY COLE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, LUCAS TYLER | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MATTHEW TILLMAN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MATTHEW TIMOTHY | | 1253 DOGWOOD DR | | | JAMISON | PA | 18929 | |
| MONTGOMERY, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MAUREEN | | 72 RAIL RD ST | | | BARRE | VT | 05641 | |
| MONTGOMERY, MAURICE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MELVIN WINFRED | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MICHAEL B | | 9028 9TH AVE NW | | | SEATTLE | WA | 98117 | |
| MONTGOMERY, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MICHAEL D | | 17 BEDFORD PARK DR | | | NEWNAN | GA | 30263 | |
| MONTGOMERY, MICHAEL DANIEL | | 2960 TOMMY LEE COOK RD | | | NEWNAN | GA | 30263 | |
| MONTGOMERY, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MICHAEL EURREAL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MICHAEL PATRICK | | 3355 S NEWPORT ST | | | DENVER | CO | 80224 | |
| MONTGOMERY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MIRIAM W | | 8561 ANDERSON CT | | | MECHANICSVILLE | VA | 23116 | |
| MONTGOMERY, MYRON MICHEAL | | 9757 WINDWATER DR | 2203 | | HOUSTON | TX | 77075 | |
| MONTGOMERY, MYRON MICHEAL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, NAKETA RENEE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, NIA A | | 10480 KLEIN RD | 10 | | GULFPORT | MS | 39503 | |
| MONTGOMERY, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, PERRY | | 9916 KILLARNEY LN NO 203 | | | GAITHERSBURG | MD | 20877 | |
| MONTGOMERY, PERRY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, PLEASANT | | 1231 GOTITA WAY | | | OXNARD | CA | 93030-0000 | |
| MONTGOMERY, PLEASANT | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, PORSHIA VENEICE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, QUENTIN LAMAR | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, RICHARD | | 1127 RUTHERFORD RD | | | GREENVILLE | SC | 29609-0000 | |
| MONTGOMERY, RICHARD | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ROBERT C | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, ROBERT D | | 4083 AMBASSADOR CIRCLE | | | WILLIAMSBURG | VA | 23188 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, ROBERT D | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, SEAN C | | 627 LE MAY WAY | | | HEMET | CA | 92543 | |
| MONTGOMERY, SEAN C | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, SHAMEKA T | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, SHASHA NICOLE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, SHINETTA | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, SHONTORY | | 2691 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-8312 | |
| MONTGOMERY, STEVEN DALE | | 3898 STELLA DR | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY, STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, TAMMY | | 3776 WEAVERS RUN | | | SHEPHERDSVILLE | KY | 40165 | |
| MONTGOMERY, TAMMY M | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, TANNER SLOAN | | 1600 W 12TH ST APT 0721 | 1948 W 12TH LN | | YUMA | AZ | 85364 | |
| MONTGOMERY, TANNER SLOAN | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, TIFFANY S | | 4375 CONFEDERATE POINT RD APT | | | JACKSONVILLE | FL | 32210-5647 | |
| MONTGOMERY, TIMOTHY JEROME | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, TRENT | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, TRENTON COREY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, TYRELL S | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, WILLIAM | | 11547 CHADWICK RD | | | CORONA | CA | 91720 | |
| MONTGOMERY, WILLIAM GREGORY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, WILLIAM LLOYD | | 12423 EAST MANSFIELD AVE APT NO 158 | | | SPOKANE VALLEY | WA | 99216 | |
| MONTGOMERY, ZACHARY MARC | | 2810 WORK RD | | | RAVENNA | OH | 44266 | |
| MONTGOMERYIV, CHARLES | | 1072 INDIAN SPRINGS RD | | | PINE BUSH | NY | 12566-0000 | |
| MONTI, HENRY L | | 3821 SOUTHWOOD DR APT116 | | | RACINE | WI | 53406 | |
| MONTI, HENRY L | | ADDRESS REDACTED | | | | | | |
| MONTI, JOHN | | 1243 BASS BLVD | | | DUNEDIN | FL | 34698-0000 | |
| MONTI, JOHN C | | ADDRESS REDACTED | | | | | | |
| MONTICELLI, DAVID M | | 2800 BYWATER DR NO 134 | | | RICHMOND | VA | 23233 | |
| MONTICELLI, DAVID M | | ADDRESS REDACTED | | | | | | |
| MONTICELLI, MICHAEL A | | 5433 KNOLL CREEK CT APT F | | | HAZELWOOD | MO | 63042 | |
| MONTICELLO BUS SERVICE INC | | PO BOX 23 | | | MONTICELLO | IL | 61856 | |
| MONTICELLO, ANTHONY | | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| MONTICELLO, ANTHONY | | LOC 299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | |
| MONTICELLO, MATT D | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MONTICELLO, MATT D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| MONTICONE, STEPHANIE LANE | | ADDRESS REDACTED | | | | | | |
| MONTIE, RIOS | | 550 50TH AVE N 106 | | | SAINT PETERSBURG | FL | 33702-4331 | |
| MONTIE, RIOS | | 550 50TH AVE N | | | SAINT PETERSBURG | FL | 33703-0000 | |
| MONTIE, SAMUEL CHRISTIAN | | 1776 EAST CLINTON TRAIL | | | CHARLOTTE | MI | 48813 | |
| MONTIE, SAMUEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MONTIEL, AARON | | 9008 RENDALIA ST | | | BELLFLOWER | CA | 90706 | |
| MONTIEL, ADRIAN E | | ADDRESS REDACTED | | | | | | |
| MONTIEL, AURELIO J | | 623 COOKANE AVE | | | ELGIN | IL | 60120-8210 | |
| MONTIEL, ELIZABETH | | 5310 4TH AVE W | | | BRADENTON | FL | 34209 | |
| MONTIEL, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MONTIEL, JERRY | | ADDRESS REDACTED | | | | | | |
| MONTIJO, ADAM | | 530 UNRUH AVE | | | PHILADELPHIA | PA | 19111 | |
| MONTIJO, ADAM CALEB | | ADDRESS REDACTED | | | | | | |
| MONTIJO, LIMARY D | | ADDRESS REDACTED | | | | | | |
| MONTIJO, MARCELO | | 1659 ST UITUS | | | EL PASO | TX | 79936-0000 | |
| MONTIJO, RICHARD AARON | | ADDRESS REDACTED | | | | | | |
| MONTILLA, DANTE ANDRES | | ADDRESS REDACTED | | | | | | |
| MONTINI, RICHARD W | | ADDRESS REDACTED | | | | | | |
| MONTION, JOHN T | | ADDRESS REDACTED | | | | | | |
| MONTJOY, CODY LEE | | ADDRESS REDACTED | | | | | | |
| MONTJOY, CODYLEE | | 3503 CANTERDURY DR | | | KILLEEN | TX | 76549-0000 | |
| MONTOLIO, CARLOS | | ADDRESS REDACTED | | | | | | |
| MONTOLIO, JULIO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MONTONI, RAY | | 605 PAGE AVE | | | LYNDHURST | NJ | 07071-0000 | |
| MONTONI, RAY | | ADDRESS REDACTED | | | | | | |
| MONTORO, JACOB FRANCIS | | 715 BIG BEND WOODS DR | | | MANCHESTER | MO | 63021 | |
| MONTORO, JACOB FRANCIS | | ADDRESS REDACTED | | | | | | |
| MONTORO, REYNA | | 199 MAUJER ST | | | BROOKLYN | NY | 11206-1332 | |
| MONTOUR, NICHOLSON | | ADDRESS REDACTED | | | | | | |
| MONTOURE, ROBERT CRANDALL | | 19920 N 23RD AVE NO 3147 | | | PHOENIX | AZ | 85027 | |
| MONTOURE, ROBERT CRANDALL | | ADDRESS REDACTED | | | | | | |
| MONTOUTH, DEVON ANTHONY | | 32 OXFORD | | | WEST ORANGE | NJ | 07052 | |
| MONTOUTH, DEVON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MONTOY, ROBERT | | 2034 LINDA VISTA | | | WEST COVINA | CA | 91791-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOY, ROBERT | | ADDRESS REDACTED | | | | | | |
| MONTOYA HOLDEN, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, AARON | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ALEJANDRO | | 4702 CONSTITUTION AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| MONTOYA, ALEJANDRO VICTOR | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ANDREA | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ANDREW SAMUEL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ANTHONY JUDE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ANTHONY RICHARD | | 2849 SAN VICENTE AVE | | | LONG BEACH | CA | 90815 | |
| MONTOYA, ANTHONY RICHARD | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ANTIONETTE RENEE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ARYN MONET | | ADDRESS REDACTED | | | | | | |
| MONTOYA, AURELIO DAVID | | ADDRESS REDACTED | | | | | | |
| MONTOYA, AUTUMN NICOLE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, BRIAN C | | 836 ADOBE LANE | | | LOS LUNAS | NM | 87031 | |
| MONTOYA, BRIAN C | | ADDRESS REDACTED | | | | | | |
| MONTOYA, CANDICE NATALIE | | 1051 E THELBORN ST | | | WEST COVINA | CA | 91790 | |
| MONTOYA, CANDIDA ROSE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, CARLOS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MONTOYA, CAROLINE CELIA | | ADDRESS REDACTED | | | | | | |
| MONTOYA, CESAR A | | ADDRESS REDACTED | | | | | | |
| MONTOYA, CHRISTOPHER MARCOTULIO | | ADDRESS REDACTED | | | | | | |
| MONTOYA, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MONTOYA, DAVID L | | 509 SW 6TH | | | ARDMORE | OK | 73401 | |
| MONTOYA, DAVID L | | ADDRESS REDACTED | | | | | | |
| MONTOYA, DIEGO MARTIN | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ERIC LUCAS | | 7655 INDEPENDENCE CT | | | COLORADO SPRINGS | CO | 80920 | |
| MONTOYA, ERIC LUCAS | | ADDRESS REDACTED | | | | | | |
| MONTOYA, ERIK | | ADDRESS REDACTED | | | | | | |
| MONTOYA, FABIO | | 19106 CELLINI PLACE | | | LUTZ | FL | 33558 | |
| MONTOYA, FRANCISCO | | 906 N VIRGIL AVE | 908 1/4 | | LOS ANGELES | CA | 90029-0000 | |
| MONTOYA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| MONTOYA, FRANK M | | ADDRESS REDACTED | | | | | | |
| MONTOYA, HOLLY A | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JOAN | | 11818 SEMINOLE DR | | | SMITHSBURG | MD | 21783 | |
| MONTOYA, JOHN | | PO BOX 273 | | | SOLEDAD | CA | 93960 | |
| MONTOYA, JONATHAN Z | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JOSE | | 1373 LEES CHAPEL RD NO 202 | | | GREENSBORO | NC | 27455-0969 | |
| MONTOYA, JOSEPH A | | 8501 W UNION AVE NO 10 | | | LITTLETON | CO | 80123 | |
| MONTOYA, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| MONTOYA, JUAN CAMILO | | ADDRESS REDACTED | | | | | | |
| MONTOYA, LAURA ALEXANDRIA | | 2314 CROMWELL | | | HOUSTON | TX | 77093 | |
| MONTOYA, LAURA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| MONTOYA, LINA MARIA | | ADDRESS REDACTED | | | | | | |
| MONTOYA, LOYDA E | | ADDRESS REDACTED | | | | | | |
| MONTOYA, MARIA | | 662 S W PRADO AVE | | | PORT SAINT LUCIE | FL | 34983 | |
| MONTOYA, MASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, MIKE A | | 1518 CASA GRANDE BLVD | | | FORT COLLINS | CO | 80526 | |
| MONTOYA, MIKE A | | ADDRESS REDACTED | | | | | | |
| MONTOYA, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, PATRICIA | | 3552 1/2 GRANATA AVE | | | ELMONTE | CA | 91731 | |
| MONTOYA, PATRICK | | 3606 N TOM GREEN AVE | | | ODESSA | TX | 79762 | |
| MONTOYA, PATRICK | | ADDRESS REDACTED | | | | | | |
| MONTOYA, PETER JASON | | 4803 LEON GRANDE AVE SE | | | RIO RANCHO | NM | 87124 | |
| MONTOYA, PETER JASON | | ADDRESS REDACTED | | | | | | |
| MONTOYA, RENEE MARIE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, RONNIE | | ADDRESS REDACTED | | | | | | |
| MONTOYA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, SEBASTIAN MANUEL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, SHANE ADAMS | | 9564 W 89TH AVE | | | WESTMINSTER | CO | 80021 | |
| MONTOYA, SHANE ADAMS | | ADDRESS REDACTED | | | | | | |
| MONTOYA, SHANEN MICHEAL | | 4545 E 120TH PLACE | | | THORNTON | CO | 80241 | |
| MONTOYA, SHANEN MICHEAL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, SHELLEY A | | 11560 PARAMOUNT BLVD NO 17 | | | DOWNEY | CA | 90241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOYA, SHELLEY A | | ADDRESS REDACTED | | | | | | |
| MONTOYA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTOYA, VIRGINIA | | 180 MULFORD DR | | | ELGIN | IL | 60120-4542 | |
| MONTOYA, VIVIANA | | ADDRESS REDACTED | | | | | | |
| MONTPELIER HILLS HOA INC | | PO BOX 79254 | | | BALTIMORE | MD | 21279 | |
| MONTREAL SUPERIOR PACKAGING INC | | 60 STINSON | | | MONTREAL | QC | H4N 2E1 | CAN |
| MONTRENES, TIMOTHY GORDON | | 50289 SAN CAPISTRANO | | | COACHELLA | CA | 92236 | |
| MONTRENES, TIMOTHY GORDON | | ADDRESS REDACTED | | | | | | |
| MONTROSE FORD | | 3960 MEDINA RD | | | AKRON | OH | 44333 | |
| MONTROSE SURVEYING CO INC | | 116 20 METROPOLITAN AVE | | | RICHMOND HILL | NY | 11418 | |
| MONTROY, MARC WILLIAM | | ADDRESS REDACTED | | | | | | |
| MONTS, JEWEL A | | 4277 HAMBRICK WAY | | | STONE MOUNTAIN | GA | 30083 | |
| MONTS, JEWEL A | | ADDRESS REDACTED | | | | | | |
| MONTS, KRISTIN ANNELISE | | ADDRESS REDACTED | | | | | | |
| MONTS, LETOSHA JOY | | ADDRESS REDACTED | | | | | | |
| MONTSDEOCA, MATTHEW | | 787 S SHASTA AVE | | | EAGLE POINT | OR | 97524-0000 | |
| MONTSDEOCA, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| MONTVAI, BRADLEY L | | 143 PINE ST | | | WILLIAMSTOWN | NJ | 08094 | |
| MONTVAI, BRADLEY L | | ADDRESS REDACTED | | | | | | |
| MONTVID, CRYSTAL | | 43440 N LYNN DALE DR | | | ZION | IL | 60099 | |
| MONTVID, CRYSTAL LOUISE | | ADDRESS REDACTED | | | | | | |
| MONTVILLE, AUSTIN WESLEY | | ADDRESS REDACTED | | | | | | |
| MONTWILL, PHILLIP | | ADDRESS REDACTED | | | | | | |
| MONTY COX PAINTING | | 1043 W GREENWOOD AVE | | | NASHVILLE | TN | 37206 | |
| MONTYS TV SALES & SERVICE | | 7206 HWY 271 SO | | | FORT SMITH | AR | 72903 | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | RICHMOND | VA | 23218 | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MONUMENT RADIOLOGY PC | | 7231 FOREST AVE | SUITE 102 | | RICHMOND | VA | 23226 | |
| MONUMENT RADIOLOGY PC | | SUITE 102 | | | RICHMOND | VA | 23226 | |
| MONUMENT STAFFING LLC | | 10035 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| MONUMENTAL DOCUMENT SERVICE | | 701 E FRANKLIN ST STE 100 | | | RICHMOND | VA | 23219 | |
| MONY, GUDDU M | | ADDRESS REDACTED | | | | | | |
| MONYEH, FRANK C | | 14802 HAZELMOOR COURT | | | SILVER SPRING | MD | 20906 | |
| MONYEH, FRANK C | | ADDRESS REDACTED | | | | | | |
| MONYHAN, ALEXANDRA LAUREN | | ADDRESS REDACTED | | | | | | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | 1844 FIRST ST | | IDAHO FALLS | ID | 83403 | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | | | IDAHO FALLS | ID | 83403 | |
| MONZO, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| MONZON, ADRIANA | | ADDRESS REDACTED | | | | | | |
| MONZON, ARIEL | | 2001 PINE ST | | | HATFIELD | PA | 19440-2744 | |
| MONZON, CHRIS | | 6594 FOX HILL CT | | | RIVERSIDE | CA | 92509 | |
| MONZON, FERNANDO | | ADDRESS REDACTED | | | | | | |
| MONZON, MARIO HUMBERTO | | 505 W BERKELEY CT | 1 | | ONTARIO | CA | 91762 | |
| MONZON, MARIO HUMBERTO | | ADDRESS REDACTED | | | | | | |
| MONZON, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MONZON, NATALIE DAWN | | ADDRESS REDACTED | | | | | | |
| MOOCHLER, MATTHEW ALLEN | | 5402 STATE RT 38 | | | AUBURN | NY | 13021 | |
| MOOCHLER, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| MOOD, AMANDA | | ADDRESS REDACTED | | | | | | |
| MOODIE, FELICIA R | | ADDRESS REDACTED | | | | | | |
| MOODY JR, EDWARD ALAN | | ADDRESS REDACTED | | | | | | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY RAMBIN PROPERTY CO | | 12850 MEMORIAL DR STE 1105 | | | HOUSTON | TX | 77024 | |
| MOODY, AARON | | 14423 LA SALLE | | | RIVERDALE | IL | 60827 | |
| MOODY, AARON | | ADDRESS REDACTED | | | | | | |
| MOODY, BENH H | | ADDRESS REDACTED | | | | | | |
| MOODY, BRANDON LEON | | ADDRESS REDACTED | | | | | | |
| MOODY, BRIAN | | 25892 JOANNE DR | | | HEMET | CA | 92544 | |
| MOODY, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | |
| MOODY, BROOKE ASHLEY | | P O BOX 734 | | | HAMILTON | GA | 31811 | |
| MOODY, CLEOTHEL | | ADDRESS REDACTED | | | | | | |
| MOODY, COREY DAQUAN | | ADDRESS REDACTED | | | | | | |
| MOODY, CORY VASTINA | | ADDRESS REDACTED | | | | | | |
| MOODY, DARREN | | 18 ROMAIN DR NO B | | | SANTA BARBARA | CA | 93105 | |
| MOODY, DARREN G | | ADDRESS REDACTED | | | | | | |
| MOODY, DAVID MCKINNON | | ADDRESS REDACTED | | | | | | |
| MOODY, DAWN | | 3757 HUBBARD | | | WAYNE | MI | 48184 | |
| MOODY, DAWN M | | ADDRESS REDACTED | | | | | | |
| MOODY, DENNIS | | 8003 FOUNTAIN AVE | | | TAMPA | FL | 33615-2903 | |
| MOODY, DEREK S | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOODY, DON | | ADDRESS REDACTED | | | | | | |
| MOODY, GARY EDWARD | | ADDRESS REDACTED | | | | | | |
| MOODY, GERALDIN P | | 14 W 20TH ST | | | WILMINGTON | DE | 19802-4805 | |
| MOODY, JAMIE RENEE | | ADDRESS REDACTED | | | | | | |
| MOODY, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| MOODY, JEFF | | 9121 GREEN POND DR | | | GARLAND | TX | 75040 | |
| MOODY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| MOODY, JULIA E | | 16530 NE GLISAN | | | PORTLAND | OR | 97230 | |
| MOODY, JUSTIN | | 404 EAST MEADOWMERE | | | SPRINGFIELD | MO | 65807 | |
| MOODY, KANEISHA L | | ADDRESS REDACTED | | | | | | |
| MOODY, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| MOODY, KEVIN ALEXANDER | | 305 LINWOOD DR | | | JACKSONVILLE | NC | 28546 | |
| MOODY, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOODY, KHALIAH SALEEM | | ADDRESS REDACTED | | | | | | |
| MOODY, KIM D | | 5604 BLOYD ST | | | PHILADELPHIA | PA | 19138-2304 | |
| MOODY, LORETTA | | 195 05A 67TH AVE | 1C | | FRESH MEADOWS | NY | 11365 | |
| MOODY, LOUIS DANIEL | | 17A WEST HICKORY ST | | | SPRING VALLEY | NY | 10977 | |
| MOODY, LOUIS DANIEL | | ADDRESS REDACTED | | | | | | |
| MOODY, MELINDA SUE | | ADDRESS REDACTED | | | | | | |
| MOODY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOODY, MYSTI | | 3710 AKSARBEN DR | | | TALLAHASSEE | FL | 32311 | |
| MOODY, PATRICK | | ADDRESS REDACTED | | | | | | |
| MOODY, PAUL DANIEL | | ADDRESS REDACTED | | | | | | |
| MOODY, PRICELLA L | | ADDRESS REDACTED | | | | | | |
| MOODY, RAYNE ASHLEY | | ADDRESS REDACTED | | | | | | |
| MOODY, RICHARD BAINES | | ADDRESS REDACTED | | | | | | |
| MOODY, RIVA LASHUNDRA | | ADDRESS REDACTED | | | | | | |
| MOODY, RONALD SCOTT | | ADDRESS REDACTED | | | | | | |
| MOODY, SANOVEIA | | PO BOX 132 | | | ORLANDO | FL | 32825 | |
| MOODY, SANOVEIA | | PO BOX 132 | | | ORLANDO | FL | 32825 | |
| MOODY, SCOTT | | 12248 PERCIVAL ST | | | CHESTER | VA | 23831 | |
| MOODY, SHARRON | | 9620 COALBORO RD | | | CHESTERFIELD | VA | 23838 | |
| MOODY, STANLEY JEROME | | ADDRESS REDACTED | | | | | | |
| MOODY, TILFORD HENRY | | ADDRESS REDACTED | | | | | | |
| MOODY, VINCENT | | PO BOX 41795 | | | ARLINGTON | VA | 22204-8795 | |
| MOODY, WAYNE J | | ADDRESS REDACTED | | | | | | |
| MOODY, WILLIAM L | | 2342 BASSWOOD DR | | | AUGUSTA | GA | 30906-9481 | |
| MOODY, WILLIE ANTWANN | | ADDRESS REDACTED | | | | | | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 303680597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS PLUMBING INC, VICTOR | | 1016 BEYTON RD | | | MORELAND | GA | 30259 | |
| MOOHAMED, ABDELMOTALAB | | ADDRESS REDACTED | | | | | | |
| MOOK, JEFFREY | | 2 ST PAUL CT | | | CHEEKTOWAGA | NY | 14225-2929 | |
| MOOK, MICHAEL | | 41 1367 WAIKALOA ST | | | WAIMANALO | HI | 96795-1238 | |
| MOOMAW, BENJAMIN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MOOMAW, JOHN | | 1502 W CHURCH ST | | | CHAMPAIGN | IL | 61821 | |
| MOOMAW, WILLIAM | | 2738 WOODMERE | | | DALLAS | TX | 75233 | |
| MOON MOSS & SHAPIRO PA | | PO BOX 7250 TEN FREE ST | | | PORTLAND | ME | 04112 | |
| MOON WALKER PARTY SERVICES | | 1110 CRAIG CT | | | ST CLOUD | FL | 34772 | |
| MOON, ALEC MICHAEL | | 106 MATHIS | | | AMARILLO | TX | 79118 | |
| MOON, ALEC MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MOON, CANDACE R | | ADDRESS REDACTED | | | | | | |
| MOON, CHARLES A | | CARPENTER/WELLS TEXAS TEC | 522 D | | LUBBOCK | TX | 79406 | |
| MOON, CHELSEY NOEL | | 251 E REDFIELD RD | | | CHANDLER | AZ | 85225 | |
| MOON, CHRISTOPHER BLAKE | | ADDRESS REDACTED | | | | | | |
| MOON, CORTNEY ALEXANDER | | 1801 FERD HICKEY RD | | | KNOXVILLE | TN | 37909 | |
| MOON, DARREN L | | ADDRESS REDACTED | | | | | | |
| MOON, DRAE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOON, EMMANUEL JOHN | | ADDRESS REDACTED | | | | | | |
| MOON, HANNAH VICTORIA | | ADDRESS REDACTED | | | | | | |
| MOON, JENNIFER MICHELL | | 3245 LAGRANGE DR | | | MARYVILLE | TN | 37804 | |
| MOON, JENNIFER MICHELL | | ADDRESS REDACTED | | | | | | |
| MOON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| MOON, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| MOON, KALON JAMES | | ADDRESS REDACTED | | | | | | |
| MOON, KEITAS ABRAM | | ADDRESS REDACTED | | | | | | |
| MOON, KEITH WILEY | | 7301 JAMESON PASS | | | ALPHARETTA | GA | 30022 | |
| MOON, KEITH WILEY | | ADDRESS REDACTED | | | | | | |
| MOON, KRISTIN M | | ADDRESS REDACTED | | | | | | |
| MOON, KURT | | 221 PIONEER RD | | | PAINTED POST | NY | 14870 | |
| MOON, KURT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOON, KYLE JAMES | | 508 NORTH PARK AVE | | | WINTHROP HARBOR | IL | 60096 | |
| MOON, MICAH DEAN | | ADDRESS REDACTED | | | | | | |
| MOON, MIKE | | 1003 N MOHICAN AVE | | | ANAHEIM | CA | 92801-3513 | |
| MOON, PAUL CHARLES | | 801 SONESTA DR | 3 | | HARLINGEN | TX | 78550 | |
| MOON, SAMUEL DEUK | | ADDRESS REDACTED | | | | | | |
| MOON, SEAN | | 126 A ST | | | ENCINITAS | CA | 92024 | |
| MOON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOON, SEAN R | | ADDRESS REDACTED | | | | | | |
| MOON, TERRI ANN | | ADDRESS REDACTED | | | | | | |
| MOON, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | |
| MOON, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | |
| MOON, TYLER WAYNE | | 6013 ARBOR GLEN DR | | | MONTGOMERY | AL | 36117 | |
| MOON, WANHEE | | 1900 OMOHUNDRO CT | | | NASHVILLE | TN | | |
| MOON, ZACHARY SPENCER | | ADDRESS REDACTED | | | | | | |
| MOONEY III, GEORGE A | | ADDRESS REDACTED | | | | | | |
| MOONEY, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | |
| MOONEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOONEY, DAMON | | PO BOX 2323 | | | WALDORF | MD | 20604 | |
| MOONEY, DARIEN LANSING | | ADDRESS REDACTED | | | | | | |
| MOONEY, DARRYL | | ADDRESS REDACTED | | | | | | |
| MOONEY, ERICA JOY | | ADDRESS REDACTED | | | | | | |
| MOONEY, FELICE BRESWANA | | ADDRESS REDACTED | | | | | | |
| MOONEY, FRANK W | | 612 HILLSVIEW RD | | | EL CAJON | CA | 92020 | |
| MOONEY, JOSEPH C | | 20403 E QUINCY PL | | | CENTENNIAL | CO | 80015 | |
| MOONEY, KERIN CATHERINE | | ADDRESS REDACTED | | | | | | |
| MOONEY, MALLORY ANN | | ADDRESS REDACTED | | | | | | |
| MOONEY, MARK ROBERT | | ADDRESS REDACTED | | | | | | |
| MOONEY, MATTHEW | | 627 REINDEER CIRCLE | | | MIDWAY PARK | NC | 28544-0000 | |
| MOONEY, MATTHEW MARK | | ADDRESS REDACTED | | | | | | |
| MOONEY, PATRICK DENNY | | ADDRESS REDACTED | | | | | | |
| MOONEY, RAYMOND J | | 6400 S INDIAN MERIDIAN | | | CHOCTAW | OK | 73020-5045 | |
| MOONEY, REGINA | | 1 HILLSIDE COURT | | | LAWRENCEVILLE | GA | 30043 | |
| MOONEY, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOONEY, RYAN T | | 5600 LEXINGTON | 208 | | MCFARLAND | WI | 53558 | |
| MOONEY, RYAN THOMAS | | 5600 LEXINGTON | 208 | | MCFARLAND | WI | 53558 | |
| MOONEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MOONEY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| MOONEY, THOMAS PATRICK | | 2204 MORGANSIDE WY | | | VALRICO | FL | 33594 | |
| MOONEY, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | WALDORF | MD | 20603-4337 | |
| MOONEY, WILLIAM | | 6614 COUGAR CT | | | WALDORF | MD | 20603 | |
| MOONEY, ZACHARY | | 2387 BROOKHAVEN DR | | | VINELAND | NJ | 08361 | |
| MOONEY, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MOONEYHAM, WILLIAM | | 141 KNIGHT RD | | | HICKARY | KY | 42051 | |
| MOONEYHAM, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| MOONEYIII, GEORGE | | 35 HIGHLAND ST | | | SOUTHBOROUGH | MA | 01772-0000 | |
| MOONEYS LOCKSMITH SERVICE | | 351 HWY 45 WEST | | | HUMBOLDT | TN | 38343 | |
| MOONJAPPILLY, JOHN | | ADDRESS REDACTED | | | | | | |
| MOONLIGHT CLEANING | | 664 ROSNER | | | ROSELLE | IL | 60172 | |
| MOONLIGHT JANITORIAL SERVICE | | 3118 E 133RD AVE | | | THORNTON | CO | 80229 | |
| MOONLIGHT SECURITY INC | | 5909 N DIXIE DR | | | DAYTON | OH | 45414 | |
| MOONS, JAMES LUCAS | | ADDRESS REDACTED | | | | | | |
| MOONWATCH MEDIA INC | | 167 WORCESTER ST STE 201 | | | WELLESLEY | MA | 02481-3613 | |
| MOOR, ASHLEY MARIE | | 1221 BURNS ST | | | ALBION | MI | 49224 | |
| MOOR, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MOOR, BRANDON JEROME | | ADDRESS REDACTED | | | | | | |
| MOOR, CHRISTINA JEANETTE | | 4518 TUSCARORA ST | | | PASADENA | TX | 77504 | |
| MOOR, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| MOORE & ASSOC INC, PAUL | | 782 JOHNNIE DODDS BLVD STE AA | | | MT PLEASANT | SC | 29464 | |
| MOORE & BRUGGINK | | 2020 MONROE AVE NW | | | GRAND RAPIDS | MI | 495056298 | |
| MOORE & BRUGGINK | | 2020 MONROE AVE NW | | | GRAND RAPIDS | MI | 49505-6298 | |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | SAN ANTONIO | TX | 78205-1517 | |
| MOORE & HOWARD INC | | 112 E PECAN STE 1200 | | | SAN ANTONIO | TX | 782051517 | |
| MOORE & MOORE ROOFING & CONST | | 3633 CASS AVE | | | ST LOUIS | MO | 63113 | |
| MOORE & SHRYOCK | | 609 EAST BROADWAY | | | COLUMBIA | MO | 65201 | |
| MOORE & SON, ME | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 282650045 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 28265-0045 | |
| MOORE ALFRED P | | 3402 ADMIRAL DR | | | STOCKTON | CA | 95209 | |
| MOORE APPLIANCE INC, PETE | | 1615 W STATE ST | PO BOX 879 | | BRISTOL | VA | 24203-0879 | |
| MOORE APPLIANCE INC, PETE | | PO BOX 879 | | | BRISTOL | VA | 242030879 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE APPLIANCE SERVICE | | 303 MCQUEEN RD | | | ABERDEEN | NC | 28315 | |
| MOORE APPRAISAL SERVICES | | PO BOX 1280 | | | MARSHALLS CREEK | PA | 18335 | |
| MOORE AWARDS INC | | 11433 US HWY 441 | RIVER PLAZA STE 9 | | TAVARES | FL | 32778 | |
| MOORE BETTY L | | 126 PIKE DR | | | SUMMERVILLE | SC | 29483 | |
| MOORE BUSINESS FORMS | | 135 S LASALLE DEPT 4904 | | | CHICAGO | IL | 60674-4904 | |
| MOORE BUSINESS FORMS | | CONWAY PARK | 275 N FIELD DR | | LAKE FOREST | IL | 60045 | |
| MOORE BUSINESS FORMS | | PO BOX 4425 | | | CHICAGO | IL | 60680 | |
| MOORE BUSINESS FORMS | | PO BOX 6147 | | | CAROL STREAM | IL | 60197-6147 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W501934 | | | PHILADELPHIA | PA | 19175-1934 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 WS220 | | | PHILADELPHIA | PA | 19175 | |
| MOORE BUSINESS FORMS | | PO BOX 951030 | | | DALLAS | TX | 75395-1030 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 600550126 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 60055-0126 | |
| MOORE CO, ER | | PO BOX 88258 | | | CHICAGO | IL | 60680-1258 | |
| MOORE COMPANY, THE | | PO BOX 4564 | | | PORTLAND | OR | 97208 | |
| MOORE DIANE G | | 6825 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| MOORE DUCEY, LEYNA | | 10505 S I H35  NO 1424 | | | AUSTIN | TX | 78747 | |
| MOORE EASLEY, CHRISTINA JNEAL | | ADDRESS REDACTED | | | | | | |
| MOORE ELECTRIC | | 301 W MAIN ST | | | MALDEN | MO | 63863 | |
| MOORE ELECTRICAL CONT, REX | | 23098 CONNECTICUIT ST | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL CONT, REX | | 5803 E HARVARD AVE | PO BOX 7677 | | FRESNO | CA | 93727 | |
| MOORE ELECTRICAL CONT, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 95798-0010 | |
| MOORE ELECTRICAL, REX | | 23098 CONNECTICUT ST | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 957980010 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | WEST SACRAMENTO | CA | 95798-0010 | |
| MOORE EQUIPMENT CO INC | | 267 COIT ST | | | IRVINGTON | NJ | 07111 | |
| MOORE FENCE | | 1205 N 6TH | | | DURANT | OK | 74701 | |
| MOORE FENCE | | RT 3 BOX 191 | | | DURAAT | OK | 74701 | |
| MOORE III, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MOORE III, GERALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOORE JR , CLARENCE WILLIAM | | 3681 RENEE DR NO 185 | | | MYRTLE BEACH | SC | 29579 | |
| MOORE JR , CLARENCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE JR, HAYES | | 3910 MLADIES COURT | | | PIKEVILLE | MD | 21208 | |
| MOORE JR, HAYES | | ADDRESS REDACTED | | | | | | |
| MOORE JR, RAY | | 309 CHICKORY WAY | | | NEWARK | DE | 19711 | |
| MOORE JR, RAY T | | ADDRESS REDACTED | | | | | | |
| MOORE LOANS | | 9500 COURTHOUSE RD | P O BOX 144 | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS | | P O BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS INC | | 18 E MARKET ST | LOUDOUN GENERAL DIST CT | | LEESBURG | VA | 20176 | |
| MOORE LOANS INC | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DISTRICT | | NEWPORT NEWS | VA | 23607 | |
| MOORE MATERIAL HANDLING GROUP | | PO BOX 32060 | | | SAN JOSE | CA | 95152 | |
| MOORE MECHANICAL SVC INC,EDDIE | | 4081 N THOMPSON RD | | | COLUMBIA | MO | 65202 | |
| MOORE MELVIN C | | 4228 CHOKEBERRY RD | | | MIDDLEBURG | FL | 32068 | |
| MOORE PE, DAVID B | | 15217 N ADDISON CT | | | SPOKANE | WA | 99208-8715 | |
| MOORE PLUMBING INC | | 39 CLARK ST | | | DANVERS | MA | 01923-1912 | |
| MOORE SECURITY LLC | | PO BOX 2664 | | | CLARKSVILLE | IN | 47131 | |
| MOORE SECURITY LLC | | 540 MARRIOTT DR STE 7 | | | CLARKSVILLE | IN | 47131 | |
| MOORE STODDARD STODDARD & WOOD | | PO BOX 5178 | | | SPARTANBURG | SC | 29304 | |
| MOORE TERMITE CONTROL, KEN | | PO BOX 680 | | | CONCORD | CA | 94522 | |
| MOORE VII, CHARLES MAURICE | | 321 L L LAKE VISTA CIRCLE | | | COCKEYSVILLE | MD | 21030 | |
| MOORE VII, CHARLES MAURICE | | ADDRESS REDACTED | | | | | | |
| MOORE WALLACE NORTH AMERICA | | 7202 GLEN FOREST DR | STE 100 | | RICHMOND | VA | 23226 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE YERMILOV, ERIC | | ADDRESS REDACTED | | | | | | |
| MOORE, ADALYA J | | ADDRESS REDACTED | | | | | | |
| MOORE, ADAM | | ADDRESS REDACTED | | | | | | |
| MOORE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, ADRAIAN EUGENE | | 3300 N TENAYA WAY | 2100 | | LAS VEGAS | NV | 89129 | |
| MOORE, ADRAIAN EUGENE | | ADDRESS REDACTED | | | | | | |
| MOORE, ADRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, AIMEE | | 3180 CALLE DE CORTEZ | | | NAVARRE | FL | 32566-8925 | |
| MOORE, ALEA RACHEL | | ADDRESS REDACTED | | | | | | |
| MOORE, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOORE, ALEXANDER MASON | | ADDRESS REDACTED | | | | | | |
| MOORE, ALEXIA NASHANDA | | ADDRESS REDACTED | | | | | | |
| MOORE, ALEXIS JANE | | ADDRESS REDACTED | | | | | | |
| MOORE, ALFRED P | | 3402 ADMIRAL DR | | | STOCKTON | CA | 95209-1509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, ALLAN BRYAN | | ADDRESS REDACTED | | | | | | |
| MOORE, ALLANA LEIALOHA | | 11410 CHANCELLOR PARK DR | | | FREDERICKSBURG | VA | 22407 | |
| MOORE, ALLANA LEIALOHA | | ADDRESS REDACTED | | | | | | |
| MOORE, ALLIA LILLIAN | | 5729 VOLSUNG CT | 202 | | VIRGINIA BEACH | VA | 23462 | |
| MOORE, ALLY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ALLYSON | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOORE, ALLYSON | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MOORE, ALPHONSA XAVIER | | 1700 ST RD | J 2 | | WARRINGTON | PA | 18976 | |
| MOORE, ALPHONSA XAVIER | | ADDRESS REDACTED | | | | | | |
| MOORE, ALTON E | | 538 HIDDEN VALLEY RD | | | WILMINGTON | NC | 28409 | |
| MOORE, ALVIN RAY | | ADDRESS REDACTED | | | | | | |
| MOORE, AMANDA | | 235 SUGAR PINE DR | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, AMANDA KATHERINE | | ADDRESS REDACTED | | | | | | |
| MOORE, AMANDA M | | 912 BENCHMARK DR | | | ALBANY | GA | 31721 | |
| MOORE, AMANDA MICHELLE | | 912 BENCHMARK DR | | | ALBANY | GA | 31721 | |
| MOORE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, AMANDA SUE | | ADDRESS REDACTED | | | | | | |
| MOORE, AMY | | ADDRESS REDACTED | | | | | | |
| MOORE, ANDRE LAVINCE | | ADDRESS REDACTED | | | | | | |
| MOORE, ANDREW | | 9805 MOUNT AUBURN AVE | | | CLEVELAND | OH | 44104-4759 | |
| MOORE, ANDREW EDWARD | | 351 HY VIEW DR | | | WASHINGTON | WV | 26181 | |
| MOORE, ANDREW JAKE | | ADDRESS REDACTED | | | | | | |
| MOORE, ANDREW N | | ADDRESS REDACTED | | | | | | |
| MOORE, ANGELA | | 16 LONG VIEW WAY | | | GEORGETOWN | MA | 01833-2230 | |
| MOORE, ANGELA M | | HHC 123RD MSB | | | APO | AE | 09110-0926 | |
| MOORE, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, ANGELIQUE DENISE | | ADDRESS REDACTED | | | | | | |
| MOORE, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, ANTHONY | | 4531 SHILOH HILL DR | | | SNELLVILLE | GA | 30039 | |
| MOORE, ANTHONY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MOORE, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| MOORE, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOORE, ANTHONY T | | 3725 THUNDER HILL DR | | | PRINCE FREDRICK | MD | 20678 | |
| MOORE, ANTHONY T | | ADDRESS REDACTED | | | | | | |
| MOORE, ANTONIA LASALLE | | 6148 FISCHER | | | DETROIT | MI | 48213 | |
| MOORE, ARIEL CASSANDRA | | 172 LORETTA AVE | 4 | | FAIRBORN | OH | 45324 | |
| MOORE, ARIEL CASSANDRA | | ADDRESS REDACTED | | | | | | |
| MOORE, ARTHUR MELLOY | | ADDRESS REDACTED | | | | | | |
| MOORE, ASA RUNDRE | | 4377 S ACOMA ST | UNIT A | | ENGLEWOOD | CO | 80110 | |
| MOORE, ASA RUNDRE | | ADDRESS REDACTED | | | | | | |
| MOORE, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| MOORE, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MOORE, ASHLEY K | | ADDRESS REDACTED | | | | | | |
| MOORE, ASHLEY NICHOLE | | 8327 TAMAYO DR | | | HOUSTON | TX | 77083 | |
| MOORE, ASHLEY NICOLE | | 2196 CHAINGANG RD | | | DAWSON | GA | 39842 | |
| MOORE, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, ASHTON GEROGE | | ADDRESS REDACTED | | | | | | |
| MOORE, AUSTIN | | ADDRESS REDACTED | | | | | | |
| MOORE, BARBARA | | 7227 S OGLESBY AVE | | | CHICAGO | IL | 60649 | |
| MOORE, BARNEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, BELVYA | | 3814 ATWELL DR | | | NASHVILLE | TN | 37207-3601 | |
| MOORE, BEN JOHNATHIN | | ADDRESS REDACTED | | | | | | |
| MOORE, BENJAMIN C | | ADDRESS REDACTED | | | | | | |
| MOORE, BENJAMIN JAY | | ADDRESS REDACTED | | | | | | |
| MOORE, BENJAMIN K | | 28771 N HOLIDAY LN | | | ATHOL | ID | 83801 | |
| MOORE, BENJAMIN P | | 505 WELLS FARGO DR | APARTMENT 610 | | HOUSTON | TX | 77090 | |
| MOORE, BENJAMIN PHILIP | | ADDRESS REDACTED | | | | | | |
| MOORE, BETTY K | | ADDRESS REDACTED | | | | | | |
| MOORE, BETTY L | | ADDRESS REDACTED | | | | | | |
| MOORE, BEVERLY PATRICE | | ADDRESS REDACTED | | | | | | |
| MOORE, BLAKE | | 1432 GOLDENGATE BLVD | | | MAYFIELD HTS | OH | 44124-0000 | |
| MOORE, BRADLEY | | 1167 BRAMLETT FOREST CT | | | LAWRENCEVILLE | GA | 30045 | |
| MOORE, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, BRADLEY JEROME | | ADDRESS REDACTED | | | | | | |
| MOORE, BRANDON CODY | | ADDRESS REDACTED | | | | | | |
| MOORE, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| MOORE, BRANDON JOSHUA | | 8013 DAMASCUS RD | | | LOUISVILLE | KY | 40228 | |
| MOORE, BRANDON LAMOUNT | | 20544 PELKEY | | | DETROIT | MI | 48205 | |
| MOORE, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | |
| MOORE, BRETT G | | ADDRESS REDACTED | | | | | | |
| MOORE, BRIAN | | 1019 SKYVIEW DR | | | WEST CARROLLTON | OH | 45449 | |
| MOORE, BRIAN | | 1229 N GLADSTONE AVE | | | INDIANAPOLIS | IN | 46201 2363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, BRIAN | | 1584 INDEPEDENCE RD | | | FAIRVIEW CAMDEN | NJ | 08104-0000 | |
| MOORE, BRIAN | | 4306 WEST PALMIRA AVE | | | TAMPA | FL | 33629 | |
| MOORE, BRIAN | | 718 BON AIRE DR | | | PALATINE | IL | 60074 | |
| MOORE, BRIAN ADAM | | ADDRESS REDACTED | | | | | | |
| MOORE, BRIAN C | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MOORE, BRIAN FREDERICK | | ADDRESS REDACTED | | | | | | |
| MOORE, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MOORE, BRIAN JAMES | | 7400 BAY RD UNIVERSITY V | 457 4 | | UNIVERSITY CENTER | MI | 48710 | |
| MOORE, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| MOORE, BRIAN SCOTT | | 153 COLIN KING RD | | | PATRICK | SC | 29584 | |
| MOORE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MOORE, BRIAN W | | UNIT 23203 BOX 418 | | | APO | AE | 09263-0001 | |
| MOORE, BRIAN WILLIAMSON | | 50 HAZELHURST AVE | | | AUBURN | NY | 13021 | |
| MOORE, BRIAN WILLIAMSON | | ADDRESS REDACTED | | | | | | |
| MOORE, BRITTANY L | | 201 E PALESTINE AVE | D 14 | | MADISON | TN | 37115 | |
| MOORE, BRITTANY LAQUEL | | ADDRESS REDACTED | | | | | | |
| MOORE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, BROOKE LESLIE | | 2002 WHISPERING PONDS CT | 2 B | | SALISBURY | MD | 21804 | |
| MOORE, BROOKE LESLIE | | ADDRESS REDACTED | | | | | | |
| MOORE, BRYAN | | ADDRESS REDACTED | | | | | | |
| MOORE, BRYAN K | | ADDRESS REDACTED | | | | | | |
| MOORE, BRYON T | | ADDRESS REDACTED | | | | | | |
| MOORE, CABRERA | | 4907 SCREECH OWL LN | | | GRAND PRAIRIE | TX | 75052 | |
| MOORE, CABRERA | | ADDRESS REDACTED | | | | | | |
| MOORE, CAITLIN ERIN | | 6730 LONEWOOD DR | | | COLORADO SPRINGS | CO | 80925 | |
| MOORE, CAITLIN ERIN | | ADDRESS REDACTED | | | | | | |
| MOORE, CAMERON AQUILLA | | ADDRESS REDACTED | | | | | | |
| MOORE, CAMERON DEANDRE | | ADDRESS REDACTED | | | | | | |
| MOORE, CAMERON FIRTH | | ADDRESS REDACTED | | | | | | |
| MOORE, CANDICE | | 201 S HEIGHTS BLVD | | | HOUSTON | TX | 77007 | |
| MOORE, CANDICE | | 503 MEADOW BROOKE CT | | | LOUISVILLE | KY | 40214 | |
| MOORE, CANDICE D | | ADDRESS REDACTED | | | | | | |
| MOORE, CANDICE MICHELLE | | 9101 LA CRESADA DR | APT NO 3116 | | AUSTIN | TX | 78749 | |
| MOORE, CANDICE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, CARL FREDRICK | | 3720 EAST COON LAKE | | | HOWELL | MI | 48843 | |
| MOORE, CARL FREDRICK | | ADDRESS REDACTED | | | | | | |
| MOORE, CARLTON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOORE, CARLY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, CAROLYN | | 3241 NW 35TH CT | | | FORT LAUDERDALE | FL | 33309-5539 | |
| MOORE, CAROLYN | | 821 KELSIE LANE | | | CEDAR HILL | TX | 75104-0000 | |
| MOORE, CHAD | | ADDRESS REDACTED | | | | | | |
| MOORE, CHADWICK K | | 11458 WALSINGHAMTOWN CT | | | GLEN ALLEN | VA | 23059 | |
| MOORE, CHADWICK K | | ADDRESS REDACTED | | | | | | |
| MOORE, CHANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, CHARLES H | | 1301 E 173RD ST | | | SOUTH HOLLAND | IL | 60473 | |
| MOORE, CHARLES HERBERT | | 1301 E 173RD ST | | | SOUTH HOLLAND | IL | 60473 | |
| MOORE, CHARLES HERBERT | | ADDRESS REDACTED | | | | | | |
| MOORE, CHASTITY LAVONNE | | ADDRESS REDACTED | | | | | | |
| MOORE, CHELSEA | | 6533 EL GRECO RD | | | GOLETA | CA | 93117-0000 | |
| MOORE, CHELSEA AMANDA | | ADDRESS REDACTED | | | | | | |
| MOORE, CHERYL | | 300 EAST ST | | | GARWOOD | NJ | 07027 | |
| MOORE, CHERYL L | | ADDRESS REDACTED | | | | | | |
| MOORE, CHIQUITA | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRIS PAUL | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRIS SEAN | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRIS TAMAL | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTA | | 304 CLEVELAND AVE | | | TRENTON | NJ | 08629 | |
| MOORE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTINA HAYWARD | | 4415 MILROY WAY | 9307 | | FAIRFAX | VA | 22030 | |
| MOORE, CHRISTINA HAYWARD | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTINE | | 2878 RIDGEWOOD RD | | | ATLANTA | GA | 30327 | |
| MOORE, CHRISTOPER | | 90 WILLAMS RD | 204 | | LUMBERTON | TX | 77657 | |
| MOORE, CHRISTOPER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTOPHER ALLEN | | 3232 PARK AVE | | | COLUMBUS | GA | 31904 | |
| MOORE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTOPHER HOWARD | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MOORE, CHRISTOPHER SARTAIN | | 3103 DARNELL DR | | | AUSTIN | TX | 78745 | |
| MOORE, CHRISTOPHER SARTAIN | | ADDRESS REDACTED | | | | | | |
| MOORE, CLARENCE DAVID | | 15128 VINE ST NO 2 | | | HARVEY | IL | 60426 | |
| MOORE, CLARENCE DAVID | | ADDRESS REDACTED | | | | | | |
| MOORE, CLINT WILLIAM | | 16987 W HAMMOND ST | | | GOODYEAR | AZ | 85338 | |
| MOORE, CLINT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE, COLLIN ERIC | | ADDRESS REDACTED | | | | | | |
| MOORE, CORBIN REEVER | | 5307 ROCK HARBOUR RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, CORBIN REEVER | | ADDRESS REDACTED | | | | | | |
| MOORE, COREY ADAM | | 4903 BARLIN AVE | | | LAKEWOOD | CA | 90712 | |
| MOORE, CORNELIU | | 9028 EASTERN | | | LIBERTY | MO | 64137 | |
| MOORE, CRAIG | | 5335 CRESTWOOD DR | | | NEWBURGH | IN | 47630-3148 | |
| MOORE, CRAIG EUGENE | | 2091 KLAMATH DR | | | CAMARILLO | CA | 93010 | |
| MOORE, CRAIG EUGENE | | ADDRESS REDACTED | | | | | | |
| MOORE, CURTIS A | | ADDRESS REDACTED | | | | | | |
| MOORE, CYNTHIA | | 3428 PONDRIDGE COURT | | | CHARLOTTE | NC | 28269 | |
| MOORE, CYNTHIA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| MOORE, DAISY S | | ADDRESS REDACTED | | | | | | |
| MOORE, DAISYS | | 14566 LARKSPUR LANE | | | WELLINGTON | FL | 33414-0000 | |
| MOORE, DALE | | 1166 WATER ST | | | CHARLESTOWN | IN | 47111-0000 | |
| MOORE, DAMIAN | | 22 CEDAR CHIP COURT | | | BALTIMORE | MD | 21234 | |
| MOORE, DANA LEIGH | | ADDRESS REDACTED | | | | | | |
| MOORE, DANIEL | | 740 QUEENS GATE CIR | | | SUGAR GROVE | IL | 60554-0000 | |
| MOORE, DANIEL | | ADDRESS REDACTED | | | | | | |
| MOORE, DANIEL CAIN | | ADDRESS REDACTED | | | | | | |
| MOORE, DANIEL EDMOND | | ADDRESS REDACTED | | | | | | |
| MOORE, DANIEL JACOB | | 13302 CRAIN HWY | | | BRANDYWINE | MD | 20613 | |
| MOORE, DANIEL JAY | | 4420 DELIGHTED CIRCLE SOU | | | COLORADO SPRINGS | CO | 80917 | |
| MOORE, DANIEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MOORE, DARNELL | | 828 N 12TH ST | | | TERRE HAUTE | IN | 47807 | |
| MOORE, DARRELL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MOORE, DARRYL ROBERT | | ADDRESS REDACTED | | | | | | |
| MOORE, DARYL | | 70 HUMPHREY ST | | | HARTFORD | CT | 06106-0000 | |
| MOORE, DASEN J | | ADDRESS REDACTED | | | | | | |
| MOORE, DAVID AARON | | ADDRESS REDACTED | | | | | | |
| MOORE, DAVID MARTIN | | 259 REYNOLDS ST | | | ROCHESTER | NY | 14608 | |
| MOORE, DAVID MARTIN | | ADDRESS REDACTED | | | | | | |
| MOORE, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| MOORE, DAVID ROBIN | | ADDRESS REDACTED | | | | | | |
| MOORE, DAWN | | 12421 OAKHAMPTON TERRACE | | | RICHMOND | VA | 23233 | |
| MOORE, DAWN C | | ADDRESS REDACTED | | | | | | |
| MOORE, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| MOORE, DEON TERRELL | | ADDRESS REDACTED | | | | | | |
| MOORE, DERRICK | | ADDRESS REDACTED | | | | | | |
| MOORE, DERRICK ANDREW | | 522 GROVE ST | | | SALISBURY | NC | 28144 | |
| MOORE, DERRICK JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, DEVAN WINSTON | | ADDRESS REDACTED | | | | | | |
| MOORE, DEVIN R | | ADDRESS REDACTED | | | | | | |
| MOORE, DEVON | | ADDRESS REDACTED | | | | | | |
| MOORE, DEXTER M | | ADDRESS REDACTED | | | | | | |
| MOORE, DIANE | | 692 W UNION GROVE CIR | | | AUBURN | GA | 30011-2365 | |
| MOORE, DILLON N | | 4226 STONEY VIEW | | | PASADENA | TX | 77505 | |
| MOORE, DILLON N | | ADDRESS REDACTED | | | | | | |
| MOORE, DOMINIC ALEXANDER | | 11737 STONEY PEAK DR | 156 | | SAN DIEGO | CA | 92128 | |
| MOORE, DOMINIC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOORE, DONALD A | | 8331 S KING DR APT 1B | | | CHICAGO | IL | 60619-5739 | |
| MOORE, DONALD E | | 10979 MINDANAO DR S | | | JAX | FL | 32246 | |
| MOORE, DOUG | | 14211 SAPPHIRE BAY CIRCLE | | | ORLANDO | FL | 32826 | |
| MOORE, DOUG | | 27 MONTEREY DR | | | TROPHY CLUB | TX | 76262 | |
| MOORE, DOUG LEE | | ADDRESS REDACTED | | | | | | |
| MOORE, DOUGLAS | | 401 SOUTH MOORELAND RD | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | 401 SOUTH MOORELAND RD | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | 401 S MOORELAND RD | | | RICHMOND | VA | 23229 | |
| MOORE, DOUGLAS T | | ADDRESS REDACTED | | | | | | |
| MOORE, DWAYNE ALVERTEZ | | ADDRESS REDACTED | | | | | | |
| MOORE, DWAYNE N | | 3201 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | |
| MOORE, DWAYNE NELSON | | 3201 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | |
| MOORE, DWAYNE NELSON | | ADDRESS REDACTED | | | | | | |
| MOORE, DWIGHT KEVIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, EDDIE K | | 4012 ORANGEFIELD PL | | | VALRICO | FL | 33594 | |
| MOORE, EDWIN JOHN | | ADDRESS REDACTED | | | | | | |
| MOORE, ELLEN | | PO BOX 1087 | | | TOMBSTONE | AZ | 85638-1087 | |
| MOORE, EMILY SUSAN | | ADDRESS REDACTED | | | | | | |
| MOORE, ERIC LESHAUN | | 100 LAWNFIELD ST | | | MAULDIN | SC | 29662 | |
| MOORE, ERIC LESHAUN | | ADDRESS REDACTED | | | | | | |
| MOORE, ERIC TRANARD | | ADDRESS REDACTED | | | | | | |
| MOORE, ERNIE | | 1721 GRANBY RD | | | KINGSPORT | TN | 37660-0000 | |
| MOORE, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, EXCELL ANDRE | | 3175 W NORTHSIDE DR | 1N | | JACKSON | MS | 39206 | |
| MOORE, FELICIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, FERNANDA | | ADDRESS REDACTED | | | | | | |
| MOORE, FRANK | | 1202 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80909-3610 | |
| MOORE, FREDERICK | | ADDRESS REDACTED | | | | | | |
| MOORE, GAIL M | | 3807 LARCHMONT LANE | | | RICHMOND | VA | 23224 | |
| MOORE, GAIL M | | ADDRESS REDACTED | | | | | | |
| MOORE, GARY A | | ADDRESS REDACTED | | | | | | |
| MOORE, GARY RAY | | ADDRESS REDACTED | | | | | | |
| MOORE, GEORGE E | | ADDRESS REDACTED | | | | | | |
| MOORE, GEORGE THOMAS | | 1225 MERRION PARK LANE | | | MORRISVILLE | NC | 27560 | |
| MOORE, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | |
| MOORE, GINA N | | ADDRESS REDACTED | | | | | | |
| MOORE, GLENDA | | 2024 JORDAN COURT | | | JOSHUA | TX | 76058 | |
| MOORE, GLENDA | | ADDRESS REDACTED | | | | | | |
| MOORE, GLORIA | | ADDRESS REDACTED | | | | | | |
| MOORE, GRANT PATRICK | | ADDRESS REDACTED | | | | | | |
| MOORE, GREGORY | | 970 W LINCOLN ST | | | WATERLOO | IN | 46793-9469 | |
| MOORE, GREGORY ALDEN | | 5951 CALM LAKE DR | | | FARMINGTON | NY | 14425 | |
| MOORE, GREGORY ALDEN | | ADDRESS REDACTED | | | | | | |
| MOORE, GREGORY MCFARLAND | | ADDRESS REDACTED | | | | | | |
| MOORE, HAL | | 8641 CREEKWOOD LN | | | INDIANAPOLIS | IN | 46236-9211 | |
| MOORE, HAROLD | | 5804 SARATOGA ST | | | ALEXANDRIA | VA | 22310 | |
| MOORE, HARRY JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, HEATHER ANNE | | ADDRESS REDACTED | | | | | | |
| MOORE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, IAN R | | ADDRESS REDACTED | | | | | | |
| MOORE, IAN RYAN | | ADDRESS REDACTED | | | | | | |
| MOORE, IMAGE F | | 28 M BELLEVUE ST | 5 | | WINSLOW | ME | 04901 | |
| MOORE, ISAAC HOLLIS | | 2845 PONTIAC ST | | | DENVER | CO | 80207 | |
| MOORE, ISAAC HOLLIS | | ADDRESS REDACTED | | | | | | |
| MOORE, JACOB CLARK | | ADDRESS REDACTED | | | | | | |
| MOORE, JACOB MARTIN | | ADDRESS REDACTED | | | | | | |
| MOORE, JACOB W | | 144 CR 2330 | | | GUNTOWN | MS | 38849 | |
| MOORE, JACOB W | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES | | 3300 SW 10TH AVE | | | TOPEKA | KS | 66604 | |
| MOORE, JAMES | | 727 WILLOW POND RD | | | RANTOUL | IL | 61866-0000 | |
| MOORE, JAMES | | 906 WINGATE DR | | | WEST MEMPHIS | AR | 72301-2871 | |
| MOORE, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES BYRON | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES C E | | 10094 PASEO MONTRIL | NO 615 | | SAN DIEGO | CA | 92129 | |
| MOORE, JAMES C E | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES D | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES M JR | | 4570 ANJELINA CIR S | | | COLORADO SPRINGS | CO | 80916-2906 | |
| MOORE, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMIE A | | 7716 LINE AVE | | | SHREVEPORT | LA | 71106 | |
| MOORE, JAMIE A | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMIE MARIE LUCIER | | ADDRESS REDACTED | | | | | | |
| MOORE, JANICE | | 428 MAMMOTH RD NO A | | | LONDONDERRY | NH | 03053-2303 | |
| MOORE, JARED LOUIS | | ADDRESS REDACTED | | | | | | |
| MOORE, JARVIS TREMAIN | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON | | 217 CENTER ST | | | LAKEWOOD | NJ | 08701 | |
| MOORE, JASON | | 700 CENTER BLVD | | | NEWARK | DE | 19702-0000 | |
| MOORE, JASON | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON DANIEL | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON EMANUAL | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE, JEFF | | 10594 NIAGARA ST | | | LITTLETON | CO | 80124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JEFF | | ADDRESS REDACTED | | | | | | |
| MOORE, JEFF M | | ADDRESS REDACTED | | | | | | |
| MOORE, JEFF OBRYAN | | ADDRESS REDACTED | | | | | | |
| MOORE, JEFF SCOTT | | ADDRESS REDACTED | | | | | | |
| MOORE, JEFFREY LEE | | 7633 BROCKHURST DR | | | JACKSONVILLE | FL | 32277 | |
| MOORE, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| MOORE, JENITRE S | | ADDRESS REDACTED | | | | | | |
| MOORE, JENNIFER | | 936 PLEASANT | | | OAK PARK | IL | 60302-3185 | |
| MOORE, JENNIFER LYNN | | 2975 C 1/2 RD | | | GRAND JUNCTION | CO | 81504 | |
| MOORE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MOORE, JENNINE YAKITA | | ADDRESS REDACTED | | | | | | |
| MOORE, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | |
| MOORE, JEREMY J | | 3144 KENELM DR | | | CHESAPEAKE | VA | 23323 | |
| MOORE, JEREMY J | | ADDRESS REDACTED | | | | | | |
| MOORE, JERENNA NEFERTITI | | ADDRESS REDACTED | | | | | | |
| MOORE, JERMAINE | | 26258 OAKCREST | | | SOUTHFIELD | MI | 48076 | |
| MOORE, JERMAINE LORENZO | | ADDRESS REDACTED | | | | | | |
| MOORE, JEROMY | | 2482 CENTERGATE DR APT 204 | | | MIRAMR | FL | 33025-0000 | |
| MOORE, JEROMY LYNARD | | ADDRESS REDACTED | | | | | | |
| MOORE, JERRIN WHITNEY | | ADDRESS REDACTED | | | | | | |
| MOORE, JESSICA | | 241 MILFORD DR | | | MIDDLETOWN | DE | 19709-0000 | |
| MOORE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| MOORE, JESSICA MS | | ADDRESS REDACTED | | | | | | |
| MOORE, JIMMY SCOTT | | ADDRESS REDACTED | | | | | | |
| MOORE, JOEL | | 3 DEVILLE CIR | | | WILMINGTON | DE | 19808-0000 | |
| MOORE, JOEL A | | ADDRESS REDACTED | | | | | | |
| MOORE, JOEL ALLEN | | ADDRESS REDACTED | | | | | | |
| MOORE, JOEL RICHARD | | 2535 ANNECY DR | | | MATTHEWS | NC | 28105 | |
| MOORE, JOEL RICHARD | | ADDRESS REDACTED | | | | | | |
| MOORE, JOEL T | | ADDRESS REDACTED | | | | | | |
| MOORE, JOELA | | 1749 HILLMEADE SQ | | | FREDERICK | MD | 21702-0000 | |
| MOORE, JOHN | | 10876 CARNEGIE DR | | | CINCINNATI | OH | 45240-9418 | |
| MOORE, JOHN | | 3023 MILHOAN DR | | | MEDFORD | OR | 97504-0000 | |
| MOORE, JOHN DARNELL | | 209 08 116RD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| MOORE, JOHN DEAN | | ADDRESS REDACTED | | | | | | |
| MOORE, JONATHAN | | 194 CENTER POND RD | | | KEENE | NH | 03431 | |
| MOORE, JONATHAN JIRMICHALE | | ADDRESS REDACTED | | | | | | |
| MOORE, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MOORE, JORDAN | | 524 VALLEY FORGE TR | | | ROCKTON | IL | 61072 | |
| MOORE, JORDAN BREANN | | ADDRESS REDACTED | | | | | | |
| MOORE, JORGE | | 12 OSOBERRY ST | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MOORE, JOSEPH | | 7289 NEWBURY DRAW | | | WOODBURY | MN | 55125-2843 | |
| MOORE, JOSEPH E | | 11220 E STANTON DR | | | MESA | AZ | 85212 | |
| MOORE, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSH I | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSH STEPHEN | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA ALLEN | | 4900 BOARDWALK DR | E305 | | FORT COLLINS | CO | 80525 | |
| MOORE, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA ISAIAH | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA L | | 15200 CEDAR SPRINGS DR | | | BILOXI | MS | 39532 | |
| MOORE, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA S | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA V | | 224 N WALNUT ST | | | PHILIPPI | WV | 26416 | |
| MOORE, JOSHUA V | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE, JOY SIERRA | | ADDRESS REDACTED | | | | | | |
| MOORE, JULIAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MOORE, JULIAN K | | ADDRESS REDACTED | | | | | | |
| MOORE, JULIE ELDORA | | ADDRESS REDACTED | | | | | | |
| MOORE, JUSTIN SANJULO | | ADDRESS REDACTED | | | | | | |
| MOORE, KARLENE | | 2205 SE MASSACHUSETTS AVE | | | TOPEKA | KS | 66605-1238 | |
| MOORE, KATE | | SPACE PLANNING | | | | | | |
| MOORE, KATHERYN MARIE | | 2615 PILGRIM MILL CIRCLE | | | CUMMING | GA | 30041 | |
| MOORE, KATHERYN MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, KATHLEEN | | 2267 BRIDWELL WAY | | | HAYWARD | CA | 94545-0000 | |
| MOORE, KATHLEEN LYNN | | ADDRESS REDACTED | | | | | | |
| MOORE, KATRINA NICOLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, KEITH THOMAS | | 1021 MEADOWBRIDGE DR | | | FOLSOM | CA | 95630 | |
| MOORE, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| MOORE, KELCY GRAHAM | | ADDRESS REDACTED | | | | | | |
| MOORE, KELLEN R | | 239 KEVIN ST | | | THOUSAND OAKS | CA | 91360 | |
| MOORE, KELLEN R | | ADDRESS REDACTED | | | | | | |
| MOORE, KELLY IMANI RENE | | ADDRESS REDACTED | | | | | | |
| MOORE, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, KENT MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOORE, KESHA M | | ADDRESS REDACTED | | | | | | |
| MOORE, KEVIN | | 1014 JEFFERSON ST | | | COLUMBIA | MO | 65203 | |
| MOORE, KEVIN | | ADDRESS REDACTED | | | | | | |
| MOORE, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MOORE, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | |
| MOORE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, KIM | | 1 SEABROOK LANDING DR | | | HILTON HEAD ISLAND | SC | 29926-1347 | |
| MOORE, KIMBERLY A | | 13 CORNELIUS DR | | | HAMPTON | VA | 23666 | |
| MOORE, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| MOORE, KIMBERLY DESHAWNA | | ADDRESS REDACTED | | | | | | |
| MOORE, KINCERY MARJUAN | | ADDRESS REDACTED | | | | | | |
| MOORE, KIRK | | 3345 ESTERS RD NO 1038 | | | IRVING | TX | 75062 | |
| MOORE, KIRK | | ADDRESS REDACTED | | | | | | |
| MOORE, KIRK E | | 2600 AVIE DR | | | JENNINGS | MO | 63136-1309 | |
| MOORE, KIRSTEN | | 14 WOODRUFF PLACE | | | AUBURN | NY | 13021-0000 | |
| MOORE, KIRSTEN PIPER | | ADDRESS REDACTED | | | | | | |
| MOORE, KRISTEN | | 218 HARTFORD DR | | | SCHAUMBURG | IL | 60193 | |
| MOORE, KRISTEN | | ADDRESS REDACTED | | | | | | |
| MOORE, KRISTEN KAYLA | | ADDRESS REDACTED | | | | | | |
| MOORE, KYLE ASHTON | | ADDRESS REDACTED | | | | | | |
| MOORE, KYLE PATRICK | | ADDRESS REDACTED | | | | | | |
| MOORE, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE, LANDIS | | ADDRESS REDACTED | | | | | | |
| MOORE, LARRY | | 4318 CASTLE DR NO A | | | RICHMOND | VA | 23231 | |
| MOORE, LARRY E | | ADDRESS REDACTED | | | | | | |
| MOORE, LARRY JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, LATOYA TAWANDA | | ADDRESS REDACTED | | | | | | |
| MOORE, LAURA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, LAUREN A | | ADDRESS REDACTED | | | | | | |
| MOORE, LAUREN KELSEY | | ADDRESS REDACTED | | | | | | |
| MOORE, LAURIE DEAN | | ADDRESS REDACTED | | | | | | |
| MOORE, LAW OFFICES OF GERALD E | | 347 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| MOORE, LAW OFFICES OF GERALD E | | PO BOX 3443 | | | NORFOLK | VA | 23514 | |
| MOORE, LAWRENCE E | | ADDRESS REDACTED | | | | | | |
| MOORE, LEANNA MAY | | 214 SPRUCE ST | | | FOLLANSBEE | WV | 26037 | |
| MOORE, LEANNA MAY | | ADDRESS REDACTED | | | | | | |
| MOORE, LECIA NICHOLE | | 2010 7 TH ST | | | PORT NECHES | TX | 77651 | |
| MOORE, LECIA NICHOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, LEFONSA | | 13717 MAPLERIDGE ST | | | DETROIT | MI | 48205-2773 | |
| MOORE, LEIGH A | | 2030 CHARTSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| MOORE, LEIGH ANN | | 2030 CHARTSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| MOORE, LEIGH ANN | | ADDRESS REDACTED | | | | | | |
| MOORE, LENOSHA MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, LEONDRUS | | 1913 KATESBRIDGE LN | | | RALEIGH | NC | 276147785 | |
| MOORE, LINDSEY | | 6293 GEYER DR | | | COLUMBUS | OH | 43228 | |
| MOORE, LINROY PIERRE | | ADDRESS REDACTED | | | | | | |
| MOORE, LOGAN JOHN | | 10 ERLA RD | | | MERRIMACK | NH | 03054 | |
| MOORE, LOVELACE | | 12 S 17TH ST 305 | | | RICHMOND | VA | 23219 | |
| MOORE, LUANNE | | 2325 OLD COACH CT | | | RICHMOND | VA | 23233 | |
| MOORE, LUANNE A | | ADDRESS REDACTED | | | | | | |
| MOORE, LUCIA S | | 124 DUVALL LN | 202 | | GAITHERSBURG | MD | 20877 | |
| MOORE, LUCIUS S | | 10040 PLACER ST APT A | | | RANCHO CUCAMONGA | CA | 91730 | |
| MOORE, LUCIUS S | | ADDRESS REDACTED | | | | | | |
| MOORE, MARCUS | | 11185 E BULLARD | | | CLOVIS | CA | 93619-0000 | |
| MOORE, MARCUS | | 2739 BROOKERT DR | | | BALTIMORE | MD | 21225 | |
| MOORE, MARCUS JAMAR | | ADDRESS REDACTED | | | | | | |
| MOORE, MARCUS SCOTT | | ADDRESS REDACTED | | | | | | |
| MOORE, MARGARET K | | 11401 SHELLHARBOR COURT | | | CHESTERFIELD | VA | 23838 | |
| MOORE, MARGARET K | | ADDRESS REDACTED | | | | | | |
| MOORE, MARK | | 2202 SOCIETY PL | | | NEWTOWN | PA | 18940-0000 | |
| MOORE, MARK LOUIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, MARK M | | 8001 LAKE SHORE DR | | | RICHMOND | VA | 23235 | |
| MOORE, MARK M | | ADDRESS REDACTED | | | | | | |
| MOORE, MARLON | | 611 CARDELLA DR | | | GREENSBORO | NC | 27405 | |
| MOORE, MARRIO | | 2262 WOODGLEN COVE | | | GREENVILLE | MS | 38701 | |
| MOORE, MARSHA B | | 1056 DEUMAINE PL | | | MEMPHIS | TN | 38106-1510 | |
| MOORE, MARTEZ LEONTOE | | ADDRESS REDACTED | | | | | | |
| MOORE, MATTHEW | | 1501 WOODLAND POINTE DR 205 | | | NASHVILLE | TN | 37214 | |
| MOORE, MATTHEW | | 5802 ANNAPOLIS RD 909 | | | BLADENSBURG | MD | 20710 | |
| MOORE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOORE, MATTHEW CABELL | | 9145 NEW BETHESDA RD | | | MECHANICSVILLE | VA | 23116 | |
| MOORE, MATTHEW KENNETH | | 4225 CHESNUT ST | | | EMMAUS | PA | 18049 | |
| MOORE, MATTHEW KENNETH | | ADDRESS REDACTED | | | | | | |
| MOORE, MATTHEW RILEY | | 220 INDIAN PARK DR | APT 707 | | MURFREESBORO | TN | 37128 | |
| MOORE, MATTHEW RILEY | | 721 NORTH MAPLE ST | A | | MURFREESBORO | TN | 37130 | |
| MOORE, MATTHEW RILEY | | ADDRESS REDACTED | | | | | | |
| MOORE, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MOORE, MEGAN LYNN | | ADDRESS REDACTED | | | | | | |
| MOORE, MEISHON LATRIESE | | 2405 GAINSBOROUGH CT | D | | PARKVILLE | MD | 21234 | |
| MOORE, MELINA ESTLEBELEN | | ADDRESS REDACTED | | | | | | |
| MOORE, MELISSA D | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL | | 2419 PINEWAY DR | | | ORLANDO | FL | 32839 | |
| MOORE, MICHAEL | | 94 604 LUMIAINA ST U101 | | | WAIPAHU | HI | 96797-5242 | |
| MOORE, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL JACKSON | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL JOHN | | 6 HICKORY TRAIL | | | ANDOVER | NJ | 07821 | |
| MOORE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL L | | 4667 GROSBEAK PLACE | | | WALDORF | MD | 20603 | |
| MOORE, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL PIERRE | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL STANLEY | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL T | | 8222 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150-2011 | |
| MOORE, MICHAEL W | | 2108 S MOBILE WAY | | | AURORA | CO | 80013-1122 | |
| MOORE, MICHAEL WILLIAM | | 530 33RD AVE | | | VERO BEACH | FL | 32968 | |
| MOORE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHEAL ALECC | | ADDRESS REDACTED | | | | | | |
| MOORE, MIESHA MARIE | | 13232 S MANHATTAN PL | | | GARDENA | CA | 90249 | |
| MOORE, MIESHA MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, MIEZRA JOY | | ADDRESS REDACTED | | | | | | |
| MOORE, MIKE | | 127 PEARSALL AVE | | | FREEPORT | NY | 11520 | |
| MOORE, MIKE | | 800 BRIAR COVE | | | GLADEWATER | TX | 75647 | |
| MOORE, MIKE T | | ADDRESS REDACTED | | | | | | |
| MOORE, MIRANDA JOSETTE | | ADDRESS REDACTED | | | | | | |
| MOORE, NANCY M | | 9320 DEERLAKE DR | | | NEW KENT | VA | 23124 | |
| MOORE, NANCY M | | ADDRESS REDACTED | | | | | | |
| MOORE, NATALIE | | 11201 TYLER DR | | | NEW PORT RICHEY | FL | 34654-0000 | |
| MOORE, NATASHA | | 61 36 QUEEN ANNES COURT | | | WEYMOUTH | MA | 02189 | |
| MOORE, NATASHA | | ADDRESS REDACTED | | | | | | |
| MOORE, NATHAN B | | 1401 LAKEWOOD AVE NO 137 | | | MODESTO | CA | 95355 | |
| MOORE, NATHAN B | | ADDRESS REDACTED | | | | | | |
| MOORE, NAVETTE L | | ADDRESS REDACTED | | | | | | |
| MOORE, NEMROD | | 328 CAREN DR | | | VIRGINIA BEACH | VA | 23452 | |
| MOORE, NEMROD | | ADDRESS REDACTED | | | | | | |
| MOORE, NETTIE G | | 516 LYON ST | | | SAN FRANCISCO | CA | 94117 | |
| MOORE, NETTIE G | | ADDRESS REDACTED | | | | | | |
| MOORE, NICHOLAS ALEXANDER | | 7048 CLAYTON RD | | | ST LOUIS | MO | 63117 | |
| MOORE, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOORE, NYKYSHA | | ADDRESS REDACTED | | | | | | |
| MOORE, ORCENIO TRAVIS | | ADDRESS REDACTED | | | | | | |
| MOORE, ORY JAMES | | 3530 JULIAN AVE | | | LONG BEACH | CA | 90808 | |
| MOORE, OSCAR | | 95 VANCE AVE | | | SICKLERVILLE | NJ | 08081 | |
| MOORE, PAM | | 1004 NELSON ST | | | RICHMOND | VA | 23231 | |
| MOORE, PAT | | 5350 W 52ND AVE APT 416 | | | DENVER | CO | 80212-2875 | |
| MOORE, PAT J | | 5350 W 52ND AVE APT 416 | | | DENVER | CO | 80212-2875 | |
| MOORE, PATRICIA K | | 1394 GENITO RD | | | MANAKIN SABOT | VA | 23103 | |
| MOORE, PATRICIA S | | 3201 LAKECREST | | | WICHITA | KS | 67205 | |
| MOORE, PATRICK | | 3761 KINGS GLEN PARK | | | LEXINGTON | KY | 40514 | |
| MOORE, PATRICK | | ADDRESS REDACTED | | | | | | |
| MOORE, PATRICK JARRID | | ADDRESS REDACTED | | | | | | |
| MOORE, PATRICK M | | ADDRESS REDACTED | | | | | | |
| MOORE, PAUL | | P O BOX 2444 | | | ANDERSON | SC | 29622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, PAUL P | | 1036 KELLY CREEK WAY | | | MOODY | AL | 35004 | |
| MOORE, PAUL P | | ADDRESS REDACTED | | | | | | |
| MOORE, PAUL THOMAS | | ADDRESS REDACTED | | | | | | |
| MOORE, PETER T | | ADDRESS REDACTED | | | | | | |
| MOORE, PHILIP | | ADDRESS REDACTED | | | | | | |
| MOORE, PHILLIP STANLEY | | ADDRESS REDACTED | | | | | | |
| MOORE, PORSHE LATISHA | | ADDRESS REDACTED | | | | | | |
| MOORE, PRESTON | | 1026 TWIN VIEW | | | GLEN BURNIE | MD | 21060 | |
| MOORE, PRESTON | | ADDRESS REDACTED | | | | | | |
| MOORE, QUAYNTEECE SHERREE | | ADDRESS REDACTED | | | | | | |
| MOORE, RAMEL MOORE | | ADDRESS REDACTED | | | | | | |
| MOORE, RAMONA | | 14800 HARRISON ST | | | MIAMI | FL | 33176-7646 | |
| MOORE, RAMONA | | RR 2 | | | RISING FAWN | GA | 30738-9802 | |
| MOORE, RAVEN J | | ADDRESS REDACTED | | | | | | |
| MOORE, RAYMOND | | 1936 S 109TH E AVE | | | TULSA | OK | 74128 | |
| MOORE, RAYNARD | | 311 SOUTHERN CROSS LANE | | | MATTHEWS | NC | 28105 | |
| MOORE, REBECCA D | | 7503 VERREE RD | 2F | | PHILADELPHIA | PA | 19111 | |
| MOORE, REBECCA D | | ADDRESS REDACTED | | | | | | |
| MOORE, REGINALD ANTONIO | | ADDRESS REDACTED | | | | | | |
| MOORE, REGINALD LAMONT | | 445 SOUTH 4TH AVE | 3I | | MOUNT VERNON | NY | 10550 | |
| MOORE, REGINALD LAMONT | | ADDRESS REDACTED | | | | | | |
| MOORE, RHONDA C | | ADDRESS REDACTED | | | | | | |
| MOORE, RHYS | | 45 INDIAN CAVE RD | | | RIDGEFIELD | CT | 06877 | |
| MOORE, RICH | | 2439 SADDLEBROOK DR | | | GOOCHLAND | VA | 23063 | |
| MOORE, RICHARD | | 17375 FAIRFIELD ST | | | DETROIT | MI | 48221-2738 | |
| MOORE, RICHARD | | 409 ROSS ST | | | MEDFORD | OR | 97501-0000 | |
| MOORE, RICHARD | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | |
| MOORE, RICHARD | | 5702 HELMSDALE LN | | | ALEXANDRIA | VA | 22315 | |
| MOORE, RICHARD | | ADDRESS REDACTED | | | | | | |
| MOORE, RICHARD A | | ADDRESS REDACTED | | | | | | |
| MOORE, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| MOORE, RICHARD HENRY | | ADDRESS REDACTED | | | | | | |
| MOORE, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| MOORE, RICKEY LEE | | 4283 BEDFORD | | | DETROIT | MI | 48224 | |
| MOORE, RICKEY LEE | | ADDRESS REDACTED | | | | | | |
| MOORE, RILEY WADE | | 1108 SAXONY CT | | | WARRENSBURG | MO | 64093 | |
| MOORE, ROBERT | | 2427 FLEETWING DR | | | LEVITTOWN | PA | 19057 | |
| MOORE, ROBERT | | 2750 MAUREEN DR | | | DELTONA | FL | 32725 | |
| MOORE, ROBERT | | 58 SGUAR CREEK RD | | | WEAVERVILLE | NC | 28787-0000 | |
| MOORE, ROBERT | | 98 WISCONSIN DR | | | BINGHAMTON | NY | 13901 | |
| MOORE, ROBERT | | ADDRESS REDACTED | | | | | | |
| MOORE, ROBERT A | | ADDRESS REDACTED | | | | | | |
| MOORE, ROBERT DEAN | | ADDRESS REDACTED | | | | | | |
| MOORE, ROBERT JOSEPH | | 224 OAK DR | | | CORAOPOLIS | PA | 15108 | |
| MOORE, ROBERT TERRY | | 9120 A SW 19TH CT | | | DAVIE | FL | 33324 | |
| MOORE, ROBERT TERRY | | ADDRESS REDACTED | | | | | | |
| MOORE, ROBYN LACY | | ADDRESS REDACTED | | | | | | |
| MOORE, ROCHELLE Y | | ADDRESS REDACTED | | | | | | |
| MOORE, ROCKELL D | | 1525 S SPRINGFIELD 1ST | | | CHICAGO | IL | 60623 | |
| MOORE, ROCKELL DANIELLE | | 1525 S SPRINGFIELD 1ST | | | CHICAGO | IL | 60623 | |
| MOORE, ROCKELL DANIELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, RODERICK JARED | | ADDRESS REDACTED | | | | | | |
| MOORE, ROGER | | 15420 LIVINGSTON AVE | | | LUTZ | FL | 33559 | |
| MOORE, ROGER KYLE | | 245 RAGAN ST | | | CAMPOBELLO | SC | 29322 | |
| MOORE, ROGER KYLE | | ADDRESS REDACTED | | | | | | |
| MOORE, RONNIE DIEMELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, RONNIS | | 289 EAST 39 ST | | | BROOKLYN | NY | 11203 | |
| MOORE, RONNIS | | ADDRESS REDACTED | | | | | | |
| MOORE, ROSEMARIE M | | 2028 CAMELIA CIRCLE | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ROSEMARIE M | | 2028 CAMELIA CIRCLE | | | MIDLOTHIAN | VA | 23112-4181 | |
| MOORE, ROSEMARIE M | | ADDRESS REDACTED | | | | | | |
| MOORE, ROXANNE RENEE | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN | | 514 18TH AVE SE | | | OLYMPIA | WA | 98501-0000 | |
| MOORE, RYAN A | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN ASHTON | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN BRADLEY | | 1840 AMOY WEST RD | | | MANSFIELD | OH | 44903 | |
| MOORE, RYAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN KENNETH | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN LEE | | 5821 SE 82ND | | | OKLAHOMA CITY | OK | 73135 | |
| MOORE, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN LYNDON | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN TODD | | 1319 KENSINGTON RD NE | | | CARROLLTON | OH | 44615 | |
| MOORE, RYAN TODD | | ADDRESS REDACTED | | | | | | |
| MOORE, SAMANTHA | | 5477 DONALD ST NO 6 | | | EUGENE | OR | 97405 | |
| MOORE, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MOORE, SAMUEL | | 428 SQUARE CIRCLE RANCH RD | | | GRANITEVILLE | SC | 29829-3309 | |
| MOORE, SANTEE | | 1553 E 76TH ST | | | LOS ANGELES | CA | 90001 | |
| MOORE, SARAH | | 148 COUNTY RD 148 | | | BONO | AR | 72416-8079 | |
| MOORE, SATIMA | | 160 STATELINE RD | APT 83 | | CLARKSVILLE | TN | 37043 | |
| MOORE, SCOTT | | 5209 WEST 161ST ST | | | OVERLAND PARK | KS | 66085 | |
| MOORE, SCOTT | | 5671 MEADOWCREST ST | | | ROANOKE | VA | 24019-0000 | |
| MOORE, SCOTT ANTHONY | | 5671 MEADOWCREST ST | | | ROANOKE | VA | 24019 | |
| MOORE, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOORE, SCOTT K | | 819 W LINCOLN BLVD | | | FREEPORT | IL | 61032 | |
| MOORE, SETH TYLER | | ADDRESS REDACTED | | | | | | |
| MOORE, SHACHANA | | 1070 14TH ST | | | OAKLAND | CA | 94607-0000 | |
| MOORE, SHACHANA MARIE | | ADDRESS REDACTED | | | | | | |
| MOORE, SHANELL O | | 23 POTOMAC LANE | | | ELYRIA | OH | 44035 | |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | ACWORTH | GA | 30102 | |
| MOORE, SHANNON GABRIELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, SHAUN A | | ADDRESS REDACTED | | | | | | |
| MOORE, SHAWN A | | ADDRESS REDACTED | | | | | | |
| MOORE, SHELLY ANN | | ADDRESS REDACTED | | | | | | |
| MOORE, SHERITA LA ANDRE | | 326 W ZERALDA ST | | | PHILADELPHIA | PA | 19144 | |
| MOORE, SHERITA LA ANDRE | | ADDRESS REDACTED | | | | | | |
| MOORE, SHEROD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOORE, SPENCER ALAN | | ADDRESS REDACTED | | | | | | |
| MOORE, STACEY ANNE | | ADDRESS REDACTED | | | | | | |
| MOORE, STACY | | 1504 SOUTH 15TH ST | | | SPRINGFIELD | IL | 62703-0000 | |
| MOORE, STACY | | SOUTH 15TH ST | | | SPRINGFIELD | IL | 62703 | |
| MOORE, STACY LYNN | | ADDRESS REDACTED | | | | | | |
| MOORE, STEFANIE KAYE | | 1442 S 6TH | | | ABILENE | TX | 79602 | |
| MOORE, STEPHANIE DEANNA | | ADDRESS REDACTED | | | | | | |
| MOORE, STEPHEN | | 1486 TUTWILER AVE | | | MEMPHIS | TN | 38107-0000 | |
| MOORE, STEPHEN | | 2405 HOUNDS WAY | | | HICKORY | NC | 28601-0000 | |
| MOORE, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOORE, STEPHEN HAROLD | | 407 E MORELIA AVE | | | KNOXVILLE | TN | 37917 | |
| MOORE, STEPHEN LEVESTON | | ADDRESS REDACTED | | | | | | |
| MOORE, STEVE CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MOORE, STEVE H | | 1220 CANDLEWOOD DR | | | GASTONIA | NC | 28052 | |
| MOORE, STEVE L | | 2640 BREATHSTONE CT | | | POWELL | OH | 43065 | |
| MOORE, STEVE L | | ADDRESS REDACTED | | | | | | |
| MOORE, STEVEN KYLE | | ADDRESS REDACTED | | | | | | |
| MOORE, SYOZZIA ZAIRE | | ADDRESS REDACTED | | | | | | |
| MOORE, TAKARA A | | ADDRESS REDACTED | | | | | | |
| MOORE, TAMARA L | | 2590 CANTON LANE | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA L | | 2590 CANTON LN | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOORE, TAMI A | | 619 MAPLEWOOD AVE | | | MOHNTON | PA | 19540-1522 | |
| MOORE, TAMMY | | 203 FRED KELLEY RD NE | | | ROME | GA | 30161-2513 | |
| MOORE, TARA L | | ADDRESS REDACTED | | | | | | |
| MOORE, TELICIA ROSALIND | | ADDRESS REDACTED | | | | | | |
| MOORE, TEQUILA SHAVON | | ADDRESS REDACTED | | | | | | |
| MOORE, TERENCE DENNIS | | ADDRESS REDACTED | | | | | | |
| MOORE, TERESA | | 2014 PINOAK DR | | | STARVILLE | MS | 39759 | |
| MOORE, TERESA D | | ADDRESS REDACTED | | | | | | |
| MOORE, TERRANCE DAVELL | | ADDRESS REDACTED | | | | | | |
| MOORE, TERRANCE J | | ADDRESS REDACTED | | | | | | |
| MOORE, TERRELL | | 7015 LYNFORD ST | | | PHILADELPHIA | PA | 19149-0000 | |
| MOORE, TERRELL SHELDON | | ADDRESS REDACTED | | | | | | |
| MOORE, TERRY | | 104 OTTOWAY | | | TEMPLE | TX | 76501 | |
| MOORE, TERRY | | 2729 REBA COURT | | | GLEN ALLEN | VA | 23060 | |
| MOORE, TERRY | | ADDRESS REDACTED | | | | | | |
| MOORE, TERRY D | | ADDRESS REDACTED | | | | | | |
| MOORE, THOMAS | | 2938 FAIRMONT ST | | | FALLS CHURCH | VA | 22042-0000 | |
| MOORE, THOMAS | | 8665 SUDLEY RD | | | MANASSAS | VA | 20110-4588 | |
| MOORE, THOMAS | | 9403 KERR COURT | | | ORLANDO | FL | 32817-0000 | |
| MOORE, THOMAS | | ADDRESS REDACTED | | | | | | |
| MOORE, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| MOORE, THOMAS JACK | | ADDRESS REDACTED | | | | | | |
| MOORE, THOMAS M | | 2019 DUMONT RD | | | LUTHERVILLE | MD | 21093 | |
| MOORE, TIMOTHY | | 9342 CREEKVIEW DR | | | LAUREL | MD | 20708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MOORE, TIMOTHY G | | ADDRESS REDACTED | | | | | | |
| MOORE, TIMOTHY MICHAEL | | 141 ADAMS ST | | | MIDLAND CITY | AL | 36350 | |
| MOORE, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORE, TIMOTHY RUSSELL | | ADDRESS REDACTED | | | | | | |
| MOORE, TINESHA | | 17192 E ADRIATIC DC NO J205 | | | AURORA | CO | 80013 | |
| MOORE, TINESHA MONIA | | ADDRESS REDACTED | | | | | | |
| MOORE, TOBIAS JAMES | | ADDRESS REDACTED | | | | | | |
| MOORE, TONY RYAN | | ADDRESS REDACTED | | | | | | |
| MOORE, TRACEY | | 3713 WILLOW LANE | | | QUINTON | VA | 23141 | |
| MOORE, TRACEY | | ADDRESS REDACTED | | | | | | |
| MOORE, TRACY R | | 201 SUMMEY BARKER DR | | | DALLAS | NC | 28034 | |
| MOORE, TRAVIS | | 740 QUEENS GATE CIRCLE | | | SUGAR GROVE | IL | 60554-0000 | |
| MOORE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MOORE, TRAVIS WAYNE | | 3311 S 88TH E AVE | | | TULSA | OK | 74145 | |
| MOORE, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| MOORE, TREVOR | | 1159 STEVENS ST | | | MEDFORD | OR | 97504-0000 | |
| MOORE, TREVOR DON | | ADDRESS REDACTED | | | | | | |
| MOORE, VALERIE | | 3648 CREEKWOOD CT | | | DOWNERS GROVE | IL | 60515 | |
| MOORE, VALERIE A | | ADDRESS REDACTED | | | | | | |
| MOORE, VANESSA | | 7024 KEY LIME COURT | | | DOVER | DE | 19901 | |
| MOORE, VANESSA | | ADDRESS REDACTED | | | | | | |
| MOORE, VERNON L | | USS HOPPER DDG 70 | | | FPO | AP | 96667- | |
| MOORE, VICTOR JUSTIN | | 159 VILLA AVE | | | VINELAND | NJ | 08360 | |
| MOORE, VICTORIA | | 1306 ELMSHADOW DR | | | RICHMOND | VA | 23231 | |
| MOORE, VICTORIA | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| MOORE, WANDA | | 4507 PRINCE HALL BLVD | | | ORLANDO | FL | 32811 | |
| MOORE, WANDA D | | ADDRESS REDACTED | | | | | | |
| MOORE, WENDY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, WENDY L | | ADDRESS REDACTED | | | | | | |
| MOORE, WHITNEY HUNTER | | ADDRESS REDACTED | | | | | | |
| MOORE, WILLIAM | | 43 NEW YORK AVE | | | DEER PARK | NY | 11729 | |
| MOORE, WILLIAM | | 1201 PARK PLACE | 2217 | | SHERMAN | TX | 75092-0000 | |
| MOORE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOORE, WILLIAM CHRIS | | 9201 STONY CREST CIR | 131 | | RICHMOND | VA | 23235 | |
| MOORE, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | |
| MOORE, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | |
| MOORE, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| MOORE, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| MOORE, XAVIER LORENZO | | ADDRESS REDACTED | | | | | | |
| MOORE, YASMEEM CARELLE | | ADDRESS REDACTED | | | | | | |
| MOORE, YOLANDA | | ADDRESS REDACTED | | | | | | |
| MOOREFIELD, BRITTANY ERIN | | 313 MADISON PLACE CIRCLE | | | KERNERSVILLE | NC | 27284 | |
| MOOREFIELD, BRITTANY ERIN | | ADDRESS REDACTED | | | | | | |
| MOOREFIELD, CHUCK | | 14230 HENSLEY RD | | | MIDLOTHIAN | VA | 23112 | |
| MOOREFIELD, RICHARD | | 2B BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | |
| MOOREHEAD COMMUNICATIONS INC | | 2509 W 2ND ST | | | MARION | IN | 46952 | |
| MOOREHEAD COMMUNICATIONS INC | | PO BOX 717 | 2509 W 2ND ST | | MARION | IN | 46952 | |
| MOOREHEAD, BRIAN | | 430 S LAW ST | | | ABERDEEN | MD | 21001 | |
| MOOREHEAD, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MOOREHEAD, ROCKY RAY | | ADDRESS REDACTED | | | | | | |
| MOOREHEAD, SAM WAYNE | | ADDRESS REDACTED | | | | | | |
| MOOREIII, GERALD | | 1717 NERO ST | | | METAIRIE | LA | 70005-0000 | |
| MOOREJR, MICHAEL | | 3611 CONNECTICUT ST | APT 2W | | ST LOUIS | MO | 63116 | |
| MOOREJR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOOREJRR, THURMAN G | | 18258 GRACE AVE | | | PORT CHARLOTTE | FL | 33948-7411 | |
| MOORER, DAN | | ADDRESS REDACTED | | | | | | |
| MOORER, JO LYNN M | | 3031 LANDING WAY | | | ORANGEBURG | SC | 29118-1802 | |
| MOORER, KYSHA SADE | | ADDRESS REDACTED | | | | | | |
| MOORES JANITORIAL SERVICE | | 707 MADISON DR | | | LAWRENCE | TN | 37086 | |
| MOORES LUMBER & BUILDING INC | | 3517 BRANDON AVE SW | | | ROANOKE | VA | 24022 | |
| MOORES MILL BREWERS BASEBALL | | 2213 NINE OAKS DR | | | KENNESAW | GA | 30152 | |
| MOORES MILL BREWERS BASEBALL | | C/O JOHN MCCLOY | 2213 NINE OAKS DR | | KENNESAW | GA | 30152 | |
| MOORES MILL MUSTANG BASEBALL | | 902 GRANDVIEW WAY | | | ACWORTH | GA | 30101 | |
| MOORES PLUMBING | | 3765 BEATTYVILLE RD | | | JACKSON | KY | 41339 | |
| MOORES SECURITY SERVICES INC | | PO BOX 80094 | | | LANSING | MI | 48908-0094 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN ST | | | ELKHART | IN | 465163994 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN ST | | | ELKHART | IN | 46516-3994 | |
| MOORES, HEATH | | ADDRESS REDACTED | | | | | | |
| MOORESTOWN AUTO BODY | | 26 EAST CAMDEN AVE | | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORHEAD, DALLAS JORDAN | | 4438 E WAYLAND RD | | | PHOENIX | AZ | 85040 | |
| MOORHEAD, DALLAS JORDAN | | ADDRESS REDACTED | | | | | | |
| MOORHEAD, JORDAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MOORHEAD, ROBERT | | 801 FREDERICK CIRCLE | | | TYLER | TX | 75762 | |
| MOORHEDGE, CHARLES | | 7767 JAMIESON AVE | | | RESEDA | CA | 91335 | |
| MOORING, COLIN | | ADDRESS REDACTED | | | | | | |
| MOORMAN, CHARLES MICHAEL | | 4031 TREELY RD | | | CHESTER | VA | 23831 | |
| MOORMAN, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOORMAN, JEFFREY | | 710 VICTORY DR | | | WESTWEGO | LA | 70094-0000 | |
| MOORMAN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MOORMAN, JERRY TERRI | | 7111BANWAY | NONE | | FORT MYERS | FL | 33907 | |
| MOORMAN, JERRY TERRI | | ADDRESS REDACTED | | | | | | |
| MOORMAN, JUSTIN KEVIN | | ADDRESS REDACTED | | | | | | |
| MOORMAN, MARK | | 2340 N ARSENAL AVE | | | INDIANAPOLIS | IN | 46218 3433 | |
| MOORMAN, TYLER BROOKS | | ADDRESS REDACTED | | | | | | |
| MOORS, BRANDON RYAN | | ADDRESS REDACTED | | | | | | |
| MOORS, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MOORTER, GEERT | | 303 GELLERT BLVD | | | DALY CITY | CA | 94015-2613 | |
| MOOS, AMANDA CHERI | | ADDRESS REDACTED | | | | | | |
| MOOSA, ALMAS | | 2026 PRUETT CT | | | GLEN ALLEN | VA | 23060-0000 | |
| MOOSE, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MOOSE, WILSON L | | 1205 NOTON CT | | | PFLUGERVILLE | TX | 78660 | |
| MOOSE, WILSON LEE | | 1205 NOTON CT | | | PFLUGERVILLE | TX | 78660 | |
| MOOSE, WILSON LEE | | ADDRESS REDACTED | | | | | | |
| MOOTHERY, RICHARD LEONARD | | ADDRESS REDACTED | | | | | | |
| MOOTRY, AUREA FE | | 128 SEA CLIFF ST | | | ISHIP TERRACE | NY | 11752 | |
| MOOTS, LEE | | P O BOX 1243 | | | APO | AP | 96558- | |
| MOOYIN, JELISSA | | 55 OAK TERRACE DR | | | COVINGTON | GA | 30016 | |
| MOOYIN, JELISSA | | ADDRESS REDACTED | | | | | | |
| MOOYIN, OPAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| MOPERA, DAVID | | 4024 SHEFFIELD WAY | | | ANTIOCH | CA | 94531-0000 | |
| MOPERA, DAVIDE VELLIDO | | ADDRESS REDACTED | | | | | | |
| MOPKINS, CRYSTAL LOWANDA | | ADDRESS REDACTED | | | | | | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | DANNY DEAN | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR RD  SUITE 300 | ATTN  REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | REAL ESTATE | 8996 MIRAMAR RD SUITE 300 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS  AZ | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | | |
| MOR FURNITURE FOR LESS INC | | 8996 MIRMAR RD STE 300 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | 93304 | |
| MOR FURNITURE FOR LESS, INC | | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| MORA JR, ARMANDO SANDOVAL | | ADDRESS REDACTED | | | | | | |
| MORA, ADRIAN R | | 13348 63RD LN N | | | WEST PALM BEACH | FL | 33412-1952 | |
| MORA, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| MORA, ALJENIS RAFAEL | | 1304 GRAND CONCOURSE | 3C | | BRONX | NY | 10456 | |
| MORA, ALJENIS RAFAEL | | ADDRESS REDACTED | | | | | | |
| MORA, ANGELINA | | ADDRESS REDACTED | | | | | | |
| MORA, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| MORA, CELESTINO | | 1300 GARNER AVE | | | SALINAS | CA | 93905 | |
| MORA, CELESTINO | | ADDRESS REDACTED | | | | | | |
| MORA, CHRISTINA ISABEL | | ADDRESS REDACTED | | | | | | |
| MORA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORA, CHRISTOPHER RENE | | ADDRESS REDACTED | | | | | | |
| MORA, DARIO | | 350 VILAGE DR | | | BRENTWOOD | CA | 94513 | |
| MORA, DARIO | | ADDRESS REDACTED | | | | | | |
| MORA, DARRELL | | 3501 WELCHESTER | | | CHEYENNE | WY | 82009-0000 | |
| MORA, DARRELL A | | ADDRESS REDACTED | | | | | | |
| MORA, DAVID | | 349 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| MORA, DAVID | | 920 ANDERSON SE | | | ALBUQUERQUE | NM | 87102 | |
| MORA, DAVID M | | ADDRESS REDACTED | | | | | | |
| MORA, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| MORA, ESTEBAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORA, GUSTAVO | | 7225 BAKMAN AVE | 2 | | SUN VALLEY | CA | 91352 | |
| MORA, GUSTAVO ALFONSO | | ADDRESS REDACTED | | | | | | |
| MORA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MORA, JAIME | | 5601 TAYLOR RANCH DR NW | 1021 | | ALBUQUERQUE | NM | 87120 | |
| MORA, JAIME | | ADDRESS REDACTED | | | | | | |
| MORA, JEFF | | 8814 TREVILLIAN RD | | | RICHMOND | VA | 23235 | |
| MORA, JOANNA | | 5616 CAMPHOR ST | | | METAIRIE | LA | 70003 | |
| MORA, JOANNA | | ADDRESS REDACTED | | | | | | |
| MORA, JORGE | | ADDRESS REDACTED | | | | | | |
| MORA, JOSE | | 2021 TRACEY DR | | | MADISON | WI | 53713-0000 | |
| MORA, JOSELYN ADAIRE | | ADDRESS REDACTED | | | | | | |
| MORA, JUAN P | | 1600 E VICTOR AVE | | | VISALIA | CA | 93292 | |
| MORA, JUAN PABLO | | 1600 E VICTOR AVE | | | VISALIA | CA | 93292 | |
| MORA, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| MORA, MARGARIT | | 1001 S 31ST AVE | | | PHOENIX | AZ | 85009-5646 | |
| MORA, MARIELBIS | | 5530 ALBERTA RD | | | CHESTERFIELD | VA | 23832 | |
| MORA, MARIELBIS | | ADDRESS REDACTED | | | | | | |
| MORA, NELSON G | | 505 SOMERSTONE DR | | | VALRICO | FL | 33594 | |
| MORA, RAFAEL | | 562 COLUMBIA AVE  NO 4 | | | SUNNYVALE | CA | 94085 | |
| MORA, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORA, REBECCA RUTH | | ADDRESS REDACTED | | | | | | |
| MORA, RICARDO | | 34866 BLACKSTONE WAY | | | FREMONT | CA | 94555 | |
| MORA, RICARDO | | ADDRESS REDACTED | | | | | | |
| MORA, SANTIAGO | | 4225 HAMPTON ST | | | ELMHURST | NY | 11373-0000 | |
| MORA, THOMAS | | 966 E EDGEMONT DR | | | FRESNO | CA | 93720-0000 | |
| MORA, THOMAS SEVERIANO | | ADDRESS REDACTED | | | | | | |
| MORA, TONY | | 247 TERMINAL AVE | | | MENLO PARK | CA | 94025-0000 | |
| MORA, TONY CABALLERO | | ADDRESS REDACTED | | | | | | |
| MORA, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| MORABITO, CASIE SAM | | ADDRESS REDACTED | | | | | | |
| MORACE, CASEY ROBERT | | ADDRESS REDACTED | | | | | | |
| MORAD, MOHAMMED SABER | | ADDRESS REDACTED | | | | | | |
| MORADI, MARIEA M | | 1604 DOGWOOD ST | | | SEVIERVILLE | TN | 37876-9275 | |
| MORADI, MINA | | ADDRESS REDACTED | | | | | | |
| MORADI, YOUSSEF MORADALA | | ADDRESS REDACTED | | | | | | |
| MORADIAN, NARGAS CKLARA | | ADDRESS REDACTED | | | | | | |
| MORADIAN, SEBO | | 932 E CYPRESS AVE | | | BURBANK | CA | 91501 | |
| MORAGNE, GARY G | | 98 DEVONNE DR | | | FREDERICKSBURG | VA | 22407 | |
| MORAGNE, GARY GARFIELD | | 98 DEVONNE DR | | | FREDERICKSBURG | VA | 22407 | |
| MORAGNE, GARY GARFIELD | | ADDRESS REDACTED | | | | | | |
| MORAGNE, NICHOLAS JAMES | | 410 CRESCENTWOOD LOOP | | | SLIDELL | LA | 70458 | |
| MORAGNE, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| MORAH GEORGE | | 5407 SUNNYSLOPE RD | APT NO 50 | | MAPLE HEIGHTS | OH | 44137 | |
| MORAHAN, BRENDAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MORAINE VALLEY COMM COLLEGE | | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORAINE VALLEY COMM COLLEGE | | DEPT OF PUBLIC SAFETY | 10900 S 88TH AVE | | PALOS HILLS | IL | 60465 | |
| MORAIS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MORAITIS, ISIDOROS | | 1454 BAY HARBOR DR | | | PALM HARBOR | FL | 34685-3447 | |
| MORALE, MICHAEL | | 2486 OGDEN RD | | | UNION | NJ | 07083 | |
| MORALE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORALEJA, ARTHUR | | 1308 CARLSBAD ST | | | SAN DIEGO | CA | 92114-0000 | |
| MORALEJA, ARTHUR B | | ADDRESS REDACTED | | | | | | |
| MORALES COTTO, HECTOR E | | ADDRESS REDACTED | | | | | | |
| MORALES FIGUEROA, HARRY F | | ADDRESS REDACTED | | | | | | |
| MORALES FIGUEROA, HARRY F | | P O BOX 226 | | | HATILLO | PR | 00659 | |
| MORALES JR, DANTE RAMAS | | ADDRESS REDACTED | | | | | | |
| MORALES JR, FELIX | | 14649 S MAJESTY PALM DR | | | SAHUARITA | AZ | 85629 | |
| MORALES JR, FELIX M | | ADDRESS REDACTED | | | | | | |
| MORALES JR, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MORALES JR, ORLANDO | | ADDRESS REDACTED | | | | | | |
| MORALES MORALES, REINALDO | | 345 SOUTH FAIRVIEW DR | | | HARLEM | GA | 30814 | |
| MORALES ORTIZ, CHANTAL M | | ADDRESS REDACTED | | | | | | |
| MORALES ORTIZ, CHANTAL M | | PASEO COLINAS 3286 | 3RA SECC LEVITTOWN | | TOA BAJA | PR | 00949 | |
| MORALES PEREZ, JOSE J | | ADDRESS REDACTED | | | | | | |
| MORALES PEREZ, JOSE J | | URB SAN PEDRO | CALLE Z E 11 | | TOA BAJA | PR | 00949 | |
| MORALES SALGUERO, ANDY | | ADDRESS REDACTED | | | | | | |
| MORALES SHAW, EDDY | | 1088 HERKNESS DR | | | JENKINTOWN | PA | 19046-1150 | |
| MORALES, ABEL | | ADDRESS REDACTED | | | | | | |
| MORALES, ADAM | | 14103 DURNESS ST | | | BALDWIN PARK | CA | 91706-0000 | |
| MORALES, ADAM JESUS | | ADDRESS REDACTED | | | | | | |
| MORALES, ADAM KEITH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, ADRIAN | | ADDRESS REDACTED | | | | | | |
| MORALES, ADRIANA B | | ADDRESS REDACTED | | | | | | |
| MORALES, ALBERTO | | ADDRESS REDACTED | | | | | | |
| MORALES, ALEX MANUEL | | ADDRESS REDACTED | | | | | | |
| MORALES, ALEXIS | | 7334 WEST ADDISON | | | CHICAGO | IL | 60634 | |
| MORALES, ALFONSO | | 2029 LAZO WAY | | | SANTA MARIA | CA | 93458-0000 | |
| MORALES, ALFRED | | ADDRESS REDACTED | | | | | | |
| MORALES, ALFREDO | | PO BOX | | | SEMINOLE | FL | 33775-0000 | |
| MORALES, ALI | | ADDRESS REDACTED | | | | | | |
| MORALES, ALLISON VALEREE | | ADDRESS REDACTED | | | | | | |
| MORALES, ANA GABRIELA | | ADDRESS REDACTED | | | | | | |
| MORALES, ANAIS | | 607 MAYAN PLACE | | | KISSIMMEE | FL | 34758 | |
| MORALES, ANAIS | | ADDRESS REDACTED | | | | | | |
| MORALES, ANDR DANIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, ANDRES L | | ADDRESS REDACTED | | | | | | |
| MORALES, ANGEL LUIS | | 385 HAMPSHIRE ST 3RD FLR | | | LAWRENCE | MA | 01841 | |
| MORALES, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| MORALES, ANGELICA | | 7306 JABONERIA RD | | | BELL GARDENS | CA | 90201 | |
| MORALES, ANGELICA | | ADDRESS REDACTED | | | | | | |
| MORALES, ANGELICA RUBY | | ADDRESS REDACTED | | | | | | |
| MORALES, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| MORALES, ANTHONY LAWRENCE | | 5755 E RIVER RD | 1815 | | TUCSON | AZ | 85750 | |
| MORALES, ANTHONY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MORALES, ARNALDO ANDRE | | ADDRESS REDACTED | | | | | | |
| MORALES, ASHLEY C | | 2378 BATHGATE AVE | 10 | | BRONX | NY | 10458 | |
| MORALES, ASHLEY C | | ADDRESS REDACTED | | | | | | |
| MORALES, ASHLEY JASMINE | | ADDRESS REDACTED | | | | | | |
| MORALES, BLADIMIL | | 17 JERALDO ST | 1ST FL | | BELLEVILLE | NJ | 07109 | |
| MORALES, BLADIMIL | | ADDRESS REDACTED | | | | | | |
| MORALES, BRENDA | | 6414 E COUNTY 14TH ST | | | YUMA | AZ | 85365 | |
| MORALES, BRENDA | | ADDRESS REDACTED | | | | | | |
| MORALES, BRIAN | | 227 OSBORNE AVE | | | MORRISVILLE | PA | 19067 | |
| MORALES, BRIAN | | ADDRESS REDACTED | | | | | | |
| MORALES, CARLOS | | ADDRESS REDACTED | | | | | | |
| MORALES, CARLOS | | PO BOX 314 | | | SAN JOAQUIN | CA | 93660-0000 | |
| MORALES, CARLOS EDUARDO | | ADDRESS REDACTED | | | | | | |
| MORALES, CARLOS NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MORALES, CAROLINA | | ADDRESS REDACTED | | | | | | |
| MORALES, CESAR BENJAMIN | | 103 LEGION WAY | | | CRANSTON | RI | 02910 | |
| MORALES, CESAR BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MORALES, CHARLES | | 17 GREENE TERRACE | | | EAST HARTFORD | CT | 06108 | |
| MORALES, CHARLES | | ADDRESS REDACTED | | | | | | |
| MORALES, CHEYENNE CANDANCE | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTIAN | | 3763 W OHIO AVE | | | DENVER | CO | 80219 | |
| MORALES, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTOPHER | | 1725 WEST MISTLETOE AVE | | | SAN ANTONIO | TX | 78201 | |
| MORALES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTOPHER JOSUE | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| MORALES, DAMIEN | | ADDRESS REDACTED | | | | | | |
| MORALES, DANIEL | | 15450 SW 75TH CIRCLE LANE | 204 | | MIAMI | FL | 33193 | |
| MORALES, DANIEL | | 49 SKYVIEW DR | | | FRANKLIN | NJ | 07416 | |
| MORALES, DANIEL | | 4974 MILLENIA BLVD | 102 | | ORLANDO | FL | 32839 | |
| MORALES, DANIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, DANIEL ALEXIS | | ADDRESS REDACTED | | | | | | |
| MORALES, DANIEL J | | ADDRESS REDACTED | | | | | | |
| MORALES, DANNY ALEX | | ADDRESS REDACTED | | | | | | |
| MORALES, DANTE | | 5620 DENNY AVE NO 6 | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| MORALES, DARLENE M | | 7566 ADOBE DR | | | EL PASO | TX | 79915 | |
| MORALES, DARLENE MARIE | | 7566 ADOBE DR | | | EL PASO | TX | 79915 | |
| MORALES, DARLENE MARIE | | ADDRESS REDACTED | | | | | | |
| MORALES, DAVE | | 3 GABLE CT | | | SAN RAFAEL | CA | 94903-5214 | |
| MORALES, DAVID | | 21840 S VERMONT AVE NO 2 | | | TORRANCE | CA | 90502 | |
| MORALES, DAVID | | 337 PASSAIC AVE | | | LODI | NJ | 07644 | |
| MORALES, DAVID | | ADDRESS REDACTED | | | | | | |
| MORALES, DAVID ANDRES | | 39 11 221ST ST | | | BAYSIDE | NY | 11361 | |
| MORALES, DAVID K | | ADDRESS REDACTED | | | | | | |
| MORALES, DAYLA | | ADDRESS REDACTED | | | | | | |
| MORALES, DENISE ANGELA | | 14416 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, DENISE ANGELA | | ADDRESS REDACTED | | | | | | |
| MORALES, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, EDDIE | | 55 MANILLIA AVE | | | SPRINGFIELD | MA | 01109 | |
| MORALES, EDGAR E | | 719 S 11TH ST | | | ALLENTOWN | PA | 18103 | |
| MORALES, EDGAR E | | ADDRESS REDACTED | | | | | | |
| MORALES, EDRAS CARMELO | | ADDRESS REDACTED | | | | | | |
| MORALES, EDWIN | | ADDRESS REDACTED | | | | | | |
| MORALES, EDWIN O | | ADDRESS REDACTED | | | | | | |
| MORALES, EFRAIN | | 438 HOWARD ST | | | LAWRENCE | MA | 01841 | |
| MORALES, EFRAIN | | ADDRESS REDACTED | | | | | | |
| MORALES, EGBERTO CESAR | | ADDRESS REDACTED | | | | | | |
| MORALES, ELAM | | 11 GALWAY CT | | | SILVER SPRING | MD | 20904 | |
| MORALES, EMANUEL | | 2509 COTTAGE AVE | | | NORTH BERGEN | NJ | 07047 | |
| MORALES, EMANUEL | | ADDRESS REDACTED | | | | | | |
| MORALES, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| MORALES, ENRIQUE JESUS | | 1605 SPUMANTE | | | GONZALES | CA | 93926 | |
| MORALES, ERIC | | ADDRESS REDACTED | | | | | | |
| MORALES, ERIC ANGEL | | 2032 CONQUISTA AVE | | | LONG BEACH | CA | 90815 | |
| MORALES, ERIC ANGEL | | ADDRESS REDACTED | | | | | | |
| MORALES, ERIC CARLSON | | 25 HICKORY PLACE | E8 | | CHATHAM | NJ | 07928 | |
| MORALES, ERIC CARLSON | | ADDRESS REDACTED | | | | | | |
| MORALES, ERIK | | ADDRESS REDACTED | | | | | | |
| MORALES, FABIAN | | ADDRESS REDACTED | | | | | | |
| MORALES, FAUSTO H | | ADDRESS REDACTED | | | | | | |
| MORALES, FAUSTOH | | 6532 REFLECTION DR | 2350 | | SAN DIEGO | CA | 92124-0000 | |
| MORALES, FELIX | | 1851 3RD AVE | 3A | | NEW YORK | NY | 10029 | |
| MORALES, FELIX | | ADDRESS REDACTED | | | | | | |
| MORALES, FERNANDO | | 6703 NAVIDAD RD | | | HOUSTON | TX | 77083 | |
| MORALES, FERNANDO | | 6703 NAVIDAD RD | | | HOUSTON | TX | 77083-2201 | |
| MORALES, FERNANDO | | ADDRESS REDACTED | | | | | | |
| MORALES, FILIBERT | | 3025 CLYDE RD | | | WEST PALM BEACH | FL | 33405-1309 | |
| MORALES, FRANCES I | | ADDRESS REDACTED | | | | | | |
| MORALES, FRANK T | | 12524 CULVER BLVD | 21 | | LOS ANGELES | CA | 90066 | |
| MORALES, GABRIEL J | | ADDRESS REDACTED | | | | | | |
| MORALES, GAMALIEL | | 2509 COTTAGE AVE | A | | NORTH BERGEN | NJ | 07047 | |
| MORALES, GAMALIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, GARDENIA MARILI | | ADDRESS REDACTED | | | | | | |
| MORALES, GENESIS MICHELLE | | 425 N BEDFORD NO H | | | LA HABRA | CA | 90631 | |
| MORALES, GENESIS MICHELLE | | ADDRESS REDACTED | | | | | | |
| MORALES, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, GHISLAINE | | ADDRESS REDACTED | | | | | | |
| MORALES, GIOVANNI DANIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, GONZALO | | 1063 BATTERY POINTE | | | ORLANDO | FL | 00003-2828 | |
| MORALES, GONZALO | | ADDRESS REDACTED | | | | | | |
| MORALES, HANSEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORALES, HECTOR | | 11 CRESCENT PLACE | | | MIDDLETOWN | NY | 10940 | |
| MORALES, HECTOR | | 6215 WINGSPAN WAY | | | BRADENTON | FL | 34203 | |
| MORALES, HECTOR | | ADDRESS REDACTED | | | | | | |
| MORALES, HECTOR IVAN | | ADDRESS REDACTED | | | | | | |
| MORALES, HILDA | | 966 FRONT ST | | | AURORA | IL | 60505-2864 | |
| MORALES, HUGO | | ADDRESS REDACTED | | | | | | |
| MORALES, HUGO J | | ADDRESS REDACTED | | | | | | |
| MORALES, IRIS | | 316 DRAKE ELM DR | | | KISSIMMEE | FL | 34743-8409 | |
| MORALES, ISRAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, JAMES | | 11450 OLD HALLS FERRY RD | | | FLORISSANT | MO | 63033-7212 | |
| MORALES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORALES, JAMIE JASMIN | | ADDRESS REDACTED | | | | | | |
| MORALES, JASON JOHN | | ADDRESS REDACTED | | | | | | |
| MORALES, JAVIER ANTONIO | | 2403 HARBOR TOWN DR | | | KISSIMMEE | FL | 34744 | |
| MORALES, JAVIER ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORALES, JEAN CARLO | | ADDRESS REDACTED | | | | | | |
| MORALES, JEANCARLO R | | ADDRESS REDACTED | | | | | | |
| MORALES, JENIFFER | | 5794 BUCCANEER TRAIL | | | WEST PALM BEACH | FL | 33417 | |
| MORALES, JENIFFER | | ADDRESS REDACTED | | | | | | |
| MORALES, JENNIFER ANN | | 1000 PULLMAN DR | | | SAGINAW | TX | 76131 | |
| MORALES, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| MORALES, JEREME | | ADDRESS REDACTED | | | | | | |
| MORALES, JEREMY J | | ADDRESS REDACTED | | | | | | |
| MORALES, JESSE | | 864 42 ST | | | BROOKLYN | NY | 11232 | |
| MORALES, JESSE | | ADDRESS REDACTED | | | | | | |
| MORALES, JESSE ADAM | | 2220 W MISTLETOE | | | SAN ANTONIO | TX | 78201 | |
| MORALES, JESSE DOUGLAS | | 5391 B PASEO DEL LAGO W | | | LAGUNA WOODS | CA | 92637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, JESSICA BRITTANY | | ADDRESS REDACTED | | | | | | |
| MORALES, JOEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MORALES, JOHN PAUL | | 2923 NAPLES DR | | | GARLAND | TX | 75040 | |
| MORALES, JON MISAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MORALES, JONATHAN BRETT | | ADDRESS REDACTED | | | | | | |
| MORALES, JONATHAN MICHAEL | | 25 CHESTNUT ST | | | WOBURN | MA | 01801 | |
| MORALES, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, JONATHAN R | | 2800 SW 22ND AVE | 117 | | DELRAY BEACH | FL | 33445 | |
| MORALES, JONATHAN R | | ADDRESS REDACTED | | | | | | |
| MORALES, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORALES, JOSE | | 15837 DEVONSHIRE ST | | | GRANADA HILLS | CA | 91344 | |
| MORALES, JOSE | | 3132 E 65TH ST | | | LONG BEACH | CA | 90805 | |
| MORALES, JOSE | | 7189 ENTERPRISE RD | | | FERNDALE | WA | 98248-9769 | |
| MORALES, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| MORALES, JOSE MANUEL | | 8635 SW STARTFORD CT | | | TIGARD | OR | 97224 | |
| MORALES, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| MORALES, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORALES, JOSH AARON | | ADDRESS REDACTED | | | | | | |
| MORALES, JOSHUA JOHN | | 1232 MASTERPIECE DR | | | HOPE MILLS | NC | 28348 | |
| MORALES, JUAN ANTONIO | | 736W 186ST | 1H | | NEW YORK | NY | 10033 | |
| MORALES, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORALES, JUAN FERNANDO | | ADDRESS REDACTED | | | | | | |
| MORALES, JULIA | | ADDRESS REDACTED | | | | | | |
| MORALES, KENNY DANIEL | | 338 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MORALES, KENNY DANIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, KEVIN | | 553 W YALE DR | | | TEMPE | AZ | 85283 | |
| MORALES, KEVIN | | ADDRESS REDACTED | | | | | | |
| MORALES, KEVIN ITALO | | 1451 BELDEN CT | | | PINOLE | CA | 94564 | |
| MORALES, KIMBERLY PAULINE | | 6137 NW 181 TERR CIR W | | | MIAMI | FL | 33015 | |
| MORALES, KIMBERLY PAULINE | | ADDRESS REDACTED | | | | | | |
| MORALES, LAUREN NICOLE | | 24158 VEIWPOINTE LANE | | | VALENCIA | CA | 91355 | |
| MORALES, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | |
| MORALES, LESLIE CARYN | | ADDRESS REDACTED | | | | | | |
| MORALES, LINA I | | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193 | |
| MORALES, LINA ISABEL | | 4326 KENTLAND DR | | | WOODBRIDGE | VA | 22193 | |
| MORALES, LINA ISABEL | | ADDRESS REDACTED | | | | | | |
| MORALES, LIZETT | | ADDRESS REDACTED | | | | | | |
| MORALES, LORENA ELAINE | | 6626 BELLAIRE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MORALES, LORENA ELAINE | | ADDRESS REDACTED | | | | | | |
| MORALES, LORENZO | | 201 HILL RD | | | HOUSTON | TX | 77037-1708 | |
| MORALES, LOURDES | | 601 KULIA ST | | | WAHIAWA | HI | 96786-4831 | |
| MORALES, LUIS H | | 2083 N APACHE BLVD | | | NOGALES | AZ | 85621-4010 | |
| MORALES, LUIS MANUEL | | ADDRESS REDACTED | | | | | | |
| MORALES, LUPE A | | 4444 THEISS RD | | | SAINT LOUIS | MO | 63128-2354 | |
| MORALES, MANNIX | | 2547 POPLAR ST | | | BRONX | NY | 10461 | |
| MORALES, MANNIX | | ADDRESS REDACTED | | | | | | |
| MORALES, MANUEL | | ADDRESS REDACTED | | | | | | |
| MORALES, MARIA | | 3142 S AVERS AVE | | | CHICAGO | IL | 60623-4937 | |
| MORALES, MARIO ADOLFO | | 5709 BRAMBLEGATE RD | D | | GREENSBORO | NC | 27409 | |
| MORALES, MARIO ADOLFO | | ADDRESS REDACTED | | | | | | |
| MORALES, MARIO VINCENT | | ADDRESS REDACTED | | | | | | |
| MORALES, MARLON E | | 220 COMMODORE DR | 1011 | | PLANTATION | FL | 33325 | |
| MORALES, MARTINIQUE NICHOLE | | ADDRESS REDACTED | | | | | | |
| MORALES, MELVIN | | ADDRESS REDACTED | | | | | | |
| MORALES, MEREDID M | | ADDRESS REDACTED | | | | | | |
| MORALES, MICHAEL | | 4263 W ADDISON | | | CHICAGO | IL | 60641-0000 | |
| MORALES, MICHAEL | | 512 YALE AVE | | | HILLSIDE | NJ | 07205 | |
| MORALES, MICHAEL | | 901 COLONY SQ | | | ROCKYMOUNT | NC | 27804-0000 | |
| MORALES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MORALES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| MORALES, MIRIAM | | 3826 N LINCOLN AVE | | | CHICAGO | IL | 60613-3520 | |
| MORALES, MIRIAM IRIS | | ADDRESS REDACTED | | | | | | |
| MORALES, MIRTHA L | | 2133 VINING CIR APT 111 | | | WELLINGTON | FL | 33414 | |
| MORALES, MIRTHA L | | ADDRESS REDACTED | | | | | | |
| MORALES, MISSAELLE | | ADDRESS REDACTED | | | | | | |
| MORALES, MONIQUE ANN | | 4402 RANELL PLACE | | | ACWORTH | GA | 30102 | |
| MORALES, NANCY | | 13217 ROPER AVE | | | NORWALK | CA | 90650-0000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, NANCY | | ADDRESS REDACTED | | | | | | |
| MORALES, NANCY RENEE | | ADDRESS REDACTED | | | | | | |
| MORALES, NATALIA LUCIA | | ADDRESS REDACTED | | | | | | |
| MORALES, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORALES, NICOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| MORALES, NICOLAS ENRICO | | ADDRESS REDACTED | | | | | | |
| MORALES, NICOLE | | 2425 WILLIAMSBRIDGE RD | 1A | | BRONX | NY | 10469-0000 | |
| MORALES, NICOLE | | ADDRESS REDACTED | | | | | | |
| MORALES, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| MORALES, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| MORALES, NICOLE TERESE | | ADDRESS REDACTED | | | | | | |
| MORALES, NORBERTO | | 352 E MAIN ST | 5 | | NORRISTOWN | PA | 19401 | |
| MORALES, NORBERTO | | ADDRESS REDACTED | | | | | | |
| MORALES, NUMAN | | 4302 54TH PL | | | BLADENSBURG | MD | 20710-1540 | |
| MORALES, OMAR | | ADDRESS REDACTED | | | | | | |
| MORALES, OSMARO | | 6 KILBY ST | | | SOMERVILLE | MA | 02143-2929 | |
| MORALES, PAULA S | | 22170 RAVEN WAY | | | GRAND TERRACE | CA | 92313 | |
| MORALES, PAULA SUE | | 22170 RAVEN WAY | | | GRAND TERRACE | CA | 92313 | |
| MORALES, PAULA SUE | | ADDRESS REDACTED | | | | | | |
| MORALES, PRISCILLA VERONICA | | 6453 N CALIFORNIA | 2 | | CHICAGO | IL | 60645 | |
| MORALES, PRISCILLA VERONICA | | ADDRESS REDACTED | | | | | | |
| MORALES, RAMON ALBERTO | | ADDRESS REDACTED | | | | | | |
| MORALES, RAMON L | | 1731 MARKHAM DR | | | BETHLEHEM | PA | 18017 | |
| MORALES, RAMON L | | ADDRESS REDACTED | | | | | | |
| MORALES, RAYMOND | | 1400 N 16TH ST | NO 311 | | MCALLEN | TX | 78501 | |
| MORALES, RENE | | 1900 ZENAIDA AVE | | | MCALLEN | TX | 78504-5625 | |
| MORALES, RICARDO A | | 90 ROCTON AVE | | | BPT | CT | 06606 | |
| MORALES, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| MORALES, ROGELIO | | 4940 HARNEW | | | OAK LAWN | IL | 60453 | |
| MORALES, SELENA | | ADDRESS REDACTED | | | | | | |
| MORALES, SIBELY | | ADDRESS REDACTED | | | | | | |
| MORALES, SOTO | | 7901 ANTLERS LN 9 | | | CHARLOTTE | NC | 28210-6658 | |
| MORALES, STEVE LUIS | | ADDRESS REDACTED | | | | | | |
| MORALES, STEVEN | | ADDRESS REDACTED | | | | | | |
| MORALES, STEVEN MEDRANO | | ADDRESS REDACTED | | | | | | |
| MORALES, SULTAN | | 420 GEORGIA AVE | APT 2E | | BROOKLYN | NY | 11207 | |
| MORALES, SULTAN | | ADDRESS REDACTED | | | | | | |
| MORALES, TAINA O | | ADDRESS REDACTED | | | | | | |
| MORALES, TATIANA | | 910 PINE RIDGE RD | | | RICHMOND | VA | 23226 | |
| MORALES, TATIANA | | ADDRESS REDACTED | | | | | | |
| MORALES, THAILISSE | | ADDRESS REDACTED | | | | | | |
| MORALES, TIBIZAY | | 7079 TOKAY CIRCLE | | | WINTON | CA | 95388 | |
| MORALES, TIBIZAY | | ADDRESS REDACTED | | | | | | |
| MORALES, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, TONY ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORALES, TONY RYAN | | ADDRESS REDACTED | | | | | | |
| MORALES, TROY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORALES, TYLER C | | ADDRESS REDACTED | | | | | | |
| MORALES, VANESSA | | ADDRESS REDACTED | | | | | | |
| MORALES, VANESSA MARIE | | 389 N 12TH ST | | | SAN JOSE | CA | 95112 | |
| MORALES, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| MORALES, VERONICA | | 5939 S TRIPP AVE | | | CHICAGO | IL | 60629 | |
| MORALES, VERONICA | | ADDRESS REDACTED | | | | | | |
| MORALES, VICTOR H | | ADDRESS REDACTED | | | | | | |
| MORALES, VICTORIA MARIA | | 43 DUMONT AVE | | | CLIFTON | NJ | 07013 | |
| MORALES, WILLFREDO ALONSO | | ADDRESS REDACTED | | | | | | |
| MORALES, WILLIAM | | 526 E 37TH ST | | | SAVANNAH | GA | 314019006 | |
| MORALES, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORALES, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MORALES, XAVIER FLORES | | ADDRESS REDACTED | | | | | | |
| MORALES, YANSI L | | 88 SUFFOLK ST | | | MALDEN | MA | 02148 | |
| MORALES, YANSI LISSETTE | | 88 SUFFOLK ST | | | MALDEN | MA | 02148 | |
| MORALES, YANSI LISSETTE | | ADDRESS REDACTED | | | | | | |
| MORALES, YUNUELI | | 2406 S RENE DR | | | SANTA ANA | CA | 92704 | |
| MORALES, YUNUELI | | 2406 S RENE DR | | | SANTA ANA | CA | 92704 | |
| MORALES, ZACHARYS | | 901 WILSON CREEK PKWY | 817 | | MCKINNEY | TX | 75069 | |
| MORALES, ZACHARYS | | ADDRESS REDACTED | | | | | | |
| MORALEZ, ADAM EUGENE | | 315 W HAWES | | | FRESNO | CA | 93706 | |
| MORALEZ, ADAM EUGENE | | ADDRESS REDACTED | | | | | | |
| MORALEZ, ALMA E | | 9605 EASTERN AVE | | | KANSAS CITY | MO | 64134-1620 | |
| MORALEZ, HECTOR | | 10 BROREES AVE | | | GAITHERSBURG | MD | 20877-0000 | |
| MORALEZ, JAVIER OMAR | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALEZ, JOE ANGEL | | ADDRESS REDACTED | | | | | | |
| MORALEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORALEZ, PETER J | | ADDRESS REDACTED | | | | | | |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MORAN THOMAS, RICK JAMES | | ADDRESS REDACTED | | | | | | |
| MORAN, ALFREDO | | ADDRESS REDACTED | | | | | | |
| MORAN, ANDREA OCTAVIA | | ADDRESS REDACTED | | | | | | |
| MORAN, BENJAMIN LYLE | | ADDRESS REDACTED | | | | | | |
| MORAN, BRENDAN J | | 10800 WESTEK DR | | | RICHMOND | VA | 23233 | |
| MORAN, BRENDAN J | | ADDRESS REDACTED | | | | | | |
| MORAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MORAN, BRIAN C | | ADDRESS REDACTED | | | | | | |
| MORAN, CARLOS R | | ADDRESS REDACTED | | | | | | |
| MORAN, CECILIA THEA | | 2117 NORTH CENTRAL PARK | 1 | | CHICAGO | IL | 60647 | |
| MORAN, CECILIA THEA | | ADDRESS REDACTED | | | | | | |
| MORAN, CHARLES RAFAEL | | ADDRESS REDACTED | | | | | | |
| MORAN, COREY P | | 1635 NANCY AVE | | | GREEN BAY | WI | 54303 | |
| MORAN, COREY PATRICK | | ADDRESS REDACTED | | | | | | |
| MORAN, DANIEL | | 2627 164TH ST | | | TORRANCE | CA | 90504 | |
| MORAN, DAVID | | 15 ETHEL LN | | | MEDFORD | NY | 11763 | |
| MORAN, DAVID | | ADDRESS REDACTED | | | | | | |
| MORAN, ELIAS FERNANDO | | ADDRESS REDACTED | | | | | | |
| MORAN, FRANCIS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| MORAN, FRANCIS P | | ADDRESS REDACTED | | | | | | |
| MORAN, GABRIEL ALEXANDER | | 218A EAST 7TH ST | | | PLAINFIELD | NJ | 07060 | |
| MORAN, GABRIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MORAN, HERMES | | 3254 JOHN F KENNEDY BLVD B | | | JERSEY CITY | NJ | 07307 | |
| MORAN, HERMES | | ADDRESS REDACTED | | | | | | |
| MORAN, ISAI | | ADDRESS REDACTED | | | | | | |
| MORAN, JAKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776 | |
| MORAN, JAMES P | | 54 TWIN OAKS | | | NEW MILFORD | CT | 06776-1047 | |
| MORAN, JAMES P | | ADDRESS REDACTED | | | | | | |
| MORAN, JAMIE DUPREE | | 49 EDWINA CT | | | DAYTON | NJ | 08810 | |
| MORAN, JAMIE DUPREE | | ADDRESS REDACTED | | | | | | |
| MORAN, JENNIFER ANN | | 12 RIVER DELL | | | OAKLAND | NJ | 07436 | |
| MORAN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| MORAN, JOE RICHARD | | ADDRESS REDACTED | | | | | | |
| MORAN, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MORAN, KATHLEEN | | 76 ROCKLAND DR | | | JERICHO | NY | 11753-1436 | |
| MORAN, KEITH C | | 1005 ASBURY WAY | | | BOYNTON BEACH | FL | 33426 | |
| MORAN, KEITH C | | ADDRESS REDACTED | | | | | | |
| MORAN, KEVIN | | 34 JOHN CARVER RD | | | READING | MA | 01867-2026 | |
| MORAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORAN, KYLE DENNIS | | 559 HARMONY LANE | | | LOMBARD | IL | 60148 | |
| MORAN, KYLE DENNIS | | ADDRESS REDACTED | | | | | | |
| MORAN, MARCO | | 45 19 97TH PL | | | CORONA | NY | 11368-0000 | |
| MORAN, MARK AARON | | 4343 E SAN REMO AVE | | | GILBERT | AZ | 85234 | |
| MORAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORAN, MARK B | | 15243 6TH AVE | | | PHOENIX | IL | 60426-2626 | |
| MORAN, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MORAN, MATTHEW J | | 33 WELLS AVE | | | CROTON ON HUDSON | NY | 10520 | |
| MORAN, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MORAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MORAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | SPRINGHILL | FL | 34606 | |
| MORAN, MAYDA E | | ADDRESS REDACTED | | | | | | |
| MORAN, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| MORAN, PEDRO | | 11242 COHASSET ST | | | SUN VALLEY | CA | 91352 | |
| MORAN, RACHEL | | ADDRESS REDACTED | | | | | | |
| MORAN, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| MORAN, RYAN | | 1060 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| MORAN, RYAN | | ADDRESS REDACTED | | | | | | |
| MORAN, SCOTT AUSTEN | | ADDRESS REDACTED | | | | | | |
| MORAN, SCOTT SHAUN | | ADDRESS REDACTED | | | | | | |
| MORAN, SEAN JOSEPH | | 76 LOGANBERRY CT | | | HOPEWELL JCT | NY | 12533 | |
| MORAN, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORAN, STACY ANN | | ADDRESS REDACTED | | | | | | |
| MORAN, THOMAS B | | ADDRESS REDACTED | | | | | | |
| MORAN, THOMAS J | | 76 ROCKLAND DR | | | JERICHO | NY | 11753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORAN, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MORAN, TIMOTHY JOHN | | 3633 GREENGATE | | | TOLEDO | OH | 43614 | |
| MORAN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |
| MORAN, TRAVIS | | 214 WARMINSTER RD | | | HATBORO | PA | 19040-0000 | |
| MORAN, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORAN, TYLER | | 610 E BURKWOOD CT | | | URBANA | IL | 61801 | |
| MORAN, URIAN | | 141NW 103RD ST | | | MIAMI | FL | 33150 | |
| MORAN, WILLIAM | | 52 CHARWILL DR | | | CLINTON CORNERS | NY | 12514-2515 | |
| MORAN, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| MORANDO, ALFREDO | | 6634 MELVIEL | | | PHOENIX | AZ | 85043 | |
| MORANDO, GABRIEL | | 1075 MADDEN AVE | D | | SAN DIEGO | CA | 92154-0000 | |
| MORANDO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MORANI, DENNIS GEORGE | | 45 BOW ST | | | CARVER | MA | 02330 | |
| MORANI, DENNIS GEORGE | | ADDRESS REDACTED | | | | | | |
| MORANO, GEORGE | | 11F COLONIAL DR | | | NEW PALTZ | NY | 12561 | |
| MORANO, GEORGE P | | ADDRESS REDACTED | | | | | | |
| MORANO, JASON | | 4775 PINEMORE LANE | | | LAKE WORTH | FL | 33463 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 00002-3226 | |
| MORANO, MICAH | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | |
| MORANO, MICAH M | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | |
| MORANO, MICAH M | | ADDRESS REDACTED | | | | | | |
| MORANT JR , JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORANT, ARLETTA | | 1683 LAURANCEAE WAY | | | RIVERDALE | GA | 30296 | |
| MORANT, DONOVAN EARL | | ADDRESS REDACTED | | | | | | |
| MORANT, JEFFREY JEROME | | 44 BUTLER ST | 44 C | | NORWALK | CT | 06850 | |
| MORANT, JEFFREY JEROME | | ADDRESS REDACTED | | | | | | |
| MORANZ, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MORASCH, STUART WALES | | ADDRESS REDACTED | | | | | | |
| MORAT, PAUL VINCENT | | ADDRESS REDACTED | | | | | | |
| MORAT, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MORATAYA, ALEJANDRA MARIA | | 3409 CAZADOR ST | | | LOS ANGELES | CA | 90065 | |
| MORATAYA, ALEJANDRA MARIA | | ADDRESS REDACTED | | | | | | |
| MORATH, PAUL J | | ADDRESS REDACTED | | | | | | |
| MORAUER, DAVID | | 237 EDGWATER DR | | | EDGEWATER | MD | 21073 | |
| MORAZAN & ASSOCIATES | | 8880 E FRIESS DR | | | SCOTTSDALE | AZ | 85260 | |
| MORAZAN, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MORBIDELLI, SAM WILLIAM | | 26 GLEMBY ST | | | HAMDEN | CT | 06514 | |
| MORBIDELLI, SAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORCHINEK, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| MORCK, KELLY VON | | ADDRESS REDACTED | | | | | | |
| MORCOM | | 7702 HWY 238 | | | BOWLUS | MN | 56314 | |
| MORCOS, MICHAEL | | 105 GRIGGS PLACE | | | EAST BRUNSWICK | NJ | 08816 | |
| MORCOS, MICHAEL S | | 105 GRIGGS PLACE | | | EAST BRUNSWICK | NJ | 08816 | |
| MORCOS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| MORCOS, PETER S | | 1504 COMMONS AT KINGSWOOD | | | EAST BRUNSWICK | NJ | 08816 | |
| MORCOS, PETER S | | ADDRESS REDACTED | | | | | | |
| MORDA, JACLYN | | ADDRESS REDACTED | | | | | | |
| MORDAM RECORDS INC | | 5920 AMERICAN RD E STE A | | | TOLEDO | OH | 43612-3926 | |
| MORDARSKI, DAVID ROBERT | | ADDRESS REDACTED | | | | | | |
| MORDEN, CHRISTINA MAY | | ADDRESS REDACTED | | | | | | |
| MORDER, MICHAEL TIMOTHY | | 726 CEDARCREST DR | | | DUNCANSVILLE | PA | 16635 | |
| MORDER, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MORDI, DANA EDWARD | | ADDRESS REDACTED | | | | | | |
| MORDI, IKE BENEDICT | | ADDRESS REDACTED | | | | | | |
| MORDKOVICH, BORIS | | 3205 EMMONS AVE 3B | | | BROOKLYN | NY | 11235 | |
| MORDUS, DERICK ROBERT | | 8738 N COLUMBIA BLVD | 5 | | PORTLAND | OR | 97203 | |
| MORDUS, DERICK ROBERT | | ADDRESS REDACTED | | | | | | |
| MORDY & MORDY INC | | PO BOX 457 | | | ARDMORE | OK | 73402 | |
| MORE INC | | PO BOX 970924 | | | YPSILANTI | MI | 48197 | |
| MORE SERVICES | | 12106 LAMBERT AVE | | | EL MONTE | CA | 91732 | |
| MORE STUFF 4 LESS BARGAIN BLOG | | 231 JANICE ST | | | LODI | OH | 44254 | |
| MORE, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MORE, MATTHEW | | 7216 CAROLYN CT | | | FLORENCE | KY | 41042-8021 | |
| MOREA, FRANK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOREA, GEOFFREY M | | ADDRESS REDACTED | | | | | | |
| MOREANO, WALTER F MD | | 12605 EAST FREEWAY NO 510 | | | HOUSTON | TX | 77015 | |
| MOREAU, ANDREW T | | 6 FOX CHASE DR | | | PINEVILLE | LA | 71360 | |
| MOREAU, ANDREW T | | ADDRESS REDACTED | | | | | | |
| MOREAU, JENNIFER LEAH | | 2040 PROVIDENCE CHURCH RD | | | SALISBURY | NC | 28146 | |
| MOREAU, JEREMY | | 1003 EAST FM 1462 | | | ROSHARON | TX | 77583-0000 | |
| MOREAU, JEREMY DWAYNE | | ADDRESS REDACTED | | | | | | |
| MOREAU, REGINE PATRICIA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOREAU, SHAWN | | 3 LISA AVE | | | RAYMOND | NH | 03077 | |
| MOREAUX, HERMAN JOSEPH | | 24822 TRAIL STONE CT | | | KATY | TX | 77494 | |
| MOREAUX, HERMAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORECI, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | SWOYERSVILLE | PA | 18704 | |
| MOREDICH, NICK S | | 1474 KNIGHTHOOD AVE | | | DYER | IN | 46311 | |
| MOREDICH, NICK S | | ADDRESS REDACTED | | | | | | |
| MOREE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOREE, CHRISTOPHER MICHAEL | | P O BOX 2125 | | | COLLEGEDALE | TN | 37315 | |
| MOREE, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| MOREHAND, LUCRETIA VERNAYE | | ADDRESS REDACTED | | | | | | |
| MOREHEAD, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | |
| MOREHEAD, EVELYN ALTIE | | 601 K ST NW | | | ARDMORE | OK | 73401 | |
| MOREHEAD, EVELYN ALTIE | | ADDRESS REDACTED | | | | | | |
| MOREHEAD, MICHAEL | | 6034 HUNTINGTON AVE | | | LINCOLN | NE | 68507 | |
| MOREHEAD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOREHEAD, MITCHELL | | 4725 HUNINGTON DR | | | BRYAN | TX | 77802-5902 | |
| MOREHEAD, RITCHIE D | | 209 BURTNER ST | | | GREENSBORO | NC | 27406 | |
| MOREHEAD, RYAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| MOREHEAD, TERRANCE | | 126 ARMERINA DR | | | BEAR | DE | 19701 | |
| MOREHOUSE APPLIANCE | | RT 4 BOX 1035 | | | CUSHING | OK | 74023 | |
| MOREHOUSE, JON | | 2471 TOWNER | | | ANN ARBOR | MI | 48104 | |
| MOREHOUSE, JON TAYLOR | | 527 CROSSBOW DR | | | MAINEVILLE | OH | 45039 | |
| MOREHOUSE, JORDAN ASHLEY | | 2101 SAGE DR | | | FORT COLLINS | CO | 80524 | |
| MOREHOUSE, LINDA | | 16025 PAWNEE DR | | | BROOKSVILLE | FL | 34601-4214 | |
| MOREHOUSE, MARIAH ANN | | ADDRESS REDACTED | | | | | | |
| MOREIKO, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| MOREIN, JAMES DAVID | | ADDRESS REDACTED | | | | | | |
| MOREIRA JR , JOSEPH S | | 555 CANAL ST | 1206 | | MANCHESTER | NH | 03101 | |
| MOREIRA JR , JOSEPH S | | ADDRESS REDACTED | | | | | | |
| MOREIRA, ALFREDO ANDRES | | ADDRESS REDACTED | | | | | | |
| MOREIRA, HERNAN J | | 24560 TUSCARORA CIRCLE | | | MORENO VALLEY | CA | 92553 | |
| MOREIRA, HERNAN J | | ADDRESS REDACTED | | | | | | |
| MOREIRA, ISAI | | ADDRESS REDACTED | | | | | | |
| MOREIRA, JOHN | | 4108 HERITAGE OAKS CIR | | | BIRMINGHAM | AL | 35242 | |
| MOREIRA, JOHN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MOREIRA, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOREIRA, KEGAN LEE | | ADDRESS REDACTED | | | | | | |
| MOREIRA, MARC ANDREW | | ADDRESS REDACTED | | | | | | |
| MOREIRA, MATTHEW R | | 26 CHURCH ST | 1 | | WARREN | RI | 02885 | |
| MOREIRA, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| MOREIRA, OLIVER | | 2980 NW 79ST | D 425 | | MIAMI | FL | 33147 | |
| MOREIRA, OLIVER | | ADDRESS REDACTED | | | | | | |
| MOREIRA, ROBERT ANDRADE | | 108 CROSS ST | 2 | | SOMERVILLE | MA | 02145 | |
| MOREIRA, ROBERT ANDRADE | | ADDRESS REDACTED | | | | | | |
| MOREIRA, ROCKY L | | ADDRESS REDACTED | | | | | | |
| MOREIRA, RODRIGO R | | ADDRESS REDACTED | | | | | | |
| MOREIRA, STANLEY A | | ADDRESS REDACTED | | | | | | |
| MOREIRA, WENDY LORENA | | ADDRESS REDACTED | | | | | | |
| MOREIRA, ZINZI BELINDA | | 2615 3RD AVE 141ST | 4A | | BRONX | NY | 10451 | |
| MOREIRADASILVA, DMITRI | | ADDRESS REDACTED | | | | | | |
| MOREIS, BRITTNEY L | | ADDRESS REDACTED | | | | | | |
| MOREJON, NICHOLAS | | 12306 RIVER DELTA DR | | | ORLANDO | FL | 32828-0000 | |
| MOREJON, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| MOREJON, ROBERTO | | 12401 W OKEECHOBEE RD | 387 | | HIALEAH | FL | 33018-0000 | |
| MOREJON, ROBERTO | | ADDRESS REDACTED | | | | | | |
| MOREJON, SHEILA DA LA CARIDAD | | ADDRESS REDACTED | | | | | | |
| MOREK, MICHAEL | | 8 1ST ST | | | AVENEL | NJ | 07001 | |
| MOREK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOREL, CINDY MARIA | | ADDRESS REDACTED | | | | | | |
| MOREL, DAVID L | | 6341 PANORAMA DR | | | BRENTWOOD | TN | 37027-4832 | |
| MOREL, JESSICA LYNN | | 87 MYSTIC ST | | | MANCHESTER | NH | 03103 | |
| MOREL, JORGE LUIS | | 128 EAST 8TH ST | | | CLIFTON | NJ | 07011 | |
| MOREL, MAIREIDYS | | ADDRESS REDACTED | | | | | | |
| MOREL, SAMMY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MORELAND ALTOBELLI ASSOC INC | | 2211 BEAVER RUIN RD STE 190 | | | NORCROSS | GA | 30071 | |
| MORELAND ALTOBELLI ASSOC INC | | BLDG 300 STE 370 | | | ATLANTA | GA | 30340 | |
| MORELAND COMPANY | | P O BOX 2190 | | | GLEN ALLEN | VA | 23058 | |
| MORELAND EL, CHERMONIQUE | | ADDRESS REDACTED | | | | | | |
| MORELAND, DENNIS EUGENE | | ADDRESS REDACTED | | | | | | |
| MORELAND, JOSEPH | | 577 BROOKSTONE ST | NO A15 | | HOLLAND | MI | 49423-8852 | |
| MORELAND, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORELAND, KATHERINE A | | ADDRESS REDACTED | | | | | | |
| MORELAND, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MORELAND, LEVITA | | 51 S OKLIE ST | | | COLUMBUS | OH | 43204 | |
| MORELAND, MARK DAVID | | ADDRESS REDACTED | | | | | | |
| MORELAND, SHELLY | | 120 N GRANT ST | | | PALMYRA | PA | 17078-1817 | |
| MORELL, ADAN | | 2418 CASTLEWOOD DR | | | AUGUSTA | GA | 30904 | |
| MORELL, ADAN | | ADDRESS REDACTED | | | | | | |
| MORELL, JESSICA | | ADDRESS REDACTED | | | | | | |
| MORELLI, AL MARIO | | ADDRESS REDACTED | | | | | | |
| MORELLI, CHRISTOPHER TEODORO | | ADDRESS REDACTED | | | | | | |
| MORELLI, FRANK | | ADDRESS REDACTED | | | | | | |
| MORELLI, KATHLEEN DIANE | | ADDRESS REDACTED | | | | | | |
| MORELLI, MIRANDA | | 1585 CARMEL DR | | | SAN JOSE | CA | 95125 | |
| MORELLI, SHERRIE DAWN | | ADDRESS REDACTED | | | | | | |
| MORELLO, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | |
| MORELLO, MARISSA | | ADDRESS REDACTED | | | | | | |
| MORELLO, ROBERT | | ADDRESS REDACTED | | | | | | |
| MORELLS TOWING SERVICE, JIM | | 830 BIRCH ST | | | SCRANTON | PA | 18505 | |
| MORELOCK, ALBERT R | | 4515 VILLAGE WOOD DR | | | ORLANDO | FL | 32835-2729 | |
| MORELOCK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MORELOCK, PAULA M | | ADDRESS REDACTED | | | | | | |
| MORELOCK, REASE | | 960 SHAYLER RD | | | CINCINNATI | OH | 45245 | |
| MORELOCK, REASE | | ADDRESS REDACTED | | | | | | |
| MORELOS, ALBERTO | | 8804 S BUFFALO AVE NO 2 | | | CHICAGO | IL | 60617-3414 | |
| MORELOS, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| MORELOS, REBECCA MICHELLE | | 15550 KNOLL TRAIL | 2107 | | ADDISON | TX | 75248 | |
| MORELOS, REBECCA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MORENKO, GREG | | 721 FALCON DR | | | DUNDEE | MI | 48131 | |
| MORENO CONNECTIONS | | 14634 VOSE ST | | | VAN NUYS | CA | 91405 | |
| MORENO DONELLI, FLORENCIA | | ADDRESS REDACTED | | | | | | |
| MORENO II, FRANK | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO II, FRANK | | 1636 SUNFIRE CIR | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO JR , EDWIN | | 15 D CROSSMAN AVE | | | LEOMINSTER | MA | 01453 | |
| MORENO JR , RAYMOND | | ADDRESS REDACTED | | | | | | |
| MORENO JR, HEMILIO | | ADDRESS REDACTED | | | | | | |
| MORENO JR, LAMONT ORLANDO | | 304 KNIGHT DR | | | RICHMOND | VA | 23223 | |
| MORENO JR, LAMONT ORLANDO | | ADDRESS REDACTED | | | | | | |
| MORENO JR, RUBEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORENO VALLEY UTILITIES | | 14325 FREDERICK ST SUITE 9 | | | MORENA VALLEY | CA | 92553 | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | MORENO VALLEY CITY OF | P O BOX 88005 | 14177 FREDERICK ST | MORENO VALLEY | CA | 92552-0805 | |
| MORENO VALLEY, CITY OF | | PO BOX 1440 | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | PO BOX 88005 | 14177 FREDERICK ST | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO, ADAM ANDREM | | 9622 ASPEN VILLAGE | | | SAN ANTONIO | TX | 78245 | |
| MORENO, ADAM ANDREM | | ADDRESS REDACTED | | | | | | |
| MORENO, ADRIANA | | 117 SOUTH BAYMAR ST | | | WEST COVINA | CA | 91791 | |
| MORENO, ADRIANA | | ADDRESS REDACTED | | | | | | |
| MORENO, ALBERT | | ADDRESS REDACTED | | | | | | |
| MORENO, ALBERTO CORREA | | ADDRESS REDACTED | | | | | | |
| MORENO, ALEJANDR | | 1313 D GEORGE DIETER | | | EL PASO | TX | 79936-0000 | |
| MORENO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MORENO, ANDREW | | ADDRESS REDACTED | | | | | | |
| MORENO, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORENO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORENO, ARELIS DENIS | | 15351 WAXWING PARK | | | HUMBLE | TX | 77396 | |
| MORENO, ARELIS DENIS | | ADDRESS REDACTED | | | | | | |
| MORENO, ARIEL BIANCA | | ADDRESS REDACTED | | | | | | |
| MORENO, ASHLEY RAQUEL | | ADDRESS REDACTED | | | | | | |
| MORENO, BERNARDO ARTURO | | ADDRESS REDACTED | | | | | | |
| MORENO, BOBBY MORENO | | 4526 ALVARADO LN | | | LAREDO | TX | 78046 | |
| MORENO, BOBBY MORENO | | ADDRESS REDACTED | | | | | | |
| MORENO, BRENDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MORENO, BRIAN | | 1501 NORTH SCOTT APT  48 | | | CAMDEN | MO | 64017 | |
| MORENO, CARLOS | | 233 BERINNINGTON PL | | | LOMPOC | CA | 93436-0000 | |
| MORENO, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORENO, CESAR | | 1609 N BUSH ST NO 207 | | | SANTA ANA | CA | 92710-0000 | |
| MORENO, CESAR IVAN | | ADDRESS REDACTED | | | | | | |
| MORENO, CHRIS J | | 6722 CHERRYTREE DR | | | ARLINGTON | TX | 76001 | |
| MORENO, CHRIS J | | ADDRESS REDACTED | | | | | | |
| MORENO, CHRISTIN | | 46 211 JACKSON ST | | | INDIO | CA | 92201-0000 | |
| MORENO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MORENO, CHRISTINA | | C/O SAN PATRICIO COUNTY | P O BOX 1084 | | SINTON | TX | 78387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, CHRISTINA | | P O BOX 1084 | | | SINTON | TX | 78387 | |
| MORENO, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| MORENO, DAISY | | 16235 RANDALL AVE | 23 | | FONTANA | CA | 92335-0000 | |
| MORENO, DAISY | | ADDRESS REDACTED | | | | | | |
| MORENO, DAVID CESAR | | 4927 S ROCKWELL | | | CHICAGO | IL | 60632 | |
| MORENO, DAVID CESAR | | ADDRESS REDACTED | | | | | | |
| MORENO, DAVID E | | ADDRESS REDACTED | | | | | | |
| MORENO, DEONNA MARIE | | ADDRESS REDACTED | | | | | | |
| MORENO, DERON | | 3116 N YELLOW PEAK WAY | | | MERIDIAN | ID | 83642 | |
| MORENO, EDGAR RAMON | | ADDRESS REDACTED | | | | | | |
| MORENO, EDUARDO L | | 1816 S 57TH CT | | | CICERO | IL | 60804-1756 | |
| MORENO, EDWARD | | 1620 NORTH WILMOT RD | S450 | | TUCSON | AZ | 85712 | |
| MORENO, EDWARD | | ADDRESS REDACTED | | | | | | |
| MORENO, EMANUEL | | ADDRESS REDACTED | | | | | | |
| MORENO, EMILYANNE | | ADDRESS REDACTED | | | | | | |
| MORENO, ERENDIRA RUBY | | 11885 W MC DOWELL RD | NO 2081 | | AVONDALE | AZ | 85392 | |
| MORENO, ERENDIRA RUBY | | ADDRESS REDACTED | | | | | | |
| MORENO, ERIC M | | 4201 CALIFORNIA AVE | 50 | | BAKERSFIELD | CA | 93309 | |
| MORENO, ERIC M | | ADDRESS REDACTED | | | | | | |
| MORENO, ERICA | | 12548 DEBELL ST | | | PACOIMA | CA | 91331 | |
| MORENO, ERICA RENNE | | 3021 PRADO LANE | | | COLTON | CA | 92324 | |
| MORENO, ERICA RENNE | | ADDRESS REDACTED | | | | | | |
| MORENO, ERICK VLADIMIR | | 4203 EDMONSTON RD | | | BLADENSBURG | MD | 20710 | |
| MORENO, ERICK VLADIMIR | | ADDRESS REDACTED | | | | | | |
| MORENO, ERIKA | | 727 WESTMINSTER DR | | | STATESVILLE | NC | 28677 | |
| MORENO, ERIKA | | ADDRESS REDACTED | | | | | | |
| MORENO, ERNESTO | | 4101 W UNION HILLS DR | | | GLENDALE | AZ | 85308-1731 | |
| MORENO, EVELIN ISAMAR | | 14612 CALIFORNIA AVE | | | BALDWIN PARK | CA | 91706 | |
| MORENO, FRANCISCO | | 103 JAKES DR | | | ROCKY POINT | NC | 00002-8457 | |
| MORENO, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| MORENO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| MORENO, FRANK | | 1274 N HELM | | | FRESNO | CA | 93727-0000 | |
| MORENO, FRANK ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MORENO, FRANK G | | ADDRESS REDACTED | | | | | | |
| MORENO, GEORGE | | 861 W ROSCOE ST | | | CHICAGO | IL | 60657-2303 | |
| MORENO, GEORGE | | ADDRESS REDACTED | | | | | | |
| MORENO, GEORGE ALLEN | | ADDRESS REDACTED | | | | | | |
| MORENO, GUADALUPE | | 223 HERMANO TRL | | | OXNARD | CA | 93036 | |
| MORENO, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| MORENO, HEATHER ANN | | 4309 MURPHEY DR | | | CORPUS CHRISTI | TX | 78413 | |
| MORENO, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| MORENO, IDA DENISE | | ADDRESS REDACTED | | | | | | |
| MORENO, INDIANA CECILIA | | 648 BLAINE WAY | | | HAYWARD | CA | 94544 | |
| MORENO, INDIANA CECILIA | | ADDRESS REDACTED | | | | | | |
| MORENO, ISAAC | | ADDRESS REDACTED | | | | | | |
| MORENO, ISAAC | | CALLE ZAIDA 878 URB COUNTY CLUB | | | SAN JUAN | PR | 00924 | |
| MORENO, ISAAC JOSE | | ADDRESS REDACTED | | | | | | |
| MORENO, IVAN | | ADDRESS REDACTED | | | | | | |
| MORENO, IVAN | | URB SANTA TERESITA | CALLE SANTA RITA NO 4510 | | PONCE | PR | 00730 | |
| MORENO, JADE ASHLEY | | 1000 E PLEASANT RUN RD | 2612 | | CEDAR HILL | TX | 75104 | |
| MORENO, JADE ASHLEY | | ADDRESS REDACTED | | | | | | |
| MORENO, JARED E | | 1500 S WALTON | | | LAKE CHARLES | LA | 70607 | |
| MORENO, JARED ETHAN | | 1500 S WALTON | | | LAKE CHARLES | LA | 70607 | |
| MORENO, JARED ETHAN | | ADDRESS REDACTED | | | | | | |
| MORENO, JASON | | ADDRESS REDACTED | | | | | | |
| MORENO, JERRY | | 3169 ROCKY MOUNTAIN DR | | | SAN JOSE | CA | 95127 | |
| MORENO, JESSE RALPH | | ADDRESS REDACTED | | | | | | |
| MORENO, JESUS | | 33508 3RD ST | | | UNION CITY | CA | 94587 | |
| MORENO, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORENO, JESUS JOSE | | 3139 S W 40TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| MORENO, JESUS JOSE | | ADDRESS REDACTED | | | | | | |
| MORENO, JOAQUIN | | PO BOX 2404 | | | BRADENTON | FL | 34208-0404 | |
| MORENO, JOHN ANDREW | | 16459 DENHAVEN CT | | | CHINO HILLS | CA | 91709 | |
| MORENO, JOHNNY | | 10 HOUSTON ST | | | GOOSE CREEK | SC | 29445 | |
| MORENO, JONATHAN GERARDO | | 5239 W MESCAL ST | | | GLENDALE | AZ | 85304 | |
| MORENO, JONATHAN GERARDO | | ADDRESS REDACTED | | | | | | |
| MORENO, JOSEPH ANTHONY | | 650 EMBER LN | | | LA HABRA | CA | 90631 | |
| MORENO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORENO, JOSUE DAVID | | 10230 HEATHER HILL DR | | | HOUSTON | TX | 77086 | |
| MORENO, JUAN C | | 963 SHERIDAN AVE | | | POMONA | CA | 91767 | |
| MORENO, JUAN C | | ADDRESS REDACTED | | | | | | |
| MORENO, JUANA JEWELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, KARIM | | ADDRESS REDACTED | | | | | | |
| MORENO, KEVIN | | ADDRESS REDACTED | | | | | | |
| MORENO, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORENO, KRISTOPHER SCOTT | | 7009 CHERRY AVE | | | ELKRIDGE | MD | 21075 | |
| MORENO, KRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| MORENO, KURTIS | | ADDRESS REDACTED | | | | | | |
| MORENO, LARRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORENO, LEONITA A | | 18918 APPLETREE RIDGE | | | HOSTON | TX | 77084 | |
| MORENO, LEONITA A | | ADDRESS REDACTED | | | | | | |
| MORENO, LESDY ISMAEL | | ADDRESS REDACTED | | | | | | |
| MORENO, LOGAN ROBERT | | 9035 RICH BOROUGH WAY | | | ELK GROVE | CA | 95624 | |
| MORENO, LORENZO DAMIAN | | ADDRESS REDACTED | | | | | | |
| MORENO, LUIS ANGEL | | ADDRESS REDACTED | | | | | | |
| MORENO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORENO, MARIO | | 6225 TARA BLVD | | | JONESBORO | GA | 30236-8213 | |
| MORENO, MARK | | P O BOX 49 | | | JAX | FL | 32212 | |
| MORENO, MATTHEW | | 1433 THIBODEAUX | | | ROUND ROCK | TX | 78664 | |
| MORENO, MATTHEW DAVID | | 208 JESSIE AVE | | | MANTECA | CA | 95337 | |
| MORENO, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| MORENO, MAURICIO ANTONIO | | 6412 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MORENO, MAURICIO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORENO, MAURICIO L | | 9710 HARLEYHILL | | | SAN ANTONIO | TX | 78250 | |
| MORENO, MAURICIO L | | ADDRESS REDACTED | | | | | | |
| MORENO, MEGAN ROANN | | ADDRESS REDACTED | | | | | | |
| MORENO, MELISSA | | ADDRESS REDACTED | | | | | | |
| MORENO, MELISSA RENEE | | ADDRESS REDACTED | | | | | | |
| MORENO, MICHAEL | | 1498 SLICE CIRCLE | | | FERNLEY | NV | 89408 | |
| MORENO, MICHAEL | | 33763 KENNEDY DR | | | STERLING HEIGHTS | MI | 48310-0000 | |
| MORENO, MICHAEL | | 6229 W HALLANDALE BCH BLVD | | | HOLLYWOOD | FL | 33023-0000 | |
| MORENO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORENO, MICHAEL RICARDO | | 2801 PINE RUN RD | 102 | | NAPLES | FL | 34109 | |
| MORENO, MICHAEL RICARDO | | ADDRESS REDACTED | | | | | | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | SUNLAND PARK | NM | 88063 | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | SUNLAND PARK | NM | 88063-9235 | |
| MORENO, MIGUEL | | 15351 WAXWING PARK | | | HUMBLE | TX | 77396 | |
| MORENO, MIGUEL | | ADDRESS REDACTED | | | | | | |
| MORENO, MIGUEL ANGEL | | 183 PYRAMID RD | | | EYGPT | AR | 72427 | |
| MORENO, MODESTO | | ADDRESS REDACTED | | | | | | |
| MORENO, MYRA | | 172 HIGHVIEW COVE | | | PELHAM | AL | 35124 | |
| MORENO, NOELIA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| MORENO, ORLANDO | | ADDRESS REDACTED | | | | | | |
| MORENO, OSCAR | | ADDRESS REDACTED | | | | | | |
| MORENO, OSCAR | | | | | | TX | | |
| MORENO, OSCAR DAVID | | ADDRESS REDACTED | | | | | | |
| MORENO, PAUL J | | ADDRESS REDACTED | | | | | | |
| MORENO, PAULA | | 1234 TEXAS AVE | | | SHREVEPART | LA | 71101 | |
| MORENO, PEDRO DANIEL | | ADDRESS REDACTED | | | | | | |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, PROIA | | 7604 N VIA DE MUNANA | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, RACHEL ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MORENO, RAFAEL J | | 230 BEACH 29ST | 2ND | | FAR ROCKAWAY | NY | 11691 | |
| MORENO, RAFAEL J | | ADDRESS REDACTED | | | | | | |
| MORENO, RAMON | | ADDRESS REDACTED | | | | | | |
| MORENO, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| MORENO, RICARDO | | 617 VIRGINIA ST | | | JOLIET | IL | 60432-2424 | |
| MORENO, ROMULO STEVE | | ADDRESS REDACTED | | | | | | |
| MORENO, RONNIE | | 702 E YALE ST | | | ONTARIO | CA | 91764 | |
| MORENO, RUBEN J | | ADDRESS REDACTED | | | | | | |
| MORENO, SALVADOR | | ADDRESS REDACTED | | | | | | |
| MORENO, SAMUEL C | | ADDRESS REDACTED | | | | | | |
| MORENO, SEAN M | | ADDRESS REDACTED | | | | | | |
| MORENO, SEBASTIA | | 221 56 90AVE | | | QUEENS VILLAGE | NY | 11428-0000 | |
| MORENO, SERGIO | | | | | | TX | | |
| MORENO, SONIA ARACELY | | 954 S ARDMORE AVE | 104 | | LOS ANGELES | CA | 90006 | |
| MORENO, STEPHANIE NICOLLE | | 10344 N LA CROSSE | | | HOUSTON | TX | 77029 | |
| MORENO, VEDA R | | ADDRESS REDACTED | | | | | | |
| MORENO, VICENTE | | 2 RIDGE RUN | | | MARIETTA | GA | 30067-0000 | |
| MORENO, WILLIAM | | 5900 LEBANON RD | | | CHARLOTTE | NC | 28227-0000 | |
| MORENO, WILLIAM | | 731 CURTISS PKWY | | | MIAMI SPRINGS | FL | 33166-0000 | |
| MORENO, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | |
| MORENO, YALILA D | | 1216 BERGENLINE AVE | 1 | | UNION CITY | NJ | 07087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, YALILA D | | ADDRESS REDACTED | | | | | | |
| MORENO, YORVIN RICARDO | | ADDRESS REDACTED | | | | | | |
| MORENO, ZORA NATASHA | | ADDRESS REDACTED | | | | | | |
| MORENTE, CESAR MATHIAS | | 11500 GOTHIC AVE | | | GRANADA HILLS | CA | 91344 | |
| MORENUS, THOMAS WALTON | | 1317 AIRPORT DR APT F13 | | | TALLAHASSEE | FL | 32304 | |
| MORENUS, THOMAS WALTON | | ADDRESS REDACTED | | | | | | |
| MORETA, RICARDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| MORETA, SALVATORE SUNNY | | ADDRESS REDACTED | | | | | | |
| MORETH, DAN ALFRED | | 213 RAPHAEL AVE | | | MATTYDALE | NY | 13211 | |
| MORETTA, AJ | | ADDRESS REDACTED | | | | | | |
| MORETTI, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | |
| MORETTI, JOHN | | P O BOX 412 | | | ALTA LOMA | CA | 91701 | |
| MORETTI, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| MORETTI, STEVEN | | 13 SOUTH CADILLAC DR | | | SOMERVILLE | NJ | 08876 | |
| MORETTI, STEVEN | | ADDRESS REDACTED | | | | | | |
| MORETTINI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORETTO, DAVID RYAN | | 56645 STONEWYCK DR | | | SHELBY TWP | MI | 48316 | |
| MORETTO, WILLIAM FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MOREY, BEN | | 10 HILLTOP AVE | | | BARRINGTON | RI | 02806 | |
| MOREY, BRADLEY THOMAS | | ADDRESS REDACTED | | | | | | |
| MOREY, DAVID SCOTT | | 15709 COUZENS | | | EASTPOINTE | MI | 48021 | |
| MOREY, DAVID SCOTT | | ADDRESS REDACTED | | | | | | |
| MOREY, JASON | | 11120 BAILEY RD | | | RAVENNA | MI | 49451 | |
| MOREY, JASON E | | ADDRESS REDACTED | | | | | | |
| MOREY, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| MORFIN, ERIC MANUEL | | ADDRESS REDACTED | | | | | | |
| MORFORD, BRIAN | | ADDRESS REDACTED | | | | | | |
| MORFORD, JAIRUS DANIEL | | ADDRESS REDACTED | | | | | | |
| MORGA, NIALL SHANE | | 1260 WINCHESTER CT | | | VISTA | CA | 92083 | |
| MORGA, NIALL SHANE | | ADDRESS REDACTED | | | | | | |
| MORGADO, KYLE | | 5440 OLD OLIVE HWY | | | OROVILLE | CA | 95966 | |
| MORGADO, KYLE W | | ADDRESS REDACTED | | | | | | |
| MORGADO, RAFHEL | | ADDRESS REDACTED | | | | | | |
| MORGADO, RICHARD | | 2454 SEBASTOPOL LANE NO 1 | | | HAYWARD | CA | 94542 | |
| MORGADO, RICHARD A | | ADDRESS REDACTED | | | | | | |
| MORGADO, RYAN | | 4063 STONEFIELD DR | | | ORLANDO | FL | 32826 | |
| MORGAN & ASSOCIATES | | 376 CONNEMARA CROSSING | | | LAWRENCEVILLE | GA | 30044 | |
| MORGAN & COMPANY | | 4921 PROFESSIONAL CT | | | RALEIGH | NC | 27609 | |
| MORGAN & POTTINGER PSC | | 600 W WASHINGTON ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | DECATUR | AL | 35602 | |
| MORGAN APPRAISALS, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | |
| MORGAN AWARDS INC | | 2100 W 6TH AVE STE A | | | BROOMFIELD | CO | 80020 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | |
| MORGAN BUILDING MAINT INC | | 1120 ALLEN ST | PO BOX 0505 | | BELVIDERE | IL | 61008 | |
| MORGAN BUILDING MAINT INC | | PO BOX 0505 | | | BELVIDERE | IL | 61008 | |
| MORGAN CONSULTING GROUP | | 6002 NW 9 HWY | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONSULTING GROUP | | PO BOX 14167 | 6002 NW 9 HWY | | KANSAS CITY | MO | 64152 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30047 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30247 | |
| MORGAN COUNTY CLERK OF COURT | | 300 W STATE ST | CIRCUIT COURT | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT COURT | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | PO BOX 163 | CIRCUIT & GENERAL SESSIONS CT | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY, CLERK OF | | PO BOX 1556 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN D NOWLEN | NOWLEN MORGAN D | 239 1/2 S CHURCH LN | | | BRENTWOOD | CA | 90049-3000 | |
| MORGAN DRIVE AWAY INC | | PO BOX 360045 | | | BOSTON | MA | 02241-0045 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 466347777 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 46634-7777 | |
| MORGAN ELECTRIC SERVICE | | 505 GINGERBREAD LN | | | WAXAHACHIE | TX | 75165 | |
| MORGAN ELECTRIC SERVICE | | PO BOX 354 | | | WAXAHACHIE | TX | 75168 | |
| MORGAN FOR DELEGATE, JOHN | | 9541 CHATON RD | | | LAUREL | MD | 20723 | |
| MORGAN HILL COURTYARD INN | | 18610 MADRONE PKY | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DR | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DR | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL UNIFIED SCHOOL DISTRICT | | 15600 CONCORD CIR | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | MORGAN HILL CITY OF | FINANCE DEPARTMENT | 17555 PEAK AVE | MORGAN HILL | CA | | |
| MORGAN II, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN INTERIOR GROUP | | 5955 P W A DR | | | CUMMING | GA | 30041 | |
| MORGAN JR, MARVIN | | 8885 W TURNBERRY PLACE | NO 102 | | MEMPHIS | TN | 38125 | |
| MORGAN JR, MARVIN | | ADDRESS REDACTED | | | | | | |
| MORGAN KELLER INC | | 60 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 1165 | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 433 | | | HAGERSTOWN | MD | 21741-0433 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M ST NW | | | WASHINGTON | DC | 200365869 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M ST NW | | | WASHINGTON | DC | 20036-5869 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 191786050 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN LOIS | | APT NO 47 | 160 E COVINA BLVD | | COVINA | CA | 91722 | |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | |
| MORGAN MANAGEMENT INC | | PO BOX 4569 | | | GULF SHORES | AL | 36547 | |
| MORGAN MARSHALL DIVISION | | 383 E 16TH ST | | | CHICAGO HEIGHTS | IL | 60462 | |
| MORGAN MARSHALL DIVISION | | 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | |
| MORGAN MARSHALL DIVISION | | PO BOX 198747 | C/O LEGGETT & PLATT FINANCIAL | | ATLANTA | GA | 30384-8747 | |
| MORGAN MOVERS INC | | PO BOX 406 | | | SOUTHINGTON | CT | 06489 | |
| MORGAN REALTY INC, TOMMY M | | 2801 W MAIN ST STE A | | | TUPELO | MS | 38801 | |
| MORGAN SATELLITE | | 1718 VELP AVE | | | GREEN BAY | WI | 54303 | |
| MORGAN SATELLITE | | 8265 SCHROEDER RD | | | OCONTO FALLS | WI | 54154-9425 | |
| MORGAN SERVICE CO, GEORGE | | 2211 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| MORGAN WELCH & ASSOCIATES | | 620 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| MORGAN, ADRIAN LADON | | ADDRESS REDACTED | | | | | | |
| MORGAN, ALI SMITH | | ADDRESS REDACTED | | | | | | |
| MORGAN, AMY ELISE | | ADDRESS REDACTED | | | | | | |
| MORGAN, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | |
| MORGAN, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | |
| MORGAN, ANTOINE RAYNARD | | ADDRESS REDACTED | | | | | | |
| MORGAN, ARTHUR | | 886 E CHARING CROSS CR | HOME STEREO & VIDEO HELP INC | | LAKE MARY | FL | 32746 | |
| MORGAN, ARTHUR | | HOME STEREO & VIDEO HELP INC | | | LAKE MARY | FL | 32746 | |
| MORGAN, AUSTON RAY | | 8776 CAMP RD | | | WINSTON | GA | 30187 | |
| MORGAN, AUSTON RAY | | ADDRESS REDACTED | | | | | | |
| MORGAN, BARBARA | | 750 LINCOLN RD | | | YUBA CITY | CA | 95991-6651 | |
| MORGAN, BARRINGTON | | 15105 BUCKHORN CT NO 101C | | | LUTZ | FL | 00003-3559 | |
| MORGAN, BARRINGTON ANDREW | | ADDRESS REDACTED | | | | | | |
| MORGAN, BARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| MORGAN, BEN | | 218 JODIE TERR | | | RICHMOND | VA | 23236-0000 | |
| MORGAN, BEN WESELY | | ADDRESS REDACTED | | | | | | |
| MORGAN, BILL MARCIENE | | ADDRESS REDACTED | | | | | | |
| MORGAN, BOONE | | 1313 RICHMOND RD | | | RED LION | PA | 17356-0000 | |
| MORGAN, BOONE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRANDON | | 1160 TWELVE OAKS CIRCLE | | | WATKINSVILLE | GA | 30677 | |
| MORGAN, BRANDON | | 259 OATES RD | | | PALMER | TX | 75152-0000 | |
| MORGAN, BRANDON A | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRANDON LEE | | 2235 N 11 ST | | | SPRINGFIELD | OR | 97477 | |
| MORGAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRANY REED | | 310 N COLER | | | URBANA | IL | 61801 | |
| MORGAN, BRANY REED | | ADDRESS REDACTED | | | | | | |
| MORGAN, BREANN NICOLE | | 16307 N E 18TH ST | | | BELLEVUE | WA | 98008 | |
| MORGAN, BREANN NICOLE | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRENDA K | | BOX 02667696 | | | SIOUX FALLS | SD | 57186-0001 | |
| MORGAN, BRIAN | | 131 SWEETFIELD CIRCLE | | | YONKERS | NY | 10704 | |
| MORGAN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRIANA JEAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRINLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRITANY | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRITNEY SHANTAY | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRITTANY AMANDA | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRITTNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| MORGAN, BROC ANDREW | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRYAN ELDIE | | 38680 NORTHAMPTON | | | WESTLAND | MI | 48186 | |
| MORGAN, BRYAN ELDIE | | ADDRESS REDACTED | | | | | | |
| MORGAN, BRYCE ALAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, CAROL | | 252 MATTAPOISETT RD | | | ACUSHNET | MA | 02743 | |
| MORGAN, CAROL | | 5562 CORY COVE | | | HORN LAKE | MS | 38637 | |
| MORGAN, CAROLYN J | | 608 HILL LN | | | EDWARDSVILLE | IL | 62025-2016 | |
| MORGAN, CAROLYN L | | 103 ROMBOLD LANE | | | NEW BRIGHTON | PA | 15066 | |
| MORGAN, CAROLYN L | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHRIS | | 7643 N WASHBOURNE AVE | | | PORTLAND | OR | 97217-5941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHRISTOPHER CLARK | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHRISTOPHER CONNOR | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHUCK | | 1442 PINEVIEW CIR | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CHUCK | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CLYDE | | 1012 WHITE OAK FORK CHURCH RD | | | VIRGILINA | VA | 24598 | |
| MORGAN, CORNELIUS | | ADDRESS REDACTED | | | | | | |
| MORGAN, COURTNEY DANIELLE | | 14551 BEECHNUT ST | 9104 | | HOUSTON | TX | 77083 | |
| MORGAN, COURTNEY DONNELL | | ADDRESS REDACTED | | | | | | |
| MORGAN, CYNTHIA | | 11621 OLD CENTRALIA RD | | | CHESTER | VA | 23831 | |
| MORGAN, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| MORGAN, DAMEIN LAMAR | | ADDRESS REDACTED | | | | | | |
| MORGAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, DANIEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, DARNEL | | 4606 NORTH 76TH AVE | | | PHOENIX | AZ | 85037 | |
| MORGAN, DARWIN J | | 5927 SANDHURST | 101 | | CANTON | MI | 48187 | |
| MORGAN, DARWIN J | | ADDRESS REDACTED | | | | | | |
| MORGAN, DAVID | | WILLOWBROOK | | | HOUSTON | TX | 77064-0000 | |
| MORGAN, DAVID A | | ADDRESS REDACTED | | | | | | |
| MORGAN, DAVID BRETT | | 2130 12TH ST | | | PORT NECHES TX | TX | 77651 | |
| MORGAN, DAVID BRETT | | ADDRESS REDACTED | | | | | | |
| MORGAN, DEBBIE | | 2275 DEVONSHIRE RD | | | BLOOMFIELD | MI | 48302-0624 | |
| MORGAN, DEENA MARIE | | ADDRESS REDACTED | | | | | | |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | MARSHALL | TX | 75670 | |
| MORGAN, DENNIS | | 527 GELLERT BLVD | | | DALY CITY | CA | 94015 | |
| MORGAN, DENNIS | | 5956 GEORGIA DR | | | N HIGHLANDS | CA | 95660-4555 | |
| MORGAN, DENNY L | | ADDRESS REDACTED | | | | | | |
| MORGAN, DENZELL | | ADDRESS REDACTED | | | | | | |
| MORGAN, DEREK | | 112 ROYAL DR | | | BRUNSWICK | GA | 31523 | |
| MORGAN, DEREK | | ADDRESS REDACTED | | | | | | |
| MORGAN, DEREK RAY | | ADDRESS REDACTED | | | | | | |
| MORGAN, DERRICK | | 440 E LATIMER PL | | | TULSA | OK | 74106 | |
| MORGAN, DERRICK L | | ADDRESS REDACTED | | | | | | |
| MORGAN, DONNAVON | | 1043 KELLLY ST | 1 | | BRONX | NY | 10459 | |
| MORGAN, DONNELL G | | ADDRESS REDACTED | | | | | | |
| MORGAN, DORAN M | | ADDRESS REDACTED | | | | | | |
| MORGAN, DREW | | 5053 GLAZE DR | | | ATLANTA | GA | 30360-1703 | |
| MORGAN, DRU | | ADDRESS REDACTED | | | | | | |
| MORGAN, DURELL SHAMEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, DUSTIN VERN | | 2595 HONEYSUCKLE LANE | | | ELMIRA | NY | 14903 | |
| MORGAN, DWIGHT | | 1204 DELPA DR | | | NEWARK | DE | 19711-2317 | |
| MORGAN, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, EBONY | | ADDRESS REDACTED | | | | | | |
| MORGAN, EBONY | | HURLBURT ST 3RD FLOOR | 44 | | NEW HAVEN | CT | 06519 | |
| MORGAN, ELIZABETH JOAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, ERIC | | 567 LONG ACRE LANE | | | YARDLEY | PA | 19067 | |
| MORGAN, ERIC | | ADDRESS REDACTED | | | | | | |
| MORGAN, ERNESTIN | | 19190 CHESHIRE | | | GROSSE POINTE | MI | 48236 | |
| MORGAN, EUGENE J | | PO BOX 282 | | | WIMAUMA | FL | 33598-0282 | |
| MORGAN, EVAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, FORREST F | | ADDRESS REDACTED | | | | | | |
| MORGAN, FRANK BONNARD | | ADDRESS REDACTED | | | | | | |
| MORGAN, FRENCH | | ADDRESS REDACTED | | | | | | |
| MORGAN, GARY S | | 116 WENDOVER DR | | | W NORRITON | PA | 19403 | |
| MORGAN, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| MORGAN, GEOFF | | 17505 BONNIE LANE | | | BROOKFIELD | WI | 53045 | |
| MORGAN, GEOFF | | ADDRESS REDACTED | | | | | | |
| MORGAN, GREG | | 30130 NORTH 1850 EAST RD | | | GRIDLEY | IL | 61744 | |
| MORGAN, GREGORY SCOTT | | 2401 CLUB MEADOW DR | | | GARLAND | TX | 75041 | |
| MORGAN, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| MORGAN, HANNAH ELISABETH | | 1407 DUGGER CIRCLE | A | | KILLEEN | TX | 76543 | |
| MORGAN, HANNAH ELISABETH | | ADDRESS REDACTED | | | | | | |
| MORGAN, IAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JACK | | 1541 BRIDLE CREEK BLVD | | | VIRGINIA BEACH | VA | 23464 | |
| MORGAN, JACK | | 3808 2ND ST NE | | | BIRMINGHAM | AL | 35215 | |
| MORGAN, JACK | | ADDRESS REDACTED | | | | | | |
| MORGAN, JACK A | | 1104 ERIC CT | | | THOMASON STATION | TN | 37179 | |
| MORGAN, JAMAL RASHON | | ADDRESS REDACTED | | | | | | |
| MORGAN, JAMES E | | PO BOX 14622 | | | RICHMOND | VA | 23221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, JAMES HALL | | ADDRESS REDACTED | | | | | | |
| MORGAN, JAMES THOMAS | | 2991 QUARTZ DR | | | FAYETTEVILLE | AR | 72704 | |
| MORGAN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| MORGAN, JANERIA YVONNE | | 257 SENECA DR | 1 WEST | | SYRACUSE | NY | 13205 | |
| MORGAN, JANERIA YVONNE | | ADDRESS REDACTED | | | | | | |
| MORGAN, JARED MAX | | 2797 N 152ND DR | | | GOODYEAR | AZ | 85338 | |
| MORGAN, JARREN R | | 3901 NORTHSIDE DR APT 3F | | | MACON | GA | 31210 | |
| MORGAN, JARREN R | | ADDRESS REDACTED | | | | | | |
| MORGAN, JASON | | 304 NASSQU COURT | | | HOUMA | LA | 70363 | |
| MORGAN, JASON CLIFFORD | | ADDRESS REDACTED | | | | | | |
| MORGAN, JASON KENT | | ADDRESS REDACTED | | | | | | |
| MORGAN, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JENNIFER ERIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JESSICA CHRISTINE | | 615 JOAN AVE | | | GIRARD | OH | 44420 | |
| MORGAN, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MORGAN, JILL M | | ADDRESS REDACTED | | | | | | |
| MORGAN, JIM D | | 42622 DRENNON CT | | | TEMECULA | CA | 92592 | |
| MORGAN, JIM D | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOEL J | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOHN | | 2390 WOODCRUST DR | | | JOHNSTOWN | PA | 15905 | |
| MORGAN, JOHN | | 61 MOUNT HAMILTON CT | | | CLAYTON | CA | 94517 | |
| MORGAN, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOHN P | | 511 92ND AVE N | | | SAINT PETERSBURG | FL | 33702-3033 | |
| MORGAN, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOHN R | | 7660 IDLEWYLD RD | | | RICHMOND | VA | 23225 | |
| MORGAN, JOHN R | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOHN W | | ADDRESS REDACTED | | | | | | |
| MORGAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| MORGAN, JONATHAN QUIN | | 16701 THURSTON RD | | | DICKERSON | MD | 20842 | |
| MORGAN, JONATHAN QUIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOSEPH FRANCIS | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOSHUA JOHN | | 1315 N FARRIS | | | FRESNO | CA | 93728 | |
| MORGAN, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | |
| MORGAN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MORGAN, JUSTIN CRAIG | | ADDRESS REDACTED | | | | | | |
| MORGAN, JUSTIN DERRY | | ADDRESS REDACTED | | | | | | |
| MORGAN, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| MORGAN, KASEY MARIE | | 148 ATLANTA | | | NEDERLAND | TX | 77627 | |
| MORGAN, KASEY MARIE | | ADDRESS REDACTED | | | | | | |
| MORGAN, KATHRYN | | 5819 TEAL COURT | | | SACHSE | TX | 75048 | |
| MORGAN, KATHRYN | | ADDRESS REDACTED | | | | | | |
| MORGAN, KEITH HAMILTON | | 2991 N QUARTZ DR | | | FAYETTEVILLE | AR | 72704 | |
| MORGAN, KEITH HAMILTON | | ADDRESS REDACTED | | | | | | |
| MORGAN, KENDAL HOPE | | ADDRESS REDACTED | | | | | | |
| MORGAN, KENDRA TIERRA | | ADDRESS REDACTED | | | | | | |
| MORGAN, KENNETH | | 135 PLEASANT HILLS DR | | | COVINGTON | GA | 30016-5610 | |
| MORGAN, KENROY STEPHEN | | 3942 23RD PARKWAY APT NO 12 | | | TEMPLE HILLS | MD | 20748 | |
| MORGAN, KENROY STEPHEN | | ADDRESS REDACTED | | | | | | |
| MORGAN, KENYA LYNEE | | 2838 LONDON LANE | | | VINELAND | NJ | 08360 | |
| MORGAN, KENYA LYNEE | | ADDRESS REDACTED | | | | | | |
| MORGAN, KEVIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, KEVIN A | | 1213 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| MORGAN, KEVIN A | | ADDRESS REDACTED | | | | | | |
| MORGAN, KHIRY | | 3614 PRINCESS PL | | | RACINE | WI | 53406 | |
| MORGAN, KHIRY J | | ADDRESS REDACTED | | | | | | |
| MORGAN, KIARA DESHAY | | 3564 COLUMBUS CIRCLE | | | LAKE CHARLES | LA | 70607 | |
| MORGAN, KIMBERLY JASMIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, KIMBERLY KRISTY | | ADDRESS REDACTED | | | | | | |
| MORGAN, KRETONIA | | 6401 DEL RIO ST 2122 | 2122 | | HOUSTON | TX | 77021 | |
| MORGAN, KRETONIA | | ADDRESS REDACTED | | | | | | |
| MORGAN, KRISTEN MICHELLE | | 79 PEAK DR | 2D | | CULLOWHEE | NC | 28723 | |
| MORGAN, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MORGAN, KRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| MORGAN, KYLE CLINTON | | ADDRESS REDACTED | | | | | | |
| MORGAN, LISA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| MORGAN, LISA ANNE | | ADDRESS REDACTED | | | | | | |
| MORGAN, LISA ROBIN | | 1431 LANDSDOWNE DR | | | GASTONIA | NC | 28054 | |
| MORGAN, LISA ROBIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, LORA | | 309 VIRGINIA RD | | | OAK RIDGE | TN | 37830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, LORENZO VINCENT | | 1520 SHALIMAR DR | | | DEL CITY | OK | 73115 | |
| MORGAN, LORI ANN | | ADDRESS REDACTED | | | | | | |
| MORGAN, LUCI | | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCI | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCILLE | | 5420 79TH AVE SE | | | SNOHOMISH | WA | 98290 | |
| MORGAN, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| MORGAN, MARIANNE | | 23 48TH AVE | | | BELLWOOD | IL | 60104 | |
| MORGAN, MARISSA KAY | | ADDRESS REDACTED | | | | | | |
| MORGAN, MARK | | 1509 ATWOODAVE | | | BERKELEY | IL | 60163- | |
| MORGAN, MARK ANTHONY LINCOLN | | 16375 FALLBROOK DR | | | LAKEVILLE | MN | 55044 | |
| MORGAN, MARK ANTHONY LINCOLN | | ADDRESS REDACTED | | | | | | |
| MORGAN, MARK LEWIS | | ADDRESS REDACTED | | | | | | |
| MORGAN, MATT | | ADDRESS REDACTED | | | | | | |
| MORGAN, MATT | | C/O MICHAEL MCBRIDE | 1495 EAST 17TH ST | | IDAHO FALLS | ID | 83404 | |
| MORGAN, MATTHEW | | 248 N CHORRO | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| MORGAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MORGAN, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| MORGAN, MAXWELL | | ADDRESS REDACTED | | | | | | |
| MORGAN, MELISSA | | ADDRESS REDACTED | | | | | | |
| MORGAN, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| MORGAN, MICHAEL | | 2715 WIND RIDGE | | | MCKINNEY | TX | 75070 | |
| MORGAN, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, MICHAEL KORY | | ADDRESS REDACTED | | | | | | |
| MORGAN, MICHAEL M | | 3821 S 92ND E PL | | | TULSA | OK | 74145 | |
| MORGAN, MICHAEL MELVIN | | 3821 S 92ND E PL | | | TULSA | OK | 74145 | |
| MORGAN, MICHAEL MELVIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, MIKE | | POCAHONTAS  AVE | APT 1217 A | | RONCEVERTE | WV | 24970 | |
| MORGAN, MONIQUE | | ADDRESS REDACTED | | | | | | |
| MORGAN, NADIA N | | ADDRESS REDACTED | | | | | | |
| MORGAN, NATASHA S | | 9001 SCHENCK ST | 1ST | | BROOKLYN | NY | 11236 | |
| MORGAN, NATASHA S | | ADDRESS REDACTED | | | | | | |
| MORGAN, NELSON WALTER | | 607FOURTH ST | | | BELVIDERE | NJ | 07823 | |
| MORGAN, NELSON WALTER | | ADDRESS REDACTED | | | | | | |
| MORGAN, NICHOLAS | | 16 HUNTING LANE | | | WILBRAHAM | MA | 01095-0000 | |
| MORGAN, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, NICOLE | | 235 RIVERVIEW DR | | | SAINT ROSE | LA | 70087-3542 | |
| MORGAN, NOAH BRYCE | | ADDRESS REDACTED | | | | | | |
| MORGAN, ORION | | 4 WAGON WHEEL DR | | | NEW CITY | NY | 10956-0000 | |
| MORGAN, ORION | | ADDRESS REDACTED | | | | | | |
| MORGAN, PAM | | 4633 N E HALSEY | | | PORTLAND | OR | 97213 | |
| MORGAN, PATRICK DAVID | | ADDRESS REDACTED | | | | | | |
| MORGAN, PAUL | | 525 SE FLORESTA DR | | | PORT ST LUCIE | FL | 34983-0000 | |
| MORGAN, PAUL | | 607 WINNETKA AVE | | | RICHMOND | VA | 23227 | |
| MORGAN, PAUL | | ADDRESS REDACTED | | | | | | |
| MORGAN, PAUL R | | ADDRESS REDACTED | | | | | | |
| MORGAN, QUINNYETTIA | | 5307 EL CAMINO AVE | | | CARMICHAEL | CA | 95608 | |
| MORGAN, QUINNYETTIA | | ADDRESS REDACTED | | | | | | |
| MORGAN, REGINALD D | | ADDRESS REDACTED | | | | | | |
| MORGAN, RETDA | | 2403 FALMOUTH ST | | | DAYTON | OH | 45406 | |
| MORGAN, RICHARD WELLS | | ADDRESS REDACTED | | | | | | |
| MORGAN, ROB | | 301 MIDDLETON AVE | | | MATTHEWS | NC | 28104 | |
| MORGAN, ROBBY | | 3287 WILD PEPPER CT | | | DELTONA | FL | 32725-3000 | |
| MORGAN, ROBERT WADE | | ADDRESS REDACTED | | | | | | |
| MORGAN, ROMEISH G | | 5274 ROBBIE COURT | | | WEST PALM BEACH | FL | 33415 | |
| MORGAN, RONALD | | 280 NW 46TH CT | | | FORT LAUDERDALE | FL | 33309-4021 | |
| MORGAN, RONDALYN M | | ADDRESS REDACTED | | | | | | |
| MORGAN, RYAN | | 217 ELK AVE | | | STONEWOOD | WV | 26301-0000 | |
| MORGAN, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| MORGAN, RYAN TYLER | | ADDRESS REDACTED | | | | | | |
| MORGAN, SAMUEL C | | ADDRESS REDACTED | | | | | | |
| MORGAN, SAMUEL EDWARD | | 2991 N QUARTZ DR | | | FAYETTEVILLE | AR | 72704 | |
| MORGAN, SAMUEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MORGAN, SARA MARIE | | 7881 SE 48TH ST | | | PORTLAND | OR | 97206 | |
| MORGAN, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| MORGAN, SEAN | | 1525 S ATLANTIC AVE | 203 | | COCOA BEACH | FL | 32931 | |
| MORGAN, SHANE D | | 8 WILKES RD | | | DANBURY | CT | 06811 | |
| MORGAN, SHANE D | | ADDRESS REDACTED | | | | | | |
| MORGAN, STEPHEN MCKINLEY | | ADDRESS REDACTED | | | | | | |
| MORGAN, STEVE | | 7916 REDONDA DR | | | PASCO | WA | 99301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, SUSAN E | | 3003 BARBARA PL | | | RICHMOND | VA | 23233 | |
| MORGAN, SUSAN E | | ADDRESS REDACTED | | | | | | |
| MORGAN, TAFIYAH TATCY | | ADDRESS REDACTED | | | | | | |
| MORGAN, TERRY G | | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | |
| MORGAN, TERRY LEE | | ADDRESS REDACTED | | | | | | |
| MORGAN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| MORGAN, TOMAS ROBERT | | 1451 CHADBOURNE DR | | | DAVIS | IL | 61019 | |
| MORGAN, TOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| MORGAN, TORREY EUGENE | | ADDRESS REDACTED | | | | | | |
| MORGAN, TORY DUJUAN | | ADDRESS REDACTED | | | | | | |
| MORGAN, TRAMESSA S | | ADDRESS REDACTED | | | | | | |
| MORGAN, TRAVIS JOHN | | 27727 PLEASURE RIDE LOOP | | | WESLEY CHAPEL | FL | 33544 | |
| MORGAN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| MORGAN, TRENT WILLIAM | | 550 110TH AV N | 309 | | ST PETERSBURG | FL | 33716 | |
| MORGAN, TRENT WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORGAN, TREVOR S | | 5310 CLOVER LN | | | RACINE | WI | 53406 | |
| MORGAN, TRISH | | 121 LAKEVIEW ESTATES RD | | | VONORE | TN | 37885-2719 | |
| MORGAN, VICTOR DARNELL | | ADDRESS REDACTED | | | | | | |
| MORGAN, WILLIAM CHASE | | ADDRESS REDACTED | | | | | | |
| MORGAN, WILLIAM CRAIG | | ADDRESS REDACTED | | | | | | |
| MORGAN, XAVIER JAMAL | | 3005 SHERMAN LANDING | | | CONYERS | GA | 30013 | |
| MORGAN, XAVIER JAMAL | | ADDRESS REDACTED | | | | | | |
| MORGAN, XAVIER W | | ADDRESS REDACTED | | | | | | |
| MORGAN,KERRY | | 128 WEIR ST | | | HEMPSTEAD | NY | 11550 | |
| MORGANA, RASCH | | 1476 S HULVT AVE | | | LOS ANGELES | CA | 90024-0000 | |
| MORGANDALE | | 1203 A CROSS HILL COURT | | | LANSDALE | PA | 19446 | |
| MORGANELLA, DANA | | 3 ALEXANDRA DR | | | ASSONET | MA | 02702-0000 | |
| MORGANELLA, DANA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORGANHILL, CITY OF | | 17555 PEAK AVE | | | MORGANHILL | CA | 95037 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 923360640 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 92336-0640 | |
| MORGANO, JAMES GLENN | | ADDRESS REDACTED | | | | | | |
| MORGANS REPAIR SERVICE | | 6455 OLD TARLTON PIKE | | | CIRCLEVILLE | OH | 43113 | |
| MORGANS TV | | 2874 MCCALL | | | SELMA | CA | 93662 | |
| MORGANTE, ANTHONY IAN | | 4129 WOODLAND CT | | | LA MESA | CA | 91941 | |
| MORGANTI, ASHLEY | | 1 HICKORY WAY | | | BROCKPORT | NY | 14420-0000 | |
| MORGANTI, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| MORGANTI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MORGANTI, THOMAS S | | ADDRESS REDACTED | | | | | | |
| MORGANTINI, JANELLE VICTORIA | | ADDRESS REDACTED | | | | | | |
| MORGART, KEITH DANIEL | | 232 STARDUST DR | | | JOHNSTOWN | PA | 15904 | |
| MORGART, TODD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORGENEGG, BARBARA C | | ADDRESS REDACTED | | | | | | |
| MORGENSTERN, BRIAN J | | 1904 LARK LANE | | | CHERRY HILL | NJ | 08003 | |
| MORGENSTERN, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MORGER, CHARLENE | | 611 W CHURCH ST | APT  NO 2 | | CHAMPAIGN | IL | 61820 | |
| MORGES, RYAN E | | 20 SOUTH LANE | | | LEVITTOWN | PA | 19055 | |
| MORGES, RYAN E | | ADDRESS REDACTED | | | | | | |
| MORGESE, COSIMO | | 1450 S WEST TEMPLE | H401 | | SALT LAKE CITY | UT | 84115 | |
| MORGESE, COSIMO | | ADDRESS REDACTED | | | | | | |
| MORHAIM, JACK | | ADDRESS REDACTED | | | | | | |
| MORHIDGE, AMBER | | 1988C VILLAGE GREEN SOUTH | | | RIVERSIDE | RI | 02915-0000 | |
| MORHIDGE, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| MORI, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MORI, GARRICK REID | | ADDRESS REDACTED | | | | | | |
| MORI, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| MORI, JARED | | ADDRESS REDACTED | | | | | | |
| MORI, JOSH | | ADDRESS REDACTED | | | | | | |
| MORIARITY, JASON LEE | | 1000 E MONTANA ST | | | MILWUAKEE | WI | 53207 | |
| MORIARTY & ASSOCIATES, PAUL J | | 22 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| MORIARTY, CHARLES M | | 3968 PURDUE WAY | | | LIVERMORE | CA | 94550 | |
| MORIARTY, CHARLES M | | ADDRESS REDACTED | | | | | | |
| MORIARTY, JACK | | 126 OLD LIBERTY PIKE | | | FRANKLIN | TN | 37064 | |
| MORIARTY, KATHARINE | | ADDRESS REDACTED | | | | | | |
| MORIARTY, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | |
| MORIARTY, ROBERT | | 1021 BAKEWELL | | | SAINT LOUIS | MO | 63137-0000 | |
| MORIARTY, ROBERT F | | ADDRESS REDACTED | | | | | | |
| MORIARTY, THOMAS | | ADDRESS REDACTED | | | | | | |
| MORIBA, LUCY Y | | 401 COLWYN AVE | | | DARBY | PA | 19023-2718 | |
| MORICE, VITO F | | PO BOX 3267 | | | GLEN ALLEN | VA | 23058 | |
| MORICETE, ELVIS | | ADDRESS REDACTED | | | | | | |
| MORICONI, MARK ALEX | | 11 MICHAELS WAY | | | ATHERTON | CA | 94027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORICONI, MARK ALEX | | ADDRESS REDACTED | | | | | | |
| MORIDI, POOYA | | ADDRESS REDACTED | | | | | | |
| MORIKI, BRENT | | ADDRESS REDACTED | | | | | | |
| MORILLO, ANDREW AUGUSTO | | ADDRESS REDACTED | | | | | | |
| MORILLO, FREDDY | | ADDRESS REDACTED | | | | | | |
| MORILLO, JOSE DAVID | | ADDRESS REDACTED | | | | | | |
| MORILLO, NELIS | | 51 ORANGE ST | | | STAMFORD | CT | 06902-0000 | |
| MORILLO, SAMUEL | | PO BOX 2513 | | | DANBURY | CT | 06813 | |
| MORILLO, SAMUEL A | | ADDRESS REDACTED | | | | | | |
| MORILLO, WENDY CAROLINE | | 80 S MELROSE DR | N/A | | MIAMI SPRINGS | FL | 33166 | |
| MORILLO, WENDY CAROLINE | | ADDRESS REDACTED | | | | | | |
| MORILUS, ANGELINE | | 6702 VICTORIA CT | | | EDISON | NJ | 08817 | |
| MORILUS, ANGELINE | | ADDRESS REDACTED | | | | | | |
| MORIMOTO, JUSTIN SMITH | | ADDRESS REDACTED | | | | | | |
| MORIN ENTERPRISE | | 162 MOSSYROCK RD W | | | MOSSYROCK | WA | 98564 | |
| MORIN II, JOHN GEORGE | | 7 MERRICK RD | | | RAYMOND | NH | 03077 | |
| MORIN II, JOHN GEORGE | | ADDRESS REDACTED | | | | | | |
| MORIN TRUSTEE, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | |
| MORIN, ADAM VICTOR | | ADDRESS REDACTED | | | | | | |
| MORIN, ALICIA | | 4503 W 37TH | | | AMARILLO | TX | 79109 | |
| MORIN, ALICIA DAWN | | ADDRESS REDACTED | | | | | | |
| MORIN, BARBARA ANNE | | 13069 ANNANDALE DR S | | | JACKSONVILLE | FL | 32225 | |
| MORIN, BARBARA ANNE | | 13069 ANNANDALE DR S | | | JACKSONVILLE | FL | 32225-4134 | |
| MORIN, BARBARA ANNE | | ADDRESS REDACTED | | | | | | |
| MORIN, CARL | | 268 RAYMOND RD | | | CHESTER | NH | 03036 | |
| MORIN, DAISY L | | ADDRESS REDACTED | | | | | | |
| MORIN, EVANSON | | ADDRESS REDACTED | | | | | | |
| MORIN, HOLLIE A | | ADDRESS REDACTED | | | | | | |
| MORIN, HOLLIEA | | 4913 PURITAN CIR | | | TAMPA | FL | 33617-0000 | |
| MORIN, JAMES | | 5 BROOKVIEW AVE | | | WALLINGFORD | CT | 06492 | |
| MORIN, JAMES TYLER | | ADDRESS REDACTED | | | | | | |
| MORIN, JAQUELINE M | | ADDRESS REDACTED | | | | | | |
| MORIN, JASON H | | 325 PONDEROSA DR | | | VACAVILLE | CA | 95687 | |
| MORIN, JASON H | | ADDRESS REDACTED | | | | | | |
| MORIN, JERRY | | 11 KENDALL AVE | | | FRAMINGHAM | MA | 01702-0000 | |
| MORIN, JERRY M | | ADDRESS REDACTED | | | | | | |
| MORIN, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| MORIN, JOHN | | 920 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301 | |
| MORIN, JOSE | | ADDRESS REDACTED | | | | | | |
| MORIN, JOSEPH JOHN | | 5357 LOS PALMA VISTA DR | | | ORLANDO | FL | 32837 | |
| MORIN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| MORIN, JUSTIN JOHN | | 5126 DUNDEE DR | | | SAGINAW | MI | 48603 | |
| MORIN, KEVIN | | 1099 HORIZON VIEW BLVD | | | PORT ORANGE | FL | 32129-5290 | |
| MORIN, MANUEL A | | 15802 SW 65TH TER | | | MIAMI | FL | 33193-3665 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DR | | | ROCKY HILL | CT | 06067 | |
| MORIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MORIN, NATHAN TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MORINAKA, COREY | | 6131 DUNDEE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| MORINAKA, COREY | | ADDRESS REDACTED | | | | | | |
| MORINI, GIANNI | | ADDRESS REDACTED | | | | | | |
| MORINO, MARK | | 1320 SOUTH BLVD | | | BETHLEHEM | PA | 18017 | |
| MORIS, ADLAI | | ADDRESS REDACTED | | | | | | |
| MORIS, AZALEA IVETTE | | 11744 WELBY WAY | | | NORTH HOLLYWOOD | CA | 91606 | |
| MORIS, AZALEA IVETTE | | ADDRESS REDACTED | | | | | | |
| MORISCO, ELISA NICOLE | | ADDRESS REDACTED | | | | | | |
| MORISE, SHONE | | 601 CRESTWAY DR | | | SAN ANTONIO | TX | 78239 | |
| MORISSETTE, RYAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MORISSETTE, NICHOLAS SCOTT | | 107 UNIVERSITY AVE | 3 | | LOWELL | MA | 01854 | |
| MORISSETTE, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | |
| MORITA, LAWRENCE M | | 1619 ALANEO ST | | | HONOLULU | HI | 96817-2915 | |
| MORITA, NAOMI YVONDA | | 98 412 KILINOE ST | 206 | | AIEA | HI | 96701 | |
| MORITA, NAOMI YVONDA | | ADDRESS REDACTED | | | | | | |
| MORITZ LORETTA M | | 810 NORTH LOARA ST | APT NO 244 | | ANAHEIM | CA | 92801 | |
| MORITZ, JASON ROBERT | | 3713 MONAHAN LN | | | DUBLIN | OH | 43016 | |
| MORITZ, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| MORKISZ, SCOTT MICHEAL | | ADDRESS REDACTED | | | | | | |
| MORLAN, BRUNO | | ADDRESS REDACTED | | | | | | |
| MORLAN, JOSH | | 2665 RAVEN GLASS | | | WATERFORD | MI | 48329 | |
| MORLAS, GEORGE A | | ADDRESS REDACTED | | | | | | |
| MORLE, NICK PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORLER, DEVON C | | 812 REGENT ST | | | NEW LENOX | IL | 60451-1951 | |
| MORLEY & ASSOCIATES INC | | 605 SE M L KING BLVD | | | EVANSVILLE | IN | 47713 | |
| MORLEY, CARL | | 4734 AVE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | |
| MORLEY, GLENN THOMAS | | ADDRESS REDACTED | | | | | | |
| MORLEY, JOE | | 993 CAMP TRAIL RD | | | QUAKERTOWN | PA | 18951-0000 | |
| MORLEY, JULIE M | | ADDRESS REDACTED | | | | | | |
| MORLEY, KEITH | | 256 W 23RD ST | | | HOLLAND | MI | 49423 | |
| MORLEY, KEITH J | | ADDRESS REDACTED | | | | | | |
| MORLEY, KENNETH M | | ADDRESS REDACTED | | | | | | |
| MORLEY, KRISTINA | | 451 BROWNS TRACE RD | | | JERICHO | VT | 05465 | |
| MORLEY, KRISTINA | | ADDRESS REDACTED | | | | | | |
| MORLEY, MAX ROY | | ADDRESS REDACTED | | | | | | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | DUNWOODIE GOLF COURSE | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL TROY | | 555 TANGLEWOOD CT | | | ALGONQUIN | IL | 60102 | |
| MORLEY, MICHAEL TROY | | ADDRESS REDACTED | | | | | | |
| MORLEY, RUSSELL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORLEY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | |
| MORLEY, TERRILL | | 1421 NW 2ND CT | | | FLORIDA CITY | FL | 33034-2216 | |
| MORLEY, WILLIAM REX | | ADDRESS REDACTED | | | | | | |
| MORMAN JACKSON, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | |
| MORMAN, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| MORMAN, KOREY ANDREW | | 4418 CLOVER RD | 1701 STH10 | | ABILENE | TX | 79605 | |
| MORMAN, KOREY ANDREW | | ADDRESS REDACTED | | | | | | |
| MORMAN, KURTIS A | | ADDRESS REDACTED | | | | | | |
| MORMAN, SHARRON | | ADDRESS REDACTED | | | | | | |
| MORMAN, TAVARIS LEE | | 3606 E VAN BUREN NO 254 | | | PHOENIX | AZ | 85008 | |
| MORMAN, TAVARIS LEE | | ADDRESS REDACTED | | | | | | |
| MORMAN, WAYNE RONALD | | ADDRESS REDACTED | | | | | | |
| MORMANDO, RICHARD STEVEN | | 4715 VALENCIA PL | | | CHESTERFIELD | VA | 23832 | |
| MORMANDO, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | |
| MORMELLO JR, DOUG THOMAS | | ADDRESS REDACTED | | | | | | |
| MORMILE, KELLY | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| MORMINO, LINDA | | 97 RENEE PLACE | | | STATEN ISLAND | NY | 10314 | |
| MORNEY, JOSHUA JERRELL | | 6734 JASMINE ARBOR LN | | | HOUSTON | TX | 77088 | |
| MORNING CALL, THE | | 6TH AND LINDEN STS | | | ALLENTOWN | PA | 181051260 | |
| MORNING CALL, THE | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | PO BOX 4240 | | | ALLENTOWN | PA | 18105-4240 | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | LORAIN | OH | 44052 | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 727650007 | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 72765-0007 | |
| MORNING SENTINEL | | TALLUS MILES | 274 WESTERN AVE | | AUGUSTA | ME | 04330 | |
| MORNING STAR | | 621 2ND LN B | | | VERO BEACH | FL | 32962 | |
| MORNING, ALEXA ALEXANDRIA | | 8607 RIVERBEND CANYON LAN | | | HOUSTON | TX | 77089 | |
| MORNING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MORNINGSIDE EVALUATIONS | | 450 7TH ST STE 603 | | | NEW YORK | NY | 10123 | |
| MORNINGSTAR | | 225 WEST WACKER DR | | | CHICAGO | IL | 60606 | |
| MORNINGSTAR SERVICES | | 26 S BROADWAY | | | LEBANON | OH | 45036 | |
| MORNINGSTAR, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | |
| MORNINGSTAR, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORNINGSTAR, SABRINA NORMA | | 1908 ASPEN COURT | | | CONWAY | PA | 15027 | |
| MORNINGSTAR, SABRINA NORMA | | ADDRESS REDACTED | | | | | | |
| MORNINGSTAR, TYREL LEE | | ADDRESS REDACTED | | | | | | |
| MORNINGSTAR, VANESSA | | ADDRESS REDACTED | | | | | | |
| MORNIX, ASA | | 12850 WHITTINGTON DR APT 113 | | | HOUSTON | TX | 77077 | |
| MORNIX, ASA | | 12850 WHITTINGTON DR APT 113 | | | HOUSTON | TX | 77077-4730 | |
| MORNIX, ASA | | ADDRESS REDACTED | | | | | | |
| MORO, GREGORY ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOROCHO, MELLISSA ANNA | | ADDRESS REDACTED | | | | | | |
| MORODOKHIN, STAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOROFSKY, TIMOTHY RYAN | | 10445 MAST BLVD | 244 | | SANTEE | CA | 92071 | |
| MOROFSKY, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| MOROG, DUSTIN | | ADDRESS REDACTED | | | | | | |
| MORONES, OSCAR | | 875 ALTA MESA BLVD | | | BROWNSVILLE | TX | 78526-0000 | |
| MORONES, OSCAR | | ADDRESS REDACTED | | | | | | |
| MORONEY, ROBERT A | | 11901 PARKLAWN PHT 4 | | | ROCKVILLE | MD | 20852 | |
| MOROTE, JUAN | | ADDRESS REDACTED | | | | | | |
| MOROZIN, CHRISTOPHER JAMES | | 101 MONTICELLO DR | | | ERIAL | NJ | 08081 | |
| MOROZIN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MORPHIS, JERMEL BRYAN | | ADDRESS REDACTED | | | | | | |
| MORPHIS, STEPHEN DOUGLAS | | 37590 NEWCASTLE RD | | | MURRIETA | CA | 92563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORPHY, CHRISTOPHER MICHAEL | | 2602 10TH ST | | | LUBBOCK | TX | 79403 | |
| MORPOWER ELECTRIC CORP | | PO BOX 41007 | | | PHOENIX | AZ | 85080-1007 | |
| MORPUS, THOMAS WILLIAM | | 16234 HAUSS | | | EASTPOINTE | MI | 48021 | |
| MORRA, FRANK | | PO BOX 505 | | | MORGANVILLE | NJ | 07751 | |
| MORRAR, AKRAM FAYEZ | | 397 WOODLAND PARK | | | SAN LEANDRO | CA | 94577 | |
| MORREALE, KEVIN | | 13 DANFORTH RD | | | BUFFALO | NY | 14213 | |
| MORREALE, ROBERT | | 7948 CHERRY LN | | | NIAGARA FALLS | NY | 14304-5602 | |
| MORRELL, AMANDA R | | ADDRESS REDACTED | | | | | | |
| MORRELL, DAVID | | 649 FIRST ST | | | LANCASTER | PA | 17603 | |
| MORRELL, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| MORRELL, PAUL | | 1705 BLOUNTVILLE BLVD | APT NO F26 | | BLOUNTVILLE | TN | 37617 | |
| MORRELL, RUSSELL D | | ADDRESS REDACTED | | | | | | |
| MORRELL, STEVEN | | 11143 E CANYON MEADOWS DR | | | WHITTIER | CA | 90601 | |
| MORREN, ROBERT LOUIS | | 1410 IVY MEADOW DR | APT 1525 | | CHARLOTTE | NC | 28213 | |
| MORREN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | |
| MORRI FORD MERCURY, STAN | | 3500 AUTO PLAZA WAY | | | TRACY | CA | 95376 | |
| MORRIES TV | | 8011 N WASHINGTON DR | | | SPOKANE | WA | 99208 | |
| MORRILL, ANDREW | | 720 E FOOTHILL BLVD | | | SAN LUIS OBISPO | CA | 93405 | |
| MORRILL, ANDREW R | | 761 BIRCH WALK APT B | | | ISLA VISTA | CA | 93117-3038 | |
| MORRILL, KAELYNN MARIEJKA | | ADDRESS REDACTED | | | | | | |
| MORRILL, MATTHEW DEAN | | ADDRESS REDACTED | | | | | | |
| MORRILL, MEGHAN | | ADDRESS REDACTED | | | | | | |
| MORRILL, MIKE CORY | | ADDRESS REDACTED | | | | | | |
| MORRILL, STEVE DEXTER | | 942 10TH AV 7 | | | HUNTINGTON | WV | 25701 | |
| MORRILL, STEVE DEXTER | | ADDRESS REDACTED | | | | | | |
| MORRILL, THOMAS ANTHONY | | 86TH 24TH ST | | | COPIAGUE | NY | 11726 | |
| MORRIS & MORRIS | | 1200 WYTESTONE PLAZA | 801 E MAIN ST | | RICHMOND | VA | 23219 | |
| MORRIS & RITCHIE ASSOCIATES | | 139 N MAIN ST | SUITE 200 | | BEL AIR | MD | 21014 | |
| MORRIS & RITCHIE ASSOCIATES | | SUITE 200 | | | BEL AIR | MD | 21014 | |
| MORRIS AGENCY | | PO BOX 163 | | | SUMMIT | NJ | 07902 | |
| MORRIS APPLIANCE | | 221 E TROUPE ST | | | BAINBRIDGE | GA | 31717 | |
| MORRIS APPLIANCE INSTALLATION | | 2060 TRACY AVE | | | SIMI VALLEY | CA | 93063 | |
| MORRIS APPRAISALS, COURTNEY | | 1290 MAIN ST STE B | | | DAPHNE | AL | 36526 | |
| MORRIS ARNOLD | | 90 TOLL DR | | | SOUTHAMPTON | PA | 18966 | |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 7070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | EASTON | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| MORRIS BROS INC | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | |
| MORRIS BRUCE | | 21201 TWISTING TRAIL | | | LAGO VISTA | TX | 78645 | |
| MORRIS COUNTY PLANNING BOARD | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATE | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATION DEPT | | PO BOX 9090 | | | MORRISTOWN | NJ | 07963-9090 | |
| MORRIS ELECTRIC CO INC | | 3933 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| MORRIS ELECTRONICS | | 216 S MAIN | | | HOBART | OK | 73651 | |
| MORRIS ENTERPRISES, SONNY | | 800 SEAHAWK CIR STE 121 | | | VIRGINIA BEACH | VA | 23452 | |
| MORRIS ENTERPRISES, SONNY | | PO BOX 11283 | | | RICHMOND | VA | 23230 | |
| MORRIS GLASS CO | | 950 IH 35 S | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS II, KEVIN EUGENE | | 26617 E STANFORD DR | | | SOUTHFIELD | MI | 48034 | |
| MORRIS II, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | |
| MORRIS III, JOE | | 7900 WADDILL DR | | | RICHMOND | VA | 23228 | |
| MORRIS III, RONALD ROBERT | | 1641 N FOX RUN PL | | | TUCSON | AZ | 85715 | |
| MORRIS JR, LARRY D | | ADDRESS REDACTED | | | | | | |
| MORRIS JR, RONALD | | 507 LOCUST | | | ARDMORE | OK | 73401 | |
| MORRIS JR, RONALD | | ADDRESS REDACTED | | | | | | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | ATTN PYMT PROCESSING | | PHILADELPHIA | PA | 19103-4196 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 | |
| MORRIS LOUIS | | 5517 KENNESAW PASS | | | PINSON | AL | 35126 | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| MORRIS SHIVECK | SHIVECK MORRIS | 6502 FERN RD | | | MONTREAL QUE | PQ | H4V 1E4 | |
| MORRIS SHIVECK | | 6502 FERN RD | | | MONTREAL QUE H4V | | 10000 CAN | CAN |
| MORRIS THOMAS | THOMAS MORRIS | 2069 W SANBERNANDINO AVE | APT 3091 | | COLTON | CA | 92324 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 232300446 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 23230-0446 | |
| MORRIS TV & ELECTRONICS | | 5525 SULPHUR SPRINGS RD | | | PINE BLUFF | AR | 71603 | |
| MORRIS, ADAM REED | | ADDRESS REDACTED | | | | | | |
| MORRIS, ADRIANNA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| MORRIS, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| MORRIS, ALEXANDER SEAN | | 7216 OVERLAND PARK BLVD | | | JACKSONVILLE | FL | 32244 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, ALEXANDER SEAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, AMANDA KATHLEEN | | 223 WALTON RD | | | MIDWAY PARK | NC | 28544 | |
| MORRIS, AMANDA KAYE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANDRE STEPHAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANDREW JOSEPH | | 8500 VAGABOND LN N | | | MAPLE GROVE | MN | 55311 | |
| MORRIS, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANIKA | | 163 EAST 3RD ST | 2E | | MOUNT VERNON | NY | 10550-0000 | |
| MORRIS, ANIKA JASSIMNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANNETTE S | | 2206 WOODFIELD PARK RD | | | MEMPHIS | TN | 38134-6718 | |
| MORRIS, ANTHONY | | 4001 EVERGREEN RD | | | CRESTWOOD | KY | 40014 | |
| MORRIS, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANTHONY HEATH | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANTHONY JARROD | | ADDRESS REDACTED | | | | | | |
| MORRIS, ANTHONY S | | ADDRESS REDACTED | | | | | | |
| MORRIS, ARTAMIEN ANTON | | ADDRESS REDACTED | | | | | | |
| MORRIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ASHLEY RENEE | | 20 SOUTH FREDRICK AVE | 206 | | GAITHERSBURG | MD | 20877 | |
| MORRIS, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, BERNADETTE J | | 570 HENDRIX ST | | | BROOKLYN | NY | 11207 | |
| MORRIS, BERNADETTE J | | ADDRESS REDACTED | | | | | | |
| MORRIS, BETSY ANNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, BILLY | | 5048 27TH ST | | | LUBBOCK | TX | 79407 | |
| MORRIS, BOYNTON | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRANDEN JAMES | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRANDON DEMETRI | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRENT DREW | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRIAN D | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRITTNEY RENEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRYAN P | | ADDRESS REDACTED | | | | | | |
| MORRIS, BRYAN RENE | | ADDRESS REDACTED | | | | | | |
| MORRIS, CARL | | 4378 ARCADIA AVE | | | OAKLAND | CA | 94602 | |
| MORRIS, CARRIE | | 10341 CHRISTINA RD | | | CHESTERFIELD | VA | 23832 | |
| MORRIS, CARYN | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHARLES | | 255 SHADY HALLOW | | | CASSELBERRY | FL | 32707 | |
| MORRIS, CHARLES | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHARLES F | | 2125 TILLERS PLOW ROW | | | EFFINGHAM | SC | 29541 | |
| MORRIS, CHARLES TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHISTOPHER R | | 1724 HARVARD AVE | | | CANTON | OH | 44703 | |
| MORRIS, CHISTOPHER R | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHRIS F | | 16 WESTWARD RD | | | LITTLE ROCK | AR | 72209 | |
| MORRIS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHRISTOPHER GLEN | | 137 WETHERSFIELD LN | | | BOLINGBROOK | IL | 60440 | |
| MORRIS, CHRISTOPHER GLEN | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHRISTOPHER LEE | | 11264 MEADOWS DR | | | FLINT | TX | 75762 | |
| MORRIS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, CHRISTOPHER PATRICK | | 110 CHANTICLEER VILLAGE D | 105F | | MYRTLE BEACH | SC | 29578 | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | FREDERICK | MD | 21703-8607 | |
| MORRIS, CINDY | | 6911 DOUBLEBRAND CT | | | FREDERICK | MD | 21703 | |
| MORRIS, CLEAVON | | ADDRESS REDACTED | | | | | | |
| MORRIS, CLYDE WINSTON | | 574 HOLLAND CREEK RD | | | LOUISA | VA | 23093 | |
| MORRIS, CLYDE WINSTON | | ADDRESS REDACTED | | | | | | |
| MORRIS, CODY WAYNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, COREY J | | ADDRESS REDACTED | | | | | | |
| MORRIS, CORNICKA LATEARA | | ADDRESS REDACTED | | | | | | |
| MORRIS, CORY M | | ADDRESS REDACTED | | | | | | |
| MORRIS, COURTNEY LILA | | ADDRESS REDACTED | | | | | | |
| MORRIS, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | |
| MORRIS, CYNTHIA H | | 54 TRENTS MILL RD | | | CUMBERLAND | VA | 23040 | |
| MORRIS, CYNTHIA H | | ADDRESS REDACTED | | | | | | |
| MORRIS, DAKITA | | 408 TURNER RD | | | RICHMOND | VA | 23225 | |
| MORRIS, DAKITA | | ADDRESS REDACTED | | | | | | |
| MORRIS, DAMANI DIALLO | | ADDRESS REDACTED | | | | | | |
| MORRIS, DANIEL | | 1029 SHADY GROVE RD | | | CLARKSVILLE | TN | 37043-0000 | |
| MORRIS, DANIEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, DANIEL BLAKE | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MORRIS, DANIELLE MARIE S | | ADDRESS REDACTED | | | | | | |
| MORRIS, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, DAREK WILLIAM | | 31441 TYLER RD | | | WALKERTON | IN | 46574 | |
| MORRIS, DARREN E | | 114 S DAVID ST | | | SPRINGFIELD | IL | 62703-1429 | |
| MORRIS, DARRYL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORRIS, DAVE | | 380 ACORN ST | | | MERLIN | OR | 97532 | |
| MORRIS, DAVID BLAKE | | 329 HOPE DR | | | DALLAS | GA | 30157 | |
| MORRIS, DAVID BLAKE | | ADDRESS REDACTED | | | | | | |
| MORRIS, DEBORAH | | 30469 MEADOW RUN PL | | | MENIFEE | CA | 92584 | |
| MORRIS, DEMOY OMANDO | | ADDRESS REDACTED | | | | | | |
| MORRIS, DENNIS G | | ADDRESS REDACTED | | | | | | |
| MORRIS, DETRA SHANA | | ADDRESS REDACTED | | | | | | |
| MORRIS, DEVON ALPHANSO | | ADDRESS REDACTED | | | | | | |
| MORRIS, DEVONTA QUINTEZ | | ADDRESS REDACTED | | | | | | |
| MORRIS, DIANA | | 7920 MERRILL RD UNIT NO 112 | | | JACKSONVILLE | FL | 32277 | |
| MORRIS, DIANA OKAI | | ADDRESS REDACTED | | | | | | |
| MORRIS, DIETTA BESSIE | | 404 N 8TH ST | | | EGLIN AFB | FL | 32542 | |
| MORRIS, DIETTA BESSIE | | ADDRESS REDACTED | | | | | | |
| MORRIS, DONALD KENNETH | | ADDRESS REDACTED | | | | | | |
| MORRIS, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, EIRK CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MORRIS, ELIZABETH REED | | ADDRESS REDACTED | | | | | | |
| MORRIS, EMON ANDRE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ERIC | | 16 VERNON AVE | | | BROOKLYN | NY | 11206-0000 | |
| MORRIS, ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MORRIS, ESHA | | 2950 LAKEBROOK CIRCLE | 204 | | HALETHORPE | MD | 21227 | |
| MORRIS, EUGENEH | | ADDRESS REDACTED | | | | | | |
| MORRIS, GARY | | 103 WORTHAM COURT | | | LAVERGNE | TN | 37086 | |
| MORRIS, GENELLE INES | | ADDRESS REDACTED | | | | | | |
| MORRIS, GRACE | | 10447 RIDGERUN RD | | | CHESTERFIELD | VA | 23832 | |
| MORRIS, GREGG | | 57 KENOSIA AVE | | | DANBURY | CT | 06810 | |
| MORRIS, GREGG ALLEN | | ADDRESS REDACTED | | | | | | |
| MORRIS, GREGORY | | 1932 BAY RIDGE PKWY | 2R | | BROOKLYN | NY | 11204 | |
| MORRIS, GREGORY | | 4045 MARVIN RD NE | | | OLYMPIA | WA | 98516-0000 | |
| MORRIS, GREGORY | | ADDRESS REDACTED | | | | | | |
| MORRIS, GREGORY DARNELL | | 1005 HARITAGE PARK DR | T 4 | | FREDERICKSBURG | VA | 22401 | |
| MORRIS, GREGORY DARNELL | | ADDRESS REDACTED | | | | | | |
| MORRIS, GREGORY OSTIN | | ADDRESS REDACTED | | | | | | |
| MORRIS, HEATHER NECOLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, HERMAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, HUNTER | | ADDRESS REDACTED | | | | | | |
| MORRIS, ITALIA ANASTACIA | | ADDRESS REDACTED | | | | | | |
| MORRIS, IVAN SOLOMON | | ADDRESS REDACTED | | | | | | |
| MORRIS, JACK WAYNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JACKIE MARIE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JALADA | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAMES A | | 5 BECKWITH ST | | | CRANSTON | RI | 02910 | |
| MORRIS, JAMES ANTHONY | | 5 BECKWITH ST | | | CRANSTON | RI | 02910 | |
| MORRIS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAMES D | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAMES EUGENE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, JANIS | | ADDRESS REDACTED | | | | | | |
| MORRIS, JARED M | | ADDRESS REDACTED | | | | | | |
| MORRIS, JASMINE | | 7101 ROLLINS RD | | | KNOXVILLE | TN | 37918 | |
| MORRIS, JASON | | 10709 JAMAICA DR | | | SILVER SPRING | MD | 20902 | |
| MORRIS, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, JASON B | | ADDRESS REDACTED | | | | | | |
| MORRIS, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| MORRIS, JASON SCOTT | | 1724 HARVARD AVE | | | CANTON | OH | 44703 | |
| MORRIS, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAY EDWARD | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAYSON | | ADDRESS REDACTED | | | | | | |
| MORRIS, JEFF | | 107 TYLER CT | | | SALISBURY | NC | 28146-9739 | |
| MORRIS, JEFF EDWARD | | ADDRESS REDACTED | | | | | | |
| MORRIS, JEFFERY LYNN | | ADDRESS REDACTED | | | | | | |
| MORRIS, JEFFREY LEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JENNIE | | 7927 ST IVES RD | 817 | | CHARLESTON | SC | 29406 | |
| MORRIS, JENNIE RAE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JEREMIAH | | 2339 SOUTH ROCK RD | | | FORT PIERCE | FL | 34945 | |
| MORRIS, JEREMIAH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, JEREMIAH LEWIS | | ADDRESS REDACTED | | | | | | |
| MORRIS, JEROME J | | ADDRESS REDACTED | | | | | | |
| MORRIS, JERRY | | PO BOX 11784 | | | RICHMOND | VA | 23230 | |
| MORRIS, JESSE DREW | | 229 WALKER | | | BOLINGBROOK | IL | 60440 | |
| MORRIS, JESSICA JUNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JESSICA L | | ADDRESS REDACTED | | | | | | |
| MORRIS, JOE | | 1187 E 1700 S | | | SALT LAKE CITY | UT | 84105 | |
| MORRIS, JOEL CLAY | | ADDRESS REDACTED | | | | | | |
| MORRIS, JOHN | | 13631 OLEOKE | | | HOUSTON | TX | 77015 | |
| MORRIS, JOHN | | 5436 W  COUNTY RD  925 NORTH | | | FARMERSBURG | IN | 47850 | |
| MORRIS, JOHN | | ADDRESS REDACTED | | | | | | |
| MORRIS, JOHN | | PO BOX 150653 | | | GRAND RAPIDS | MI | 49515-0653 | |
| MORRIS, JOHN LEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, JOSH JAMES | | ADDRESS REDACTED | | | | | | |
| MORRIS, JUANITA | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | |
| MORRIS, JUDE | | 14343 LAKEWOOD COVE | | | GULFPORT | MS | 39503 | |
| MORRIS, JUDITH | | 1050 MAIN ST | APT 503 | | WORCESTER | MA | 01603 | |
| MORRIS, JUDITH | | APT 503 | | | WORCESTER | MA | 01603 | |
| MORRIS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MORRIS, JUSTIN LAMONT | | ADDRESS REDACTED | | | | | | |
| MORRIS, JUSTIN LEVI | | ADDRESS REDACTED | | | | | | |
| MORRIS, KARLENE J | | 2715 WHITECREST CIR | | | CONYERS | GA | 30013 | |
| MORRIS, KASIA KETARA | | ADDRESS REDACTED | | | | | | |
| MORRIS, KATHLEEN | | 305 ARLINGTON STAPT NO 31 | | | ASHLAND | VA | 23005 | |
| MORRIS, KATIE AMBER | | ADDRESS REDACTED | | | | | | |
| MORRIS, KATRINA ANNE | | 10914 COVERSTONE DR | B 1 | | MANASSAS | VA | 20109 | |
| MORRIS, KATRINA ANNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, KENNETH G | | 4695 N BELLFLOWER BLVD APT 5 | | | LONG BEACH | CA | 90808-1225 | |
| MORRIS, KENNETH G | | 5800 HERSHOLT AVE | | | LAKEWOOD | CA | 90712 | |
| MORRIS, KENNETH G | | ADDRESS REDACTED | | | | | | |
| MORRIS, KEONI PHILIP | | 2419 HAUSER BLVD | | | LOS ANGELES | CA | 90016 | |
| MORRIS, KEVIN | | 6216 WHITESBURG DR | | | HUNTSVILLE | AL | 35802 | |
| MORRIS, KEVIN | | ADDRESS REDACTED | | | | | | |
| MORRIS, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MORRIS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MORRIS, KIMONDI DANIEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, KYLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, KYLE MATTHEW | | 2115 N 2350 E | | | LAYTON | UT | 84040 | |
| MORRIS, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| MORRIS, L | | 1133 FOULKROD ST | | | PHILADELPHIA | PA | 19124-2928 | |
| MORRIS, LAJUAN L | | ADDRESS REDACTED | | | | | | |
| MORRIS, LAKIESHA | | ADDRESS REDACTED | | | | | | |
| MORRIS, LAMARR AVRON | | 1400 VALLEY ST | 424C | | JACKSON | MS | 39204 | |
| MORRIS, LAMARR AVRON | | ADDRESS REDACTED | | | | | | |
| MORRIS, LANCE | | 142 EAST LEYTE AVE | | | MISHAWAKA | IN | 46545 | |
| MORRIS, LANCE | | ADDRESS REDACTED | | | | | | |
| MORRIS, LATOYA | | ADDRESS REDACTED | | | | | | |
| MORRIS, LESLIE | | 2641 WOODSVIEW DR | | | BENSALEM | PA | 19020-6013 | |
| MORRIS, LISA M | | 3674 IRMA ST | | | MEMPHIS | TN | 38127-4604 | |
| MORRIS, LOPEZ | | 1215 W SLAUGHTER LN 1112 | | | AUSTIN | TX | 78748-0000 | |
| MORRIS, MANUEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, MANUEL ISAIAH | | 2707 DANIELS AVE | | | SOUTH CHARLESTON | WV | 25303 | |
| MORRIS, MANUEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| MORRIS, MARCIA EDWARDS | | ADDRESS REDACTED | | | | | | |
| MORRIS, MARCUS SHANE | | ADDRESS REDACTED | | | | | | |
| MORRIS, MARIAH LYNN | | 209 S WASHINGTON ST | | | GREENCASTLE | PA | 17225 | |
| MORRIS, MARIO MAURICE | | ADDRESS REDACTED | | | | | | |
| MORRIS, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| MORRIS, MARY LEE H | | ADDRESS REDACTED | | | | | | |
| MORRIS, MARY MARGARET | | 2200 SENSENY RD | | | BERRYVILLE | VA | 22611 | |
| MORRIS, MARY MARGARET | | ADDRESS REDACTED | | | | | | |
| MORRIS, MATTHEW GLENN | | ADDRESS REDACTED | | | | | | |
| MORRIS, MATTHEW JERIEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, MAURICE OMAR | | ADDRESS REDACTED | | | | | | |
| MORRIS, MICHAEL | | 2285 RUE TOULANDER | | | MANDEVILLE | LA | 70448 | |
| MORRIS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MORRIS, MICHAEL ALEXANDER | | 14448 BONHAM ST | 7 | | HOUSTON | TX | 77015 | |
| MORRIS, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, MICHAEL BRETT | | 346 RIDGECREST DR | | | WEST CARROLLTON | OH | 45449 | |
| MORRIS, MICHAEL DEVON | | ADDRESS REDACTED | | | | | | |
| MORRIS, MICHAEL L | | 2948 SE POWELL BLVD NO 306 | | | GRESHAM | OR | 97030 | |
| MORRIS, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | |
| MORRIS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| MORRIS, NATE JETT | | 7727 DOVE AVE | | | KANSAS CITY | MO | 64139 | |
| MORRIS, NATE JETT | | ADDRESS REDACTED | | | | | | |
| MORRIS, NATHAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, NATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MORRIS, NATHAN JAMES | | 40 ELLSWORTH ST | | | ATHOL | MA | 01331 | |
| MORRIS, NINA NICOLE | | 8410 MIDDLE LOOP | | | RICHMOND | VA | 23235 | |
| MORRIS, NINA NICOLE | | ADDRESS REDACTED | | | | | | |
| MORRIS, NINA V | | ADDRESS REDACTED | | | | | | |
| MORRIS, NINAV | | 51 NORTH BELLWOODE DR | | | NEWARK | DE | 19702-0000 | |
| MORRIS, PATRICIA J | | 12104 JAMIESON PLACE | | | GLEN ALLEN | VA | 23059 | |
| MORRIS, PATRICIA J | | ADDRESS REDACTED | | | | | | |
| MORRIS, PATRICK | | ADDRESS REDACTED | | | | | | |
| MORRIS, PAUL | | 3730 E WILLOW AVE | | | PHOENIX | AZ | 85032 | |
| MORRIS, PAUL | | 64 CHARLES DR | | | TEWKSBURY | MA | 01876 | |
| MORRIS, PAUL | | ADDRESS REDACTED | | | | | | |
| MORRIS, PETAGAY JOLLIAN | | 2820 SOUTHPINES DR | 132 | | LARGO | FL | 33771 | |
| MORRIS, QUINN L | | ADDRESS REDACTED | | | | | | |
| MORRIS, QUINTON PIERRE | | ADDRESS REDACTED | | | | | | |
| MORRIS, RALPH | | N5273 COUNTY RD H | | | WILD ROSE | WI | 54984-9199 | |
| MORRIS, RANDALL E | | ADDRESS REDACTED | | | | | | |
| MORRIS, RANDALL EUGENE | | ADDRESS REDACTED | | | | | | |
| MORRIS, RANDALL JAY | | ADDRESS REDACTED | | | | | | |
| MORRIS, RANDALL P | | 12156 N ROUNDHAM LN | | | JACKSONVILLE | FL | 32225 | |
| MORRIS, RANDY A | | 4 ROMAR AVE | N/A | | WHITE PLAINS | NY | 10605 | |
| MORRIS, RASHAUN TAJ | | ADDRESS REDACTED | | | | | | |
| MORRIS, RESHAUN PHILLIP | | ADDRESS REDACTED | | | | | | |
| MORRIS, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | |
| MORRIS, RICKY E | | 1119 HARRINGTON | 4 | | HOUSTON | TX | 77009 | |
| MORRIS, RICKY E | | ADDRESS REDACTED | | | | | | |
| MORRIS, RICO GIBSON | | ADDRESS REDACTED | | | | | | |
| MORRIS, ROBERT | | 1737 FARMVIEW DR | | | LEXINGTON | KY | 40515 | |
| MORRIS, ROBERT CLIFFORD | | ADDRESS REDACTED | | | | | | |
| MORRIS, ROBERT DALE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, ROBERT W | | ADDRESS REDACTED | | | | | | |
| MORRIS, ROBIN W | | 2310 LITTLEFOX DR | | | RICHMOND | VA | 23233 | |
| MORRIS, ROBIN W | | ADDRESS REDACTED | | | | | | |
| MORRIS, ROGER PHILLIP | | 724 COUNTY RD 1149 | | | PLANTERSVILLE | MS | 38862 | |
| MORRIS, ROGER PHILLIP | | ADDRESS REDACTED | | | | | | |
| MORRIS, RONALD J | | ADDRESS REDACTED | | | | | | |
| MORRIS, RUDOLPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, RUSSELL JOSEPH | | 9920 MCNEW RD | | | CABOT | AR | 72023 | |
| MORRIS, RUSSELL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, RYAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, RYAN A | | 305 EDWARDS RD | APT A5 | | GREENSBORO | NC | 27410 | |
| MORRIS, RYAN A | | ADDRESS REDACTED | | | | | | |
| MORRIS, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | |
| MORRIS, SANDRA | | 3618 LAZYWOOD LANE | | | HOUSTON | TX | 77023 | |
| MORRIS, SEAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, SEAN ALLEN | | 851 MISSION DE ORO DR NO 48 | | | REDDING | CA | 96003 | |
| MORRIS, SEAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MORRIS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORRIS, SEANTREY DAMIAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, SERGIO T | | ADDRESS REDACTED | | | | | | |
| MORRIS, SHANA R | | ADDRESS REDACTED | | | | | | |
| MORRIS, SHARON R | | 1741 EXUMA DR | | | SAINT LOUIS | MO | 63136-1880 | |
| MORRIS, SHEMIKA | | 332 MONARCH DR | APT 4 | | HOUMA | LA | 70364 | |
| MORRIS, SHEMIKA | | ADDRESS REDACTED | | | | | | |
| MORRIS, STANLEY | | 10940 LETON DR | | | BATON ROUGE | LA | 70816 | |
| MORRIS, STEPHEN ANDREW | | 30 JEANETTE ST | | | EASTON | PA | 18042 | |
| MORRIS, STEVEN | | ADDRESS REDACTED | | | | | | |
| MORRIS, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| MORRIS, STEVEN ANDREW | | CANTERBURY COURT | 200 | | WEST CHESTER | PA | 19341 | |
| MORRIS, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | |
| MORRIS, STEVIE | | 5275 FOGGY LANE | | | PATRICK AFB | FL | 32925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, SUNNY | | 6231 WESTWARD ST | | | HOUSTON | TX | 77081-3221 | |
| MORRIS, SUNNY | | 6231 WESTWARD ST | NO 11 | | HOUSTON | TX | 77081 | |
| MORRIS, TAKIS | | 2710 WESTLAWN | | | ST LOUIS | MO | 00006-3125 | |
| MORRIS, TAKIS | | ADDRESS REDACTED | | | | | | |
| MORRIS, TAMICHIA | | 3100 PINETREE DR | APT N 9 | | PETERSBURG | VA | 00002-3803 | |
| MORRIS, TAMICHIA | | ADDRESS REDACTED | | | | | | |
| MORRIS, TERI ANN | | ADDRESS REDACTED | | | | | | |
| MORRIS, TERRENCE OVANDER | | 118 LANKFORD AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| MORRIS, TERRENCE OVANDER | | ADDRESS REDACTED | | | | | | |
| MORRIS, THOMAS F | | ADDRESS REDACTED | | | | | | |
| MORRIS, THOMAS MATHEW | | ADDRESS REDACTED | | | | | | |
| MORRIS, THOMAS MICHAEL | | 17880 JAGUAR CIRCLE | | | LAKEVILLE | MN | 55044 | |
| MORRIS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| MORRIS, TIFFANY RAE | | ADDRESS REDACTED | | | | | | |
| MORRIS, TIMOTHY A | | 10104 BROOKEMOOR LANE | | | GLEN ALLEN | VA | 23060 | |
| MORRIS, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| MORRIS, TONY K | | ADDRESS REDACTED | | | | | | |
| MORRIS, TORIANA Y | | 14446 SUNNYHILL AVE | | | BATON ROUGE | LA | 70819 | |
| MORRIS, TORIANA YARGETT | | 14446 SUNNYHILL AVE | | | BATON ROUGE | LA | 70819 | |
| MORRIS, TORIANA YARGETT | | ADDRESS REDACTED | | | | | | |
| MORRIS, TRACEY | | 173 OLD VINLAND SCHOOL RD | | | EASLEY | SC | 29640 | |
| MORRIS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MORRIS, TRAVIS ALLEN | | 1475 WOODLAKE DR | 288 | | LAKELAND | FL | 33803 | |
| MORRIS, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| MORRIS, TRAYVEOWNE S | | ADDRESS REDACTED | | | | | | |
| MORRIS, TRISTAN LLEWELLYN | | 3121 MILES AVE NW | | | CANTON | OH | 44718 | |
| MORRIS, TRISTAN WAYNE | | 5621 34TH AVE N | | | CRYSTAL | MN | 55422 | |
| MORRIS, TRISTAN WAYNE | | ADDRESS REDACTED | | | | | | |
| MORRIS, TROYLYNN SHANDELL | | ADDRESS REDACTED | | | | | | |
| MORRIS, VICTORIA TAYLOR | | ADDRESS REDACTED | | | | | | |
| MORRIS, WALTER | | 153 HUNTCLIFF TRL | | | ELLENWOOD | GA | 30294-2597 | |
| MORRIS, WAYMON JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRIS, WHITNEY YVETTE | | ADDRESS REDACTED | | | | | | |
| MORRIS, WILLIAM | | 2904 LAYNE CT | | | RICHMOND | VA | 23233 | |
| MORRIS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORRIS, WILLIAM J | | 4464 PORTERSVILLE RD | | | ATOKA | TN | 38004 | |
| MORRIS, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| MORRIS, WILLIE L | | ADDRESS REDACTED | | | | | | |
| MORRIS, ZAKK TOBY | | ADDRESS REDACTED | | | | | | |
| MORRISETTE PAPER CO | | 5925 SUMMIT AVE | | | BROWN SUMMIT | NC | 27214 | |
| MORRISETTE PAPER CO | | PO BOX 651591 | | | CHARLOTTE | NC | 28265-1591 | |
| MORRISETTE, MELVIN JAMAL | | ADDRESS REDACTED | | | | | | |
| MORRISEY, MARK LEE | | ADDRESS REDACTED | | | | | | |
| MORRISIN, ARTHUR MARSHELL | | ADDRESS REDACTED | | | | | | |
| MORRISON & ASSOCIATES INC | | 1100 MARTIN LUTHER KING BLVD | STE 9 | | MUNCIE | IN | 47304 | |
| MORRISON & ASSOCIATES INC | | STE 9 | | | MUNCIE | IN | 47304 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST | | | SAN FRANCISCO | CA | 941052482 | |
| MORRISON & FOERSTER LLP | | PO BOX 60000 FILE 72497 | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & MILLER INC | | PO BOX 428 | | | PLATTSBURGH | NY | 12901 | |
| MORRISON COMMUNICATIONS INC | | PO BOX 111 | | | HUNTINGTON | PA | 16652 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CTR | | 2100 W SEVENTH ST | C/O THE WOODMONT CO | | FORT WORTH | TX | 76107 | |
| MORRISON HOMES 2007 | | 8430 ENTERPISE CIR | STE 100 | | BRADENTON | FL | 34202 | |
| MORRISON II, JOHN L | | 9 SPRINGER COURT | | | ORMOND BEACH | FL | 32174 | |
| MORRISON II, JOHN L | | ADDRESS REDACTED | | | | | | |
| MORRISON JR , ANTHONY R | | ADDRESS REDACTED | | | | | | |
| MORRISON JR , GARRY MILES | | ADDRESS REDACTED | | | | | | |
| MORRISON MAHONEY LLP | | 250 SUMMER ST | | | BOSTON | MA | 02210 | |
| MORRISON MECHANICAL & BUILDING | | PO BOX 20275 | | | ROANOKE | VA | 24018 | |
| MORRISON MECHANICAL & BUILDING | | SERVICES INC | PO BOX 20275 | | ROANOKE | VA | 24018 | |
| MORRISON MICHAEL B | | 4516 ORANGEWOOD LOOP EAST | | | LAKELAND | FL | 33813 | |
| MORRISON TRUCKING | | 920 CHRISTENSON WEST | | | ST PAUL | MN | 55108 | |
| MORRISON, ANDRE PERRY | | ADDRESS REDACTED | | | | | | |
| MORRISON, ANTOINE RAUL | | ADDRESS REDACTED | | | | | | |
| MORRISON, BERNIE | | 7935 STAINE BROOK DR | | | JONESBORO | GA | 30238 | |
| MORRISON, BONNIE DANIELLE | | ADDRESS REDACTED | | | | | | |
| MORRISON, BRANDON COULTER | | 103 DUNDEE AVE | | | RICHMOND | VA | 23225 | |
| MORRISON, BRANDON COULTER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MORRISON, BRIAN WILLIAM | | 1032 8TH ST LANE NW | | | HICKORY | NC | 28601 | |
| MORRISON, BRITTANY ANN | | ADDRESS REDACTED | | | | | | |
| MORRISON, BRUCE ALAN | | ADDRESS REDACTED | | | | | | |
| MORRISON, BRYAN EUGENE | | 6500 GAINES FERRY RD D5 | | | FLOWERY BRANCH | GA | 30542 | |
| MORRISON, BRYAN EUGENE | | ADDRESS REDACTED | | | | | | |
| MORRISON, CANDYCE | | 1004 E MAIN ST | | | RICHMOND | KY | 40475 | |
| MORRISON, CHAD K | | ADDRESS REDACTED | | | | | | |
| MORRISON, CHRISTINE ELAYNE | | ADDRESS REDACTED | | | | | | |
| MORRISON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| MORRISON, CHRISTOPHER RONALD | | ADDRESS REDACTED | | | | | | |
| MORRISON, COLIN F | | 16 CLARKE RD | | | RICHMOND | VA | 23226 | |
| MORRISON, COLIN F | | ADDRESS REDACTED | | | | | | |
| MORRISON, CORBY DEVERE | | ADDRESS REDACTED | | | | | | |
| MORRISON, DANVILLE | | 3550 55TH AVE | 11 | | HYATTSVILLE | MD | 20784 | |
| MORRISON, DANVILLE | | ADDRESS REDACTED | | | | | | |
| MORRISON, DARIUS JERON | | 1065 HORSESHOE LAKE RD | | | LINCOLNTON | NC | 28092 | |
| MORRISON, DARRELL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MORRISON, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | |
| MORRISON, DAVID W | | ADDRESS REDACTED | | | | | | |
| MORRISON, DAVID WILLIAM | | 1534 JADE ST | | | PRATTVILLE | AL | 36067 | |
| MORRISON, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORRISON, DENNY SHANE | | ADDRESS REDACTED | | | | | | |
| MORRISON, DEREK MICHAEL | | 7158 SOUTH ERIE AVE | 2206 | | TULSA | OK | 74136 | |
| MORRISON, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRISON, DOUGLAS | | 2937 WINDSOR DR | | | ALAMEDA | CA | 94501-1660 | |
| MORRISON, ED | | 10611 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | |
| MORRISON, ERIC | | ADDRESS REDACTED | | | | | | |
| MORRISON, GAYLE | | 6708 ALLENTOWN RD | | | TEMPLE HILLS | MD | 20748-4024 | |
| MORRISON, HUGH | | 2807 MYRTLEWOOD DR | | | DUMFRIES | VA | 22026 | |
| MORRISON, JAMES | | 3726 OLD PINE CIR APT 342 | | | N CHARLESTON | SC | 29405-6437 | |
| MORRISON, JAMES A | | ADDRESS REDACTED | | | | | | |
| MORRISON, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MORRISON, JAMES T | | PO BOX 1461 | | | GAINESVILLE | GA | 30501 | |
| MORRISON, JASON | | 9537 HUNGARY RIDGE DR | | | GLEN ALLEN | VA | 23060 | |
| MORRISON, JASON LEE | | ADDRESS REDACTED | | | | | | |
| MORRISON, JASON LEE | | P O BOX 19 | 6561 FM 834 E | | HULL | TX | 77564 | |
| MORRISON, JAYME LYNN | | 703 SUNDOWN | | | OZARK | MO | 65721 | |
| MORRISON, JAYME LYNN | | ADDRESS REDACTED | | | | | | |
| MORRISON, JEFF KEITH | | ADDRESS REDACTED | | | | | | |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | |
| MORRISON, JEFFREY A | | 1832 E AMBER LN | APT 107 | | URBANA | IL | 61802 | |
| MORRISON, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| MORRISON, JEFFREY ROBERT | | 79 SUNSET CT | | | EDINBURG | VA | 22824 | |
| MORRISON, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | |
| MORRISON, JERRY | | 11251 DOLPHIN ST SOUTHWEST | | | BEACH CITY | OH | 44608 | |
| MORRISON, JESSE T | | 4327 CENTENNIAL TRL | | | DULUTH | GA | 30096-4248 | |
| MORRISON, JIM | | 807 CLIVENDON CT | | | RICHMOND | VA | 23236 | |
| MORRISON, JIM | | ADDRESS REDACTED | | | | | | |
| MORRISON, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | |
| MORRISON, JOSHUA MICHAEL | | 720 W VINE | | | CHAMPAIGN | IL | 61820 | |
| MORRISON, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRISON, JUSTIN | | 348 TURQUOISE DR | | | HERCULES | CA | 94547-0000 | |
| MORRISON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MORRISON, JUSTIN JERRELL | | ADDRESS REDACTED | | | | | | |
| MORRISON, KEITH | | ADDRESS REDACTED | | | | | | |
| MORRISON, KIMBERLY NICHOLE | | 8219 COMMUNITY DR | | | MANASSAS | VA | 20109 | |
| MORRISON, KIMBERLY NICHOLE | | ADDRESS REDACTED | | | | | | |
| MORRISON, LACEY A | | 33 QUIAL RUN CT | | | DALLAS | GA | 30157 | |
| MORRISON, LACEY A | | ADDRESS REDACTED | | | | | | |
| MORRISON, LAMONT IVORY | | ADDRESS REDACTED | | | | | | |
| MORRISON, LANCE MATTHEW | | ADDRESS REDACTED | | | | | | |
| MORRISON, LYNN | | 27 GALT ST | | | HAMILTON | ON | L9C 6G6 | |
| MORRISON, MATTHEW | | 13023 B GRANT CIRCLE E | | | THORNTON | CO | 80241 | |
| MORRISON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MORRISON, MELISSA A | | 2111 BRANDYWINE RD | 824 | | WEST PALM BEACH | FL | 33409 | |
| MORRISON, MELISSA ANN | | 2111 BRANDYWINE RD | 824 | | WEST PALM BEACH | FL | 33409 | |
| MORRISON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MORRISON, MELITA | | 8600 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117-0000 | |
| MORRISON, MICHAEL | | 53 ELIZABETH ST | | | NEW HAVEN | CT | 06511 | |
| MORRISON, MICHAEL WESLEY | | ADDRESS REDACTED | | | | | | |
| MORRISON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, MILES | | 1613 E FLORIDA | 302 | | URBANA | IL | 61802 | |
| MORRISON, MILES | | ADDRESS REDACTED | | | | | | |
| MORRISON, MORGAN BRITTANY | | ADDRESS REDACTED | | | | | | |
| MORRISON, NEIL JAMES | | ADDRESS REDACTED | | | | | | |
| MORRISON, ORITSEWEYINMI | | 11 GARWOOD PLACE | | | IRVINGTON | NJ | 07111 | |
| MORRISON, ORITSEWEYINMI | | ADDRESS REDACTED | | | | | | |
| MORRISON, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| MORRISON, QUENTIN MAURICE | | 1920 HOLLY ST | | | HARRISBURG | PA | 17104 | |
| MORRISON, RICARDO LANECLOT | | 1425 E 19ST | | | ERIE | PA | 16503 | |
| MORRISON, ROBERT LOU | | ADDRESS REDACTED | | | | | | |
| MORRISON, SAMUEL | | 1050 BRYANT | 1050 | | DEVER | CO | 80204-0000 | |
| MORRISON, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| MORRISON, SCOTT | | 4 CARDIFF RD | | | NASHUA | NH | 03062 | |
| MORRISON, SCOTT | | 4 WAITE AVE | | | BURLINGTON | MA | | |
| MORRISON, SEAN PATRICK | | 2868 TOLBUT ST | | | PHILADELPHIA | PA | 19136 | |
| MORRISON, SETH HAROLD | | ADDRESS REDACTED | | | | | | |
| MORRISON, SHENITTA NICOLE | | ADDRESS REDACTED | | | | | | |
| MORRISON, STACIE APRIL | | 3717 148TH ST S W | H104 | | LYNNWOOD | WA | 98037 | |
| MORRISON, STACIE APRIL | | ADDRESS REDACTED | | | | | | |
| MORRISON, STEPHEN | | 810 PARK DR | | | GLENOLDEN | PA | 19036 1619 | |
| MORRISON, TANIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| MORRISON, THEODORA R | | 1019 ELM ST | | | WILMINGTON | DE | 19805-4069 | |
| MORRISON, TRAMEL RASHID | | 4367 ENSBROOK LANE | | | WOODBRIDGE | VA | 22193 | |
| MORRISON, WARREN | | 4 ELM DR | | | ENOLA | PA | 17025 | |
| MORRISON, WARREN E | | ADDRESS REDACTED | | | | | | |
| MORRISON, WILLIAM | | 4575 EVERGLADES ST | | | COCOA | FL | 32927-3629 | |
| MORRISON, WILLIAM | | 72 CRESSY ST | | | PALMYRA | ME | 04426 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 301250186 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 30125-0186 | |
| MORRISROE, JUSTIN | | 1539 SOUTH CURRYER ST | | | SANTA MARIA | CA | 93458 | |
| MORRISROE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MORRISSETTE, DON | | 129 ENGLISH VILLAGE RD | | | MANCHESTER | NH | 03102 | |
| MORRISSETTE, MARCUS | | ADDRESS REDACTED | | | | | | |
| MORRISSETTE, MICAELA MARQUITA | | ADDRESS REDACTED | | | | | | |
| MORRISSETTE, NICOLE DANIELLE | | ADDRESS REDACTED | | | | | | |
| MORRISSETTE, PHIL | | 163 WEDGEWOOD DR | | | GIBSONIA | PA | 15044-9795 | |
| MORRISSETTE, RAQUEL L | | ADDRESS REDACTED | | | | | | |
| MORRISSEY JR, BRIAN WILLIAM | | 102 WESTWOOD DR | | | NASHUA | NH | 03062 | |
| MORRISSEY JR, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, BONNIE | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, DAVIA | | 936 E 222 ST | | | BRONX | NY | 10469 | |
| MORRISSEY, DAVIA | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, ELLEN | | 2135 DREW VALLEY RD NE | | | ATLANTA | GA | 30319-3917 | |
| MORRISSEY, JAMES J | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, JEFFREY | | 25 43 MCINTOSH ST | | | EAST ELMHURST | NY | 11369-0000 | |
| MORRISSEY, JEFFREY ERIC | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, JOE | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, LISA ANN | | 6218 GREENBRIAR TERRACE | | | FAYETTEVILLE | PA | 17222 | |
| MORRISSEY, LISA ANN | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, MATTHEW RICHARD | | 26 OVERLAND CT | C | | CHICO | CA | 95928 | |
| MORRISSEY, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, MICHAEL | | 5904 PINECREST DR | | | EIRE | PA | 16509-0000 | |
| MORRISSEY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, RYAN | | 7944 TANGLEOAK LANE | | | CASTLE ROCK | CO | 80108-0000 | |
| MORRISSEY, RYAN HANSEN | | 15349 HUNSAKER AVE | F | | PARAMOUNT | CA | 90723 | |
| MORRISSEY, RYAN HANSEN | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, SUSAN | | 106 8TH ST SOUTH | | | BRADENTON BEACH | FL | 34217 | |
| MORRISSEY, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| MORRISSEY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | D&K SUPPLY SALES | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN CIRCUIT COURT | | PO BOX 900 | | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN DAILY RECORD | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | NEPTUNE | NJ | 07754 | |
| MORRISTOWN SURROGATES CLERK | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRISVILLE SWEEPING INC | | 10 KRESGE RD | | | FAIRLESS HILLS | PA | 19030 | |
| MORRISVILLE SWEEPING INC | | 68 W PHILADELPHIA AVE | | | MORRISVILLE | PA | 19067 | |
| MORRO, ANTHONY | | 606 FIGUEROA | | | SAN CLEMENTE | CA | 92673-0000 | |
| MORRO, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| MORRONE, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRONE, JOSEPH MICHAEL | | 1400 HANCOC RD | 1314 | | DAYTONA BEACH | FL | 32114 | |
| MORRONE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORROTTA, ERIKA ANN | | ADDRESS REDACTED | | | | | | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | NEW YORK | NY | 10022-2606 | |
| MORROW & COMPANY | | 47 LAFAYETTE PLACE | 1E | | GREENWICH | CT | 06830 | |
| MORROW & COMPANY | | 470 WEST AVE 3RD FL | | | STAMFORD | CT | 06902 | |
| MORROW & COMPANY | | ACCTG DEPT 20TH FL | | | NEW YORK | NY | 100224799 | |
| MORROW & COMPANY | | PO BOX 748 | FDR STATION | | NEW YORK | NY | 10150-0748 | |
| MORROW & COMPANY INC, WILLIAM | | CHURCH ST STATION | | | NEW YORK | NY | 10286 | |
| MORROW & COMPANY INC, WILLIAM | | PO BOX 11167 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MORROW INDUSTRIAL BLVD | | | MORROW | GA | 30260 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MT ZION RD | | | MORROW | GA | 30260 | |
| MORROW II, DAVID E | | ADDRESS REDACTED | | | | | | |
| MORROW, AMY | | PO BOX 334 | | | GOLDEN | TX | 75444 | |
| MORROW, ANASTASIA NICOLE | | ADDRESS REDACTED | | | | | | |
| MORROW, BRADLEY J | | 3912 LILLINGTON DR | | | DURHAM | NC | 27704 | |
| MORROW, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| MORROW, CAROL | | 333 SHERWOOD ST | | | GLEN CARBON | IL | 62034 | |
| MORROW, CHRISTOPHER JAMES | | 72 MASCOT DR | | | ROCHESTER | NY | 14626 | |
| MORROW, CITY OF | | 1500 MORROW RD | | | MORROW | GA | 30260 | |
| MORROW, CITY OF | | MORROW CITY OF | 1500 MORROW RD | | MORROW | GA | 30260 | |
| MORROW, CLINT A | | ADDRESS REDACTED | | | | | | |
| MORROW, COREY | | 7202 W JOHANNSEN | | | NINE MILE FALLS | WA | 99026 | |
| MORROW, COREY | | ADDRESS REDACTED | | | | | | |
| MORROW, DANIEL RAY | | 4637 CUSTIS MILL POND RD | | | WEST POINT | VA | 23181 | |
| MORROW, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| MORROW, DEREK JUSTIN | | 6703 N ELIZABETH ST | 3 | | TAMPA | FL | 33604 | |
| MORROW, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | |
| MORROW, EMILY A | | 1435 STATE HIGHWAY 121 | | | MT ZION | IL | 62549 | |
| MORROW, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| MORROW, EMILY KATE | | 1051 COOPERSHAWK LANE | | | TIMBERVILLE | VA | 22853 | |
| MORROW, EMILY KATE | | ADDRESS REDACTED | | | | | | |
| MORROW, ERIC LOUIS | | ADDRESS REDACTED | | | | | | |
| MORROW, HERBIE C | | 554 THOMAS JEFFERSON CIR | | | MADISON | TN | 37115 | |
| MORROW, JACK | | ADDRESS REDACTED | | | | | | |
| MORROW, JANAE CHERE | | ADDRESS REDACTED | | | | | | |
| MORROW, JASON R | | 28 EASTFIELD LOOP | | | SANDOWN | NH | 03873 | |
| MORROW, JESSICA | | 28244 KARA ST | | | MURRIETA | CA | 925563-0000 | |
| MORROW, JESSICA SIMONE | | ADDRESS REDACTED | | | | | | |
| MORROW, KYLE | | ADDRESS REDACTED | | | | | | |
| MORROW, KYLE RYAN | | 16962 LEA CIRCLE | | | FAIRHOPE | AL | 36532 | |
| MORROW, KYLE RYAN | | ADDRESS REDACTED | | | | | | |
| MORROW, MATTHEW SINCLAIRE | | ADDRESS REDACTED | | | | | | |
| MORROW, MICHAEL ATWOOD | | ADDRESS REDACTED | | | | | | |
| MORROW, MICHAEL DEAN | | 330 NE 12TH ST | | | GAINESVILLE | FL | 32601 | |
| MORROW, NATASHA LEANN | | ADDRESS REDACTED | | | | | | |
| MORROW, NICHOLAS WADE | | ADDRESS REDACTED | | | | | | |
| MORROW, NIKOLAS A | | 4505 BLACKPOOL DR | | | BELTSVILLE | MD | 20705 | |
| MORROW, NIKOLAS ASHLEY | | 4505 BLACKPOOL DR | | | BELTSVILLE | MD | 20705 | |
| MORROW, NIKOLAS ASHLEY | | ADDRESS REDACTED | | | | | | |
| MORROW, RANDELL | | 10849 OLD WASHINGTON HWY | | | GLEN ALLEN | VA | 23060 | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | |
| MORROW, REBEKAH LEI | | ADDRESS REDACTED | | | | | | |
| MORROW, RICHARD CHARLES | | 21 SPRAGUE ST | | | SMITHFIELD | RI | 02828 | |
| MORROW, ROBERT | | 5909 BEAUMONT DR | | | REDDING | CA | 96003 | |
| MORROW, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MORROW, SHAUN EDWARD | | ADDRESS REDACTED | | | | | | |
| MORROW, STEVEN EARL | | 52 FULTON AVE | B | | JERSEY CITY | NJ | 07305 | |
| MORROW, STEVEN EARL | | ADDRESS REDACTED | | | | | | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OH | 44490 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OR | 44490 | |
| MORROWS SERVICES | | 214 ERIE ST | | | ROCHESTER | IN | 46975 | |
| MORRRIS, ALLEN | | 223 ALTAMONT RD | | | GREENVILLE | SC | 29609-0000 | |
| MORRRIS, ALLEN DALE | | ADDRESS REDACTED | | | | | | |
| MORSAW, JESSICA | | 59345 66TH ST | | | HARTFORD | MI | 49057 9726 | |
| MORSCHAUSER, DAN JOSEPH | | 65 BIRCH PKWY | | | SPARTA | NJ | 07871 | |
| MORSCHAUSER, DAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MORSE & CO INC, EA | | PO BOX 728 | 11 25 HARDING ST | | MIDDLETOWN | NY | 10940 | |
| MORSE DAVID L | | 947 W CYPRESS AVE | | | SAN DIMAS | CA | 91773 | |
| MORSE JR, TIMOTHY DAVID | | 717 WEST BROADWAY | C1 | | FULTON | NY | 13069 | |
| MORSE MD, SANDRA L | | 143 E MAIN ST | | | LOS GRATOS | CA | 95030 | |
| MORSE MEHRBAN, THE LAW OFFICES OF | | 12021 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025-1206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORSE SEMBLER VILLAGES PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743-1847 | |
| MORSE, AMANDA MARIE | | 5101 FALABELLA WAY | | | ELK GROVE | CA | 95757 | |
| MORSE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| MORSE, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | |
| MORSE, CHRISTOPHER JAMESON | | ADDRESS REDACTED | | | | | | |
| MORSE, DAVID | | 241 HEATHER CT | | | LA PLATA | MD | 20646-0000 | |
| MORSE, DAVID | | 947 WEST CYPRESS AVE | | | SAN DIMAS | CA | 91773 | |
| MORSE, DAVID | | ADDRESS REDACTED | | | | | | |
| MORSE, DAVID ERIC | | 7519 COLLETT AVE | | | VAN NUYS | CA | 91406 | |
| MORSE, DAVID ISAAC | | ADDRESS REDACTED | | | | | | |
| MORSE, ELYSE | | 22944 CALIFA ST | | | WOODLAND HILLS | CA | 91367-0000 | |
| MORSE, ELYSE DIANE | | ADDRESS REDACTED | | | | | | |
| MORSE, EMILEE ANN | | ADDRESS REDACTED | | | | | | |
| MORSE, GEORGE | | ADDRESS REDACTED | | | | | | |
| MORSE, GORDON | | ADDRESS REDACTED | | | | | | |
| MORSE, JENELL LYNNE | | 410 SOMERVILLE RD | | | SOMERVILLE | ME | 04348 | |
| MORSE, JENELL LYNNE | | ADDRESS REDACTED | | | | | | |
| MORSE, JENNA LYNN | | ADDRESS REDACTED | | | | | | |
| MORSE, JESSICA KATELYN | | 4380 PIERCE RD | | | POWHATAN | VA | 23139 | |
| MORSE, JOHN F | | ADDRESS REDACTED | | | | | | |
| MORSE, JOSEPH ALAN | | 138 BROOK ST | | | PLYMPTON | MA | 02367 | |
| MORSE, JUSTIN ADRIEN | | 645 CONGRESS ST | 33 | | PORTLAND | ME | 04101 | |
| MORSE, JUSTIN ADRIEN | | ADDRESS REDACTED | | | | | | |
| MORSE, KAREN SUE | | ADDRESS REDACTED | | | | | | |
| MORSE, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORSE, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | |
| MORSE, LYNETTE EBONY | | ADDRESS REDACTED | | | | | | |
| MORSE, MICHAEL | | 10260 ROLLINGRIDGE COURT | | | MYERSVILLE | MD | 21773 | |
| MORSE, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| MORSE, NATALIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| MORSE, NICHOLAS J | | 8400 NW 44TH CT | | | LAUDERHILL | FL | 33351 | |
| MORSE, NICHOLAS J | | ADDRESS REDACTED | | | | | | |
| MORSE, NORMAN | | 1 HARBOR CT | | | PORTSMOUTH | VA | 23704-3829 | |
| MORSE, ORLANDO DEVON | | 10153 ARLETA ST | 3 | | ARLETA | CA | 91331 | |
| MORSE, ORLANDO DEVON | | ADDRESS REDACTED | | | | | | |
| MORSE, ROBERT COLIN | | ADDRESS REDACTED | | | | | | |
| MORSE, ROBIN | | ADDRESS REDACTED | | | | | | |
| MORSE, SHAWN ALONZO | | 150 SOUTH MEADE ST | | | WILKES BARRE | PA | 18702 | |
| MORSE, SHAWN ALONZO | | ADDRESS REDACTED | | | | | | |
| MORSE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORSE, SONIA | | 2500 WYATT CT | | | COLUMBIA | TN | 38401 | |
| MORSE, SONIA | | ADDRESS REDACTED | | | | | | |
| MORSE, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | |
| MORSE, SUFONIA | | ADDRESS REDACTED | | | | | | |
| MORSHED, RAFI | | 14926 EL GRANDE DR | | | HOUSTON | TX | 77083 | |
| MORSKI, JEFFREY | | ADDRESS REDACTED | | | | | | |
| MORT, BENJAMIN | | 1906 S PASADENA AVE | | | YPSILANTI | MI | 48198 | |
| MORT, CHARLES M | | 127 SW POPLAR CT | | | MCMINNVILLE | OR | 97128 | |
| MORT, CHARLES M | | ADDRESS REDACTED | | | | | | |
| MORT, DAVID | | 323 MILLBROOK TERRACE | | | LEESBURG | VA | 20176 | |
| MORTAZAVI, KAYVON CYRUS | | ADDRESS REDACTED | | | | | | |
| MORTAZAVI, SEYED ALI | | ADDRESS REDACTED | | | | | | |
| MORTAZAVI, SHAHIN | | 5827 106TH ST SW | | | MUKILTEO | WA | 98275 | |
| MORTBERG, BERN | | 3724 NORWICH LN | | | PLANO | TX | 75025-4335 | |
| MORTBERG, JEREMY | | 6034 CR 209 S | | | GREEN COVE SPRINGS | FL | 32043-0000 | |
| MORTBERG, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | |
| MORTENSEN, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MORTENSEN, JEFFREY ALLEN | | 2299 HIGHPOINT DR | | | LINDENHURST | IL | 60046 | |
| MORTENSEN, KYLE | | 10068 S EDEN RIDGE DR | | | SOUTH JORDAN | UT | 84095-0000 | |
| MORTENSEN, KYLE | | ADDRESS REDACTED | | | | | | |
| MORTENSEN, KYLE W | | ADDRESS REDACTED | | | | | | |
| MORTENSEN, NICOLAS | | 7573 HYSSOP DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| MORTENSEN, NICOLAS EDWARD | | ADDRESS REDACTED | | | | | | |
| MORTENSEN, ROY FRANKLIN | | 578 BUCKINGHAM WAY | | | BOLINGBROOK | IL | 60440 | |
| MORTENSEN, ROY FRANKLIN | | ADDRESS REDACTED | | | | | | |
| MORTENSON BROADCASTING CO | | 3270 BLAZER PKWY | SUITE 101 | | LEXINGTON | KY | 40509-1847 | |
| MORTENSON BROADCASTING CO | | SUITE 101 | | | LEXINGTON | KY | 405091847 | |
| MORTER, SAMANTHA | | 120 WOOD RD | | | ABERDEEN | MD | 21001-0000 | |
| MORTER, SAMANTHA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTHLAND JAKE R | | 9071 E MISSISSIPPI AVE | 23F | | DENVER | CO | 80247 | |
| MORTHLAND MORTHLAND KEHOE | | PO BOX 273 | | | SPRINGFIELD | IL | 62705 | |
| MORTIMER, MATTHEW JEFFREY | | ADDRESS REDACTED | | | | | | |
| MORTIMORE DAVID | | 425 SARATOGA DR | | | CHERRY HILL | NJ | 08002 | |
| MORTISE, CHELSEA AILEEN | | 9766 KORBER RD | | | HOLLAND PATENT | NY | 13354 | |
| MORTLEY, GARFIELD A | | 483 PUTNAM ST 2ND FLR | | | BRIDGEPORT | CT | 06608 | |
| MORTLEY, GARFIELD A | | ADDRESS REDACTED | | | | | | |
| MORTON ARONSON CUST | ARONSON MORTON | DOROTHY ARONSON | UNIF GIFT MIN ACT TN | 7740 LANDOWNE DR | ATLANTA | GA | 30350-1064 | |
| MORTON CONSULTING LLC | | PO BOX 3025 | | | GLEN ALLEN | VA | 23058 | |
| MORTON D WEINER AMPAC INC | | 362 MINORCA AVE | | | CORAL GABLES | FL | 33134 | |
| MORTON GROVE AUTO PAINTING | | 6408 W MAIN ST | | | MORTON GROVE | IL | 60053 | |
| MORTON GROVE AUTO PAINTING | | AND BODYWORKS INC | 6408 W MAIN ST | | MORTON GROVE | IL | 60053 | |
| MORTON HAWLEY, JAIME ASHLEY | | ADDRESS REDACTED | | | | | | |
| MORTON JAMES H | | P O BOX 9566 | | | MARINA DEL REY | CA | 90295 | |
| MORTON, ADAM JOHN | | ADDRESS REDACTED | | | | | | |
| MORTON, ADRIAN JEMAYLLE | | ADDRESS REDACTED | | | | | | |
| MORTON, ANDRE | | 1547 RAINER RD | | | BROOKHAVEN | PA | 19015 | |
| MORTON, ARTHUR L | | 14411 HEATHER STONE DR | | | CHESTER | VA | 23836-6115 | |
| MORTON, ARTHUR L | | ADDRESS REDACTED | | | | | | |
| MORTON, BRENDAN | | 100 OAKWOOD DR | | | LONGMEADOW | MA | 01106-0000 | |
| MORTON, BRENDAN | | ADDRESS REDACTED | | | | | | |
| MORTON, BRUCE L | | ADDRESS REDACTED | | | | | | |
| MORTON, CAROLYN | | 2973 W ROXBORO RD | | | ATLANTA | GA | 30324 | |
| MORTON, CHAZ T | | ADDRESS REDACTED | | | | | | |
| MORTON, CHRISTOPHER MICHAEL | | 914 BRYANT RD | A | | CHARLESTON | WV | 25314 | |
| MORTON, CLINTON ARDEL | | 907 BRYAN PLACE | B3 | | GARNER | NC | 27529 | |
| MORTON, CLINTON ARDEL | | ADDRESS REDACTED | | | | | | |
| MORTON, DEREK DANIEL | | ADDRESS REDACTED | | | | | | |
| MORTON, DONEK LAMONT | | ADDRESS REDACTED | | | | | | |
| MORTON, DOUGLAS | | 3817 MERAMONTE WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| MORTON, DOUGLAS | | 827 TEAKWOOD PLACE | | | RICHARDSON | TX | 75080 | |
| MORTON, DREXELE | | 42532 ASHLEY CT | | | CANTON | MI | 48187-2302 | |
| MORTON, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| MORTON, JASON RAY | | ADDRESS REDACTED | | | | | | |
| MORTON, JEFF | | 1394 COLORA RD | | | COLORA | MD | 21917 | |
| MORTON, JEFF | | 4612 ST THOMAS PL | | | FORT WORTH | TX | 76135 | |
| MORTON, JEFF | | ADDRESS REDACTED | | | | | | |
| MORTON, JEFF T | | ADDRESS REDACTED | | | | | | |
| MORTON, JEREMY JAMES | | 70 SUMMERHAVEN RD | | | MANCHESTER | ME | 04351 | |
| MORTON, JEVONNE | | 74 DORA GT | | | PROVIDENCE | RI | 00000-2909 | |
| MORTON, JEVONNE MONIQUE | | ADDRESS REDACTED | | | | | | |
| MORTON, JORDAN M | | ADDRESS REDACTED | | | | | | |
| MORTON, JOSEPH | | 26970 HAYWARD BLVD NO 910 | | | HAYWARD | CA | 94542 | |
| MORTON, JOSEPH D | | 8484 HOLLOW OAKS CT | | | SACRAMENTO | CA | 95828-6325 | |
| MORTON, JUANITA VICTORIA | | ADDRESS REDACTED | | | | | | |
| MORTON, KATHLEEN | | 2820 WEST WATERFORD WAY | | | RICHMOND | VA | 23233 | |
| MORTON, KEITH THOMAS | | ADDRESS REDACTED | | | | | | |
| MORTON, LATHAIN GENTRY | | 147 BROWNSTONE DR | | | MADISON | AL | 35758 | |
| MORTON, LATHAIN GENTRY | | ADDRESS REDACTED | | | | | | |
| MORTON, LATOYA | | 10156 STRAWFLOWER LANE | | | MANASSAS | VA | 20110 | |
| MORTON, LATOYA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MORTON, LAW OFFICES RICHARD A | | 41 SUTTER ST STE 1453 | | | SAN FRANCISCO | CA | 94104 | |
| MORTON, LEON JAMIL | | ADDRESS REDACTED | | | | | | |
| MORTON, LINDA | | 655 SHERWOOD DR | | | FLORISSANT | MO | 63031 | |
| MORTON, LISA | | 13119 BRAYTON CT | | | HOUSTON | TX | 77065 | |
| MORTON, MATTHEW KEITH | | ADDRESS REDACTED | | | | | | |
| MORTON, MICHAEL | | 5 REGAL CT | | | NEWARK | DE | 19713-0000 | |
| MORTON, MICHAEL | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| MORTON, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | |
| MORTON, NICKOLAS | | 1076 GREEN ST | | | TARRANT | AL | 35217 | |
| MORTON, NICKOLAS JAMAL | | ADDRESS REDACTED | | | | | | |
| MORTON, ORLANDO CRAIG | | 319 W BROAD | 3B | | RICHMOND | VA | 23220 | |
| MORTON, ORLANDO CRAIG | | ADDRESS REDACTED | | | | | | |
| MORTON, RICK R | | 112 BRADDOCK RD | | | WILLIAMSBURG | VA | 23185-3238 | |
| MORTON, RONALD CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MORTON, SAMANTHA | | 500 N HALL | | | VISALIA | CA | 93291-0000 | |
| MORTON, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| MORTON, SCOTT G | | ADDRESS REDACTED | | | | | | |
| MORTON, STEPHEN | | 307 ATLAS ST | | | GWINN | MI | 49841-2823 | |
| MORTON, TATIANA MARIE | | 7720 WELLINGTON GLEN DR | | | FREDERICKSBURG | VA | 22407 | |
| MORTON, TATIANA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON, TERRELL EDWARD | | ADDRESS REDACTED | | | | | | |
| MORTON, TRAVIS A | | 7689 RT 80 P O BOX 354 | | | SPRINGFIELD CENTER | NY | 13468 | |
| MORTON, TRAVIS A | | ADDRESS REDACTED | | | | | | |
| MORTON, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| MORTON, TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | |
| MORTON, TYREE JAMEEN | | ADDRESS REDACTED | | | | | | |
| MORTON, TYRIC KERON | | 4838 HATCHER ST APT 5305 | | | DALLAS | TX | 75210 | |
| MORTON, TYRIC KERON | | ADDRESS REDACTED | | | | | | |
| MORTON, WAYNE | | 134 TWIN BAY DR | | | HENDERSONVILLE | TN | 37075 | |
| MORTON, WHITNEY JEANNE | | 7805 E MASSINGALE RD | 614 9TH ST | | BENTON CITY | WA | 99320 | |
| MORTON, WHITNEY JEANNE | | ADDRESS REDACTED | | | | | | |
| MORTS TV INC | | 4532 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| MORVANT, HATTIE FRANCES | | 14232 CEAZER RD | | | GONZALES | LA | 70737 | |
| MORVANT, HATTIE FRANCES | | ADDRESS REDACTED | | | | | | |
| MORVEE, CRAIG | | 2111 BRANCH CREEK DR | | | LONGVIEW | WA | 98632 | |
| MORYTKO, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| MORZELLA, LIZA | | 41 PIE HILL RD | | | GOSHEN | CT | 06756-2025 | |
| MOSAIC CAFE & CATERING | | 6229A RIVER RD | RIVER RD SHOPPING CTR | | RICHMOND | VA | 23229 | |
| MOSBERG, CLAY | | 1954 WOODLAND LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MOSBRUCKER, ASHLEY LA REE | | ADDRESS REDACTED | | | | | | |
| MOSBRUCKER, JASON RAY | | ADDRESS REDACTED | | | | | | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 631463318 | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146-3318 | |
| MOSBY, ANGELA | | ADDRESS REDACTED | | | | | | |
| MOSBY, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| MOSBY, BONITA | | 611 W LABURNUM AVE NO 6 | | | RICHMOND | VA | 23222 | |
| MOSBY, BRIAN A | | ADDRESS REDACTED | | | | | | |
| MOSBY, CRYSTAL YVONNE | | ADDRESS REDACTED | | | | | | |
| MOSBY, DOUGLAS WILLIAM | | 1329 WODSIDE MEWS | | | RICHMOND | VA | 23231 | |
| MOSBY, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSBY, JAMES | | 11 MILLARD AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| MOSBY, JAMES L | | ADDRESS REDACTED | | | | | | |
| MOSBY, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | |
| MOSBY, KEANDREA JENA | | ADDRESS REDACTED | | | | | | |
| MOSBY, TYLER DAVID | | 1301 SEMINOLE DR | 49D | | JOHNSON CITY | TN | 37604 | |
| MOSBY, VANESSA | | 4416 TAYLOR BLVD NO 6 | | | LOUISVILLE | KY | 40215 | |
| MOSCARIELLO, SAMANTHA ELISSIA | | ADDRESS REDACTED | | | | | | |
| MOSCATELL, BRENDA LYNN | | ADDRESS REDACTED | | | | | | |
| MOSCATELLO, CARL EDWARD | | 29 NORTON RD | | | EAST BRUNSWICK | NJ | 08816 | |
| MOSCATELLO, CARL EDWARD | | ADDRESS REDACTED | | | | | | |
| MOSCATER, MICHAEL P | | 220 WHITESAND CT | | | CASSELBERRY | FL | 32707 | |
| MOSCATER, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| MOSCATI, BRITNEY M | | 1806 MARINER DR | 317 | | TARPON SPRINGS | FL | 34689 | |
| MOSCATI, BRITNEY M | | ADDRESS REDACTED | | | | | | |
| MOSCATO, SCOTT A | | ADDRESS REDACTED | | | | | | |
| MOSCHGAT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOSCHOS, JASON SCOTT | | 10512 TURNING LEAF TRAIL | | | FORT WORTH | TX | 76135 | |
| MOSCHOS, JASON SCOTT | | ADDRESS REDACTED | | | | | | |
| MOSCONI, CHASE T | | 15110 ALDWERWOOD TURN | | | CHESTER | VA | 23831 | |
| MOSCOSO, ANTONIO | | 8078 4TH ST | | | NAVARRE | FL | 32566-7530 | |
| MOSCOSO, ISABELL | | ADDRESS REDACTED | | | | | | |
| MOSCOSO, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | |
| MOSCOTE, BRYANT | | ADDRESS REDACTED | | | | | | |
| MOSCOWITZ, JAY | | ADDRESS REDACTED | | | | | | |
| MOSCUSO RODRIGUEZ, LUZ E | | ADDRESS REDACTED | | | | | | |
| MOSE, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| MOSE, SILVANUS | | 13108 KARA LANE | | | SILVER SPRING | MD | 20904 | |
| MOSE, TEMUKISA | | ADDRESS REDACTED | | | | | | |
| MOSEBY, TERRIUS TERRELL | | 430 NEBRASKA AVE | | | LONG BEACH | CA | 90802 | |
| MOSEBY, TERRIUS TERRELL | | ADDRESS REDACTED | | | | | | |
| MOSEE, JAMES | | 1500 LAWNWONT | APT 113 | | ROUND ROCK | TX | 78664 | |
| MOSEE, JAMES | | ADDRESS REDACTED | | | | | | |
| MOSELEY COMMUNICATIONS | | PO BOX 340 | | | ELK CITY | OK | 73648 | |
| MOSELEY FLINT SCHOOLS | | 8543 MAYLAND DR BLDG B | | | RICHMOND | VA | 23294 | |
| MOSELEY FLINT SCHOOLS | | PO BOX 228 | | | BUCKINGHAM | VA | 23921 | |
| MOSELEY MARTENS LLP | | 3678 OAK LAWN AVE | 400 ONE TURTLE CREEK VILLAGE | | DALLAS | TX | 75219 | |
| MOSELEY, ANDERSON A | | ADDRESS REDACTED | | | | | | |
| MOSELEY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSELEY, BOB | | 11805 SUNFLOWER LANE | | | RICHMOND | VA | 23236 | |
| MOSELEY, BRENTON CLARKE | | ADDRESS REDACTED | | | | | | |
| MOSELEY, CHRISTOFER LEE | | ADDRESS REDACTED | | | | | | |
| MOSELEY, DARREN LEE | | ADDRESS REDACTED | | | | | | |
| MOSELEY, EDWARD | | P O BOX 36741 | | | LOS ANGELES | CA | 90036 | |
| MOSELEY, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| MOSELEY, HAROLD | | 208 37TH PLACE | | | TUSCALOOSA | AL | 35405 | |
| MOSELEY, HEATHER | | 405 USTILAGO CT | | | SAN RAMON | CA | 94582 | |
| MOSELEY, HEATHER | | ADDRESS REDACTED | | | | | | |
| MOSELEY, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSELEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MOSELEY, KEVIN BOYD | | ADDRESS REDACTED | | | | | | |
| MOSELEY, LARON | | ADDRESS REDACTED | | | | | | |
| MOSELEY, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| MOSELEY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MOSELEY, PHYLESE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOSELEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| MOSELEY, TIMOTHY | | 2879 BEAVER RIDGE LOOP | | | CLERMONT | FL | 34711 | |
| MOSELEY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MOSELEY, VINCENT | | 64 HARBOR RD | | | SAINT JANES | NY | 00001-1780 | |
| MOSELEY, VINCENT | | ADDRESS REDACTED | | | | | | |
| MOSELY, DARRYL JAMES | | ADDRESS REDACTED | | | | | | |
| MOSELY, JARRED J | | 2665 68TH SQUARE | | | VERO BEACH | FL | 32966 | |
| MOSELY, JARRED J | | ADDRESS REDACTED | | | | | | |
| MOSER JR, CLIFFORD M | | ADDRESS REDACTED | | | | | | |
| MOSER, BRIAN | | 4395 WORSHAM RD | | | POWHATAN | VA | 23139 | |
| MOSER, BRIAN W | | ADDRESS REDACTED | | | | | | |
| MOSER, CRYSTAL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MOSER, DAMIAN JON | | 362 WEST ELM AVE | | | BURBANK | CA | 91506 | |
| MOSER, DAMIAN JON | | ADDRESS REDACTED | | | | | | |
| MOSER, DANIEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| MOSER, DANIEL GRADY | | ADDRESS REDACTED | | | | | | |
| MOSER, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOSER, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSER, DEENA L | | ADDRESS REDACTED | | | | | | |
| MOSER, EVAN WARREN | | ADDRESS REDACTED | | | | | | |
| MOSER, JARED RICHARD | | 201 MAIN ST | | | CATASAUQUA | PA | 18032 | |
| MOSER, JARED RICHARD | | ADDRESS REDACTED | | | | | | |
| MOSER, JENNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MOSER, JENNA ELIZABETH | | APT 36 | 1738 STATE ROUTE 303 | | STREETSBORO | OH | 44241 | |
| MOSER, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| MOSER, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | |
| MOSER, JOSEPH WILLIAM | | 509 N BARTLETT AVE | | | LAREDO | TX | 78043 | |
| MOSER, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSER, JOSEPHP | | ADDRESS REDACTED | | | | | | |
| MOSER, KAREN | | 3627 WOODALE RD | | | INDIANAPOLIS | IN | 46234-1454 | |
| MOSER, MELISSA | | 1240 WASHINGTON ST | APT 6 | | WHITEHALL | PA | 18052 | |
| MOSER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOSER, ROBERT DAVID | | 71 RIDGEDALE AVE | | | FARMINGVILLE | NY | 11738 | |
| MOSER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| MOSER, RUSSELL DAVID | | ADDRESS REDACTED | | | | | | |
| MOSES JR , REGINALD | | ADDRESS REDACTED | | | | | | |
| MOSES, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MOSES, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| MOSES, BRANTLEY PATRICK | | ADDRESS REDACTED | | | | | | |
| MOSES, CLINTON ERIC | | ADDRESS REDACTED | | | | | | |
| MOSES, COURTNEY SADE | | ADDRESS REDACTED | | | | | | |
| MOSES, DANNY L | | 504 71ST ST | | | HOLMES BEACH | FL | 34217-1103 | |
| MOSES, DARRELL RUBEN | | ADDRESS REDACTED | | | | | | |
| MOSES, ERNEST LAMONT | | 177 BROOKSIDE AVENUUE | | | IRVINGTON | NJ | 07111 | |
| MOSES, ERNEST LAMONT | | ADDRESS REDACTED | | | | | | |
| MOSES, HERMAN | | 1018 STEVEN DR | | | PITTSBURG | CA | 94565 | |
| MOSES, INA | | 4021 CLINTON AVE | | | RICHMOND | VA | 23227 | |
| MOSES, INA | | ADDRESS REDACTED | | | | | | |
| MOSES, JESSICA | | ADDRESS REDACTED | | | | | | |
| MOSES, JOHN WILLIAM | | 124 TENNIS PLAZA RDUNIT 40 | | | DRACUT | MA | 01826 | |
| MOSES, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSES, JOSHUA LEE | | 3702 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOSES, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MOSES, KATHLEEN SHANNON | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| MOSES, KATHLEEN SHANNON | | ADDRESS REDACTED | | | | | | |
| MOSES, LORI | | 1919 MADISON AVE | | | NEW YORK | NY | 10035-2720 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSES, MELVIN | | 116 JOHN ST 15TH FL | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | |
| MOSES, OLUJIMI A | | 801 WOODCROFT PKY APT 3024 | | | DURHAM | NC | 27713 | |
| MOSES, PAMELA LOUISE | | 11216 HERON PL | D | | WALDORF | MD | 20603 | |
| MOSES, PAMELA LOUISE | | ADDRESS REDACTED | | | | | | |
| MOSES, RAYMON | | 801 W 26TH ST | | | WINSTON SALEM | NC | 27105-0000 | |
| MOSES, RONALD | | 116 JOHN ST | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | |
| MOSES, SAMUEL NATHAN | | ADDRESS REDACTED | | | | | | |
| MOSES, SEAN | | 6114 GREENLAWN | | | ROWLETT | TX | 75088 | |
| MOSES, SEAN A | | ADDRESS REDACTED | | | | | | |
| MOSES, SHAUN | | 2338 SILVERTREE RD | | | CLAREMONT | CA | 91711 | |
| MOSES, SHAWN | | 119 20 SPRINGFIELD BLVD | | | CAMBRIA HEIGHTS | NY | 11411-0000 | |
| MOSES, SHAWN | | ADDRESS REDACTED | | | | | | |
| MOSES, SHERRY D | | 1388 A SOUTH UNIVERSITY D | A | | LADSON | SC | 29456 | |
| MOSES, STEVEN | | 14055 WOODMONT DR | | | GULFPORT | MS | 39503 | |
| MOSES, TAHIRAH VICTORIA | | 21 30 35AVE | 3C | | LONG ISLAND CITY | NY | 11106 | |
| MOSES, TAHIRAH VICTORIA | | ADDRESS REDACTED | | | | | | |
| MOSES, WILLIAM GRANT | | ADDRESS REDACTED | | | | | | |
| MOSHAFI, SEYED NARIMAN | | ADDRESS REDACTED | | | | | | |
| MOSHAFI, SEYEDN | | 27662 ALISO CREEK RD | | | ALISO VIEJO | CA | 92656-0000 | |
| MOSHASHA, SHAUN RAFIE | | ADDRESS REDACTED | | | | | | |
| MOSHE, FELDHENDLER | | 3267 N 52ND ST | | | MILWAUKEE | WI | 53216 | |
| MOSHE, RUBIN | | 9 9 | | | PANORAMA CITY | CA | 91402-0000 | |
| MOSHER, CHASE | | ADDRESS REDACTED | | | | | | |
| MOSHER, CHRIS | | 2256 NORMAN DR | | | CLEARWATER | FL | 33765-2728 | |
| MOSHER, KYLE D | | ADDRESS REDACTED | | | | | | |
| MOSHER, MICHAEL | | 2562 LITTLEFIELD CT | | | THOUSAND OAKS | CA | 91362 | |
| MOSHER, RICHARD | | 1134 BELBROOK WAY | | | MILPITAS | CA | 95035 | |
| MOSHER, ROBERT | | 7259 WALNUT GROVE RD | | | MECHANICSVILLE | VA | 23111 | |
| MOSHER, ROBERT | | ADDRESS REDACTED | | | | | | |
| MOSHINSKY, JOSHUA | | 23 TANAGER LANE | | | ROBBINSVILLE | NJ | 08691-0000 | |
| MOSHINSKY, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| MOSHIRI, CASEY | | 1511 LAKE HEATHER RESERVE | 1511 | | BIRMINGHAM | AL | 35242 | |
| MOSHIRI, CASEY | | ADDRESS REDACTED | | | | | | |
| MOSHLU MONTEFIORE COMM CTR INC | | 3450 PEKALR AVE | | | BRONX | NY | 10467 | |
| MOSHOURIS, EMANUEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| MOSHTAHEDIAN, DARYOUSH | | 5822 CAHILL AVE | | | TARZANA | CA | 91356 | |
| MOSHTAHEDIAN, DARYOUSH | | ADDRESS REDACTED | | | | | | |
| MOSIASHVILI, GARGI | | ADDRESS REDACTED | | | | | | |
| MOSIER JR, JAMES | | 3901 52ND ST N | | | ST PETERSBURG | FL | 33709 | |
| MOSIER JR, JAMES B | | ADDRESS REDACTED | | | | | | |
| MOSIER, BOBBY | | 731 RAVEN DR | | | VACAVILLE | CA | 95687 | |
| MOSIER, BOBBY | | ADDRESS REDACTED | | | | | | |
| MOSIER, JOSHUA M | | ADDRESS REDACTED | | | | | | |
| MOSIER, MICHELLE O | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| MOSIER, MICHELLE O | | ADDRESS REDACTED | | | | | | |
| MOSIER, RYAN A | | ADDRESS REDACTED | | | | | | |
| MOSIER, STEPHANIE ANN | | 8752 W GROVERS AVE | | | PEORIA | AZ | 85382 | |
| MOSITES CONSTRUCTION CO | | 4839 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| MOSKAL, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| MOSKOVITZ, DAVID CARL | | ADDRESS REDACTED | | | | | | |
| MOSKOWITZ, AARON | | 8044 W LYONS ST | | | NILES | IL | 60714-1468 | |
| MOSKOWITZ, JACKIE | | 1470 N W  102ND WAY | | | CORAL SPRINGS | FL | 33071 | |
| MOSKWA, JACK | | ADDRESS REDACTED | | | | | | |
| MOSLEH, AHMAD | | 18102 AFTON HOLLOW LN | | | RICHMOND | TX | 77469 | |
| MOSLEH, AHMAD | | ADDRESS REDACTED | | | | | | |
| MOSLEH, OMAR | | ADDRESS REDACTED | | | | | | |
| MOSLEY JAMES C | | 1346 W IRIS AVE | | | VISALIA | CA | 93277-4506 | |
| MOSLEY JONES, COURTNEY LEVON | | 20 ELLISON AVE | | | FREEPORT | NY | 11520 | |
| MOSLEY JONES, COURTNEY LEVON | | ADDRESS REDACTED | | | | | | |
| MOSLEY, AARON JERMAINE | | ADDRESS REDACTED | | | | | | |
| MOSLEY, ALONZO THOMAS | | ADDRESS REDACTED | | | | | | |
| MOSLEY, AMOS PAUL | | 2826 IOWA DR | 104 | | FORT COLLINS | CO | 80525 | |
| MOSLEY, AMOS PAUL | | ADDRESS REDACTED | | | | | | |
| MOSLEY, ANDRE DE SHAWN | | ADDRESS REDACTED | | | | | | |
| MOSLEY, ASHLEY NIKELA | | ADDRESS REDACTED | | | | | | |
| MOSLEY, BRITTNEY ANN | | ADDRESS REDACTED | | | | | | |
| MOSLEY, CARLOS G | | ADDRESS REDACTED | | | | | | |
| MOSLEY, CHRISTOPHER | | 718 BRADLEY COURT | | | MOUNT LAUREL | NJ | 08054 | |
| MOSLEY, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| MOSLEY, DAILAN DAISHWAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, DEMORIS | | 9117 2ND AVE | | | INGLEWOOD | CA | 90305 | |
| MOSLEY, DENNIS | | ADDRESS REDACTED | | | | | | |
| MOSLEY, DION | | ADDRESS REDACTED | | | | | | |
| MOSLEY, EBONY ELLENTHIA | | 203 MONTCLAIR BLVD | | | SAVANNAH | GA | 31419 | |
| MOSLEY, EBONY ELLENTHIA | | ADDRESS REDACTED | | | | | | |
| MOSLEY, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JACOBE | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JAMEE BETH | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JAMES H | | 2385 KILLIAN RD | | | AKRON | OH | 44312 | |
| MOSLEY, JAMES H | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JARED WILSON | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JASMINE ERIKA | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JOERELL OLIVER | | ADDRESS REDACTED | | | | | | |
| MOSLEY, JOHN | | 9512 ESTATE LANE | | | DALLAS | TX | 75238-0000 | |
| MOSLEY, JOHN | | 9512 ESTATE LN | | | DALLAS | TX | 75238 | |
| MOSLEY, KEVIN | | 4770 HOME AVE | | | SAN DIEGO | CA | 92105-0000 | |
| MOSLEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| MOSLEY, KEVIN CADE | | ADDRESS REDACTED | | | | | | |
| MOSLEY, KEVIN D | | 426 B BANANA CAY DR | | | DAYTONA BEACH | FL | 32119 | |
| MOSLEY, KEVIN DANIEL | | 426 B BANANA CAY DR | | | DAYTONA BEACH | FL | 32119 | |
| MOSLEY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MOSLEY, KHALIA CHEYVONNE | | ADDRESS REDACTED | | | | | | |
| MOSLEY, KHALIACHE | | 908 ASHFORD ST 5F | | | BROOKLYN | NY | 11207-0000 | |
| MOSLEY, LYNN E | | 18 SAINT JAMES CT | | | FLORISSANT | MO | 63031-8127 | |
| MOSLEY, MICHAEL | | 1016 LOIS PL APT 103 | | | JOLIET | IL | 60435 | |
| MOSLEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOSLEY, MICHAEL | | P O BOX 317641 | | | CINCINNATI | OH | 45231 | |
| MOSLEY, MICHAEL GENE | | 67 CR 375 | | | BONO | AR | 72416 | |
| MOSLEY, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| MOSLEY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MOSLEY, OTESHA CHANTEAN | | ADDRESS REDACTED | | | | | | |
| MOSLEY, PAGE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSLEY, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MOSLEY, PARTHENI | | 2001 15TH ST NW APT 402 | | | WASHINGTON | DC | 20009-5831 | |
| MOSLEY, PATRICK E | | 25 N WYCOMBE AVE | 2ND | | LANSDOWNE | PA | 19050 | |
| MOSLEY, PATRICK E | | ADDRESS REDACTED | | | | | | |
| MOSLEY, RICHARD T | | ADDRESS REDACTED | | | | | | |
| MOSLEY, SAMANTHA ANNETTE | | 15571 BOWSTRING ST | | | VICTORVILLE | CA | 92394 | |
| MOSLEY, SARAH | | ADDRESS REDACTED | | | | | | |
| MOSLEY, SIMONE DORTHEA | | 112 18 201ST | | | SAINT ALBANS | NY | 11412 | |
| MOSLEY, SIMONE DORTHEA | | ADDRESS REDACTED | | | | | | |
| MOSLEY, STACY | | 180 WOODROW WILSON WAY NW | | | ROME | GA | 30165-1498 | |
| MOSLEY, WARREN FRANK | | ADDRESS REDACTED | | | | | | |
| MOSLEY, XAVIER QUINTON | | 3388 SEATON DR | | | MACON | GA | 31204 | |
| MOSLEY, XAVIER QUINTON | | ADDRESS REDACTED | | | | | | |
| MOSLINK ELECTRONIC LTD | | 4/F B EAST TOWER NO 150 PARK | 22 DISTRICT BAOAN | | SHENZHEN | | | HKG |
| MOSNER, JOSEPH | | 134 CHESTERFIELD GEORGETOWN RD | | | COLUMBUS | NJ | 08022 | |
| MOSPENS, MICHAEL | | 5838 GROVEWOOD DR | | | MENTOR | OH | 44060 | |
| MOSPENS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOSQUEA, STEVEN | | 132 KRAMER ST NO 4E | | | STATEN ISLAND | NY | 10305-0000 | |
| MOSQUEA, STEVEN | | ADDRESS REDACTED | | | | | | |
| MOSQUEDA, JESUS | | ADDRESS REDACTED | | | | | | |
| MOSQUEDA, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOSQUEDA, RAQUEL JUDITH | | 4814 ETHEL ST | | | PEARLAND | TX | 77584 | |
| MOSQUEDA, RAQUEL JUDITH | | ADDRESS REDACTED | | | | | | |
| MOSQUEDA, SYLVIA | | ADDRESS REDACTED | | | | | | |
| MOSQUERA, EISDER | | ADDRESS REDACTED | | | | | | |
| MOSQUERA, RICARDO | | ADDRESS REDACTED | | | | | | |
| MOSQUERA, RODRIGO | | 2108 SW 1ST ST | 5 | | MIAMI | FL | 33135 | |
| MOSQUITO, ARNEL GARCIA | | 3386 MT MADONNA DR | | | SAN JOSE | CA | 95127 | |
| MOSQUITO, ARNEL GARCIA | | ADDRESS REDACTED | | | | | | |
| MOSS EDGAR B | | 14814 STONEHEDGE LANE | | | WESTMINSTER | CA | 92683 | |
| MOSS ELECTRIC INC, JC | | 108 LINDA DR | | | HENDERSONVILLE | TN | 37075 | |
| MOSS INC | | 248 NORTH PORT AVE | | | BELFAST | ME | 04915 | |
| MOSS INC | | 36547 TREASURY CTR | | | CHICAGO | IL | 60694-6500 | |
| MOSS MATRIX | | PO BOX 1207 | | | HOLLY HILL | FL | 32125 | |
| MOSS TELEVISION SERVICE INC | | 3611 BLVD | | | COLONIAL HEIGHTS | VA | 23834-1396 | |
| MOSS TV & APPLIANCE | | 444 E MAIN ST | | | CORTEZ | CO | 81321 | |
| MOSS WELDING & IRON WORKS | | 1311 W DARLING ST | | | FLORENCE | SC | 29501 | |
| MOSS, ALFRED AUGUSTUS | | ADDRESS REDACTED | | | | | | |
| MOSS, ALLISON M | | ADDRESS REDACTED | | | | | | |
| MOSS, ANDRE ALEXANDER | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSS, ANDREW LOUIS | | ADDRESS REDACTED | | | | | | |
| MOSS, ANTHONY SHERROD | | 6764 BLANTYRE BLVD | | | STONE MOUNTAIN | GA | 30087 | |
| MOSS, ANTHONY SHERROD | | ADDRESS REDACTED | | | | | | |
| MOSS, ANTIONETTE J | | ADDRESS REDACTED | | | | | | |
| MOSS, ARIANE | | ADDRESS REDACTED | | | | | | |
| MOSS, BRAD ANDREW | | ADDRESS REDACTED | | | | | | |
| MOSS, BRADLEY | | 116 ALLEN CT | | | SALEM | IN | 47167 | |
| MOSS, CARLY HEATHER | | 9 SUSSEX RD | | | MORGANVILLE | NJ | 07751 | |
| MOSS, CARLY HEATHER | | ADDRESS REDACTED | | | | | | |
| MOSS, CHARVIS DORSETT | | ADDRESS REDACTED | | | | | | |
| MOSS, CHRISTA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOSS, COLIN PAUL | | ADDRESS REDACTED | | | | | | |
| MOSS, DALAINA DIANE | | ADDRESS REDACTED | | | | | | |
| MOSS, DANYAL MARIA | | ADDRESS REDACTED | | | | | | |
| MOSS, DAVID | | 256 LONGWOOD DR | | | ENGLISHTOWN | NJ | 07726 | |
| MOSS, DEREK FRANK | | 375 64TH ST S | | | ST PETERSBURG | FL | 33707 | |
| MOSS, DEREK FRANK | | ADDRESS REDACTED | | | | | | |
| MOSS, DEREKE | | ADDRESS REDACTED | | | | | | |
| MOSS, DORIAN B | | ADDRESS REDACTED | | | | | | |
| MOSS, EVE | | 1601 BRYDEN RD | | | COLUMBUS | OH | 43205 | |
| MOSS, GREG | | 2012 DALE DR | | | DUPO | IL | 62239-0000 | |
| MOSS, HANNAH | | 14118 PEBBLE BROOK LANE | | | SAN DIEGO | CA | 92128 | |
| MOSS, JAKE DONALD | | ADDRESS REDACTED | | | | | | |
| MOSS, JARRED WAYNE | | 4579 US HWY 167 | | | MAURICE | LA | 70555 | |
| MOSS, JASMINE FELICIA | | 521 KESWICK VILLAGE CT | | | CONYERS | GA | 30013 | |
| MOSS, JASMINE FELICIA | | ADDRESS REDACTED | | | | | | |
| MOSS, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| MOSS, JEFFERY | | ADDRESS REDACTED | | | | | | |
| MOSS, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MOSS, JOHN WALTER | | 101 NNPTC | | | GOOSE CREEK | SC | 29445 | |
| MOSS, JOHN WALTER | | ADDRESS REDACTED | | | | | | |
| MOSS, JOHNNY LAKEITH | | ADDRESS REDACTED | | | | | | |
| MOSS, JORDAN G | | ADDRESS REDACTED | | | | | | |
| MOSS, JUSTIN NATHANIEL | | 2420 TEXTILE ST | 5 | | JOHNSON CITY | TN | 37614 | |
| MOSS, KATHRYN | | 3201 S 23RD ST | APT 167 | | ABILENE | TX | 00007-9605 | |
| MOSS, KATHRYN | | ADDRESS REDACTED | | | | | | |
| MOSS, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | |
| MOSS, LARRY | | 7655 SOUTH ARBORY LN | | | LAUREL | MD | 20707 | |
| MOSS, LATICIA MARIE | | 511 STONE OAKS COVE | | | COLLIERVILLE | TN | 38017 | |
| MOSS, LATICIA MARIE | | ADDRESS REDACTED | | | | | | |
| MOSS, MADISON MOSS GREENLAW | | 4033 ROYSTER PLACE | | | PRINCE GEORGE | VA | 23875 | |
| MOSS, MADISON MOSS GREENLAW | | ADDRESS REDACTED | | | | | | |
| MOSS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOSS, MARY BLANCHE | | 3205 ST STEPHENS WAY | | | MIDLOTHIAN | VA | 23113 | |
| MOSS, MARY BLANCHE | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MOSS, MELANIE | | 4006 VALLI VISTA RD | | | COLORADO SPRINGS | CO | 80909-1636 | |
| MOSS, MELISSA | | ADDRESS REDACTED | | | | | | |
| MOSS, MITCHELL S W | | ADDRESS REDACTED | | | | | | |
| MOSS, N JEREMY | | ADDRESS REDACTED | | | | | | |
| MOSS, NATHANIEL | | 402 W MT AIRY AVE | | | PHILADELPHIA | PA | 19119 | |
| MOSS, NICOLE | | ADDRESS REDACTED | | | | | | |
| MOSS, NOLAN JAMES | | ADDRESS REDACTED | | | | | | |
| MOSS, PATRICIA | | 2073 REDBUD ST | | | MEMPHIS | TN | 38114-5647 | |
| MOSS, SANTANA T | | 3201 NE 27TH AVE | | | LIGHTHOUSE PT | FL | 33064-8109 | |
| MOSS, SCOTT | | ADDRESS REDACTED | | | | | | |
| MOSS, STARRE JESSICA | | ADDRESS REDACTED | | | | | | |
| MOSS, TALESHIA TAWANNA | | ADDRESS REDACTED | | | | | | |
| MOSS, TAMMY | | ADDRESS REDACTED | | | | | | |
| MOSS, TAZIO O | | ADDRESS REDACTED | | | | | | |
| MOSS, TEMILLIA | | 1256NW58TERRACE | 8 | | MIAMI | FL | 33142-0000 | |
| MOSS, TEMILLIA S | | ADDRESS REDACTED | | | | | | |
| MOSS, TIM REX | | 22603 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| MOSS, TIM REX | | ADDRESS REDACTED | | | | | | |
| MOSS, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| MOSS, TRAVIS WAYNE | | 3201 RIDGECREST DR | | | ROCKY MOUNT | NC | 27803 | |
| MOSS, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| MOSS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MOSSALLATI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MOSSAY, SEBASTIEN | | ADDRESS REDACTED | | | | | | |
| MOSSEFIN, CHARLES | | 0143 VERDIN CIR NW | | | COON RAPIDS | MN | 55433 | |
| MOSSER, JACOB | | 1415 GROVE AVE APT 1 | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSSETT, JOSHUA | | 1818 1/2 W JEFFERSON BLV | | | LOS ANGELES | CA | 90018 | |
| MOSSETT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MOSSLER, MAGAN | | 1209 CLOUDY SKY LANE | | | LEWISVILLE | TX | 75067 | |
| MOSSLER, MAGAN N | | ADDRESS REDACTED | | | | | | |
| MOSSLIH, MARK A | | ADDRESS REDACTED | | | | | | |
| MOSSLIH, MATT HAZAM | | 3910 23RD PL | | | TEMPLE HILLS | MD | 20748 | |
| MOSSLIH, MATT HAZAM | | ADDRESS REDACTED | | | | | | |
| MOSSMAN, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | |
| MOSSMAN, CORY | | ADDRESS REDACTED | | | | | | |
| MOSSOR, CRAIG DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MOSSOR, SHERRILYN JEAN | | 1141 TWP RD 391 | | | TORONTO | OH | 43964 | |
| MOSSOR, SHERRILYN JEAN | | ADDRESS REDACTED | | | | | | |
| MOSSOTTI, JASON WILLIAM | | 3277 MILTON AVE | | | SYRACUSE | NY | 13219 | |
| MOST APPRAISALS AND ASSOCIATES | | 115 RAMSEY ST | | | HASTINGS | MN | 55033 | |
| MOST APPRAISALS AND ASSOCIATES | | 1310 VERMILLION ST | | | HASTINGS | MN | 55033 | |
| MOST VALUABLE PERSONNEL | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| MOST, DEREK JEFFERY | | ADDRESS REDACTED | | | | | | |
| MOST, DILLON TYLER | | ADDRESS REDACTED | | | | | | |
| MOST, JESSICA LEE | | 5046 S L ST | | | TACOMA | WA | 98408 | |
| MOSTAFAVI, SEID JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOSTAL, EDWARD | | 9003 NW 61ST ST | | | TAMARAC | FL | 33321 | |
| MOSTELLA, DEVRICK JERROD | | ADDRESS REDACTED | | | | | | |
| MOSTELLER, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| MOSTOUFI, NAVID | | 339 INDIAN POINTE DR | | | MAINEVILLE | OH | 45039 | |
| MOSTOUFI, NAVID M | | ADDRESS REDACTED | | | | | | |
| MOSTOWY, BRAD BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MOSTOWY, CHERYL | | 102 GREENFIELD AVE | | | STRATFORD | CT | 06614 | |
| MOSTOWY, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| MOSTOWY, PAIGE ELIZABETH | | 335 ROSSITER RIDGE | | | ALPHARETTA | GA | 30022 | |
| MOSTOWY, PAIGE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MOSU, EDWARD SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| MOSUNIC, MARKO ANTUN | | ADDRESS REDACTED | | | | | | |
| MOSYCHUK, STEPHEN L | | 2905 ISSER CT | | | JAX | FL | 32257 | |
| MOTA, ALAN GIOVANNI | | ADDRESS REDACTED | | | | | | |
| MOTA, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| MOTA, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MOTA, EDDIE | | 14203 RAPHAEL AVE | | | BAKERSFIELD | CA | 93306 | |
| MOTA, EDDIE | | ADDRESS REDACTED | | | | | | |
| MOTA, SHARLOTTE U | | 21 PALISADE RD | | | RYE | NY | 10580 | |
| MOTA, SHARLOTTE U | | ADDRESS REDACTED | | | | | | |
| MOTAHARI, MELANIE ZAHRA | | ADDRESS REDACTED | | | | | | |
| MOTAMAD, JENNA | | ADDRESS REDACTED | | | | | | |
| MOTAMED, SHAHRAM | | 1948 S BENNTLEY AVE | | | LOS ANGELES | CA | 90025 | |
| MOTAMEDI, DANIEL BRIEN | | ADDRESS REDACTED | | | | | | |
| MOTAN, FAIZAN HAKIM | | ADDRESS REDACTED | | | | | | |
| MOTANABBEH, ALI | | ADDRESS REDACTED | | | | | | |
| MOTE, SIMBA BIANCA | | ADDRESS REDACTED | | | | | | |
| MOTEL 6 | | 1006 CARLSBAD VILLAGE DR | | | CARLSBAD | CA | 92008 | |
| MOTEL 6 | | 1274 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| MOTEL 6 | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | 4001 INTERNATIONAL PKY | | | CARROLLTON | TX | 75007 | |
| MOTEL 6 | | PO BOX 651191 | | | CHARLOTTE | NC | 28265-1191 | |
| MOTEL 6 | | STUDIO 6 | 1980 W PLEASANT RIDGE RD | | ARLINGTON | TX | 76015 | |
| MOTEL CO OF SALISBURY INC | | 530 JAKE ALEXANDER BLVD S | | | SALISBURY | NC | 28144 | |
| MOTEL, GREG MICHAEL | | 504 RIDGE RD | | | MILL HALL | PA | 17751 | |
| MOTEL, GREG MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOTEN, JOLENE | | 1413 CHEYENNE TRAIL | | | ANNISTON | AL | 36206 | |
| MOTEN, LILLIE | | 1680 PERRY AVE | | | RACINE | WI | 53406 4824 | |
| MOTES, DANIEL AUSTIN | | 108 CARADALE WAY | | | EASLEY | SC | 29642 | |
| MOTES, DANIEL AUSTIN | | ADDRESS REDACTED | | | | | | |
| MOTES, DANIEL KENNETH | | 808 ANCHOR DR | | | ROANOKE | VA | 24012 | |
| MOTES, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | |
| MOTES, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MOTEVOSIAN, ALEXON AARON | | ADDRESS REDACTED | | | | | | |
| MOTEVOSIAN, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOTHA, JEFFREY ADAM | | ADDRESS REDACTED | | | | | | |
| MOTHER COM | | PO BOX 4466 | | | DAVIS | CA | 95617 | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | MABLETON | GA | 30126 | |
| MOTHERS WORK | | 4516 N FIFTH ST | | | PHILADELPHIA | PA | 19123 | |
| MOTHERS WORK INC | | 456 NORTH FIFTH ST | | | PHILADELPHIA | PA | 19123 | |
| MOTHERSBAUGH, SETH ALLAN | | ADDRESS REDACTED | | | | | | |
| MOTHERSELL, JENNIFER | | 20 CAIRN ST | | | ROCHESTER | NY | 14611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTHERSELL, JENNIFER L | | 20 CAIRN ST | | | ROCHESTER | NY | 14611 | |
| MOTHERSILL, TAKASHA | | ADDRESS REDACTED | | | | | | |
| MOTHERWELL, RICHARD J | | ADDRESS REDACTED | | | | | | |
| MOTI, HOSS GULL | | ADDRESS REDACTED | | | | | | |
| MOTI, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOTII, MIKE HOUMAN | | ADDRESS REDACTED | | | | | | |
| MOTION COMPUTING INC | | 8601 RR 2222 BLDG 2 | | | AUSTIN | TX | 78730 | |
| MOTION COMPUTING INC | | PO BOX 671466 | | | DALLAS | TX | 75267-1466 | |
| MOTION INDUSTRIES | | 7562 PENN DR | | | ALLENTOWN | PA | 18106 | |
| MOTION INDUSTRIES | | FILE 57463 | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | | PO BOX 37145 | | | LOUISVILLE | KY | 40233 | |
| MOTION INDUSTRIES | | PO BOX 6043 | | | HAYWARD | CA | 94540 | |
| MOTION INDUSTRIES | | PO BOX 778 | | | ELIZABETH | NJ | 07207 | |
| MOTION INDUSTRIES | | PO BOX 870188 | | | MORROW | GA | 30287 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION PICTURE LICENSING CORPORATION | | 5455 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | |
| MOTION SYSTEMS | | 1 E 33RD ST 3RD FLOO | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 EAST 33RD ST 10TH FL | | | NEW YORK | NY | 10016 | |
| MOTIONPOINT CORPORATION | | PO BOX 864160 | | | ORLANDO | FL | 32886-4169 | |
| MOTIVE POWER SALES & SERVICE | | 6262 SEEDS RD | | | GROVE CITY | OH | 43123 | |
| MOTIVE POWER SALES & SERVICE | | PO BOX 26593 | | | COLUMBUS | OH | 43226 | |
| MOTLEY, AARON D | | ADDRESS REDACTED | | | | | | |
| MOTLEY, ANDREW | | ADDRESS REDACTED | | | | | | |
| MOTLEY, BRITTANY DANIELE | | ADDRESS REDACTED | | | | | | |
| MOTLEY, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOTLEY, DEBRA A | | ADDRESS REDACTED | | | | | | |
| MOTLEY, DEMARIA DELITRA | | ADDRESS REDACTED | | | | | | |
| MOTLEY, JADE | | 1409 FOREST VIEW DR | | | AVENEL | NJ | 070012125 | |
| MOTLEY, JAMEIA MARIE | | ADDRESS REDACTED | | | | | | |
| MOTLEY, JEROME DALE | | ADDRESS REDACTED | | | | | | |
| MOTLEY, JON I | | ADDRESS REDACTED | | | | | | |
| MOTLEY, JONI | | 100 PATTERSON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| MOTLEY, LEIGH TAYLOR | | 328 PREVOST DR | | | HOUMA | LA | 70364 | |
| MOTLEY, LEIGH TAYLOR | | ADDRESS REDACTED | | | | | | |
| MOTLEY, MAURICE XAVIER | | ADDRESS REDACTED | | | | | | |
| MOTLEY, NATHAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| MOTLEY, TONYSHA YAVONNE | | ADDRESS REDACTED | | | | | | |
| MOTON, FELECIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| MOTOR ELECTRIC MFG CO LTD | | 7/F BLK B EDWICK IND CENTRE | KWAI CHUNG NT | | HONG KONG | | | HKG |
| MOTOR PUBLICATIONS | | PO BOX 1998 | | | NEWPORT NEWS | VA | 23601 | |
| MOTOR RACING NETWORK INC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114-1243 | |
| MOTOR SYSTEMS INC | | 501 TECHECENTER DR STE F | | | MILFORD | OH | 45150 | |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 803226424 | |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 80322-6424 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY N E | | | GLEN BURNIE | MD | 21062 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062-0002 | |
| MOTOR VEHICLE DIVISION | | 1703 E LARKSPUR LN | | | TEMPE | AZ | 85283 | |
| MOTOR VEHICLES, DEPARTMENT OF | | 2701 E SCHARA AVE | | | LAS VEGAS | NV | 89104 | |
| MOTORIST DESIGN | | 2755 N BANANA RIVER DR STE B | | | MERRITT ISLAND | FL | 32952 | |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 071880609 | |
| MOTOROLA | | 1301 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | | 600 NORTH US HIGHWAY 45 | U S NATIONAL SERVICE | | LIBERTYVILLE | IL | 60048 | |
| MOTOROLA | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| MOTOROLA | | PO BOX 100184 | | | PASADENA | CA | 91189-0184 | |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 07188-0609 | |
| MOTOROLA | | PO BOX 75127 | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 75625 | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 905311 | | | CHARLOTTE | NC | 28290 | |
| MOTOROLA | | PO BOX 905590 | | | CHARLOTTE | NC | 28290-5590 | |
| MOTOROLA | | PO BOX 92782 | | | CHICAGO | IL | 60675-2782 | |
| MOTOROLA | | PO BOX 93042 | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA BCS | | PO BOX 91640 | | | CHICAGO | IL | 60693 | |
| MOTOROLA CONSUMER LIGHT INDUST | | 21476 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| MOTOROLA EMPLOYEES CREDIT | | 3101 N CENTRAL STE 1070 | C/O STANLEY M HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | |
| MOTOROLA INC | | PO BOX 436 | 3408 SHORELINE DR | | ALLENWOOD | NJ | 8720 | |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | HORSHAM | | 23233 | GBR |
| MOTOROLA INC | | PO BOX 91640 | C/O GENERAL INSTRUMENT | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTORSPORT TRADITIONS | | 2835 ARMENTROUT DR | | | CONCORD | NC | 28025 | |
| MOTORSPORTS BY MAIL | | 2845 ARMENTROUT DR | | | CONCORD | NC | 28025 | |
| MOTORSPORTS DESIGNS INC | | PO BOX 250 | | | JAMESTOWN | NC | 27282 | |
| MOTORSPORTS IMAGE PAINT & BODY | | 319 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | |
| MOTORSPORTS MEMORIES | | 2903 PLEASANT CT | | | MARTINEZ | GA | 30907 | |
| MOTORSPORTS MEMORIES | | 8448 BLADES TRAIL | | | DENVER | NC | 28037 | |
| MOTRAN, RAMY J | | 9511 DONNAN CASTLE CT | | | LAUREL | MD | 20723 | |
| MOTRAN, RAMY J | | ADDRESS REDACTED | | | | | | |
| MOTSCHALL, DANIEL | | 4464 HARVARD | | | DETROIT | MI | 48224 | |
| MOTSCHALL, DANIEL | | ADDRESS REDACTED | | | | | | |
| MOTSCHENBACHER, BRYCE JOHANE | | 1737 N CENTRAL AVE | 1020 | | GOODYEAR | AZ | 85338 | |
| MOTSCHENBACHER, BRYCE JOHANE | | ADDRESS REDACTED | | | | | | |
| MOTSENBOCKER, JAKE ALAN | | ADDRESS REDACTED | | | | | | |
| MOTSINGER, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MOTT COMMUNITY COLLEGE | | 1036 S GRAND TRAVERSE | C/O KATHLEEN M MAIN PC | | FLINT | MI | 48502 | |
| MOTT COMMUNITY COLLEGE | | 3000 TOWN CENTER NO 2390 | C/O PAUL M INGBER | | SOUTHFIELD | MI | 48075-1387 | |
| MOTT JR, JAMES M | | 228 MAPLE ST | | | EAST LONGMEADOW | MA | 01028 | |
| MOTT JR, JAMES M | | ADDRESS REDACTED | | | | | | |
| MOTT USA INC | | PO BOX 1739 | | | SEFFNER | FL | 33583-1739 | |
| MOTT, CHAD | | 72 ACACIA AVE | | | HEMPSTEAD | NY | 11550-0000 | |
| MOTT, CHAD | | ADDRESS REDACTED | | | | | | |
| MOTT, DANIEL | | E3953 STATE HIGHWAY 82 | | | DE SOTO | WI | 54624-6406 | |
| MOTT, GARRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| MOTT, GRAYSON SHANE | | 10546 W CLUBB RD | | | BEAUMONT | TX | 77713 | |
| MOTT, GRAYSON SHANE | | ADDRESS REDACTED | | | | | | |
| MOTT, IAN | | 2509 SCHLEY ST | | | TALLAHASSEE | FL | 32304-1245 | |
| MOTT, JACOB A | | 502 N WOOD ST | | | GIBSON CITY | IL | 60936 | |
| MOTT, JACOB A | | ADDRESS REDACTED | | | | | | |
| MOTT, JEREMY ALAN | | ADDRESS REDACTED | | | | | | |
| MOTT, JEREMY FORREST | | ADDRESS REDACTED | | | | | | |
| MOTT, KENEKA C | | 1114 BROWNLEA DR | A | | GREENVILLE | NC | 27858 | |
| MOTT, KENEKA C | | ADDRESS REDACTED | | | | | | |
| MOTT, MICHAEL LEONARD | | ADDRESS REDACTED | | | | | | |
| MOTT, ROBERT | | 74 S DEVON AVE | | | CASSELBERRY | FL | 32708-2911 | |
| MOTT, TIMOTHY DAKOTA | | 25505 BERNADINE ST | | | NEW BOSTON | MI | 48164 | |
| MOTT, VIRGINIA LEE | | 307 RIVER OAKS DR | | | WIMBERLEY | TX | 78676 | |
| MOTT, VIRGINIA LEE | | ADDRESS REDACTED | | | | | | |
| MOTTA, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MOTTA, NICOLE ESTELLE | | 167 RUSSELL DR | | | SOUTHAMPTON | PA | 18966 | |
| MOTTAZ VIDEO PRODUCTIONS, DAN | | 402 DEWEY BLVD | | | SAN FRANCISCO | CA | 94116 | |
| MOTTE, STEVEN | | ADDRESS REDACTED | | | | | | |
| MOTTEL, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| MOTTERN, JOSEPHINE | | 319 WOODLAND RD | | | JONESBOROUGH | TN | 37659-5328 | |
| MOTTLEY AIR POWER | | PO BOX 64774 | | | BALTIMORE | MD | 21264-4774 | |
| MOTTLEY, CHRYSTAL L | | ADDRESS REDACTED | | | | | | |
| MOTTOLA, MICHAEL L | | 913 LIBERTY ST | | | BELVIDERE | NJ | 07823 | |
| MOTTOLO, ANN M | | ADDRESS REDACTED | | | | | | |
| MOTTOR, BRENT | | ADDRESS REDACTED | | | | | | |
| MOTULSKI, JAMES | | 25 MARLA CT | | | WARWICK | RI | 02886 | |
| MOTYL, ZACH | | 20919 BROOK PARK RD | | | PINE CITY | MN | 55063 | |
| MOTZ, GREG | | ADDRESS REDACTED | | | | | | |
| MOTZ, GREGE | | ADDRESS REDACTED | | | | | | |
| MOTZ, JACQUELINE JANAY | | ADDRESS REDACTED | | | | | | |
| MOTZ, MEGAN CAROL | | ADDRESS REDACTED | | | | | | |
| MOUA, BLIA | | 2424 S TELULAH AVE | | | APPLETON | WI | 54915-4317 | |
| MOUA, DER | | 631 MARTIN LUTHER KING AVE | | | SALISBURY | NC | 28144 | |
| MOUA, DER | | ADDRESS REDACTED | | | | | | |
| MOUA, KAO | | 310 DAVID DR | | | GREEN BAY | WI | 54303 | |
| MOUA, KAO | | ADDRESS REDACTED | | | | | | |
| MOUA, LLOYD | | ADDRESS REDACTED | | | | | | |
| MOUA, PADONG | | ADDRESS REDACTED | | | | | | |
| MOUA, PAO | | 5068 PINE NEEDLE DR | | | MASCOTTE | FL | 34753 | |
| MOUA, PAO | | ADDRESS REDACTED | | | | | | |
| MOUA, PENNY | | 3821 SHEFIELD DR | | | BROOMFIELD | CO | 80020 | |
| MOUA, PENNY | | ADDRESS REDACTED | | | | | | |
| MOUA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MOUA, SENG SUE | | ADDRESS REDACTED | | | | | | |
| MOUAT COMPANY INC, THE | | PO BOX 100759 | | | BIRMINGHAM | AL | 35210 | |
| MOUAT COMPANY INC, THE | | PO BOX 127 | | | BIRMINGHAM | AL | 35201 | |
| MOUBRAY, STEFANIE NOEL | | ADDRESS REDACTED | | | | | | |
| MOUCK, JASON ALLEN | | 18300 GRAY OAK DR | | | ROUGH AND READY | CA | 95975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUDY, JEFFREY | | PO BOX 2921 | | | RUNNING SPRINGS | CA | 92382 | |
| MOUEN, FRED LESLEY | | ADDRESS REDACTED | | | | | | |
| MOUGEY, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| MOUGHAMIAN, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MOUGHON, BRADLEY | | 2100 S MOBBERLY | CPO NO 521 | | LONGVIEW | TX | 75602 | |
| MOUGHON, BRADLEY WAYNE | | ADDRESS REDACTED | | | | | | |
| MOUGHON, JASON LEE | | 2610 RIDGECREST LN | | | KILGORE | TX | 75662 | |
| MOUGHON, JASON LEE | | ADDRESS REDACTED | | | | | | |
| MOUHANIS, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| MOUHOT, HOWARD R | | ADDRESS REDACTED | | | | | | |
| MOUKARIM, LAYAN | | 1800 N OAK ST | | | ARLINGTON | VA | 22209-2613 | |
| MOUL, BRIAN | | 192 LINDEN ST | | | MANCHESTER | NH | 03104 | |
| MOUL, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| MOULD, PAUL E | | 10111 SAGEASPEN LN | | | HOUSTON | TX | 77089 | |
| MOULDEN JR , RODNEY LOUIS | | ADDRESS REDACTED | | | | | | |
| MOULDEN, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| MOULDEN, JEFFREY WAYNE | | 1002 LEE RAOD | | | GLEN BURNIE | MD | 21061 | |
| MOULDEN, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | |
| MOULDS, ALEX GUY | | ADDRESS REDACTED | | | | | | |
| MOULIERE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| MOULINIER, MEGAN JEWEL | | ADDRESS REDACTED | | | | | | |
| MOULIS PLUMBING INC | | 105 POD ST | | | LAFAYETTE | LA | 70507 | |
| MOULTON ELECTRIC INC | | 201 EAST AUGLAIZE ST | | | WAPAKONETA | OH | 45895 | |
| MOULTON, CHRISTOPHER ASHLEY | | 13 RUSSELL ST | | | READFIELD | ME | 04355 | |
| MOULTON, CHRISTOPHER ASHLEY | | ADDRESS REDACTED | | | | | | |
| MOULTON, DANIEL J | | ADDRESS REDACTED | | | | | | |
| MOULTON, DANIEL J | | PO BOX 661 | | | WINTERPORT | ME | 04496 | |
| MOULTON, DAVID M | | ADDRESS REDACTED | | | | | | |
| MOULTON, JAMARA | | 1120 FAIRCHILD ST | | | JOLIET | IL | 60432 | |
| MOULTON, JOCELYN | | ADDRESS REDACTED | | | | | | |
| MOULTON, MARCIA | | 6964 WHISPERING OAKS CT | | | STONE MOUNTAIN | GA | 30087 | |
| MOULTON, MITCH ELLIOTT | | ADDRESS REDACTED | | | | | | |
| MOULTON, NASHANA | | ADDRESS REDACTED | | | | | | |
| MOULTON, NESHALETT KIMBERLY | | ADDRESS REDACTED | | | | | | |
| MOULTON, THOMAS | | 4722 MEADOW CT | | | AUBURN | MI | 48611 | |
| MOULTON, THOMAS E | | ADDRESS REDACTED | | | | | | |
| MOULTRIE COUNTY | | 10 S MAIN | | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY | | CIRCUIT COURT | | | SULLIVAN | IL | 61951 | |
| MOULTRIE, ADRIANNE YVETTE | | ADDRESS REDACTED | | | | | | |
| MOULTRIE, ANDREA | | ADDRESS REDACTED | | | | | | |
| MOULTRIE, ANTHONY GLENN | | ADDRESS REDACTED | | | | | | |
| MOULTRIE, JASMINE | | ADDRESS REDACTED | | | | | | |
| MOULTRIE, JASMINE | | P O BOX 535 | | | BRONX | NY | 10469 | |
| MOULTRIE, JASMINE XAVIER | | ADDRESS REDACTED | | | | | | |
| MOULTRIE, MICHAEL JAMES | | 172 TALL PINES RD | | | LADSON | SC | 29456 | |
| MOULTRIE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| MOULTRY, JAVON LAMAR | | 442 ALLWEN DR | | | DAYTON | OH | 45406 | |
| MOULTRY, JAVON LAMAR | | ADDRESS REDACTED | | | | | | |
| MOULTRY, STACEY | | 8620 BLUE MAIDEN WAY | | | ELK GROVE | CA | 95624 | |
| MOUMNI, MALIKA | | ADDRESS REDACTED | | | | | | |
| MOUNDVILLE, TOWN OF | | MOUNDVILLE TOWN OF | PO BOX 98 | | MOUNDVILLE | AL | 35474 | |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | |
| MOUNGER, BRIDGETTE ALENA | | ADDRESS REDACTED | | | | | | |
| MOUNIVONG, VILAXAY | | 2223 W CLOVER AVE | | | ANAHEIM | CA | 92801 | |
| MOUNSEY, AARON | | 2 PENNI LN | | | CHELMSFORD | MA | 01863-0000 | |
| MOUNSEY, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL  L P | 217 E  REDWOOD ST  20TH FLOOR | ATTN  OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C/O PRIME RETAIL L P | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MOUNT BERRY SQUARE MALL LLC | | 319 THIRD ST | | | LAKEWOOD | NJ | 08701 | |
| MOUNT BERRY SQUARE MALL LLC | | PO BOX 785066 | | | PHILADELPHIA | PA | 19178-5066 | |
| MOUNT GROUNDS MANAGEMENT | | 13501 W 74TH TERRACE | | | SHAWNEE | KS | 66216 | |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | 100 MOUNT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP | | 1201 S CHURCH ST | | | MOUNT LAUREL | NJ | 08054-2909 | |
| MOUNT LAUREL TOWNSHIP | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT OLYMPUS WATERS INC | | 1825 SOUTH 3730 WEST | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT OLYMPUS WATERS INC | | PO BOX 25426 | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT PLEASANT TREASURER | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT PLEASANT TREASURER | | MOUNT PLEASANT TREASURER | 6126 DURAND AVE | | RACINE | WI | | |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | KENOSHA | WI | 53141 | |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | |
| MOUNT PLEASANT, TOWN OF | | MOUNT PLEASANT TOWN OF | PO BOX 1552 | | MOUNT PLEASANT | SC | | |
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | MOUNT PLEASANT | SC | 29465-1552 | |
| MOUNT PLEASANT, VILLAGE OF | | ATTN TREASURERS OFFICE | PO BOX 1126 | | KENOSHA | WI | | |
| MOUNT PROSPECT, VILLAGE OF | | 100 S EMERSON ST | | | MT PROSPECT | IL | 60056 | |
| MOUNT PROSPECT, VILLAGE OF | | MOUNT PROSPECT VILLAGE OF | 50 S EMERSON ST | | MOUNT PROSPECT | IL | 60056 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 356401324 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 35640-1324 | |
| MOUNT VERNON, TOWN OF | | BUSINESS LICENSE RENEWAL | | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | MOUNT VERNON TOWN OF | PO BOX 309 | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | MOUNT VERNON | AL | 36560 | |
| MOUNT WASHINGTON CRUISES | | PO BOX 5367 | | | WEIRS BEACH | NH | 03247 | |
| MOUNT, AUSTEN | | 5700 BURNHAMWOOD PL NE | | | ALBUQUERQUE | NM | 00008-7111 | |
| MOUNT, AUSTEN TRACY | | ADDRESS REDACTED | | | | | | |
| MOUNT, CHRISTOPHER KIRK | | ADDRESS REDACTED | | | | | | |
| MOUNT, NATHAN T | | ADDRESS REDACTED | | | | | | |
| MOUNT, TYLER RAY | | ADDRESS REDACTED | | | | | | |
| MOUNTAIN AIRE GAS | | 3975 INTERPARK DR | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN COMFORT SYSTEMS INC | | 309 MAIN ST | | | WESTCLIFFE | CO | 81252 | |
| MOUNTAIN COUNTRY APPLIANCE SVC | | 3029 GOVE ST | | | PARKERSBURG | WV | 26101 | |
| MOUNTAIN DEMOCRAT | | NINA SHORUM | 1360 BROADWAY | | PLACERVILLE | CA | 95667 | |
| MOUNTAIN FLEET SERVICES INC | | 16731 EILIFF AVE NO 291 | | | AURORA | CO | 80013 | |
| MOUNTAIN HOME SERVICE & REPAIR | | PO BOX 3835 | | | MAMMOTH LAKES | CA | 93546 | |
| MOUNTAIN LAND COLLECTIONS INC | | 834 SOUTH STATE | | | OREM | UT | 84059 | |
| MOUNTAIN LAND COLLECTIONS INC | | PO BOX 1690 | 834 SOUTH STATE | | OREM | UT | 84059 | |
| MOUNTAIN MIKES PIZZA | | 1304 FIRST ST | | | LIVERMORE | CA | 94550 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 984440427 | |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | TACOMA | WA | 98444 | |
| MOUNTAIN NETWORK SOLUTIONS INC | | 360 E1 PUEBLO RD | | | SCOTTS VALLEY | CA | 95066 | |
| MOUNTAIN PAD EX INC | | 3910 S KALAMATH | | | ENGLEWOOD | CO | 80110 | |
| MOUNTAIN PARK SPRING WATER | | 2835 LOWERY ST | THE WATER HOUSE INC | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN PARK SPRING WATER | | THE WATER HOUSE INC | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN SPRING WATER | | 8501 HWY 271 S STE A | | | FT SMITH | AR | 72908 | |
| MOUNTAIN STATES STRIPING | | PO BOX 20164 | | | CHEYENNE | WY | 82003 | |
| MOUNTAIN T V & VIDEO | | 47 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 S MAIN ST | | | NORTH CONWAY | NH | 038601473 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 | SOUTH MAIN ST | | NORTH CONWAY | NH | 03860 | |
| MOUNTAIN TOP TV | | 174 NORTON RD | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN TOP TV | | NORTON RD | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN VALLEY SPRING | | 6714 NORTHWINDS DR | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY SPRING | | AMAC WATER PRODUCTS LLC | 6714 NORTHWINDS DR | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY TV | | 311 WALDO ST | | | RUMFORD | ME | 04276 | |
| MOUNTAIN VALLEY WATER | | 2109 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| MOUNTAIN VALLEY WATER | | PO BOX 8182 | | | ASHEVILLE | NC | 28814 | |
| MOUNTAIN VALLEY WATER | | PO BOX 974 | | | MCKINNEY | TX | 75070 | |
| MOUNTAIN VALLEY WATER CO | | PO BOX 12486 | | | HUNTSVILLE | AL | 35802 | |
| MOUNTAIN VALLEY WATER COMPANY | | 3501 WORKMAN RD | | | KNOXVILLE | TN | 37921 | |
| MOUNTAIN VALLEY WATER INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| MOUNTAIN VALLEY WATER OF | | PO BOX 983 | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VALLEY WATER OF | | SPRINGFIELD INC | PO BOX 983 | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VIEW HOSPITAL | | 1000 EAST HIGHWAY 6 | | | PAYSON | UT | 84651 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST POLICE DEPT | ATTN ALARM OFFICER | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST | FIRE DEPT ENVIRONMENTAL SAFE | | MOUNTAIN VIEW | CA | 94041-1295 | |
| MOUNTAIN VIEW, CITY OF | | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | FIRE DEPT ENVIRONMENTAL SAFE | | | MOUNTAIN VIEW | CA | 940411295 | |
| MOUNTAIN VIEW, CITY OF | | MOUNTAIN VIEW CITY OF | P O BOX 60000 | 500 CASTRO ST | SAN FRANCISCO | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 60000 | | | MOUNTAIN VIEW | CA | 94160-3043 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 9069 | | | SALINAS | CA | 93915 | |
| MOUNTAIN, BRUCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOUNTAIN, JOSH ALLEN | | ADDRESS REDACTED | | | | | | |
| MOUNTAIN, KENNETH EUGENE | | 3070 BRIAN AVE | | | DUNCANSVILLE | PA | 16635 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | |
| MOUNTAINEER GAS | | PO BOX 1833 | | | CHARLESTON | WV | 25327 | |
| MOUNTAINEER GAS | | PO BOX 3353 | | | CHARLESTON | WV | 25312 | |
| MOUNTAINEER SATELLITE | | 4221 STATE RT 34 | | | HURRICANE | WV | 25526 | |
| MOUNTAINLAND DIST INC | | PO BOX 1653 | | | OGDEN | UT | 84402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTIANS OF MEMORIES | | 2434 B NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| MOUNTJOY, BENJAMIN WARE | | 7792 CHURCH ST B1 | | | MIDDLETOWN | VA | 22645 | |
| MOUNTJOY, BENJAMIN WARE | | ADDRESS REDACTED | | | | | | |
| MOUNTJOY, JOHN MICHAEL | | 1400 DEVON LANE | | | HARRISONBURG | VA | 22801 | |
| MOUNTJOY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOUNTRAKIS, JONATHAN ANDREW | | 9281 WCR 21 | | | FT LUPTON | CO | 80621 | |
| MOUNTS LOCK KEY & ENGRAVING | | 415 W 1ST | | | KENNEWICK | WA | 99336 | |
| MOUNTS, BRIAN | | 11341 AUTUMN WIND LOOP | | | CLERMONT | FL | 34711 | |
| MOUNTS, KIMBLA | | 1010 BIGSKY DR | | | HAMILTON | GA | 31811 | |
| MOUNTS, LUTHER A | | ADDRESS REDACTED | | | | | | |
| MOUNTS, PATRICK | | ADDRESS REDACTED | | | | | | |
| MOUNTS, RACHEL E | | ADDRESS REDACTED | | | | | | |
| MOURA LONGSTREET, ERIC CARL | | ADDRESS REDACTED | | | | | | |
| MOURA, TIMOTHY | | 111 PARK ST | | | NEW BEDFORD | MA | 02740 | |
| MOURAD, MOE | | ADDRESS REDACTED | | | | | | |
| MOURINO, EDWIN LUIS | | ADDRESS REDACTED | | | | | | |
| MOURIS, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| MOURNING, DEVIN NICOLE | | ADDRESS REDACTED | | | | | | |
| MOURNING, ISHMAEL K | | ADDRESS REDACTED | | | | | | |
| MOUSA, MOHAMAD BASHOEURT | | 28436 BOULDER DR | | | PORTOLA HILLS | CA | 92679 | |
| MOUSA, MOHAMAD BASHOEURT | | ADDRESS REDACTED | | | | | | |
| MOUSA, RAMY MOHAMED | | ADDRESS REDACTED | | | | | | |
| MOUSALLAM, JALIL YOUSEF | | ADDRESS REDACTED | | | | | | |
| MOUSALLAM, SALIM A | | ADDRESS REDACTED | | | | | | |
| MOUSE SYSTEMS CORPORATION | | 47505 SENBRIDGE DR | | | FREMONT | CA | 94538 | |
| MOUSER ELECTRONICS | | P O BOX 714 | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER, ANDREW LEE | | 4545 BELL FLOWER DR | | | COLORADO SPRINGS | CO | 80917 | |
| MOUSER, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| MOUSETIS, THEODORE JAMES | | ADDRESS REDACTED | | | | | | |
| MOUSHUM, MINHAJ | | 811 EAST ST | F15 | | LUDLOW | MA | 01056 | |
| MOUSHUM, MINHAJ | | ADDRESS REDACTED | | | | | | |
| MOUSSA ADAMO, VANESSA LARAE | | ADDRESS REDACTED | | | | | | |
| MOUSSA, SAMER | | ADDRESS REDACTED | | | | | | |
| MOUSSEAU RIOUX, MARIE ANNE | | ADDRESS REDACTED | | | | | | |
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | |
| MOUTAIM, ABDELLAH | | 10801 MYSTIC CIR | APT 101 | | ORLANDO | FL | 32836 | |
| MOUTAIM, ABDELLAH | | ADDRESS REDACTED | | | | | | |
| MOUTOGIANNIS, EVAN DINO | | 28 WEBSTER CT | | | NEWINGTON | CT | 06111 | |
| MOUTON, BENTLEY G | | ADDRESS REDACTED | | | | | | |
| MOUTON, EARL | | 849 MARSHALL ST | | | CAMERON | LA | 70631-4832 | |
| MOUTON, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| MOUTON, JON CULLEN | | ADDRESS REDACTED | | | | | | |
| MOUTON, MARTISHA M | | ADDRESS REDACTED | | | | | | |
| MOUTON, TOBIAS | | | | | CHURCH POINT | LA | 70525 | |
| MOUTRAY, KAYLEE | | 287 MCCUTCHEON RD | | | LAKE CITY | SC | 29560 | |
| MOUTRAY, KAYLEE | | ADDRESS REDACTED | | | | | | |
| MOUTRIE, KHALIL | | 1722 PINE ST | | | MCHENRY | IL | 60051 | |
| MOUW, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| MOUW, PATRICIA | | 11554 ASH CIR | | | THORNTON | CO | 80233-2657 | |
| MOUX, JOSEPH | | 15143 SW 109TH LANE | | | MIAMI | FL | 33196 | |
| MOUZAKIS, SHAUN KEVIN | | ADDRESS REDACTED | | | | | | |
| MOUZON, TAISHA LISSETTE | | 7 ILLINOIS ST | | | ROCHESTER | NY | 14609 | |
| MOUZON, TAISHA LISSETTE | | ADDRESS REDACTED | | | | | | |
| MOUZZON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| MOVABLE FEAST CATERING | | 5903 RIGGS RD | | | HYATTSVILLE | MD | 20783 | |
| MOVABLE FEAST, A | | 1318 E CARY ST | | | RICHMOND | VA | 23219 | |
| MOVAFFAGHI, SAHBA | | ADDRESS REDACTED | | | | | | |
| MOVAHEDPOUR, FARBOD | | ADDRESS REDACTED | | | | | | |
| MOVING & STORAGE SOLUTIONS INC | | 4600 GUIDE MERIDIAN STE 203 | | | BELLINGHAM | WA | 98226 | |
| MOVING AIR INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| MOVSESIAN SARKIS | | 46 JUNIPER DR | | | CRANSTON | RI | 02920 | |
| MOVSYESOV, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOVVA, SUNIL | | 901 CHERYL DR | | | ISELIN | NJ | 08830-3117 | |
| MOWBRAY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MOWEN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOWEN, COREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOWEN, JEREMY KINCAID | | ADDRESS REDACTED | | | | | | |
| MOWER COUNTY HUMAN SERVICES | | 1005 NORTH MAIN | CHILD SUPPORT ENFORCEMENT | | AUSTIN | MN | 55912-3317 | |
| MOWER COUNTY HUMAN SERVICES | | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | MN | 559123317 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOWER, KEITH B | | 6162 S PARKWOOD DR | | | KEARNS | CO | 81118 | |
| MOWER, STEVEN P | | 11824 FLORENCE AVE APT L | | | SANTA FE SPRINGS | CA | 90670 | |
| MOWER, STEVEN P | | ADDRESS REDACTED | | | | | | |
| MOWERS, ALEASHA KATHLEEN | | 6112 COBBLESTONE DR | M1 | | CICERO | NY | 13039 | |
| MOWERS, ALEASHA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MOWERS, WESLEY | | 4828 E TRINDLE RD | | | MECHANICSBURG | PA | 17050 | |
| MOWERS, WESLEY J | | ADDRESS REDACTED | | | | | | |
| MOWERY, ALEX | | 304 W 32ND ST | | | HOLLAND | MI | 49423 | |
| MOWERY, ALEX J | | ADDRESS REDACTED | | | | | | |
| MOWERY, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| MOWERY, EDWARD C | | ADDRESS REDACTED | | | | | | |
| MOWERY, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOWREY, MARY | | 1633 HOLLOW PL | | | EL CAJON | CA | 92019-0000 | |
| MOWREY, SARAH ANN | | 8400 LOS REYES CT | | | ALBUQUERQUE | NM | 87120 | |
| MOWREY, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| MOWRY, ADAM GREGORY | | ADDRESS REDACTED | | | | | | |
| MOWRY, DUSTIN SEAN | | 1520 S 25TH ST | | | LINCOLN | NE | 68502 | |
| MOWRY, DUSTIN SEAN | | ADDRESS REDACTED | | | | | | |
| MOWRY, PAMELA D | | C/O 56254 ONAGA TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| MOWRY, SARAH JEAN | | ADDRESS REDACTED | | | | | | |
| MOXAM, CHARLES | | 903 WEST LAKE DR | | | MITCHELLVILLE | MD | 20721 | |
| MOXIE MACHINE & TOOL INC | | PO BOX 269 | | | FREDERICK | MD | 21701 | |
| MOXLEY, CHRIS G | | 104 OLIVE BRANCH | | | ANDERSON | SC | 29626 | |
| MOXLEY, CHRIS G | | ADDRESS REDACTED | | | | | | |
| MOXLEY, DANIEL DEAN | | ADDRESS REDACTED | | | | | | |
| MOXLEY, DONALD | | 4956 WHITE RIVER DR | | | BLOOMINGTONI | IN | 47404 | |
| MOXLEY, DONALD L | | 4956 WHITE RIVER DR | | | BLOOMINGTON | IN | 47404 | |
| MOXLEY, JOVAN MASSIONNUE | | ADDRESS REDACTED | | | | | | |
| MOXLEY, LINDSAY ERIN | | 1757 HILLSBORO AVE SE | | | GRAND RAPIDS | MI | 49546 | |
| MOXLEY, MALLORY ELISE | | ADDRESS REDACTED | | | | | | |
| MOXLEY, MATTHEW SHELDON | | 4732 CRIPPLE CREEK RD | | | HALTOM | TX | 76137 | |
| MOXLEY, MICHAEL | | 4456 MT CASTLE AVE | | | SAN DIEGO | CA | 92117 | |
| MOXLEY, STEPHEN | | 3809 SAINT JOHNS LANE | | | ELLICOTT | MD | 21042 | |
| MOXLEY, STEVEN L | | ADDRESS REDACTED | | | | | | |
| MOXOM, RYAN CHARLES | | ADDRESS REDACTED | | | | | | |
| MOY, DAVID | | 356 KINGS FORK RD | | | SUFFOLK | VA | 23434 | |
| MOY, DAVID W | | ADDRESS REDACTED | | | | | | |
| MOY, GARRETT | | 1101 EAST GRAND AVE | | | CARBONDALE | IL | 62901-0000 | |
| MOY, GARRETT LANG | | ADDRESS REDACTED | | | | | | |
| MOY, HEATHER MEGAN | | ADDRESS REDACTED | | | | | | |
| MOY, JUN GID | | ADDRESS REDACTED | | | | | | |
| MOY, JUN LUNG | | ADDRESS REDACTED | | | | | | |
| MOYA, ANDY | | 260 SOUTH BROADWAY | 8C | | YONKERS | NY | 10705 | |
| MOYA, ANDY | | ADDRESS REDACTED | | | | | | |
| MOYA, CHIFUNDO | | ADDRESS REDACTED | | | | | | |
| MOYA, CHRISTINE | | 112 THIRD AVE | | | DALY CITY | CA | 94014 | |
| MOYA, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MOYA, ELIZARDO JUAN | | ADDRESS REDACTED | | | | | | |
| MOYA, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | |
| MOYA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOYA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOYA, MICHAEL JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| MOYA, MICHAEL ROBERTO | | 5259 CONNORS LN | | | HIGHLAND | MI | 48356 | |
| MOYA, MICHAEL ROBERTO | | ADDRESS REDACTED | | | | | | |
| MOYA, MONICA | | 605 CASA PARK COURT E | | | WINTER SPRINGS | FL | 32708 | |
| MOYA, MONICA | | ADDRESS REDACTED | | | | | | |
| MOYA, REYLENE MONIQUE | | 2312 WILMA RD NW | | | ALBQUERQUE | NM | 87104 | |
| MOYA, REYLENE MONIQUE | | ADDRESS REDACTED | | | | | | |
| MOYA, STEVEN ANTHONY | | 6100 RED ROCK PARK NW | | | ALBUQUERQUE | NM | 87114 | |
| MOYA, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOYA, WESLEY WALKER | | ADDRESS REDACTED | | | | | | |
| MOYA, ZERNAN S | | 1425 FIRESTONE LOOP | | | SAN JOSE | CA | 95116 | |
| MOYA, ZERNAN S | | ADDRESS REDACTED | | | | | | |
| MOYE, ALEX JERRON | | ADDRESS REDACTED | | | | | | |
| MOYE, BONAISIA | | ADDRESS REDACTED | | | | | | |
| MOYE, JESSE ANDREW | | 1202 4TH ST APT C | | | BREMERTON | WA | 98337 | |
| MOYE, JESSE ANDREW | | ADDRESS REDACTED | | | | | | |
| MOYE, KENYA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOYE, KIRK D | | 4110 ASHMERE CR | | | DUMFRIES | VA | 22025 | |
| MOYE, KIRK D | | ADDRESS REDACTED | | | | | | |
| MOYE, RAJAUHN NIJM | | 2511 LAKEFIELD MEWS CT | C | | RICHMOND | VA | 23231 | |
| MOYE, RAJAUHN NIJM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOYE, ROBERT CORRELL | | ADDRESS REDACTED | | | | | | |
| MOYE, STEVEN M | | ADDRESS REDACTED | | | | | | |
| MOYE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MOYEN VONROSENVINGE, SZERENA JAYNE | | 68 PINE ACRES RD | | | LUNENBURG | MA | 01462 | |
| MOYEN, BRANDON A | | 22100 BURBANK BLVD | APT 148E | | WOODLAND HILLS | CA | 91367 | |
| MOYEN, BRANDON A | | ADDRESS REDACTED | | | | | | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101 | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101Q | |
| MOYER ELECTRONIC SUPPLY CO INC | | 330 EAST NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| MOYER ELECTRONIC SUPPLY CO INC | | PO BOX 1164 | | | POTTSVILLE | PA | 17901-7164 | |
| MOYER JR , MARK L | | ADDRESS REDACTED | | | | | | |
| MOYER JR, WAYNE DOUGLAS | | 1813 CHESTER RD | | | BETHLEHEM | PA | 18017 | |
| MOYER JR, WAYNE DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MOYER LUMBER & HARDWARE INC | | 4514 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| MOYER LUMBER & HARDWARE INC | | 4514 WILLIAM PENN HIGHWAY | | | BETHLEHEM | PA | 18017 | |
| MOYER, ALBERT JOSEPH | | 4247 TOPSAIL CT | | | SOQUEL | CA | 95073 | |
| MOYER, ALEXANDER GEORGE | | 55 ENOLA AVE | | | KENMORE | NY | 14217 | |
| MOYER, ALEXANDER GEORGE | | ADDRESS REDACTED | | | | | | |
| MOYER, ALISON | | 817 N MYERS ST | | | MCPHERSON | KS | 67460-2921 | |
| MOYER, BRANDON | | 7594 ACEE LANE | | | WHITEBORO | NY | 13492-0000 | |
| MOYER, BRANDON FRANCIS | | ADDRESS REDACTED | | | | | | |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 447119034 | |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 44711-9034 | |
| MOYER, DON | | 2401 PRAIRIE RD | | | CHAMPAIGN | IL | 61822 | |
| MOYER, DREW TYSON | | ADDRESS REDACTED | | | | | | |
| MOYER, FORREST JOSEPH ALAN | | 305 PALEN AVE | | | NEWPORT NEWS | VA | 23601 | |
| MOYER, FORREST JOSEPH ALAN | | ADDRESS REDACTED | | | | | | |
| MOYER, GENEVIEVE MARIE | | ADDRESS REDACTED | | | | | | |
| MOYER, GREGORY | | ADDRESS REDACTED | | | | | | |
| MOYER, JARRED | | 519 WEST FOURTH ST APT 1D | | | WILLIAMSPORT | PA | 17701-0000 | |
| MOYER, JARRED PAUL | | ADDRESS REDACTED | | | | | | |
| MOYER, JEFF | | 12 POMEROY RD | | | MONTGOMERY | IL | 60538 | |
| MOYER, JEFF N | | ADDRESS REDACTED | | | | | | |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 447119034 | |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 44711-9034 | |
| MOYER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MOYER, KAY L | | 220 DOGWOOD DR | | | ELIZABETHTOWN | PA | 17022 | |
| MOYER, LUKE DANIEL | | 2294 SOUTH FORGE RD | | | PALMYRA | PA | 17078 | |
| MOYER, LUKE DANIEL | | ADDRESS REDACTED | | | | | | |
| MOYER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| MOYER, MICHAEL | | 908 KUHN AVE | | | HAGERSTOWN | MD | 21740 | |
| MOYER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| MOYER, QUINTIN C | | 4265 E WESTCHESTER DR | | | CHANDLER | AZ | 85249 | |
| MOYER, QUINTIN C | | ADDRESS REDACTED | | | | | | |
| MOYER, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | |
| MOYER, SAMUEL ALBERT | | ADDRESS REDACTED | | | | | | |
| MOYER, ZACHARY ROBERT | | 3129 WOODLEA RD | | | OREFIELD | PA | 18069 | |
| MOYERS TOBY P | | 12102 CHEROY WOOD CT | | | ASHLAND | VA | 23005-7935 | |
| MOYERS, DAVID | | 4740 HWY 51 N APT 11 104 | | | SOUTHAVEN | MS | 38671 | |
| MOYERS, DAVID CRAIG | | ADDRESS REDACTED | | | | | | |
| MOYERS, JENNIFER LYN | | ADDRESS REDACTED | | | | | | |
| MOYERS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| MOYET, REY | | ADDRESS REDACTED | | | | | | |
| MOYINI, BOBAC ROD | | ADDRESS REDACTED | | | | | | |
| MOYLAN, CHRISTOPHER I | | PO BOX 44435 | | | BALTIMORE | MD | 21236 | |
| MOYLAN, DANIEL | | 84 FORT HILL RD | | | OXFORD | MA | 01540 | |
| MOYLAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| MOYLE, LAUREN METZ | | 6951 SCRUB JAY DR | | | SARASOTA | FL | 34241 | |
| MOYLE, LAUREN METZ | | ADDRESS REDACTED | | | | | | |
| MOYLE, RICHARD L | | 143 WEIGHTS LANE | | | BELLEFONTE | PA | 16823 | |
| MOYLE, RICHARD L | | ADDRESS REDACTED | | | | | | |
| MOYLE, SEAN | | 8198 N WHITE STALLION PL | | | TUCSON | AZ | 85743 | |
| MOYLES, DANIEL JEFFREY | | ADDRESS REDACTED | | | | | | |
| MOYLES, KRISTIAN SEAN | | ADDRESS REDACTED | | | | | | |
| MOYLES, MICHAEL JOSEPH | | 213 BROCKETT ST | | | NEWINGTON | CT | 06111 | |
| MOYLES, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOYNIHAN, ERIC | | 5006 MCCLELLAND DR | 301 | | WILMINGTON | NC | 28405-0000 | |
| MOYNIHAN, ERIC WALTER | | ADDRESS REDACTED | | | | | | |
| MOYNIHAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| MOYO, KHUMBULANI | | 936 LEXINGTON DR | | | PHOENIXVILLE | PA | 19460 | |
| MOZAFFARI, REZA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOZEE SINGLETON, LITERA FEATO | | 156 TAFT DR | | | CLARKSVILLE | TN | 37042 | |
| MOZEE SINGLETON, LITERA FEATO | | ADDRESS REDACTED | | | | | | |
| MOZELESKI, CHRISTOPHER J | | 11463 MAGNOLIA AVE | 705 | | RIVERSIDE | CA | 92505 | |
| MOZELESKI, CHRISTOPHER JOHN | | 3738 HARRISON ST | 31 | | RIVERSIDE | CA | 92503 | |
| MOZELASKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MOZENA, CHARLENE E | | 1849 SUNSETRIDGE DR | | | MASCOTTE | FL | 34753 | |
| MOZENA, CHARLENE E | | ADDRESS REDACTED | | | | | | |
| MOZENA, MICHAEL E | | 1849 SUNSETRIDGE DR | | | MASCOTTE | FL | 34753 | |
| MOZENA, MICHAEL E | | 4800 W BRANTLEY RD | | | GROVELAND | FL | 34736 | |
| MOZENA, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| MOZERKA, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | |
| MOZHAEV, ANTON | | ADDRESS REDACTED | | | | | | |
| MOZIEHEM, ALEX | | ADDRESS REDACTED | | | | | | |
| MOZINGO, TRACY | | 43901 EAGLE HARBOR TERRACE | | | ASHBURN | VA | 20147 | |
| MOZO, ALEJANDRO | | 214 S EMPIRE ST | | | ANAHEIM | CA | 92804 | |
| MOZO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MOZO, JOSELITO FARAON | | 108 VILLAGE LANE | | | HOHENWALD | TN | 38462 | |
| MOZO, JOSELITO FARAON | | ADDRESS REDACTED | | | | | | |
| MOZUMDAR, AHMED BAKHT | | SHERATON TIMIKA HOTEL | | | IRIAN JAYA INDON | | | |
| MOZZILLO, ROSE | | 5475 LOVETT DR | | | MERRITT ISLAND | FL | 32953-7339 | |
| MP DISPLAYS | | 140 ROUTE 303 STE 1 | | | VALLEY COTTAGE | NY | 10989 | |
| MPC EXPRESS SERVICE | | 3005 S PEORIA ST C | | | AURORA | CO | 80014 | |
| MPEA | | 75 REMITTANCE DR STE 1335 | | | CHICAGO | IL | 60675-1335 | |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 46501 WILLARD AVE  SUITE 200 | | CHEVY CHASE | MD | 20815 | |
| MPELL SOLUTIONS LLC | | 1330 SPECIALTY DR STE B | | | VISTA | CA | 92081 | |
| MPERE, RICHARD | | 75 E 116TH ST | | | NEW YORK | NY | 10029 | |
| MPI BUSINESS SYSTEMS | | 8507 OXON HILL RD | | | FT WASHINGTON | MD | 20744 | |
| MPL MEDIA | | PO BOX 281227 | | | NASHVILLE | TN | 37228 | |
| MPORT | | 10299 SCRIPPS TRAIL STE 123 | | | SAN DIEGO | CA | 92131 | |
| MPORT | | 10299 SCRIPPS TRAIL SUITE 123 | | | SAN DIEGO | CA | 92131 | |
| MPP BODYGUARDS | | 8832 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 | |
| MPUG GLOBAL | | 3923 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| MR  & MRS  JOHN EAGAN | | 259 NACOGDOCHES | | | NEW BRAUNFELS | TX | 78130 | |
| MR  PAUL T  MARTIN | MR  PAUL MARTIN | C/O MARTIN MANAGEMENT  INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |
| MR AIR SERVICES INC | | PO BOX 386 | | | ALIEF | TX | 77411 | |
| MR APPLIANCE | | 15 EASTERN RD | | | BEAUFORT | SC | 29906 | |
| MR APPLIANCE | | 207 PANTHER WAY | | | HEWITT | TX | 76643 | |
| MR APPLIANCE | | 5425 MOTHER LODE DR D | | | PLACERVILLE | CA | 95677 | |
| MR APPLIANCE | | 708 E DERENNE AVE | | | SAVANNAH | GA | 31405 | |
| MR APPLIANCE | | PO BOX 809 | | | NEW LONDON | NH | 03257 | |
| MR APPLIANCE CHARLESTON | | BOX 18 | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE CHARLESTON | | RT 3 | BOX 18 | | HURRICANE | WV | 25526 | |
| MR APPLIANCE OF KENDALL | | PO BOX 338 | | | YORKVILLE | IL | 60560 | |
| MR AUTO INC | | RT 13 AT WOODHAVEN RD | | | BENSALEM | PA | 19020 | |
| MR BAILEYS MAYTAG | | 2816 NORTH AVE | | | GRAND JUNCTION | CO | 81501 | |
| MR BRACKET | | PO BOX 65867 | ATTN ACCOUNTS REC | | CHARLOTTE | NC | 28265-0867 | |
| MR BUTTON PRODUCTS INC | | PO BOX 531130 | 7840 ROCKVILLE RD | | INDIANAPOLIS | IN | 46253-1130 | |
| MR CLEAN | | 18 MIDDLEFIELD DR | | | HAMPDEN | MA | 01036 | |
| MR DOORMAN INC | | 700 N I85 SERVICE RD | | | CHARLOTTE | NC | 28216-3966 | |
| MR DS PARTIES TO PLEASE | | 8924 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANNA | IL | 62906 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANN | IL | 62906 | |
| MR ELECTRIC | | PO BOX 11018 | | | FORT SMITH | AR | 72917-1018 | |
| MR GS FLORAL INC | | 6602 G BARRINGTON RD | | | HANOVER PARK | IL | 60103 | |
| MR INSTANT SIGNS | | 16058 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| MR JACKS CATERING SVC INC | | 406 BOSTON RD | | | BILLERICA | MA | 01821 | |
| MR JANITORIAL SERVICES | | 230 S QUITMAN ST | | | DENVER | CO | 80219 | |
| MR JAY | | | | | | MN | | |
| MR JS BAGELS & DELI INC | | 1731 S HIGH ST | | | HARRISONBURG | VA | 22801 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K ST  NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | C/O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | |
| MR MAID INC | | 4612 MELTON AVE | | | LOUISVILLE | KY | 40213 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | C/O DANIEL BENABOU | | MED WAY | MA | 02053 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | | | MED WAY | MA | 02053 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |
| MR PITA | | 34708 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| MR ROOTER | | 1157 UPPER FRONT ST | | | BINGHAMTON | NY | 13905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR ROOTER | | 2800 CAMPUS DR NO 40 | | | PLYMOUTH | MN | 55441 | |
| MR ROOTER | | 6576 PLEASANTDALE RD | | | DORAVILLE | GA | 30340 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 554281523 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 55428-1523 | |
| MR ROOTER | | 715 BUSH ST | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | 9826 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78216 | |
| MR ROOTER | | PO BOX 178189 | | | NASHVILLE | TN | 37217 | |
| MR ROOTER | | PO BOX 2049 | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | PO BOX 2431 | | | SHAWNEE MISSION | KS | 66201 | |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 477280600 | |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 47728-0600 | |
| MR ROOTER | | PO BOX 2934 | | | HUNTSVILLE | AL | 35804 | |
| MR ROOTER | | PO BOX 5058 | | | LANSING | IL | 60438 | |
| MR ROOTER | | PO BOX 8703 | | | BALTIMORE | MD | 21240-0703 | |
| MR ROOTER CLEVELAND | | 31359 LORAIN RD | | | CLEVELAND | OH | 44070 | |
| MR ROOTER INC | | 6903 S 350 E | | | LAFAYETTE | IN | 47909 | |
| MR ROOTER OF SAN ANTONIO | | PO BOX 5501 | | | SAN ANTONIO | TX | 78201 | |
| MR ROOTER OF WILL CO | | PO BOX 2175 | | | JOLIET | IL | 60434 | |
| MR ROOTER PLUMBING | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| MR ROOTER PLUMBING | | 195 DEWEY AVE | | | ROCHESTER | NY | 14608 | |
| MR ROOTER PLUMBING | | PO BOX 21804 | | | WACO | TX | 76702 | |
| MR ROOTER PLUMBING | | PO BOX 464 | | | MUNCIE | IN | 47308 | |
| MR ROOTER PLUMBING | | PO BOX 50556 | | | IDAHO FALLS | ID | 83405 | |
| MR ROOTER PLUMBING | | PO BOX 558 | | | SOUTH HADLEY | MA | 01075 | |
| MR ROOTER PLUMBING | | RR 8 BOX 66 | | | NORMAL | IL | 61761 | |
| MR ROOTER PLUMBING INC | | PO BOX 3364 | | | HAYDEN | ID | 83835 | |
| MR ROOTER SAN MATEO CO | | 1021 MONTGOMERY AVE | | | SAN BRUNO | CA | 94066 | |
| MR SATELLITE | | 179 MARTELL RD | | | ALBURG | VT | 05440 | |
| MR SATELLITE | | RR 2 BOX 44 | | | ALBURG | VT | 05440 | |
| MR SWEEPER STORES | | 945 WINDY HILL RD | | | SMYRNA | GA | 30080 | |
| MR TROPHY & CO | | 330 LOCUST ST | | | HARTFORD | CT | 06114 | |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK | | | DETROIT | MI | 48228-1495 | |
| MR ZS TV SERVICE | | 3601 US 52 WEST | | | WEST LAFAYETTE | IN | 47906 | |
| MR, BROWN | | 2345 COBB PKWY 43 | | | SMYRNA | GA | 30080-0000 | |
| MR, DANTE | | 221 CORONADO AVE | | | EL PASO | TX | 79915-4309 | |
| MR, JUAN | | 6519 GODFREY AVE | | | DALLAS | TX | 75217-5035 | |
| MRAKOVICH, SHANE A | | 2285 W HARRISBURG PIKE | | | MIDDLETOWN | PA | 17057-4933 | |
| MRAUNAC, MICHEAL | | 2320 CHURCH HILL DR | | | ANN ARBOR | MI | 48103 | |
| MRAVA, JAMES | | 3508 GROVE AVE | | | RICHMOND | VA | 23221 | |
| MRAVA, JAMES | | ADDRESS REDACTED | | | | | | |
| MRAZ, CHRIS | | ADDRESS REDACTED | | | | | | |
| MRAZOVICH, CHARLES | | 7260 W 12TH AVE | | | HIALEAH | FL | 33014-4618 | |
| MRB GROUP PC | | 116 W MILLER ST | | | NEWARK | NY | 14513 | |
| MRC MANCHESTER DEVCO INC | | C/O CVS ONE CVS DR | PO BOX 1376 | | WOONSOCKET | RI | 02895 | |
| MRC MANCHESTER DEVCO INC | | PO BOX 1376 | | | WOONSOCKET | RI | 02895 | |
| MRC MGMT RESOURCE CONSULTING | | 1538 ROSALBA ST NE | | | ALBUQUERQUE | NM | 87112 | |
| MRE ELECTRIC INC | | 830 S DEERFIELD AVE | STE 10 | | DEERFIELD BEACH | FL | 33441 | |
| MRH RETAIL INC | | 6100 HILLCROFT STE 600 | ATTN MELANIE BARFUSS | | HOUSTON | TX | 77081 | |
| MRICH, ELIAS | | 709 N PLYMOUTH ST | | | ALLENTOWN | PA | 18109 | |
| MRICH, ELIAS | | ADDRESS REDACTED | | | | | | |
| MRICH, GHIATH | | ADDRESS REDACTED | | | | | | |
| MRIGLOT, RONALD | | 2917 4TH AVE | | | PUEBLO | CO | 81008-1109 | |
| MRKVICKA, HOLLY ELISABETH | | ADDRESS REDACTED | | | | | | |
| MRN INVESTMENTS LTD PART II | | 29425 CHAGRIN BLVD STE 211 | C/O PROPERTY ADVISORS GROUP | | PEPPER PIKE | OH | 44122 | |
| MRN INVESTMENTS LTD PART II | | C/O PROPERTY ADVISORS GROUP | | | PEPPER PIKE | OH | 44122 | |
| MRO CORPORATION | | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 | |
| MROCZEK, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| MROCZKO, BREANNA | | 393 E 4TH ST | | | CHICO | CA | 95928-0000 | |
| MROCZKO, BREANNA ELISE | | ADDRESS REDACTED | | | | | | |
| MROS, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| MROZ, MICHAEL JASON | | 76 NORTH PRINCE DR | | | DEPEW | NY | 14043 | |
| MROZ, MICHAEL JASON | | ADDRESS REDACTED | | | | | | |
| MROZEK, MATTHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MROZINSKI, JONATHAN STANLEY | | ADDRESS REDACTED | | | | | | |
| MROZINSKI, RYAN S | | ADDRESS REDACTED | | | | | | |
| MRS ANNA BURSTEIN CUST | | DAVID ELIAS BURSTEIN UND | NEW YORK UNIF GIFT MIN ACT | 173 RIVERSIDE DR NO 4D | NEW YORK | NY | 10024-1615 | |
| MRS ASSOCIATES INC | | 3 EXECUTIVE CAMPUS STE 400 | | | CHERRY HILL | NJ | 08002 | |
| MRS ASSOCIATES INC | | SUITE 300 | | | CHERRY HILL | NJ | 08034 | |
| MRS CATHERINE D WEIXEL | WEIXEL CATHERINE D | 1803 CREEKVIEW LN | | | CHARLOTTESVILLE | VA | 22911-8383 | |
| MRS EUGENIA KARABELA & | KARABELA EUGENIA | GEORGE KARABELA JT TEN | 495 LATHAM RD | | MINEOLA | NY | 11501-1006 | |
| MRS KATHERINE GANSINGER | GANSINGER KATHERINE | BULLET HOLE RD | RR 3 | | MAHOPAC | NY | 10541-9803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRS LEE W WHITE CUST | WHITE LEE W | FRED C WHITE UND VIRGINIA | UNIF GIFT MIN ACT RM | 5908 STANBROOK DR | RICHMOND | VA | 23234-4154 | |
| MRS LINDA D OLSEN | OLSEN LINDA D | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | |
| MRS LUCIA E MOLINELLI | MOLINELLI LUCIA E | 25 GREY HOLLOW RD | | | NORWALK | CT | 06850-1306 | |
| MRS MAXINE B ROWE | ROWE MAXINE B | 8940 N FIVE FORKS RD | | | AMELIA | VA | 23002-4848 | |
| MRS SANDRA L WARD CUST | WARD SANDRA L | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | HAMILTON | OH | 45013-6054 | |
| MRS, ERIKA | | PO BOX 31677 | | | EL PASO | TX | 79931-0677 | |
| MRSIC, AMELA | | ADDRESS REDACTED | | | | | | |
| MRSTIK, MARVIN | | 3 N WALDEN PT | | | TAYLORS | SC | 29687-3862 | |
| MRUGALA, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| MRUGALSKI, JURAND STANISLAW | | ADDRESS REDACTED | | | | | | |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, L C | SUITE 200 | 3501 SOUTHWEST FAIRLAWN RD | | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER RD | | | TOPEKA | KS | | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 939422109 | |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | |
| MRZENA, JEFFREY BARRETT | | 4436 N KILDARE | 2 | | CHICAGO | IL | 60630 | |
| MRZENA, KYLE PHILIP | | 3636 SOUTH SEELEY | | | CHICAGO | IL | 60609 | |
| MRZENA, KYLE PHILIP | | ADDRESS REDACTED | | | | | | |
| MS  STEPHANIE RUCKERBAUER, MS  HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | FRA |
| MS CASH DRAWER LLC | | 2085 EAST FOOTHILL BL | | | PASADENA | CA | 91107 | |
| MS CONTRACTING & ELECTRIC | | 48 FOUR ROD RD | | | KENSINGTON | CT | 06037 | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | CHICAGO | IL | 60674 | |
| MS MANAGEMENT ASSOCIATES INC | | PO BOX 1950 | | | ENGLEWOOD | CO | 80150-1950 | |
| MS SERVICE | | 311 PINE ST | | | DECATUR | MI | 49045 | |
| MS SERVICE LLC | | 13949 W COLFAX AVE STE 170 | | | DENVER | CO | 80401 | |
| MSA DEVELOPMENT CORPORATION | | DBA HOTEL INTERNATIONAL | 5621 196TH SW | | LYNNWOOD | WA | 98036 | |
| MSA DEVELOPMENT CORPORATION | | 5621 196TH SW | | | LYNNWOOD | WA | 98036 | |
| MSAT ELECTRONICS | | PO BOX 477 | | | LITTLETON | NC | 27850 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSDN SUBSCRIPTIONS | | PO BOX 998 | | | SANTA CLARITA | CA | 91380-9098 | |
| MSEWE, MURRAY ASHWILL | | ADDRESS REDACTED | | | | | | |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MSF EASTGATE I LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN  LEASE ADMINISTRATOR | BUFFALO | NY | 14202 | |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | BUFFALO | NY | 14202 | |
| MSHOPPER | | 1007 PEARL ST | STE 290 | | BOULDER | CO | 80302 | |
| MSI ELECTRIC INC | | PO BOX 523 | | | JACKSON | MO | 63755 | |
| MSI SECURITY SYSTEMS INC | | 62 70 2ND AVE | | | KEARNY | NJ | 07032 | |
| MSIG INSURANCE LTD HONG KONG | | 9/F CITRIPLAZA ONE | 1111 KINGS RD | | TAIKOO SHING HONG KONG | | | CHN |
| MSINTERACTIVE LLC | | 20255 VICTOR PKY 400 | | | LIVONIA | MI | 48152 | |
| MSKW GARLAND INVESTMENTS | | 425 NORTH JUNE ST | | | LOS ANGELES | CA | 90004 | |
| MSN | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MSN GROUP INC | | 7519 HENDERSON GIN RD | | | SHREVEPORT | LA | 71107-3435 | |
| MSNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 554024507 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 55402-4507 | |
| MSP ELECTRIC INC | | 5415 NW 24TH ST STE 103 | | | MARGATE | FL | 33063 | |
| MSP SUPERIOR PACKING INC | | 601 STINSON | | | VILLE ST LAURENT | QC | H4N2E1 | CAN |
| MSRC INC | | 112 CRAWLEY FALLS RD | | | BRENTWOOD | NH | 03833 | |
| MST INTANGIBLES SUPPLIER | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MSU SUMMER EMPLOYMENT FAIR | | 110 STUDENT SERVICES BLDG | | | EAST LANSING | MI | 48824 | |
| MSU SUMMER EMPLOYMENT FAIR | | 113 STUDENT SVCS | CAREER SERVICES & PLACEMENT | | EAST LANSING | MI | 48824-1113 | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 488241029 | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 48824-1029 | |
| MSUYA, ERICK | | 18000 CHALET DR | | | GERMANTOWN | MD | 20874-0000 | |
| MSUYA, ERICK | | ADDRESS REDACTED | | | | | | |
| MT LAUREL MUNICIPAL UTILITIES | | 1201 S CHURCH ST | | | MT LAUREL | NJ | 08054 | |
| MT MCKINLEY FENCE CO INC | | 2910 HOGUM BAY RD N E | | | LACEY | WA | 98516 | |
| MT PLEASANT POLICE DEPARTMENT | | 6200 DURAND AVE | ATTN ALARM BILLING | | RACINE | WI | 53406 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MT PLEASANT SEWER UTILITY | | 6126 DURAND AVE | | | RACINE | WI | 53406-4998 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MT VERNON RESTAURANT | | 14 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| MT VERNON TV & APPLIANCE CENTER | | 3006 BROADWAY | | | MT VERNON | IL | 62864 | |
| MTAG | | PO BOX 5100 | MTAG VIOLATION PROCESSING CTR | | BALTIMORE | MD | 21224 | |
| MTB | | PO BOX 1009 | | | DOWNINGTON | PA | 19335 | |
| MTC | | 21 HANFORD PL | | | NORWALK | CT | 06854 | |
| MTI INC | | PO BOX 78832 | | | MILWAUKEE | WI | 53270-0832 | |
| MTRONICS INC | | 26 VERNON VALLEY RD | | | EAST NORTHPORT | NY | 11731 | |
| MTSHALI, JAMAL THEMBA | | ADDRESS REDACTED | | | | | | |
| MTUI, PETER | | 5423 N WINTHROP AVE APT 513 | | | CHICAGO | IL | 60640-1763 | |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | |
| MTX | | ONE MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| MTX | | 4545 E BASELINE RD | | | PHOENIX | AZ | 85040 | |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 532880257 | |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MTZ ELECTRONICS | | 205 NASSAU AVE | | | BROOKLYN | NY | 11222 | |
| MU, GEORGE | | ADDRESS REDACTED | | | | | | |
| MUBARAK, REEM | | 15021 HESPERIAN BLVD NO 6 | | | SAN LEANDRO | CA | 94578 | |
| MUBARAK, REEM | | ADDRESS REDACTED | | | | | | |
| MUCA, ALINNA | | ADDRESS REDACTED | | | | | | |
| MUCCI, JOHN DOMENICK | | 6984 PRIOR PL | | | REYNOLDSBURG | OH | 43068 | |
| MUCCI, JOHN DOMENICK | | ADDRESS REDACTED | | | | | | |
| MUCCI, ROBERT P | | ADDRESS REDACTED | | | | | | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | | | FRANKLIN | MA | 02038 | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | NAMCO | | FRANKLIN | MA | 02038 | |
| MUCCIO, HEATHER LEE | | ADDRESS REDACTED | | | | | | |
| MUCHA, DANIEL ISAAC | | 11456 PARADISE COVE LN | | | WELLINGTON | FL | 33467 | |
| MUCHA, MAGDALEN | | 7542 4 BRISTOL LN | | | HANOVER PARK | IL | 60133 | |
| MUCHA, PATRICIA E | | 2764 NORTH DELAWARE DR | 2 | | MOUNT BETHEL | PA | 18343 | |
| MUCHA, PATRICIA E | | ADDRESS REDACTED | | | | | | |
| MUCHA, STEVEN | | 7 CATALPA AVE | | | LYNBROOK | NY | 11563 | |
| MUCHA, STEVEN | | ADDRESS REDACTED | | | | | | |
| MUCHAI KINYA, KINYA | | ADDRESS REDACTED | | | | | | |
| MUCHMORE, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| MUCHNIK, IGOR | | 67 N MAPLEMERE DR | | | WILLIAMSVILLE | NY | 14221 | |
| MUCHNIK, IGOR | | ADDRESS REDACTED | | | | | | |
| MUCHO GUSTO ENTERPRISES LLC | | 109 N SHIELDS AVE | | | RICHMOND | VA | 23220 | |
| MUCIK, RHYS A | | 48 LAKEVIEW ST | | | MERIDEN | CT | 06451 | |
| MUCIK, RHYS A | | ADDRESS REDACTED | | | | | | |
| MUCK, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| MUCKEL, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | |
| MUCKENFUSS, SHAWN ALEX | | 8202 IDLEWILD RD | | | INDIAN TRAIL | NC | 28079 | |
| MUCKENFUSS, SHAWN ALEX | | ADDRESS REDACTED | | | | | | |
| MUCKERMAN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MUCKLE, ANTHONY LYNN | | ADDRESS REDACTED | | | | | | |
| MUCKLER, DONIKA | | 521 W SURF ST 1 | | | CHICAGO | IL | 60657-6014 | |
| MUDAJ, ADAM | | ADDRESS REDACTED | | | | | | |
| MUDALY, ASHLIN | | ADDRESS REDACTED | | | | | | |
| MUDD, ANITA | | 311 E WALNUT ST | | | IRVINGTON | KY | 40146 | |
| MUDD, ANITA D | | ADDRESS REDACTED | | | | | | |
| MUDD, BENJAMIN W | | 502 PROSPERITY | | | CARTERVILLE | IL | 62918 | |
| MUDD, BENJAMIN W | | ADDRESS REDACTED | | | | | | |
| MUDD, ROBERT G | | 2709 DALKEITH DR | | | RICHMOND | VA | 23233 | |
| MUDD, ROBERT G | | ADDRESS REDACTED | | | | | | |
| MUDD, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | |
| MUDGE, GRANT | | 7703 OKEITH CT 1709 | | | RICHMOND | VA | 23228 | |
| MUDGETT, KELLEY A | | ADDRESS REDACTED | | | | | | |
| MUDIE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUDRAK, JAMES H | | 1647 15TH AVE 10 | | | KENOSHA | WI | 53140 | |
| MUDRAK, JAMES H | | ADDRESS REDACTED | | | | | | |
| MUDRICK WITT | | 319 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| MUDRICK WITT | | 5TH FLOOR COMEAU BUILDING | 319 CLEMATIS ST | | WEST PALM BEACH | FL | 33401 | |
| MUDRYK, CELINA MARIE | | ADDRESS REDACTED | | | | | | |
| MUDRYK, WILLIAMV | | 2019 WINDY MEADOW | | | SUGARLAND | TX | 77478 | |
| MUEBLERIA STANDARD | | AVE MADERO 314 PTE | MONTERREY | | MONTERREY NL | | 64000 | MEX |
| MUEBLERIA STANDARD | | AVENIDA MADERO PTE 314 | | | MONTERREY NL | MO | 64000 | |
| MUEGGENBORG, TYLER PAUL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUEHLENBECK, ASHLEY | | 1845 CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| MUEHLKAMP, CHRIS | | 5623 CHEST MOUNT DR | APT C | | SAINT LOUIS | MO | 63129 | |
| MUEHLKAMP, CHRISTOPHER G | | 5623 CHESSMOUNT DR APT C | | | ST LOUIS | MO | 63129 | |
| MUEHLKAMP, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| MUEHLING, THOMAS | | 46 LIAS CT | | | WENTZVILLE | MO | 63385 | |
| MUEHLMANN, KURT | | ADDRESS REDACTED | | | | | | |
| MUELA, VERONIKA | | 300 LEGACY DR | APT 422 | | PLANO | TX | 75023 | |
| MUELA, VERONIKA | | ADDRESS REDACTED | | | | | | |
| MUELLER & ASSOC INC, JACK | | 9450 SUNSET DR STE 200 | | | MIAMI | FL | 33173 | |
| MUELLER JEFFREY R | | 6918 WESTERLY WINDS RD | | | KNOXVILLE | TN | 37931 | |
| MUELLER JR, RONALD WALTER | | ADDRESS REDACTED | | | | | | |
| MUELLER SPORTING GOODS INC | | 5705 HICKMAN | | | DES MOINES | IA | 50310 | |
| MUELLER, AISLYNN MARIE | | 8141 DAMICO DR | | | EL DORADO HILLS | CA | 95762 | |
| MUELLER, ANDREW M | | ADDRESS REDACTED | | | | | | |
| MUELLER, ANTHONY JOHN | | 6707 HOVENKAMP AVE | | | RICHLAND HILLS | TX | 76118 | |
| MUELLER, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| MUELLER, BRITTANY JANE | | ADDRESS REDACTED | | | | | | |
| MUELLER, CAMERON THOMAS | | ADDRESS REDACTED | | | | | | |
| MUELLER, CHRISTOPHER JOHN | | 2512 SCISSORTAIL RD | | | CALERA | OK | 74730 | |
| MUELLER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| MUELLER, COREY ANDREW | | 1701 W MARQUETTE ST | | | APPLETON | WI | 54914 | |
| MUELLER, COREY ANDREW | | ADDRESS REDACTED | | | | | | |
| MUELLER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| MUELLER, DEREK | | ADDRESS REDACTED | | | | | | |
| MUELLER, DUSTIN M | | ADDRESS REDACTED | | | | | | |
| MUELLER, ERIC C | | ADDRESS REDACTED | | | | | | |
| MUELLER, GARY ROGER | | ADDRESS REDACTED | | | | | | |
| MUELLER, GREGORY D JR | | 11201 SW 13TH ST APT 202 | | | PEMBROKE PINES | FL | 33025-4353 | |
| MUELLER, HAROLD RAYMOND | | ADDRESS REDACTED | | | | | | |
| MUELLER, JARED BENJAMIN | | 21910 SADDLEBROOK CT | | | PARKER | CO | 80138 | |
| MUELLER, JARED BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MUELLER, JASON ERICH | | ADDRESS REDACTED | | | | | | |
| MUELLER, JEFF R | | ADDRESS REDACTED | | | | | | |
| MUELLER, JEFFREY | | 6918 WESTERLY WINDS RD | | | KNOXVILLE | TN | 37931 | |
| MUELLER, JEFFREY JAMES | | 9951 BLAKEFORD MILL RD | | | JACKSONVILLE | FL | 32256 | |
| MUELLER, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| MUELLER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| MUELLER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MUELLER, KEITH JOHANNES | | ADDRESS REDACTED | | | | | | |
| MUELLER, KENNY PETER | | ADDRESS REDACTED | | | | | | |
| MUELLER, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MUELLER, KRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MUELLER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| MUELLER, MARISA LYNN | | ADDRESS REDACTED | | | | | | |
| MUELLER, MARK | | 37 WOODVIEW DR | | | MR LAUREL | NJ | 08054 | |
| MUELLER, MARY | | 868 WEEDEL | | | ARNOLD | MO | 63010 | |
| MUELLER, MATHIAS | | 5277 SILKWOOD DR | | | OCEANSIDE | CA | 92056 | |
| MUELLER, MATHIAS | | ADDRESS REDACTED | | | | | | |
| MUELLER, MATT | | ADDRESS REDACTED | | | | | | |
| MUELLER, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MUELLER, MEGHANN JOSEPHINE | | 6304 AUTLAN DR | | | JACKSONVILLE | FL | 32210 | |
| MUELLER, MEGHANN JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| MUELLER, MICAH MENDOCINO | | ADDRESS REDACTED | | | | | | |
| MUELLER, MICHAEL | | 2024 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220 | |
| MUELLER, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| MUELLER, PAUL | | 21101 KINGSLAND BLVD 916 | | | KATY | TX | 77450 | |
| MUELLER, PAUL | | ADDRESS REDACTED | | | | | | |
| MUELLER, RYAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MUELLER, SHAWN | | ADDRESS REDACTED | | | | | | |
| MUELLER, STEPHEN | | 24318 STANDING OAKS DR | | | SPRING | TX | 77389-0000 | |
| MUELLER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MUELLERMIST IRRIGATION COMPANY | | PO BOX 6307 | | | BROADVIEW | IL | 60153 | |
| MUENSTER JR, STEPHEN EDWARD | | 325 CHARLOTTESVILLE DR | | | SAINT CHARLES | MO | 63304 | |
| MUENTNICH LANDSCAPING HOME | | 215 S SIXTH ST | | | PHILLIPSBURG | NJ | 08865 | |
| MUERTEGUI, ROLAND | | ADDRESS REDACTED | | | | | | |
| MUERTEGUI, WILFREDO NAPARI | | 205 PARK RD NORTH | | | ROYAL PALM BEACH | FL | 33411 | |
| MUERTEGUI, WILFREDO NAPARI | | ADDRESS REDACTED | | | | | | |
| MUES, MARC EDWARD | | 1524 PLANTATION TRAIL | | | GASTONIA | NC | 28056 | |
| MUES, MARC EDWARD | | ADDRESS REDACTED | | | | | | |
| MUETZEL PLUMBING/HEATING CO | | 1661 KENNY RD | PO BOX 12478 | | COLUMBUS | OH | 43212 | |
| MUETZEL PLUMBING/HEATING CO | | PO BOX 12478 | | | COLUMBUS | OH | 43212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUFF, ALYSON MARIE | | 201 HULL ST NO 52 | | | RICHMOND | VA | 23224 | |
| MUFF, ALYSON MARIE | | ADDRESS REDACTED | | | | | | |
| MUFFAT, SETH LEE | | 38 NILA GROVE | | | THE WOODLANDS | TX | 77385 | |
| MUFFAT, SETH LEE | | ADDRESS REDACTED | | | | | | |
| MUFFI, NICHOLAS | | 6404 DEVONSHIRE LANE | | | FREDERICK | MD | 21703 | |
| MUFFI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MUFFLEY, MARIAH SIM | | ADDRESS REDACTED | | | | | | |
| MUFUMBIRO, MUHAMMED | | ADDRESS REDACTED | | | | | | |
| MUGFORD, FRANCIS MICHEAL | | 8 MARYVALE LN | | | PEABODY | MA | 01960 | |
| MUGGEE, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| MUGGEO, DAN J | | 51 COLONY MANER DR | 1 | | ROCHESTER | NY | 14623 | |
| MUGGEO, DAN J | | ADDRESS REDACTED | | | | | | |
| MUGHAL, IMAD | | ADDRESS REDACTED | | | | | | |
| MUGHAL, KIMBERLY SALEEM | | ADDRESS REDACTED | | | | | | |
| MUGNAI, J | | 10305 HAYWOOD DR | | | SILVER SPRINGS | MD | 20902 | |
| MUGOVERO, JAMES | | 131 BROCKTON CT | | | DOTHAN | AL | 36305 | |
| MUGOVERO, JAMES J | | ADDRESS REDACTED | | | | | | |
| MUGRAGE, JOSHUA CLINTON | | ADDRESS REDACTED | | | | | | |
| MUGRIDGE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MUGUIRA, CHRISTOPHER | | 10020 A PALACE CT | | | RICHMOND | VA | 23238 | |
| MUGUIRA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MUGURE, DANIEL NDINDI | | 3 BELMONT ST | | | FITCHBURG | MA | 01420 | |
| MUHA, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| MUHAMED, KAHN | | 821 S WILLIAMS ST A507 | | | WESTMONT | IL | 60559-2463 | |
| MUHAMMAD, ABDUL R | | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | |
| MUHAMMAD, ABDULLAH NAFIS | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, ABDURRAQ | | 930 WEST END AVE | | | NEW YORK | NY | 10025-3567 | |
| MUHAMMAD, ATIQUE | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, DEVIN JAHAN | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, FRANK | | 2398 JOY LN | | | MEMPHIS | TN | 38114-6019 | |
| MUHAMMAD, JAMES | | 5620 OAK MEADOW LNAPT 1710 | | | RALEIGH | NC | 27612-2551 | |
| MUHAMMAD, JAMES LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, JANICE M | | 417 WESTMINSTER LN | | | STAFFORD | VA | 22556 | |
| MUHAMMAD, JANICE MARIE | | 417 WESTMINSTER LN | | | STAFFORD | VA | 22556 | |
| MUHAMMAD, JANICE MARIE | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, JERI LAURA | | 4601 POWHATAN AVE POWHAT | NN5 | | NORFOLK | VA | 23508 | |
| MUHAMMAD, JERI LAURA | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, KALIAS | | C/O HENRICO POLICE CPT BULLOCK | | | RICHMOND | VA | 23273 | |
| MUHAMMAD, KALIAS | | PO BOX 20732 | C/O HENRICO POLICE CPT BULLOCK | | RICHMOND | VA | 23273 | |
| MUHAMMAD, RADEYAH | | 303 SOUTH INSTITUTE STREE | | | SALISBURY | NC | 28144 | |
| MUHAMMAD, RADEYAH | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, SHAHEED | | 3301 W ESPLANADE | 3037 | | METAIRIE | LA | 70002-0000 | |
| MUHAMMAD, SHAHEED F | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, TAQIYYAH S | | 6576 ALFORD WAY | | | LITHONIA | GA | 30058-6195 | |
| MUHAMMAD, YAHYA LUGMAN | | 3418 ROSEWOOD AVE | | | RICHMOND | VA | 23221 | |
| MUHAMMAD, YAHYA LUGMAN | | ADDRESS REDACTED | | | | | | |
| MUHAMMAD, YASIR | | ADDRESS REDACTED | | | | | | |
| MUHAMMOND, SALEEM | | 438 COUNTRY DR | | | DOVER | DE | 19901-4791 | |
| MUHANDIRAM, ARUNI | | ADDRESS REDACTED | | | | | | |
| MUHICH, JASON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MUHICH, KARL JOSEF | | ADDRESS REDACTED | | | | | | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 767148766 | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 76714-8766 | |
| MUHL, JARED ALLEN | | 6903 HOMESTED AVE | | | LUBBOCK | TX | 79424 | |
| MUHL, JARED ALLEN | | ADDRESS REDACTED | | | | | | |
| MUHLBACH, BRYAN FRANK | | ADDRESS REDACTED | | | | | | |
| MUHLENKAMP, ANTHONY ROBERT | | 5121 W EARLL DR | | | PHOENIX | AZ | 85031 | |
| MUHLENKAMP, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| MUHLENKAMP, LARRY ALAN | | 5121 W EARLL DR | | | PHOENIX | AZ | 85031 | |
| MUHLENKAMP, LARRY ALAN | | ADDRESS REDACTED | | | | | | |
| MUHLHAUSER, STEVEN | | 237 GLEN COVE AVE | | | CARLE PLACE | NY | 11514-0000 | |
| MUHLHAUSER, STEVEN | | ADDRESS REDACTED | | | | | | |
| MUHSIN, MUSTAFA G | | 23 FITZGERALD AVE | | | WESTWOOD | NJ | 07675 | |
| MUI, WILSON | | ADDRESS REDACTED | | | | | | |
| MUIGAI, MUTURI | | ADDRESS REDACTED | | | | | | |
| MUIR COMPANY, ROBERT | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | |
| MUIR, DAVID | | 143 GUILDFORD DR | | | GOOSE CREEK | SC | 29445 | |
| MUIR, ERIN | | 2513 NATHANIEL CT | | | ESCALON | CA | 95320-0000 | |
| MUIR, GREG CASH | | 39W252 BAERT LANE | | | ST CHARLES | IL | 60175 | |
| MUIR, GREG CASH | | ADDRESS REDACTED | | | | | | |
| MUIR, JOSHUA ERIC | | 2843 CARDINAL DR | | | LINCOLN | CA | 95648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUIR, ROBERT TREMAYNE | | 3050 HELMSDALE PL | 6208 | | LEXINGTON | KY | 40509 | |
| MUIR, TIMOTHY GLEN | | ADDRESS REDACTED | | | | | | |
| MUIR, VANESSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MUISE, STEPHANIE ANDREA | | 137 WINTER ST | | | SAUGUS | MA | 01906 | |
| MUJADDIDI, FARISHTA | | 12478 SALMON RIVER RD | | | SAN DIEGO | CA | 92129 | |
| MUJAHID, ABDULLAH AL | | ADDRESS REDACTED | | | | | | |
| MUJAHID, SHAHIDA | | 1798 NW 74TH AVE | | | FORT LAUDERDALE | FL | 33313-4448 | |
| MUJAKOVIC, ZLATAN | | ADDRESS REDACTED | | | | | | |
| MUJICA, DIANA PRISCILA | | 12601 S GREEN DR | 207 | | HOUSTON | TX | 77034 | |
| MUJICA, JESUS ALFREDO | | 1136 OXBRIDGE WAY | | | MOBILE | AL | 36695 | |
| MUKABUMWE, SALVE | | ADDRESS REDACTED | | | | | | |
| MUKADAM, MUNIRA | | 301 PIAGET AVE2ND FLR | | | CLIFTON | NJ | 07011 | |
| MUKADAM, MUNIRA Z | | ADDRESS REDACTED | | | | | | |
| MUKADDAM, TALHA | | 121 LAUREN WOODS CIR | | | TAYLORS | SC | 29687 | |
| MUKADDAM, TALHA | | ADDRESS REDACTED | | | | | | |
| MUKADI, ELISSA | | ADDRESS REDACTED | | | | | | |
| MUKANDWA, JACQUES HEMEDY | | 5331 LACY JANE WAY | | | JACKSONVILLE | FL | 32244 | |
| MUKANDWA, JACQUES HEMEDY | | ADDRESS REDACTED | | | | | | |
| MUKASA, MIHO | | ADDRESS REDACTED | | | | | | |
| MUKERJI, TANTRIK RUDRO | | ADDRESS REDACTED | | | | | | |
| MUKES, CHANAE JENINE | | ADDRESS REDACTED | | | | | | |
| MUKES, KENNETH | | 13402 CLIFF DR | | | CROSBY | TX | 77532-0000 | |
| MUKES, KENNETH DEON | | ADDRESS REDACTED | | | | | | |
| MUKHAYEV, VADIM | | ADDRESS REDACTED | | | | | | |
| MUKHERJEE, ARINDAM | | ADDRESS REDACTED | | | | | | |
| MUKHOPADHYAY, PALASH | | 2301 HICKORY CREEK PLACE 1A | | | RICHMOND | VA | 23294 | |
| MUKHOPADHYAY, PALASH | | ADDRESS REDACTED | | | | | | |
| MUKHTAR, ADIL | | ADDRESS REDACTED | | | | | | |
| MUKHTAR, ASIM | | ADDRESS REDACTED | | | | | | |
| MUKHTAR, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MUKURIA, ESTHER W | | 2204 OXER CT | | | RICHMOND | VA | 23235 | |
| MUKURIA, ESTHER W | | ADDRESS REDACTED | | | | | | |
| MULA, JEREMY | | ADDRESS REDACTED | | | | | | |
| MULANAX, AMANDA MICHELE | | ADDRESS REDACTED | | | | | | |
| MULANAX, JAMES L | | ADDRESS REDACTED | | | | | | |
| MULARI JR, MICHAEL | | 7600 AMBERGATE PL | APT K205 | | RIVERSIDE | CA | 92504 | |
| MULARI JR, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULAS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MULAT, GEDION DEREJE | | ADDRESS REDACTED | | | | | | |
| MULAT, GEDIONDERE | | 4716 OMAR DR | | | LANSING | MI | 48917 | |
| MULATO, FAUSTINO | | 500 N SABINA ST | | | ANAHEIM | CA | 92805-2801 | |
| MULCAHEY, ELIZABETH JEAN | | ADDRESS REDACTED | | | | | | |
| MULCAHY LAW FIRM PC | | 3003 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | |
| MULCAHY STATE MARSHAL, ROBERT | | PO BOX 3244 | | | WATERBURY | CT | 06705 | |
| MULCAHY, BENJAMIN THOMAS | | 2650 SOUTH FORUM DR | APT 17205 | | GRAND PRARIE | TX | 75052 | |
| MULCAHY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MULCAHY, DAVID JOHN | | 4215 MISTY GLADE | | | SAN ANTONIO | TX | 78247 | |
| MULCAHY, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| MULCAHY, EARIN E | | 6774 S ATLANTA AVE | | | TULSA | OK | 74136 | |
| MULCAHY, EARIN EDWARD | | 6774 S ATLANTA AVE | | | TULSA | OK | 74136 | |
| MULCAHY, EARIN EDWARD | | ADDRESS REDACTED | | | | | | |
| MULCAHY, KATHLEEN M | | 39 HIGH RD | | | NEWBURY | MA | 01951 | |
| MULCAHY, KEEGAN PATRICK | | 2603 SPRING ST | | | COPLAY | PA | 18037 | |
| MULCAHY, KEEGAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MULCAHY, PATRICK | | ADDRESS REDACTED | | | | | | |
| MULCHAN, KRISTIAN LEE | | ADDRESS REDACTED | | | | | | |
| MULDER, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| MULDER, JEFFREY W | | 605 MCLEAN ST | | | PORTSMOUTH | VA | 23701 | |
| MULDONG, MARK | | ADDRESS REDACTED | | | | | | |
| MULDOON III, THOMAS | | 3992 OAK PARKS DR NO 2 | | | FAYETTEVILLE | AR | 72704 | |
| MULDOON III, THOMAS P | | ADDRESS REDACTED | | | | | | |
| MULDOON MASONRY INC | | 2701 CHARLES PL | | | WILMINGTON | DE | 19808 | |
| MULDOON MCGRATH, PAUL A | | 122 JOHNSON HILL RD | | | CASCO | ME | 04105 | |
| MULDOON MCGRATH, PAUL A | | ADDRESS REDACTED | | | | | | |
| MULDOON, CHRISTOPHER ALLEN | | 6744 SW 88TH ST | | | OCALA | FL | 34476 | |
| MULDOON, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| MULDOON, DANIEL J | | ADDRESS REDACTED | | | | | | |
| MULDOON, JOE | | 4068 SOURWOOD LANE | | | LAFAYETTE HILL | PA | 19444 | |
| MULDOON, JOSEPH | | 10606 BELLAIBE ST | | | THORNTON | CO | 80233 | |
| MULDOON, MICHELLE | | 25024 PEACHLAND AVE | | | NEWHALL | CA | 91321-0000 | |
| MULDOON, MICHELLE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MULDOON, SHAWNA RAEANN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULDOWNEY, MATTHEW KILLIAN | | 2042 STAYMAN DR | | | KETTERING | OH | 45440 | |
| MULDREW, SHARIA APRIL | | 1763 WISTERIA CIRCLE N/A | | | HARTSVILLE | SC | 29550 | |
| MULDREW, SHARIA APRIL | | ADDRESS REDACTED | | | | | | |
| MULDROW, CARL ANTWAN | | ADDRESS REDACTED | | | | | | |
| MULDROW, KEON | | ADDRESS REDACTED | | | | | | |
| MULDROW, KEON DERRELL | | ADDRESS REDACTED | | | | | | |
| MULDROW, MALLIE FREDRICK | | ADDRESS REDACTED | | | | | | |
| MULE, DANIEL | | ADDRESS REDACTED | | | | | | |
| MULE, JAMES | | 100 S MAIN ST | | | PITTSTON | PA | 18640 | |
| MULEN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| MULERO, ALEXIS R | | 2664 DIAS PL APT B | | | KAILUA | HI | 96734-4759 | |
| MULES, BRADLEY M | | 111 SELENA CT | | | WARNER ROBINS | GA | 31088 | |
| MULES, COLTON THOMAS | | 5627 J RILEY WEST | | | GREENBACK | TN | 37742 | |
| MULES, COLTON THOMAS | | ADDRESS REDACTED | | | | | | |
| MULETT, TIM | | 2632 WINDING WOOD LN | | | LEXINGTON | KY | 40515 | |
| MULFORD, JASON ALEXANDER | | 43 FALLKILL RD NO 16 | | | HYDE PARK | NY | 12538 | |
| MULFORD, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MULFORD, JUSTIN CHARLES | | 70 GIRARD AVE | | | SICKLERVILLE | NJ | 08081 | |
| MULFORD, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| MULFORD, MARGARET | | 18303 OAKDALE RD | | | ODESSA | FL | 33556-0000 | |
| MULFORD, PAULA | | 2914 1A LAKE POINT DR | | | MIDLOTHIAN | VA | 23112 | |
| MULFORD, PETER J | | ADDRESS REDACTED | | | | | | |
| MULGRAVE, IAN JAMES | | ADDRESS REDACTED | | | | | | |
| MULHALL, DAVID | | ADDRESS REDACTED | | | | | | |
| MULHALL, MARGARET | | 4301 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-5914 | |
| MULHEARN, JOHN | | 103 WESTVIEW DR | | | MECHANICSBURG | PA | 17055 | |
| MULHEARN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| MULHERN, AUSTIN | | 15 ENTERPRISE ST | | | NANTICOKE | PA | 18634-3403 | |
| MULHERN, AUSTIN L | | 15 ENTERPRISE ST | | | NANTICOKE | PA | 18634 | |
| MULHERN, HILLARY KATE | | 104 MALLARD DR | | | SUFFOLK | VA | 23434 | |
| MULHERN, THOMAS J | | 1800 RIVER RD LOT 7 | | | PITTSTON | PA | 18640 | |
| MULHERN, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MULHOLAND, JOSEPH | | 191 RIVER RIDGE LANE | | | SPRING HOPE | NC | 27882-0000 | |
| MULHOLAND, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULHOLLAND, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MULHOLLAND, JOHN | | 4310 ALDINE ST | | | PHILADELPHIA | PA | 19136 | |
| MULHOLLAND, MICHAEL FITZGERALD | | ADDRESS REDACTED | | | | | | |
| MULHOLLAND, RICHARD | | 1772 CRESTMONT DR | | | HUNTINGTON | WV | 25701 | |
| MULIC, NERMIN | | 106 STONECLIFF CT | | | STONE MOUNTAIN | GA | 30083-3050 | |
| MULICK, CURT | | 1 KENT ST | B | | ALBANY | NY | 12206-0000 | |
| MULICK, CURT | | ADDRESS REDACTED | | | | | | |
| MULICK, NICHOLAS CAMERON | | 31 ASHFORD LANE | | | SOUTH ATTLEBORO | MA | 02703 | |
| MULITSCH, MARK | | 3411 BROOKWOOD CIRCLE | | | ST CHARLES | MO | 63301-0000 | |
| MULITSCH, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| MULKERIN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| MULKEY JR, NATHANIEL | | 5001 SW 20TH ST APT 1001 | | | OCALA | FL | 34474 | |
| MULKEY JR, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| MULKEY, GARRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| MULKEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULKEY, JERICA | | 2490 OLIVE AVE | | | LONG BEACH | CA | 90806 | |
| MULKEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| MULKEY, SHANE ANTON | | ADDRESS REDACTED | | | | | | |
| MULL JR , ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| MULL, BOB TV SERVICE | | 3 CARDINAL CT NO E | | | HILTON HEAD | SC | 29926 | |
| MULL, BOB TV SERVICE | | 3E CARDINAL CT | | | HILTON HEAD | SC | 29926 | |
| MULL, CORY S | | 1522 WHITEHALL RD | E | | ANDERSN | SC | 29625 | |
| MULL, CORY STUART | | 1522 WHITEHALL RD | E | | ANDERSN | SC | 29625 | |
| MULL, CORY STUART | | ADDRESS REDACTED | | | | | | |
| MULL, DENISE R | | ADDRESS REDACTED | | | | | | |
| MULL, KARL | | 115 MOONLIGHT WAY | | | BELMONT | NC | 28012 | |
| MULLA, KAYLEIGH NICOLE | | ADDRESS REDACTED | | | | | | |
| MULLAN, JOHN C | | 6910 MADISONVILLE RD NO 4 | | | CINCINNATI | OH | 45227 | |
| MULLAN, JOHN C | | ADDRESS REDACTED | | | | | | |
| MULLAN, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| MULLAN, KATHLEENANN | | PO BOX 565 | | | NEW BLOOMFEILD | PA | 17068-0000 | |
| MULLANE, ROBERT | | 1436 SUMMER WIND DR | | | LEMOORE | CA | 93245 | |
| MULLANEY JR , CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLANEY, DANIEL M | | 31 SHOAL CREEK RD | | | HUDSON | NH | 03051 | |
| MULLANEY, DANIEL M | | ADDRESS REDACTED | | | | | | |
| MULLANEY, GAIL | | 1531 DREXEL RD | NO 487 | | WEST PALM BEACH | FL | 33417 | |
| MULLANEY, KATIE | | 11686 E SAGUARO CREST PL | | | TUCSON | AZ | 85747-0000 | |
| MULLEADY, JOHN | | 6813 EDGEWARE LANE | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLEADY, JOHN | | ADDRESS REDACTED | | | | | | |
| MULLEN & FILIPPI LLP | | PO BOX 1754 | | | SAN LEANDRO | CA | 94577 | |
| MULLEN INDUSTRIAL HANDLING CO | | PO BOX 246 | | | EAST SYRACUSE | NY | 13057 | |
| MULLEN JR , SEAN ADAM | | ADDRESS REDACTED | | | | | | |
| MULLEN, AARON WALTER | | 18348 SUMNER RD | | | PECATONICA | IL | 61063 | |
| MULLEN, AARON WALTER | | ADDRESS REDACTED | | | | | | |
| MULLEN, BRETT A | | ADDRESS REDACTED | | | | | | |
| MULLEN, BRIAN A | | 57 GLENDALE LANE | | | CHEEKTOWAGA | NY | 14225 | |
| MULLEN, BRIAN A | | ADDRESS REDACTED | | | | | | |
| MULLEN, BRIAN PATRICK | | 118 TRELAWNE DR | | | ROCHESTER | NY | 14622 | |
| MULLEN, CHEYENNE | | ADDRESS REDACTED | | | | | | |
| MULLEN, CHRISTOPHER | | 2328 JENKINTOWN RD | | | GLENSIDE | PA | 19038-0000 | |
| MULLEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MULLEN, DENNIS | | 3341 SUMMER BREEZE AVE | | | ROSAMOND | CA | 93560 | |
| MULLEN, DENNIS C | | ADDRESS REDACTED | | | | | | |
| MULLEN, FRANK | | 14 CONCORD DR | | | OAK BROOK | IL | 60523-0000 | |
| MULLEN, FRANK | | ADDRESS REDACTED | | | | | | |
| MULLEN, GREGORY | | 3312 HILLVIEW AVE | | | FLINT | MI | 48504 1222 | |
| MULLEN, GREGORY THOMAS | | 1417 LEHMAN CT | | | ANNAPOLIS | MD | 21409 | |
| MULLEN, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | |
| MULLEN, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| MULLEN, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLEN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| MULLEN, KIMBERLY | | 12799 ROUGHTON DR | | | MT AIRY | MD | 21771 | |
| MULLEN, MARGARET | | 128 TURNBERRY CT | | | BEAR | DE | 19701-4725 | |
| MULLEN, PAUL DAVIS | | 9413 SPOTSYLVANIA ST | | | MANASSAS | VA | 20110 | |
| MULLEN, PAUL DAVIS | | ADDRESS REDACTED | | | | | | |
| MULLEN, RICHARD ANDREW | | 503 STONEY WAY | | | FARMINGTON | NY | 14425 | |
| MULLEN, ROBERT | | 110 FAIRMONT LN | | | JACKSONVILLE | NC | 28540-4095 | |
| MULLEN, ROBERT | | 1705 CLOVER ST | | | LAVERNE | CA | 91750 | |
| MULLEN, SAMANTHA | | 8 NEVADA DR | | | WEST BOYLSTON | MA | 01583-0000 | |
| MULLEN, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | |
| MULLEN, SEAN PATRICK | | 430 27TH AVE | | | GREELEY | CO | 80634 | |
| MULLEN, STACEY LEE | | ADDRESS REDACTED | | | | | | |
| MULLEN, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| MULLEN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| MULLENIX, ERIN RUFF | | ADDRESS REDACTED | | | | | | |
| MULLENIX, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | |
| MULLENIX, TRAVIS | | 7900 KANDY LANE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| MULLENIX, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MULLENNIX, BRANDON L | | 3549 CEADER RUN RD | 1003 | | ABILENE | TX | 79606 | |
| MULLENNIX, BRANDON L | | ADDRESS REDACTED | | | | | | |
| MULLENS JR, VERNON | | 5938 METTLER LANE | | | RICHMOND | TX | 77469 | |
| MULLENS JR, VERNON | | ADDRESS REDACTED | | | | | | |
| MULLENS, JOEY W | | 164 CARTER CIR | | | WARNER ROBINS | GA | 31093-2947 | |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | TOWSON | MD | 21204 | |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| MULLER DIAS, PAULA CAETANO | | ADDRESS REDACTED | | | | | | |
| MULLER III, FRANCISCUS JACOBUS | | ADDRESS REDACTED | | | | | | |
| MULLER MULLER RICHMOND ET AL | | 33233 WOODWARD AVE BOX 3025 | | | BIRMINGHAM | MI | 48009 | |
| MULLER MULLER RICHMOND HARMS | | 33233 WOODWARD AVE | ATTORNEYS | | BIRMINGHAM | AL | 48009 | |
| MULLER, ADAM SETH | | ADDRESS REDACTED | | | | | | |
| MULLER, ARCH F | | 10431 FULTON AVE | | | WEEKI WACHEE | FL | 34613 | |
| MULLER, ARCH F | | ADDRESS REDACTED | | | | | | |
| MULLER, BEN DAVID | | ADDRESS REDACTED | | | | | | |
| MULLER, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| MULLER, ERIC G | | ADDRESS REDACTED | | | | | | |
| MULLER, FRANCISCUS JACOBUS | | 5530 SOUTH 3200 WEST | | | ROY | UT | 84067 | |
| MULLER, HAROLD T | | 1505 PELHAM RD S | | | JACKSONVILLE | AL | 36265 | |
| MULLER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLER, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| MULLER, RACHEL | | 447 W CHURCH AVE | | | LONGWOOD | FL | 32750-4012 | |
| MULLER, TIM DANIEL | | ADDRESS REDACTED | | | | | | |
| MULLER, VICTORIA | | ADDRESS REDACTED | | | | | | |
| MULLER, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| MULLETS APPLIANCES INC | | 4233 CLARK RD | | | SARASOTA | FL | 34233 | |
| MULLETT, JASON | | ADDRESS REDACTED | | | | | | |
| MULLETT, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | |
| MULLETT, SCOTT | | ADDRESS REDACTED | | | | | | |
| MULLIAN, JULIE | | 5008 CARY ST RD | | | RICHMOND | VA | 23226 | |
| MULLIGAN & ASSOCIATES | | 914 ESTHER ST | | | VANCOUVER | WA | 98660 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLIGAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, CHLOE | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, DEVON WILLIAM | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, EDWARD THOMAS | | 152 CULLEN ST | | | TAUNTON | MA | 02718 | |
| MULLIGAN, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, KELLY A | | 9202 MEADOWGREEN RD | | | RICHMOND | VA | 23294 | |
| MULLIGAN, KELLY A | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, RYAN C | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, SEAN MICHAEL | | 224 TYLER ST | | | METHUEN | MA | 01844 | |
| MULLIGAN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | |
| MULLIGANS SPORTS GRILLE | | 8006 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MULLIKIN, RANDY | | 4274 SAVANNAH LN | | | SPRINGDALE | AR | 72762-7997 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LANE | | | WILMINGTON | DE | 19810 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LN | | | WILMINGTON | DE | 19810 | |
| MULLIN, BARRY NOLAN | | 325 YOSIMITTIE DR | | | LIVERMORE | CA | 94551 | |
| MULLIN, BARRY NOLAN | | ADDRESS REDACTED | | | | | | |
| MULLIN, DAVID | | 403 PARK MEADOWS DR | | | WAITE PARK | MN | 56387-0000 | |
| MULLIN, DAVID ALLYN | | ADDRESS REDACTED | | | | | | |
| MULLIN, ERIC T | | 1606 NEWPORT AVE | | | NORTHAMPTON | PA | 18067-1448 | |
| MULLIN, FRANCIS | | 54 WESTSIDE DR | | | HAMDEN | CT | 06514 | |
| MULLIN, FRANCIS S | | ADDRESS REDACTED | | | | | | |
| MULLIN, KELLEY | | 104 MONROE ST NO 301 | | | ROCKVILLE | MD | 20850-0000 | |
| MULLIN, KELLEY DEANN | | ADDRESS REDACTED | | | | | | |
| MULLIN, PATRICK JAMISON | | 2330 N SIXTH ST | | | BURBANK | CA | 91504 | |
| MULLIN, PATRICK JAMISON | | ADDRESS REDACTED | | | | | | |
| MULLIN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| MULLIN, SEAN | | 2904 BARRINGTON CT | | | FULLERTON | CA | 92631 | |
| MULLIN, SHANNON CORY | | ADDRESS REDACTED | | | | | | |
| MULLIN, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | |
| MULLINAX | | 5600 WHIPPLE AVE N W | | | N CANTON | OH | 44720 | |
| MULLINAX, RYAN KENTON | | ADDRESS REDACTED | | | | | | |
| MULLINAX, TIMOTHY W | | 223 REYNOIR ST | | | BILOXI | MS | 39530-3003 | |
| MULLINEAUX, CALVIN | | 1054 STOLL PL | | | BALTIMORE | MD | 21225 | |
| MULLINGS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| MULLINGS, KENEISH | | 115 34 199TH ST | | | ST ALBANS | NY | 11412 | |
| MULLINGS, KENEISH | | ADDRESS REDACTED | | | | | | |
| MULLINIX, MICAH | | ADDRESS REDACTED | | | | | | |
| MULLINIX, SCOTT | | 9839 53RD AVE N | | | ST PETERSBURG | FL | 33708 | |
| MULLINIX, SCOTT | | ADDRESS REDACTED | | | | | | |
| MULLINS, ANGELA | | 6033 E DANBURRY RD | | | SCOTTSDALE | AZ | 85254-0000 | |
| MULLINS, ANGELA CATHERINE | | ADDRESS REDACTED | | | | | | |
| MULLINS, ANGELA GAYLE | | ADDRESS REDACTED | | | | | | |
| MULLINS, BENJAMIN C | | ADDRESS REDACTED | | | | | | |
| MULLINS, BRENT | | 6871 TURNAGE LANE | | | MECHANICSVILLE | VA | 23111 | |
| MULLINS, CHAN GREGORY | | ADDRESS REDACTED | | | | | | |
| MULLINS, CHARLES VICTOR | | ADDRESS REDACTED | | | | | | |
| MULLINS, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| MULLINS, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MULLINS, DEIDRA E | | ADDRESS REDACTED | | | | | | |
| MULLINS, DERRICK EVAN | | 8036 PEARDALE DR | | | LEWIS CENTER | OH | 43035 | |
| MULLINS, DERRICK EVAN | | ADDRESS REDACTED | | | | | | |
| MULLINS, DERRICK JORDAN | | ADDRESS REDACTED | | | | | | |
| MULLINS, EDWARD MATHEWES | | 1107 VENTURA PLACE | | | MOUNT PLEASANT | SC | 29464 | |
| MULLINS, EDWARD MATHEWES | | ADDRESS REDACTED | | | | | | |
| MULLINS, GARY RAY | | 958 MENDOCINO DR | | | SAN MARCOS | CA | 92078 | |
| MULLINS, GARY RAY | | ADDRESS REDACTED | | | | | | |
| MULLINS, ILLYANA NATASHA | | 16919 CANYON SPRINGS LN | | | FRIENDSWOOD | TX | 77546 | |
| MULLINS, ILLYANA NATASHA | | ADDRESS REDACTED | | | | | | |
| MULLINS, JAMES ARTHUR | | 1329 MISSOURI STATE RD | | | ARNOLD | MO | 63010 | |
| MULLINS, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| MULLINS, JARED MICHAEL | | 5336 ROCKY CREEK DR | | | GROVE CITY | OH | 43123 | |
| MULLINS, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLINS, JERRY | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | |
| MULLINS, JESSE RYAN | | 150 GLENWOOD | | | YPSILANTI | MI | 48198 | |
| MULLINS, JESSE RYAN | | ADDRESS REDACTED | | | | | | |
| MULLINS, JESSICA ANNE | | ADDRESS REDACTED | | | | | | |
| MULLINS, JILL H | | 878 ESPRIT LANE | | | FRUITA | CO | 81521 | |
| MULLINS, JILL HOGER | | 878 ESPRIT LANE | | | FRUITA | CO | 81521 | |
| MULLINS, JILL HOGER | | ADDRESS REDACTED | | | | | | |
| MULLINS, JOHN | | 156 MEGAN LANE | | | LEXINGTON | SC | 29073 | |
| MULLINS, JOHN R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLINS, JONATHAN THOMAS | | 2008 W ARMITAGE | 3F | | CHICAGO | IL | 60647 | |
| MULLINS, JOSHLIN | | 908 9TH AVE APT 3 | | | HUNTINGTON | WV | 25703 | |
| MULLINS, JOSHLIN C | | ADDRESS REDACTED | | | | | | |
| MULLINS, KALSEY BRIEANN | | 3362 CITY VIEW DR | | | ROCKFORD | IL | 61101 | |
| MULLINS, LAURA M | | 24 BROOKWOOD DR | | | FENTON | MO | 63026-3456 | |
| | | | | | | | | |
| MULLINS, LEONARD | | 6382 HEIL AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| MULLINS, MARY ANN | | 235 OAK GROVE RD | | | ATHENS | GA | 30607 | |
| MULLINS, MATTHEW L | | 12725 KAIN RD | | | GLEN ALLEN | VA | 23059 | |
| MULLINS, MATTHEW L | | ADDRESS REDACTED | | | | | | |
| MULLINS, MICHAEL | | 209 1/2 ENDLESS DR | | | GREER | SC | 29651 | |
| MULLINS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| MULLINS, MILLIE | | P O 702 | | | JOINERVILLE | TX | 75658 | |
| MULLINS, MILLIE F | | ADDRESS REDACTED | | | | | | |
| MULLINS, MONICA C | | 309 MARQUETTE | | | HARAHAN | LA | 70123 | |
| MULLINS, PARKER | | ADDRESS REDACTED | | | | | | |
| MULLINS, PATRICIA | | ADDRESS REDACTED | | | | | | |
| MULLINS, PENNY | | 808 BALLARD ST | | | ALTAMONTE SPG | FL | 32701-5702 | |
| MULLINS, RACHEL L | | ADDRESS REDACTED | | | | | | |
| MULLINS, ROBERT | | 1097JUNIPER CT | | | TAVARES | FL | 32778 | |
| MULLINS, ROBERT L | | ADDRESS REDACTED | | | | | | |
| MULLINS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| MULLINS, RYAN M | | 506 ADAMSTON RD | | | BRICK | NJ | 08723 | |
| MULLINS, RYAN M | | ADDRESS REDACTED | | | | | | |
| MULLINS, SAMANTHA TAYLOR | | 9344 CHITWOOD CIRCLE | | | FLORENCE KY | KY | 41042 | |
| MULLINS, SAMANTHA TAYLOR | | ADDRESS REDACTED | | | | | | |
| MULLINS, SARAH | | 1338 LAVER RD | | | MANSFIELD | OH | 44905 | |
| MULLINS, SARAH D | | ADDRESS REDACTED | | | | | | |
| MULLINS, STELLA E | | 2084 CHERRYBROOK DR | | | DECATUR | GA | 30032-6167 | |
| MULLINS, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | |
| MULLINS, STEVEN BRADLEY | | ADDRESS REDACTED | | | | | | |
| MULLINS, TAMARA LAQUITA | | 5 BEN ELMORE RD | | | GORDO | AL | 35466 | |
| MULLINS, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| MULLINS, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | |
| MULLINS, ZACHARY KEITH | | ADDRESS REDACTED | | | | | | |
| MULLIS, JANNETTE MELINDA | | ADDRESS REDACTED | | | | | | |
| MULLIS, KIMBERLY | | 21 CHARTER DR | | | WILMINGTON | NC | 00002-8602 | |
| MULLIS, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| MULLIS, NATHAN R | | ADDRESS REDACTED | | | | | | |
| MULLIS, TREVOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| MULLONE, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| MULLOWNEY, TIM | | 1300 KELLER PKWY APT 523 | | | KELLER | TX | 76248 | |
| MULLOY, PETER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULLOY, SEAN EVERETT | | ADDRESS REDACTED | | | | | | |
| MULREADY, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MULROE, BRENDAN DANIEL | | 6130 LUTE RD | | | PORTAGE | IN | 46368 | |
| MULROE, BRENDAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MULROONEY, STEVEN | | 6801 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| MULTHAUF, DYLAN | | ADDRESS REDACTED | | | | | | |
| MULTHUP, ANGELA M | | 363 JANICREST PLACE | | | GALLOWAY | OH | 43119 | |
| MULTHUP, ANGELA M | | ADDRESS REDACTED | | | | | | |
| MULTHUP, MARK | | 363 JANICREST PLACE | | | GALLOWAY | OH | 43119 | |
| MULTI CABLE INC | | 9260 DEERING AVE | | | CHATSWORTH | CA | 91311 | |
| MULTI PURPOSE ASSEMBLY | | PO BOX 24114 | | | DETROIT | MI | 48224 | |
| MULTI SERV TRANSPORTATION INC | | 4321 CRAWFORD AVE | | | CINCINNATI | OH | 45223 | |
| MULTI SERVICE | | 10302 ROSECRANS AVE | | | BELLFLOWER | CA | 90706 | |
| MULTI SHIFTER INC | | 11110 PARK CHARLOTTE BLVD | | | CHARLOTTE | NC | 28273 | |
| MULTI SHIFTER INC | | PO BOX 38310 | | | CHARLOTTE | NC | 28278 | |
| MULTI SHIFTER INC | | PO BOX 411047 | | | CHARLOTTE | NC | 28241-1047 | |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | |
| MULTI SPONSOR SURVEYS INC | | 136 WALL ST | | | PRINCETON | NJ | 08540 | |
| MULTI STATE ROOFING INC | | 158 FRANKLIN ST | | | WINCHENDON | MA | 01475 | |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| MULTICHANNEL NEWS | | PO BOX 16118 | | | N HOLLYWOOD | CA | 91615 | |
| MULTICOM | | 1300 UNISON DR | | | MIDLOTHIAN | VA | 23113 | |
| MULTICOM PUBLISHING INC | | 296 CAMINO SOBRANTE | | | ORINDA | CA | 94563 | |
| MULTIGRAPHICS INC | | 6234 BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216 | |
| MULTIGRAPHICS INC | | PO BOX 4 | | | ST CLAIR | PA | 17970 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | 701 E DOUGLAS | PO BOX 3027 | | WICHITA | KS | 67201 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | PO BOX 3027 | | | WICHITA | KS | 67201 | |
| MULTIMEDIA PATENT TRUST | GERALD DEBLASI | MULTIMEDIA PATENT TRUST | 614 SUNRISE WAY | | NESHANIC STATION | NJ | 08853 | |
| MULTIMEDIA RECORDING SYSTEMS | | 180 GORDON DR 111 | | | EXTON | PA | 19341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULTIMEDIA SECURITY SVCS INC | | P O BOX 22021 | | | TULSA | OK | 74121 | |
| MULTIMEDIA SERVICES INC | | 1025 N MC CADDEN PLACE | | | HOLLYWOOD | CA | 90038 | |
| MULTIMEDIA SOLUTIONS CARTERCOM | | PO BOX 117412 | | | CARROLLTON | TX | 75011-7412 | |
| MULTITASK CORP | | PO BOX 19175 | | | JOHNSTON | RI | 02919 | |
| MULTNOMAH COUNTY | | DEPT OF ASSESSMENT & TAXATION | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY | | PO BOX 2716 | | | PORTLAND | OR | 972082716 | |
| MULTNOMAH COUNTY SHERIFF | | ALARM ORDINANCE UNIT | | | PORTLAND | OR | 972920153 | |
| MULTNOMAH COUNTY SHERIFF | | PO BOX 92153 | ALARM ORDINANCE UNIT | | PORTLAND | OR | 97292-2153 | |
| MULTNOMAH COUNTY SHERIFFS OFC | | PO BOX 16008 | | | PORTLAND | OR | 97216 | |
| MULTNOMAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 2716 | | PORTLAND | OR | | |
| MULTZ, KYLE C | | ADDRESS REDACTED | | | | | | |
| MULUGETA, ELIZABETH | | 7506 SHIRLEY HUNTER WAY | | | ALEXANDRIA | VA | 22315 | |
| MULVAN, VIRGINIA | | 4119 MEDICAL DR | | | SAN ANTONIO | TX | 78229 | |
| MULVANEY, BRENDAN J | | ADDRESS REDACTED | | | | | | |
| MULVANEY, JAKE TODD | | 13553 SE 180TH AVE | | | DAMASCUS | OR | 97089 | |
| MULVANEY, JAKE TODD | | ADDRESS REDACTED | | | | | | |
| MULVANEY, JAY S | | 700 W MILLS DR | | | EULESS | TX | 76040 | |
| MULVANEY, JAY SCOTT | | 700 W MILLS DR | | | EULESS | TX | 76040 | |
| MULVANEY, JAY SCOTT | | ADDRESS REDACTED | | | | | | |
| MULVAY, TODD PATRICK | | ADDRESS REDACTED | | | | | | |
| MULVEY, AARON | | 3118 28TH ST | | | LUBBOCK | TX | 79410 | |
| MULVEY, ELIZABETH TYNE | | ADDRESS REDACTED | | | | | | |
| MULVIHILL, CHRISTOPHER JAMES | | 1755 S ENDICOTT ST | | | LAKEWOOD | CO | 80232 | |
| MULVIHILL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MULVIHILL, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 482202024 | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 48220-2024 | |
| MULZET, BRITTNEY T | | ADDRESS REDACTED | | | | | | |
| MUMERT, DAVE | | ADDRESS REDACTED | | | | | | |
| MUMEY, MEGAN RENE | | ADDRESS REDACTED | | | | | | |
| MUMFORD BJORKMAN ASSOCIATES | | PO BOX 733 | | | NEW CASTLE | DE | 19720 | |
| MUMFORD, BRIAN | | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082 | |
| MUMFORD, JARROD DILLION | | ADDRESS REDACTED | | | | | | |
| MUMFORD, JEREMY OWEN | | 6424 VIRGILIA CT | | | RALEIGH | NC | 27616 | |
| MUMFORD, JEREMY OWEN | | ADDRESS REDACTED | | | | | | |
| MUMFORD, MARY | | 12741 MAIDEN ST | | | DETROIT | MI | 48213-1836 | |
| MUMFORD, MONIQUE N | | ADDRESS REDACTED | | | | | | |
| MUMFORD, SAMMANTHA LOUISE | | ADDRESS REDACTED | | | | | | |
| MUMFORD, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | |
| MUMINI, MOHAMMED A HAGI | | PO BOX 8611 | | | FALLS CHURCH | VA | 22041-8611 | |
| MUMITH, ABDUL | | ADDRESS REDACTED | | | | | | |
| MUMM, VALERIE NICOLE | | ADDRESS REDACTED | | | | | | |
| MUMMA, BRETT | | 839 LIMEKILN RD | | | NEW CUMBERLAND | PA | 17070-0000 | |
| MUMMA, BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| MUMMA, CHRIS | | ADDRESS REDACTED | | | | | | |
| MUMMA, KIM | | 4333 N OCEAN BLVD | | | DELRAY BEACH | FL | 33483-7559 | |
| MUMMA, MICHAEL | | 218 WEST 4TH ST | | | EAST GREENVILLE | PA | 18041 | |
| MUMMERT III, WALTER THOMAS | | ADDRESS REDACTED | | | | | | |
| MUMMEY, AMANDA D | | ADDRESS REDACTED | | | | | | |
| MUMPHERY, RODNEY JALEEL | | ADDRESS REDACTED | | | | | | |
| MUNA, ROSELYNN CAMPOS | | 1712 LAFAYETTE BLVD | D | | FREDERICKSBURG | VA | 22401 | |
| MUNA, ROSELYNN CAMPOS | | ADDRESS REDACTED | | | | | | |
| MUNACO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUNAFO JR , PAUL | | ADDRESS REDACTED | | | | | | |
| MUNAFO, CHRISTOPHER DAVID | | 1021 WEST FOSTER MAINEVIL | | | MAINEVILLE | OH | 45039 | |
| MUNAFO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| MUNAR, JULIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| MUNAR, MELANIE | | ADDRESS REDACTED | | | | | | |
| MUNASWAR, HERAMAN | | ADDRESS REDACTED | | | | | | |
| MUNCAN, ADRIANA ANA | | ADDRESS REDACTED | | | | | | |
| MUNCE, TODD | | 1582 HARDWICKE ST NW | | | PALM BAY | FL | 32907 | |
| MUNCEY, RYAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| MUNCH, COREY N | | ADDRESS REDACTED | | | | | | |
| MUNCHEL GRACE | | 8632 DOLCE LANE | | | SARASOTA | FL | 34238 | |
| MUNCHIES CATERING | | 55 KINGSLEY ST | | | WEST ORANGE | NJ | 07052 | |
| MUNCHING, AARON | | 137 RYANWOOD VILLAGE | | | PARKERSBURG | WV | 26101 | |
| MUNCHINSKY, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| MUNCIE NEWSPAPERS INC | | PO BOX 2408 | | | MUNCIE | IN | 47307-0408 | |
| MUNCIE SANITARY DISTRICT | | PO BOX 1587 | | | MUNCIE | IN | 47308 | |
| MUNCY JR, ROBERT W | | 6617 SCANDIA LAKE PL | | | SANDSTON | VA | 23150 | |
| MUNCY SCHOOL DISTRICT | | MUNCY SCHOOL DISTRICT | PO BOX 7045 | | LANCASTER | PA | | |
| MUNCY SCHOOL DISTRICT | | PO BOX 7045 | | | LANCASTER | PA | 17604-7045 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNCY TOWNSHIP | | 409 YETTER RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | 670 MIDDLE RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | MUNCY TOWNSHIP | ANN SMITH TAX COLLECTOR | 409 YETTER RD | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | RR 2 BOX 325 | | | MUNCY | PA | 17756 | |
| MUNCY, ADAM M | | 117 TUPELO DR | | | LONGVIEW | TX | 75601 | |
| MUNCY, ADAM M | | ADDRESS REDACTED | | | | | | |
| MUNCY, JERRY DAVID | | ADDRESS REDACTED | | | | | | |
| MUND, KIM | | 32 SOUTH MILL IRON RD | | | MUSKEGON | MI | 49442 | |
| MUND, LORI W | | 2405 GREY OAK DR | | | RICHMOND | VA | 23236 | |
| MUND, LORI W | | ADDRESS REDACTED | | | | | | |
| MUNDABI, OLIVER | | ADDRESS REDACTED | | | | | | |
| MUNDAY LOCK & SAFE | | 7730 U S 42 | | | FLORENCE | KY | 41042 | |
| MUNDAY, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| MUNDAY, SHAWN | | 328 COUNTRY CLUB CT | | | CANTON | MI | 48188-3026 | |
| MUNDELL, CASEY | | 1660 NAPLES DR | | | CENTRAL POINT | OR | 97502-0000 | |
| MUNDELL, CASEY ANDREW | | ADDRESS REDACTED | | | | | | |
| MUNDELL, DANIELLE AURELIA | | ADDRESS REDACTED | | | | | | |
| MUNDELL, WILLIAM HOUSTON | | ADDRESS REDACTED | | | | | | |
| MUNDEN, MARY LOUISE | | ADDRESS REDACTED | | | | | | |
| MUNDI, GURAVTAR SINGH | | ADDRESS REDACTED | | | | | | |
| MUNDIANI, MANOJ G | | 82 KELL AVE | | | STATEN ISLAND | NY | 10314 | |
| MUNDIANI, MANOJ GEORGE | | 82 KELL AVE | | | STATEN ISLAND | NY | 10314 | |
| MUNDIANI, MANOJ GEORGE | | ADDRESS REDACTED | | | | | | |
| MUNDIE & COMPANY INC | | 100 SOUTH WACKER DR | | | CHICAGO | IL | 60606 | |
| MUNDIE & COMPANY INC | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| MUNDIE INC, RA | | PO BOX 1335 | | | HARRISBURG | PA | 17105-1335 | |
| MUNDLAPUDI, SRIKANTH R | | ADDRESS REDACTED | | | | | | |
| MUNDO HISPANICO INC | | PO BOX 13808 | | | ATLANTA | GA | 30324-0808 | |
| MUNDON, CAMERON D | | 890 YORKHAVEN DR | | | SPRINGDALE | OH | 45240 | |
| MUNDS, CORY T | | 5877 BRIARHILL DR | | | SOLON | OH | 44139 | |
| MUNDS, CORY T | | ADDRESS REDACTED | | | | | | |
| MUNDT, HOWARD | | 2221 W CULLOM AVE | | | CHICAGO | IL | 60618- | |
| MUNDT, NICOLE RENE | | ADDRESS REDACTED | | | | | | |
| MUNDY II, JERRY MICHAEL | | 10347 WHEATSIDE DR | H | | CHARLOTTE | NC | 28262 | |
| MUNDY, ASHLEY D | | 478 GREENE AVE | 1 | | BROOKLYN | NY | 11216 | |
| MUNDY, ASHLEY D | | ADDRESS REDACTED | | | | | | |
| MUNDY, EDGAR RAUL | | ADDRESS REDACTED | | | | | | |
| MUNDY, KATE | | 13101 LANGTREE DR | | | RICHMOND | VA | 23233 | |
| MUNDY, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| MUNDY, MICHAEL DAVID | | 1317 S KIMBROUGH | | | SPRINGFIELD | MO | 65807 | |
| MUNDY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| MUNDY, MIKE | | 5805 THUNDER HOLLOW DR | | | TOLEDO | OH | 43615 | |
| MUNDY, MIKE | | ADDRESS REDACTED | | | | | | |
| MUNDY, MILES DAVID | | 18045 SUNBURST DR | | | MONUMENT | CO | 80132 | |
| MUNDY, MILES DAVID | | ADDRESS REDACTED | | | | | | |
| MUNDY, MITCHELL L | | ADDRESS REDACTED | | | | | | |
| MUNDZIAK, DREW | | ADDRESS REDACTED | | | | | | |
| MUNDZIAK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MUNEEM, ABDUL | | 63 NANCY LANE | | | DOWNING TOWN | PA | 19335 | |
| MUNEEM, ABDUL | | ADDRESS REDACTED | | | | | | |
| MUNENE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUNET, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| MUNEVAR, MIGUEL | | LOC NO 0208 PETTY CASH | 3245 MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | |
| MUNEVAR, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| MUNFORD, CHARLES CORDARRA | | 1714 GRAND AVE | 128 | | KNOXVILLE | TN | 37916 | |
| MUNFORD, CHARLES CORDARRA | | ADDRESS REDACTED | | | | | | |
| MUNFORD, FRANKLIN | | 1109 BLENHEIM DR | | | RALEIGH | NC | 27612-0000 | |
| MUNFORD, FRANKLIN R | | ADDRESS REDACTED | | | | | | |
| MUNFORD, JENNIFER LINNEA | | ADDRESS REDACTED | | | | | | |
| MUNFORDS TV | | 704 TAYLOR ST | | | PETERSBURG | VA | 23803 | |
| MUNFRADA, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| MUNFUS, DELICIA | | ADDRESS REDACTED | | | | | | |
| MUNGAI, PETER | | 327 FAIRMOUNT ST | | | LOWELL | MA | 01852-0000 | |
| MUNGAITHI, TIMOTHY MAINGI | | ADDRESS REDACTED | | | | | | |
| MUNGAL, FABIAN | | 8010 PAST PLACE | | | FORT WASHINGTON | MD | 20744 | |
| MUNGAVIN, JOSHUA | | 4402 85TH ST PEIR 205 | | | LUBBOCK | TX | 79424 | |
| MUNGAVIN, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| MUNGAVIN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUNGER, TABITHA A | | ADDRESS REDACTED | | | | | | |
| MUNGIA, MATTHEW SAMSON | | ADDRESS REDACTED | | | | | | |
| MUNGIN, ARNOLD SCOTT | | ADDRESS REDACTED | | | | | | |
| MUNGLE, JESSICA HSIANG HUA TSENG | | 6019 CARTERSVILLE RD | | | POWHATAN | VA | 23139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNGLE, JESSICA HSIANG HUA TSENG | | ADDRESS REDACTED | | | | | | |
| MUNGO, COREY GARRETT | | ADDRESS REDACTED | | | | | | |
| MUNGO, KEVIN L | | 1855 SAINT FRANCIS ST | 709 | | RESTON | VA | 20190 | |
| MUNGO, KEVIN L | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, ENRIQUE | | 21399 S KINCAID | | | RIVERDALE | CA | 00009-3656 | |
| MUNGUIA, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, JOEL J | | 404 BUCKBOARD BLVD | | | ROUND ROCK | TX | 78681 | |
| MUNGUIA, JOEL J | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, MARCO A | | 1032 N OXFORD AVE | | | LOS ANGELES | CA | 90029 | |
| MUNGUIA, MARCO A | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, MICHAEL D | | 12617 OXNARD ST | 102 | | NORTH HOLLYWOOD | CA | 91606 | |
| MUNGUIA, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, RICHARD | | 8112 CAMBOURNE CT | | | GAITHERSBURG | MD | 20877-0000 | |
| MUNGUIA, RICHARD MIKE | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, SERGIO E | | ADDRESS REDACTED | | | | | | |
| MUNICIPAL & SCHOOL INCOME TAX | | 203 WEST THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 152291895 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HWY | | | PITTSBURGH | PA | 15229-1895 | |
| MUNICIPAL COURT | | 13260 CENTRAL AVE | | | CHINO | CA | 91710 | |
| MUNICIPAL COURT | | PO BOX 2446 | | | MOBILE | AL | 36652-2446 | |
| MUNICIPAL COURT OF COLUMBUS GA | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| MUNICIPAL COURT SOUTHERN BRNCH | | 602 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | |
| MUNICIPAL EMERGENCY SERVICES | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40228 | |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | |
| MUNICIPAL TAX ADMINISTRATORS | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | |
| MUNICIPAL TAX ADMINISTRATORS | | PO BOX 6276 | | | WYOMISSING | PA | 19610 | |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00970 | |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| MUNION, JANELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MUNION, KELLY DAWN | | ADDRESS REDACTED | | | | | | |
| MUNIR, MUSLEHA DAWOOD | | ADDRESS REDACTED | | | | | | |
| MUNIR, NAJIY KHALIL | | ADDRESS REDACTED | | | | | | |
| MUNIR, NAJIYK | | 3032 CREST AVE | | | CHEVERLY | MD | 20785-0000 | |
| MUNISTERI, ZACH Q | | 17959 E CORNELL DR | | | AURORA | CO | 80013 | |
| MUNISTERI, ZACH Q | | ADDRESS REDACTED | | | | | | |
| MUNISWAMY, LOKESH | | 11732 NORWICH PARKWAY | | | GLEN ALLEN | VA | 23059 | |
| MUNISWAMY, LOKESH | | ADDRESS REDACTED | | | | | | |
| MUNIZ RITA | | 1160 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | |
| MUNIZ RODRIGUEZ, PAMELA S | | ADDRESS REDACTED | | | | | | |
| MUNIZ RODRIGUEZ, PAMELA S | | BDA GUAYDIA CALLE JUAN ARZOLA NO 175 | | | GUAYANILLA | PR | 00656 | |
| MUNIZ ROMAN M | | 1405 S W 92 COURT | | | MIAMI | FL | 33174 | |
| MUNIZ, AMBER CHRISTINE | | 1617 CANYON CREEK DR | 240 | | TEMPLE | TX | 76502 | |
| MUNIZ, AMBER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, BECKY | | 1025 E 51ST PL | | | GARY | IN | 46409-2928 | |
| MUNIZ, CARLOS WILLIAM | | ADDRESS REDACTED | | | | | | |
| MUNIZ, CHRISTOPHER ELLIOT | | ADDRESS REDACTED | | | | | | |
| MUNIZ, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| MUNIZ, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, DAVID ANDREW | | 708 S IOKA | | | MOUNT PROSPECT | IL | 60056 | |
| MUNIZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| MUNIZ, EDWIN JAVIER | | ADDRESS REDACTED | | | | | | |
| MUNIZ, ELVIS | | 1741 KENT DR APT NO 3 | | | SEBRING | FL | 33875 | |
| MUNIZ, ELVIS | | ADDRESS REDACTED | | | | | | |
| MUNIZ, ERICA DAWN | | 7107 MAHOGANY DR | | | BOYNTON BEACH | FL | 33436 | |
| MUNIZ, ERICA DAWN | | ADDRESS REDACTED | | | | | | |
| MUNIZ, GARY W | | ADDRESS REDACTED | | | | | | |
| MUNIZ, GERMAN | | ADDRESS REDACTED | | | | | | |
| MUNIZ, JASON L | | 717 FRANKLIN DR | | | PERTH AMBOY | NJ | 08861 | |
| MUNIZ, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| MUNIZ, JOHNATHON MARTIN | | ADDRESS REDACTED | | | | | | |
| MUNIZ, JOSH | | ADDRESS REDACTED | | | | | | |
| MUNIZ, JULIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, LAURA | | ADDRESS REDACTED | | | | | | |
| MUNIZ, MARK R | | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | |
| MUNIZ, MARLENE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, MICHAEL B | | 3436 RED SAILS DR | | | EL PASO | TX | 79936 | |
| MUNIZ, MICHAEL B | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNIZ, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| MUNIZ, NICOLE | | 107 53A 77TH ST | 2ND FL | | OZONE PARK | NY | 11417 | |
| MUNIZ, NICOLE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, PAVEL | | 831 BARTHOLDI ST 4E | | | BRONX | NY | 10467-0000 | |
| MUNIZ, PAVEL KANET | | ADDRESS REDACTED | | | | | | |
| MUNIZ, RAOUL | | 689 GLADWIN AVE | | | FERN PARK | FL | 32730-0000 | |
| MUNIZ, RAUL | | 15 PROSPECT ST | | | LAWRENCE | MA | 01841-0000 | |
| MUNIZ, SAMUEL CHAYANNE | | ADDRESS REDACTED | | | | | | |
| MUNIZ, SARAH J | | 2168 BEACHWOOD DR | | | MERCED | CA | 95348 | |
| MUNIZ, SARAH J | | ADDRESS REDACTED | | | | | | |
| MUNIZ, SOFIA DEL ROCIO | | ADDRESS REDACTED | | | | | | |
| MUNIZ, STEVEN | | 250 S STAGECOACH TRAIL 814 | | | SAN MARCOS | TX | 78666 | |
| MUNIZ, STEVEN M | | ADDRESS REDACTED | | | | | | |
| MUNIZ, THOMAS | | 5105 OLD BULLARD RD | D25 | | TYLER | TX | 75703-0000 | |
| MUNIZ, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| MUNIZ, VERONICA D | | ADDRESS REDACTED | | | | | | |
| MUNJAR, RAY JAMES | | ADDRESS REDACTED | | | | | | |
| MUNK, MATT | | 1585 SOUTH 2100 EAST | | | SALT LAKE | UT | 84108 | |
| MUNK, MATT T | | ADDRESS REDACTED | | | | | | |
| MUNKELWITZ, KATIE L | | 6097 COURTLY ALCOVE UNIT E | | | WOODBURY | MN | 55125 | |
| MUNKELWITZ, KATIE L | | ADDRESS REDACTED | | | | | | |
| MUNKELWITZ, KENNETH WALTER | | 14820 97TH ST N | A1 | | STILLWATER | MN | 55082 | |
| MUNKELWITZ, KENNETH WALTER | | ADDRESS REDACTED | | | | | | |
| MUNKWITZ, HEATHER | | ADDRESS REDACTED | | | | | | |
| MUNLEY, BRYAN OWEN | | 1329 CIRCLE DR | | | DOWNINGTOWN | PA | 19335 | |
| MUNLEY, BRYAN OWEN | | ADDRESS REDACTED | | | | | | |
| MUNN TV VIDEO INC | | 4003 N DONALD | | | BETHANY | OK | 73008 | |
| MUNN, ERIN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MUNN, JONATHAN EDWARD | | 6052 BOXWOOD DR | | | FAIRVIEW | PA | 16415 | |
| MUNN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MUNN, MARVIN GAYE | | ADDRESS REDACTED | | | | | | |
| MUNN, RAY | | 114 HORSE SHOE BEND | | | JACKSONVILLE | NC | 28546-0000 | |
| MUNN, RUTH | | 4360 HIGHWAY 166 | | | DOUGLASVILLE | GA | 30135-5065 | |
| MUNN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| MUNN, ZACHARY RICHARD | | 3966 TAMARACK DR NW | | | KENNESAW | GA | 30152 | |
| MUNN, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | |
| MUNNELL, STEVEN FRANK | | ADDRESS REDACTED | | | | | | |
| MUNNERLYN, DARRIN JAMES | | ADDRESS REDACTED | | | | | | |
| MUNNIS, CHRISTOPHER ALVIN | | 15803 DEEP CREEK LANE | | | TAMPA | FL | 33624 | |
| MUNNIS, CHRISTOPHER ALVIN | | ADDRESS REDACTED | | | | | | |
| MUNNS, BRYAN A | | 676 EAST OAK LANE | | | KAYSVILLE | UT | 84037 | |
| MUNNS, BRYAN A | | ADDRESS REDACTED | | | | | | |
| MUNNS, MELANIE JOY | | 13520 LINDEN AVE N | 122 | | SEATTLE | WA | 98133 | |
| MUNOZ JR, HUGO | | 5129 COUNTRYRIDGE LANE | | | SALIDA | CA | 95368 | |
| MUNOZ ORTIZ, ALVARO J | | ADDRESS REDACTED | | | | | | |
| MUNOZ SANTOS, RUBEN STEVEN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ADAM | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ALEX PAUL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ALEXANDRA | | 4626 BROADWAY 3A | | | UNION CITY | NJ | 07087 | |
| MUNOZ, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ALVARO | | 8865 WINDING HOLLOW WAY | J | | SPRINGFIELD | VA | 22152-0000 | |
| MUNOZ, ALVARO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ANA DORIS | | 7006 RHODEN CT | 102 | | SPRINGFIELD | VA | 22151 | |
| MUNOZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ANTONIO ABRAHAN | | 706 LA HONDA CT | | | SALINAS | CA | 93905 | |
| MUNOZ, ANTONIO ABRAHAN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, BEATRICE A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CALROS ROBERTO | | 1121 FIDELMA CT | | | ORLANDO | FL | 32824 | |
| MUNOZ, CALROS ROBERTO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CARLOS | | 81 853 PASEO REAL AVE | | | INDIO | CA | 92201-0000 | |
| MUNOZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CARLOS DANIEL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CARLOS J | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CATIANA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHRISTIAN LUIS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHRISTOPHER A | | 1108 57TH ST | | | ALBUQUERQUE | NM | 87105 | |
| MUNOZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHRISTOPHER MICHAEL | | 739 BUFFALO RUN | | | BUFFALO GAP | TX | 79508 | |
| MUNOZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CODY JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, DANIEL | | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706 | |
| MUNOZ, DANIEL | | 455 WESTCHESTER ST | | | HAYWARD | CA | 94544-0000 | |
| MUNOZ, DANIEL JOSE | | 3532 HUGHES RD | | | LOUISVILLE | KY | 40207 | |
| MUNOZ, DANIEL JOSE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, DAVID | | 515 E PARK ST | | | ONTARIO | CA | 91761 | |
| MUNOZ, DAVID | | 515 EAST PARK ST | | | ONTARIO | CA | 91761 | |
| MUNOZ, DAVID | | 812 AVELAR | | | EAST PALO ALTO | CA | 94303 | |
| MUNOZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MUNOZ, EDGAR OSVALDO | | 829 GREENBRIAR | | | GARLAND | TX | 75043 | |
| MUNOZ, EDGAR OSVALDO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| MUNOZ, EDWARDO E | | 1450 SW 7TH ST ROOM | | | MIAMI | FL | 33135 | |
| MUNOZ, EDWARDO E | | ADDRESS REDACTED | | | | | | |
| MUNOZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, EMILSON | | 660 FAIRVIEW AVE | 1R | | RIDGEWOOD QUEENS | NY | 11385 | |
| MUNOZ, EMILSON | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ETELINE V | | 963 ESTES ST APT 1 | | | EL CAJON | CA | 92020 | |
| MUNOZ, FERNANDO | | 117 N JUDKINS ST | | | FORT WORTH | TX | 76111 | |
| MUNOZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, FRANCES IVETTE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| MUNOZ, FREDDY J | | ADDRESS REDACTED | | | | | | |
| MUNOZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, GEORGE | | RR 01 BUZON 11904 | | | TOA ALTA | PR | 00953 | |
| MUNOZ, GRICELDA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, HENRY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, HENRY A | | 9639 GREEN MEADOW CIR | | | GLEN ALLEN | VA | 23060 | |
| MUNOZ, HENRY A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, IGNACIO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JACOB | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JAIME | | 12208 BEGIN DR | | | RIVERVIEW | FL | 33569-6908 | |
| MUNOZ, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JENNIFER | | 674 SW LUCERO DR | | | PORT SAINT LUCIE | FL | 34983 | |
| MUNOZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JONATHAN CHRISTIAN | | 20659 STONE OAK PARKWAY | 1902 | | SAN ANTONIO | TX | 78258 | |
| MUNOZ, JONATHAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JOSE | | 3408 FALCON AVE | | | MCALLEN | TX | 78504 | |
| MUNOZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JOSE ARTURO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JOSE G | | 703 S LIBERTY ST | | | ELGIN | IL | 60120-7944 | |
| MUNOZ, JOSE JUAN | | 210 E ROBINHOOD | | | STOCKTON | CA | 95207 | |
| MUNOZ, JOSE JUAN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JOSE LISVALDO | | 43 32 ELBERTSON ST | 2ND FL | | ELMHURST | NY | 11373 | |
| MUNOZ, JOSE LUIS | | 82 ALEXANDER ST | | | DORCHESTER | MA | 02125 | |
| MUNOZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JOSE PABLO | | 9010 SW 10 TERRACE | | | MIAMI | FL | 33174 | |
| MUNOZ, JOSE PABLO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JUAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246 | |
| MUNOZ, JUAN | | 5402 66TH ST | | | LUBBOCK | TX | 79424 | |
| MUNOZ, JUAN ANDRES | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JUAN LEON | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, JULIO | | 2855 N UNK ST | | | PHOENIX | AZ | 85006 | |
| MUNOZ, KENENTH | | 3239 MANGUM ST | | | BALDWIN PARK | CA | 91706 | |
| MUNOZ, KRISTEL JOANNE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, LEONARDO ISAC | | ADDRESS REDACTED | | | | | | |
| MUNOZ, LORENZO ALFONSO | | 1475 WALTON AVE | BSMT | | BRONX | NY | 10452 | |
| MUNOZ, LUIS | | 207 SUNRISE ST | | | PLACENTIA | CA | 92870-0000 | |
| MUNOZ, LUIS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, LUIS A | | 5018 N LAWNDALE AVE NO 2 | | | CHICAGO | IL | 60625-5518 | |
| MUNOZ, LUIS ANDRES | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MANNY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MUNOZ, MANUEL GABRIEL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MARCO | | 10001 COORS BYPASS APT NO 322 | | | ALBUQUERQUE | NM | 00008-7114 | |
| MUNOZ, MARCO A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MARIA | | PO BOX 127036 | | | HIALEAH | FL | 33012 | |
| MUNOZ, MARIA E | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNOZ, MARISSA E | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MARITZA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MARLENE A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MARTIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MATTHEW T | | 1412 MARSHALL ST | | | LAKEWOOD | NJ | 08701 | |
| MUNOZ, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MAURICIO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MAURICIO ELY | | 2702 S CALLE PRINCESA | | | HARLINGEN | TX | 78552 | |
| MUNOZ, MAURICIO ELY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| MUNOZ, NELIDA | | 4404 PARLISADE AVE | | | UNION CITY | NJ | 07087 | |
| MUNOZ, NORBERTO | | 3104 URSULA ST | | | AURORA | CO | 80011-2011 | |
| MUNOZ, OCIEL | | 4201 MARTIN LUTHER KING J | | | LYNWOOD | CA | 90262 | |
| MUNOZ, OMAR | | 2659 CENTRAL AVE | | | EL MONTE | CA | 91733 | |
| MUNOZ, OMAR C | | ADDRESS REDACTED | | | | | | |
| MUNOZ, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, PEDRITO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, PEGGY | | 3722 COPPERTREE CR | | | BRANDON | FL | 33511-0000 | |
| MUNOZ, PEGGY G | | 3722 COPPERTREE CIR | | | BRANDON | FL | 33511-7708 | |
| MUNOZ, REYES | | ADDRESS REDACTED | | | | | | |
| MUNOZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| MUNOZ, RODOLFO | | 4948 W MONTANA ST NO 1 | | | CHICAGO | IL | 60639-2511 | |
| MUNOZ, RODOLFO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ROSE M | | 8950 SW 5TH ST | | | MIAMI | FL | 33174-2476 | |
| MUNOZ, RUBEN SERGIO | | 10209 COMET DR | | | LAREDO | TX | 78045 | |
| MUNOZ, RUBEN SERGIO | | ADDRESS REDACTED | | | | | | |
| MUNOZ, RULENNIS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, RUTH NOEMI | | 47 PRISCILLA ST | | | ALLENTOWN | PA | 18103 | |
| MUNOZ, RUTH NOEMI | | ADDRESS REDACTED | | | | | | |
| MUNOZ, SANTINA JULIA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, SARA | | 2711 ROBSON COURT | | | RICHMOND | VA | 23233 | |
| MUNOZ, SARA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, SERGIO | | 2509 SUMERCHASE AVE | | | ROSAMOND | CA | 93560 | |
| MUNOZ, STEFANIE JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, STEVE | | 8343 W ALICE | | | PEORIA | AZ | 85345 | |
| MUNOZ, STEVE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, SUSANA | | 2060 RIDGE AVE | | | EVANSTON | IL | 60201-0000 | |
| MUNOZ, SUSANA RAQUEL | | ADDRESS REDACTED | | | | | | |
| MUNOZ, TIFFANY S | | ADDRESS REDACTED | | | | | | |
| MUNOZ, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, VICTOR M | | 2801 ROLIDO DR | NO 84 | | HOUSTON | TX | 77063 | |
| MUNOZ, VINCENT LOUIS | | 520 VILLA TREVISO CT | | | APOLLO BEACH | FL | 33572 | |
| MUNOZ, VINCENT LOUIS | | ADDRESS REDACTED | | | | | | |
| MUNOZ, YONATAN M | | ADDRESS REDACTED | | | | | | |
| MUNRO ELECTRIC CO INC | | 48590 DOWNING ST | | | WIXOM | MI | 48393 | |
| MUNRO, AARON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MUNRO, HAROLD ERVIN | | ADDRESS REDACTED | | | | | | |
| MUNRO, LAURA JESSICA | | 6733 PICKERING AVE | | | WHITTIER | CA | 90601 | |
| MUNRO, MATTHEW DAVID | | 14361 ENCANTO DR | | | VICTORVILLE | CA | 92392 | |
| MUNRO, RYAN | | ADDRESS REDACTED | | | | | | |
| MUNRO, RYAN | | P O BOX 453605 | | | SAN DIEGO | CA | 92145-0000 | |
| MUNROE, BRANDON | | ADDRESS REDACTED | | | | | | |
| MUNROE, BRANDON J | | ADDRESS REDACTED | | | | | | |
| MUNROE, CHRIS | | 19 WESTLAND AVE | | | WESTWOOD | MA | 02090 | |
| MUNROE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| MUNROE, DOMINGO | | 14 SEQUOIA CT | | | BEAR | DE | 19701 | |
| MUNROE, DOMINGO | | ADDRESS REDACTED | | | | | | |
| MUNROE, IESHA | | 1420 BROOKLYN AVE | 5C | | BROOKLYN | NY | 11210 | |
| MUNROE, IESHA | | ADDRESS REDACTED | | | | | | |
| MUNROE, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MUNROE, PAUL | | 15 CADY LN | | | WAPPINGERS FALL | NY | 12590 | |
| MUNROE, ROSA | | 3106 BLANCO PASS | | | SAN ANTONIO | TX | 78259 | |
| MUNROE, ROSS EVAN | | ADDRESS REDACTED | | | | | | |
| MUNROE, SAMANTHA | | 3 HAVEN PLAZA NO 7D | | | NEW YORK | NY | 10009-0000 | |
| MUNROE, SAMANTHA FELICIA | | ADDRESS REDACTED | | | | | | |
| MUNROE, WILLIAM | | 3106 BLANCO PASS | | | SAN ANTONIO | TX | 78259 | |
| MUNS, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MUNSATIENSIN, KEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNSCH HARDT KOPF & HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | |
| MUNSCH, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| MUNSCH, GINGER L | | ADDRESS REDACTED | | | | | | |
| MUNSEE, ZACHARY PHILLIP | | ADDRESS REDACTED | | | | | | |
| MUNSELLE, SHANE ALLEN | | ADDRESS REDACTED | | | | | | |
| MUNSHI, ENAYET K | | 126 WELLINGTON RD | | | UPPER DARBY | PA | 19082-3315 | |
| MUNSHOWER, CARI LYNN | | ADDRESS REDACTED | | | | | | |
| MUNSHOWER, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| MUNSINGER, RANDALL EUGENE | | ADDRESS REDACTED | | | | | | |
| MUNSON BUSINESS INTERIORS | | 511 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 496851131 | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 49685-1131 | |
| MUNSON, BILL | | 7224 SCOTTSMOOR COURT | | | LAS VEGAS | NV | 89156 | |
| MUNSON, BILL C | | ADDRESS REDACTED | | | | | | |
| MUNSON, CHRISTOPHER | | 54 PAWLING AVE APT 1 | | | TROY | NY | 12180 | |
| MUNSON, DANIEL MACEACHERN | | ADDRESS REDACTED | | | | | | |
| MUNSON, GREGORY | | 9705 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | |
| MUNSON, GREGORY | | ADDRESS REDACTED | | | | | | |
| MUNSON, JASON | | 914 GRANT | | | YPSILANTI | MI | 48197 | |
| MUNSON, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| MUNSON, JOE D | | 2340 WORTH LANE | | | CHARLESTON | TN | 37310 | |
| MUNSON, KENNETH C | | ADDRESS REDACTED | | | | | | |
| MUNSON, LORI JO | | 12008 GREYWING SQ | B4 | | RESTON | VA | 20191 | |
| MUNSON, PETER | | ADDRESS REDACTED | | | | | | |
| MUNSON, RICHARD | | 1723 CAMINO CERRO | | | YUMA | AZ | 85364 | |
| MUNSON, RICHARD | | ADDRESS REDACTED | | | | | | |
| MUNSON, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| MUNSON, TYLER RANDALL | | 79 HINSDALE HEIGHTS | | | HINSDALE | NH | 03451 | |
| MUNSON, VIRGIL | | ADDRESS REDACTED | | | | | | |
| MUNSTER, PAMELA R | | 340 S WESTWOOD BLVD | | | NAMPA | ID | 83686 | |
| MUNSTER, PAMELA RAE | | 340 S WESTWOOD BLVD | | | NAMPA | ID | 83686 | |
| MUNSTER, PAMELA RAE | | ADDRESS REDACTED | | | | | | |
| MUNSTERMAN, JOSEPH PETER | | ADDRESS REDACTED | | | | | | |
| MUNSTERS TV, DAVID | | 10 GREENWOOD TERR | | | WINDHAM | ME | 04062 | |
| MUNSTERS TV, DAVID | | 373 FOREST AVE | | | PORTLAND | ME | 04101 | |
| MUNT, EMILY | | LOC NO 1022 PETTY CASH | 2001 KILLEBREW DR 304 | | BLOOMINGTON | MN | 55425 | |
| MUNTASIR, SADI | | ADDRESS REDACTED | | | | | | |
| MUNTASSER, AMIR RAMI | | 1402 E MANLOVE | 21 | | TUCSON | AZ | 85719 | |
| MUNTASSER, AMIR RAMI | | ADDRESS REDACTED | | | | | | |
| MUNTEAN, MATT J | | 2537 MELOY RD | | | KENT | OH | 44243 | |
| MUNTEAN, MATT J | | ADDRESS REDACTED | | | | | | |
| MUNTERS CORP | | 1709 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| MUNTON, CHRISTOPHER G | | 3910 CUTSHAW AVE NO 2 | | | RICHMOND | VA | 23220 | |
| MUNTON, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| MUNTZ, CINDY | | 12490 QUIVIRA | NO 2813 | | OVERLAND PARK | KS | 66213 | |
| MUNTZ, JAMESON K | | 3161 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| MUNTZ, JAMESON K | | ADDRESS REDACTED | | | | | | |
| MUNTZ, LEIGH E | | ADDRESS REDACTED | | | | | | |
| MUNTZ, NATHANIEL LEE | | 5800 LAURENT DR | 304 | | PARMA | OH | 44129 | |
| MUNTZ, NATHANIEL LEE | | ADDRESS REDACTED | | | | | | |
| MUNTZ, PAUL | | 829 GREEN ROW | | | LANESVILLE | IN | 47136-9449 | |
| MUNTZNER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUNU, MELAINE | | 305 CORBIN DR | | | NEWPORT NEWS | VA | 23606 | |
| MUNYAK, RUSTY | | 352 VENANGO AVE 4 | | | CAMBRIDGE SPRINGS | PA | 16403-0000 | |
| MUNYAK, RUSTY | | ADDRESS REDACTED | | | | | | |
| MUNYAKAYANZA, CEDRIC SINDI | | ADDRESS REDACTED | | | | | | |
| MUNYAN, BRAD | | ADDRESS REDACTED | | | | | | |
| MUNYAN, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| MUNYASIA, MARTIN | | 54 4A WINDING WOODS DR | | | SAYREVILLE | NJ | 08872 | |
| MUNYASIA, MARTIN | | LOC NO 0335 PETTY CASH | MID ATLANTIC DC | | | | | |
| MUNYASIA, MARTIN | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| MUNYON, BRIAN | | 29339 WILDWOOD LN | | | WEST HARRISON | IN | 47060-8400 | |
| MUNYON, JOE | | 126 NORTH ST | | | MEDFORD | MA | 02155 | |
| MUNYON, WILLIAM | | 544 BAY POINT RD | | | CEDARVILLE | NJ | 08311 | |
| MUNZ, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MUNZINGER, JULIA MARIE | | ADDRESS REDACTED | | | | | | |
| MUNZLINGER, DUSTIN | | 6586 TAMARIND ST | | | OAK PARK | CA | 00009-1377 | |
| MUNZLINGER, DUSTIN | | ADDRESS REDACTED | | | | | | |
| MUOIO, DAVID | | ADDRESS REDACTED | | | | | | |
| MUONGKHOTH, VICTOR V | | ADDRESS REDACTED | | | | | | |
| MUR, DAVID | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURABITO, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| MURACHANIAN, ED | | 1022 SAMANTHA WAY | | | TOMS RIVER | NJ | 08753-0000 | |
| MURACHANIAN, ED | | ADDRESS REDACTED | | | | | | |
| MURAD, AMIN | | 13512 LITZA WAY | | | WOODBRIDGE | VA | 22192 | |
| MURAD, AMIN | | ADDRESS REDACTED | | | | | | |
| MURAD, BASIL | | ADDRESS REDACTED | | | | | | |
| MURADKHANYAN, VAKHAN | | USS PETERSON DD 969 | | | FPO | AE | 09582-1207 | |
| MURAK, MEGAN | | 2360 PINETOWN RD | | | LEWISBERRY | PA | 17339 | |
| MURAKAMI, EDSON | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077-2213 | |
| MURAKAMI, JODI LEHIWA | | ADDRESS REDACTED | | | | | | |
| MURALLES, MILDRED MIRABELLE | | 18808 E GALATEA ST | | | AZUSA | CA | 91702 | |
| MURALLES, MILDRED MIRABELLE | | ADDRESS REDACTED | | | | | | |
| MURAMOTO, ALAN I | | ADDRESS REDACTED | | | | | | |
| MURANDA, IRIS | | 6732 METROPOLATIN CENTER DR | APT NO  304 | | SPRINGFIELD | VA | 22150 | |
| MURAR, PHILIP | | 8211 MIDDLE WAY | | | VANCOUVER | WA | 98664 | |
| MURAR, PHILIP | | ADDRESS REDACTED | | | | | | |
| MURARIK, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| MURASKI, JOSEPH | | 715 SAW MILL RD | | | WEST HAVEN | CT | 06516 | |
| MURASKI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MURASZEWSKI, MARTY | | 5335 RAIL VIEW CT APT 147 | | | MACOMB | MI | 48316-5700 | |
| MURASZEWSKI, MARTY | | ADDRESS REDACTED | | | | | | |
| MURATA BUSINESS SYSTEMS | | PO BOX 910492 | | | DALLAS | TX | 75391 | |
| MURATEC AMERICA INC | | 3301 E PLANO PKY STE 100 | | | PLANO | TX | 75074-7202 | |
| MURATEC AMERICA INC | | 5560 TENNYSON PKWY | | | PLANO | TX | 75024 | |
| MURATEC AMERICA INC | | 6400 INTERNATIONAL PKY | STE 1500 ATTN MANUAL DEPT | | PLANO | TX | 75093 | |
| MURATEC AMERICA INC | | PO BOX 910492 | | | DALLAS | TX | 75391 | |
| MURAWSKI, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| MURBY, NATHAN JAMES | | 288 WILLIAM HENRY RD | | | NORTH SCITUATE | RI | 02857 | |
| MURBY, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| MURCEK, KIRK | | ADDRESS REDACTED | | | | | | |
| MURCEK, KIRK | | P O BOX 123 16 OAK ST | | | MANOR | PA | 15665 | |
| MURCH, ALEXANDRA LAUREN | | ADDRESS REDACTED | | | | | | |
| MURCHIE, LUKE BRADLEY | | 1200 GROVE | | | HIGHLAND | MI | 48356 | |
| MURCHISON, JEREMY L | | 812 N HUGHES | | | LITTLEROCK | AR | 72205 | |
| MURCHISON, JEREMY L | | ADDRESS REDACTED | | | | | | |
| MURCHISON, JOHN | | 7283 HIGHWAY 92 | | | WOODSTOCK | GA | 30189 | |
| MURCHISON, JUSTIN MARQUEL | | ADDRESS REDACTED | | | | | | |
| MURCHISON, LIZ | | X | | | SAN ANTONIO | TX | 78244-0000 | |
| MURCHS MAINTENANCE MGMT, MITCH | | PO BOX 798129 | | | ST LOUIS | MO | 63179 | |
| MURDALE TRUE VALUE INC | | 1915 W MAIN | | | CARBONDALE | IL | 62901-2199 | |
| MURDAUGH, MATTHEW M | | 119 CENTER ST | | | SUMMERVILLE | SC | 29483 | |
| MURDAUGH, MATTHEW M | | ADDRESS REDACTED | | | | | | |
| MURDAUGH, ROMAINE LORAINE | | ADDRESS REDACTED | | | | | | |
| MURDOCH, NICK JAMES | | ADDRESS REDACTED | | | | | | |
| MURDOCH, WILLIAM WINSLOW | | 1580 OVERLOOK PLACE | | | MALVERN | PA | 19355 | |
| MURDOCH, WILLIAM WINSLOW | | ADDRESS REDACTED | | | | | | |
| MURDOCK III, CHAFFIE | | 13512 BEHRENS AVE | | | NORWALK | CA | 90650 | |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 763071471 | |
| MURDOCK TAX COLLECTOR, LOU | | PO BOX 1471 | ASSESSOR & COLLECTOR OF TAXES | | WICHITA FALLS | TX | 76307-1471 | |
| MURDOCK, BENJAMIN | | P O BOX 3484 | | | PLANT CITY | FL | 33563-0008 | |
| MURDOCK, CARL W | | 1201 STONE RIVER RD | | | RICHMOND | VA | 23235 | |
| MURDOCK, CARL WOODSON | | 1201 STONE RIVER RD | | | RICHMOND | VA | 23235 | |
| MURDOCK, CARL WOODSON | | ADDRESS REDACTED | | | | | | |
| MURDOCK, CHARLES | | 757 E 85TH ST | | | BROOKLYN | NY | 11236-3503 | |
| MURDOCK, CHEYENNE LUKE | | ADDRESS REDACTED | | | | | | |
| MURDOCK, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURDOCK, JOSEPH OLIVER | | ADDRESS REDACTED | | | | | | |
| MURDOCK, JOSHUA AARON | | ADDRESS REDACTED | | | | | | |
| MURDOCK, MATTHEW G | | 788 MEPPEN DR | | | IDAHO FALLS | ID | 83401 | |
| MURDOCK, MATTHEW G | | ADDRESS REDACTED | | | | | | |
| MURDOCK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURDOCK, NICHOLAS ROY | | ADDRESS REDACTED | | | | | | |
| MURDOCK, REBECCA | | 13316 E 23RD ST | | | TULSA | OK | 74134 1034 | |
| MURDOCK, ZACH BEAU | | ADDRESS REDACTED | | | | | | |
| MURDUCK, ANTHONY | | 7347 AVALON TRAIL RD | | | CASTLETON | IN | 46250 | |
| MUREHEAD, JOSHUA TYRAN | | ADDRESS REDACTED | | | | | | |
| MURFF, DANIEL LATROY | | 2137 MILLER AVE | | | SHREVEPORT | LA | 71107 | |
| MURFF, MICHAEL | | 1926 SOUTHWEST VERMONT ST | | | PORTLAND | OR | 97219 | |
| MURFF, SHANNON JOVAN | | ADDRESS REDACTED | | | | | | |
| MURFIELD, JAMES PARKER | | ADDRESS REDACTED | | | | | | |
| MURFIELD, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURGA, LUIS | | ADDRESS REDACTED | | | | | | |
| MURGA, VICTOR | | 5216 CANOGA ST | | | MONTCLAIR | CA | 91763-0000 | |
| MURGA, VICTOR HUGO | | ADDRESS REDACTED | | | | | | |
| MURGEL, STEFAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| MURGO, JOSEPH | | 44 SHELLEY CT | | | MIDDLETOWN | NY | 10941 | |
| MURGUIA, DIANA | | 3437 S ARLINGTON AVE | | | LOS ANGELES | CA | 90018 | |
| MURGUIA, DIANA | | ADDRESS REDACTED | | | | | | |
| MURGUIA, EZEQUIEL | | 1856 22ND ST NW APT 49 | | | CLEVELAND | TN | 37311-1119 | |
| MURI MURI & ASSOCIATES INC | | 787C PINE VALLEY DR | | | PITTSBURGH | PA | 15239 | |
| MURIEL, ROBERT | | 615 TANAGER DR | | | ALBUQUERQUE | NM | 87121 | |
| MURIEL, WILLIAMS | | 4524 DUPLESSIS ST | | | NEW ORLEANS | LA | 70122-1857 | |
| MURIGU, ROBERT | | ADDRESS REDACTED | | | | | | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADERA | CA | 93638 | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADORA | CA | 93638 | |
| MURILLO, ADRIANA | | 611 TUTTLE AVE | 14 | | WATSONVILLE | CA | 95076 | |
| MURILLO, ADRIANA | | ADDRESS REDACTED | | | | | | |
| MURILLO, ALICIA | | ADDRESS REDACTED | | | | | | |
| MURILLO, ANGEL HERNANDEZ | | 11353 ALMOND AVE | | | FONTANA | CA | 92337 | |
| MURILLO, ANGEL HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| MURILLO, CARLOS LUIS | | 7616 MOOSE CREEK CT | | | ANTELOPE | CA | 95843 | |
| MURILLO, CARLOS LUIS | | ADDRESS REDACTED | | | | | | |
| MURILLO, CHRIS | | 12641 W CATALINA DR | | | AVONDALE | AZ | 85323-6621 | |
| MURILLO, DAGMAR A | | ADDRESS REDACTED | | | | | | |
| MURILLO, DAMIAN | | ADDRESS REDACTED | | | | | | |
| MURILLO, DARTANIN F | | 1323 SCHOOL ST | | | FOLSOM | CA | 95630 | |
| MURILLO, DAWN | | 9910 MCCREA LN | | | LOUISVILLE | KY | 40229 | |
| MURILLO, DINA MELISSA | | ADDRESS REDACTED | | | | | | |
| MURILLO, FERNANDO | | 2903 JACQUELINE DR | | | WEST COVINA | CA | 91792-2360 | |
| MURILLO, HECTOR E | | ADDRESS REDACTED | | | | | | |
| MURILLO, JOEY | | P O BOX 311 | | | MICHIGAN CENTER | MI | 49254 | |
| MURILLO, JOEY L | | ADDRESS REDACTED | | | | | | |
| MURILLO, JONATHON C J | | 2700 W C ST | 102 | | GREELEY | CO | 80631 | |
| MURILLO, JONATHON C J | | ADDRESS REDACTED | | | | | | |
| MURILLO, JOSE ANDRES | | ADDRESS REDACTED | | | | | | |
| MURILLO, JULIO | | 165 HILL CREST AVE | APT 73 | | AMERICAN FALLS | ID | 83211 | |
| MURILLO, KAYLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MURILLO, LINDSAY J | | ADDRESS REDACTED | | | | | | |
| MURILLO, MARCELO ANTONIO | | ADDRESS REDACTED | | | | | | |
| MURILLO, MARIA E | | ADDRESS REDACTED | | | | | | |
| MURILLO, MILLER JOSE | | ADDRESS REDACTED | | | | | | |
| MURILLO, NESTOR JOSE | | ADDRESS REDACTED | | | | | | |
| MURILLO, NICK ADAM | | ADDRESS REDACTED | | | | | | |
| MURILLO, NIKKI ANN | | 7105 W 64TH ST | | | CHICAGO | IL | 60638 | |
| MURILLO, NIKKI ANN | | ADDRESS REDACTED | | | | | | |
| MURILLO, OSCAR | | ADDRESS REDACTED | | | | | | |
| MURILLO, RALPH C | | ADDRESS REDACTED | | | | | | |
| MURILLO, VIOLET | | 13256 BIRCHWOOD DR | | | MORENO VALLEY | CA | 92553-0000 | |
| MURITU, KELLY | | 51 OSGOOD ST | | | METHEN | MA | 01844-0000 | |
| MURKISON, SPENSER ANTHONY | | ADDRESS REDACTED | | | | | | |
| MURLEY, ROBERT | | 9 CURVE ST | | | WAKEFIELD | MA | 01880 | |
| MURLEY, ROBERT | | ADDRESS REDACTED | | | | | | |
| MURNANE & BRANDT | | 30 E 7TH ST  NO 3200 | | | SAINT PAUL | MN | 55101 | |
| MURNANE BRANDT  DC | | 30 EAST SEVENTH ST | SUITE 3200 | | ST  PAUL | MN | 55101-4919 | |
| MURNANE CONLIN WHITE BRANDT | | 1800 PIPER JAFFRAY PLAZA | 444 CEDAR ST | | ST PAUL | MN | 55101 | |
| MURNANE CONLIN WHITE BRANDT | | 444 CEDAR ST | | | ST PAUL | MN | 55101 | |
| MURNANE, JEANINE | | 1980 SUNSET AVE | | | LAKE WORTH | FL | 33461-6826 | |
| MURO, ARNIE | | 6833 W HOLLY ST | | | PHOENIX | AZ | 85035-3338 | |
| MURO, GREG SALVADOR | | ADDRESS REDACTED | | | | | | |
| MURO, JOSE RAUL | | 14417 CASTEGATE AVE | | | COMPTON | CA | 90221 | |
| MURO, JOSE RAUL | | ADDRESS REDACTED | | | | | | |
| MURO, MARCO ANTONIO | | 821 W EAST AVE | NO 5 | | CHICO | CA | 95926 | |
| MURO, SANDRA C | | ADDRESS REDACTED | | | | | | |
| MUROBAYASHI, BRANDI LEI | | ADDRESS REDACTED | | | | | | |
| MURPH JR , PHILLIP | | ADDRESS REDACTED | | | | | | |
| MURPH JR , PHILIP | | 26 SOUTH CORONA AVE | | | VALLEYSTREAM | NY | 11580 | |
| MURPH, DAVID T | | ADDRESS REDACTED | | | | | | |
| MURPHEW, DENNIS | | 863 VERNON AVE | | | ELK RIVER | MN | 55330 | |
| MURPHEY, DUPONT | | 255 SW 132ND TERRACE | | | NEWBERRY | FL | 32669 | |
| MURPHEY, MARK T | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| MURPHEY, RUSSELL A | | 8800 LOTTSBURG COURT | | | GLEN ALLEN | VA | 23060 | |
| MURPHEY, RUSSELL A | | ADDRESS REDACTED | | | | | | |
| MURPHEYS ELECTRONIC SERVICE | | 122 S FRANCIS | | | CARTHAGE | MO | 64836 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHREE III, DENNIS DANIEL | | ADDRESS REDACTED | | | | | | |
| MURPHREE III, DENNIS DANIEL | | PO BOX 6102 | | | PENACOOK | NH | 03303-6102 | |
| MURPHREE, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MURPHREE, MICHAEL GERALD | | ADDRESS REDACTED | | | | | | |
| MURPHY & MILLER INC | | 135 S LASALLE ST | DEPT 2073 | | CHICAGO | IL | 60674-2073 | |
| MURPHY & MILLER INC | | DEPT 2073 | | | CHICAGO | IL | 606742073 | |
| MURPHY APPRAISAL SERVICES LLC | | 1580 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| MURPHY BLOSSMAN | | 1011 N CAUSEWAY BLVD UNIT 3 | | | MANDEVILLE | LA | 70471 | |
| MURPHY BUS SERVICE | | 49 KANES LN | | | MIDDLETOWN | NJ | 07748 | |
| MURPHY COMMUNICATIONS | | 300 RICH | | | BRYANT | AR | 72022 | |
| MURPHY ELECTRIC MAINTENANCE CO | | 306 E COTA ST STE C | | | SANTA BARBARA | CA | 93101 | |
| MURPHY III, WILLAIM | | ADDRESS REDACTED | | | | | | |
| MURPHY INSTALLATIONS INC | | PO BOX 66112 | | | ORANGE PARK | FL | 32065 | |
| MURPHY JAMES | | 11225 RINGTAIL RD | | | PENN VALLEY | CA | 95946 | |
| MURPHY JR, CHARLES ERNEST | | ADDRESS REDACTED | | | | | | |
| MURPHY JR, ELLERY L | | ADDRESS REDACTED | | | | | | |
| MURPHY JR, WILLIAM | | 157 LIMERICK DR | | | PADUCAH | KY | 42001 | |
| MURPHY LAUDATI & KIEL PC | | 270 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| MURPHY LAUDATI & KIEL PC | | THE EXCHANGE SUITE 360 | 270 FARMINGTON AVE | | FARMINGTON | CT | 06032 | |
| MURPHY PEARSON ET AL | | THOMAS M DAMATO | 88 KEARNY ST STE 1000 | | SAN FRANCISCO | CA | 94108 | |
| MURPHY TECHNICAL INC | | 105 N OAK ST | | | ROANOKE | TX | 76262 | |
| MURPHY TV & VCR REPAIR | | 2110 HWY 64 W | | | MURPHY | NC | 28906 | |
| MURPHY TV & VCR REPAIR | | 600B HWY 64 WEST | | | MURPHY | NC | 28906 | |
| MURPHY, AARON J | | ADDRESS REDACTED | | | | | | |
| MURPHY, ADAM C | | ADDRESS REDACTED | | | | | | |
| MURPHY, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, ALEX | | 10 BARBERRY PL | | | WILMINGTON | DE | 19810 | |
| MURPHY, ALEX JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, ALLAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MURPHY, ALYSSIA LYNN | | ADDRESS REDACTED | | | | | | |
| MURPHY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, ANDREW PARKER | | ADDRESS REDACTED | | | | | | |
| MURPHY, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | |
| MURPHY, ANNETTE | | 195 LINFIELD PLACE | | | COLUMBUS | OH | 43219 | |
| MURPHY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MURPHY, ASHLEY | | 915 FARNSWORTH | | | WHITE LAKE | MI | 48386 | |
| MURPHY, ASHLEY DAWN | | ADDRESS REDACTED | | | | | | |
| MURPHY, AUBREY CAROLYN | | ADDRESS REDACTED | | | | | | |
| MURPHY, AUSTIN ALLAN | | 1290 GRANITE CREEK RD | | | SANTA CRUZ | CA | 95065 | |
| MURPHY, AUSTIN ALLAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, BENJAMIN | | 2245 STANTON RD | | | ATLANTA | GA | 30344 | |
| MURPHY, BENJAMIN ALAN | | 6501 RUDDER RD | | | KNOXVILLE | TN | 37920 | |
| MURPHY, BENJAMIN ALAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, BERNARD | | 7129 BOYER ST | | | PHILADELPHIA | PA | 19119 | |
| MURPHY, BONNIE | | 11330 B SNOW OWL PLACE | | | WALDORF | MD | 20603 | |
| MURPHY, BRANDI LYNN | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| MURPHY, BREANNE MAKITA | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRENDAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRIAN | | 23 PINE HILL RD | | | ANNANDALE | NJ | 08801 | |
| MURPHY, BRIAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRIAN LAMONT | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRIAN RAY | | 110W 18TH ST | | | FRONT ROYAL | VA | 22630 | |
| MURPHY, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, BRYON | | 5028 RED BAY DR | | | ORLANDO | FL | 32829 | |
| MURPHY, BRYON J | | ADDRESS REDACTED | | | | | | |
| MURPHY, CAROL | | 1981 NE 33RD ST | | | LIGHTHOUSE POINT | MD | 33064-0000 | |
| MURPHY, CASSIE ANN | | 4820 N MONT CLARE | | | CHICAGO | IL | 60656 | |
| MURPHY, CHRIS | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST  16TH FLOOR | | BOSTON | MA | 02110 | |
| MURPHY, CHRIS | | 10301 E CICERO CIRCLE | | | MESA | AZ | 85207 | |
| MURPHY, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | |
| MURPHY, CHRISTOPHER P | | 8913 LISSIE COURT | | | GLEN ALLEN | VA | 23060 | |
| MURPHY, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| MURPHY, CINDY | | 1123 W 3RD AVE | | | DENVER | CO | 80223-1351 | |
| MURPHY, CLAIRE E | | 999 MONROE CT | | | WARRINGTON | PA | 18976 | |
| MURPHY, CLAIRE E | | ADDRESS REDACTED | | | | | | |
| MURPHY, COLIN OWEN | | ADDRESS REDACTED | | | | | | |
| MURPHY, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| MURPHY, DANILO | | 1329 BUNKER RIDGE LN | | | COLUMBUS | GA | 31907-0000 | |
| MURPHY, DARRELL | | 1235 HIGHWAY 192 | | | SOMERSET | KY | 42501-4359 | |
| MURPHY, DAVID MICHAEL | | 230 MARCELL DR | | | ROCKFORD | MI | 49341 | |
| MURPHY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, DEBORAH | | 8514 S M 37 HWY | | | HASTINGS | MI | 49058 | |
| MURPHY, DONNY | | 5691 GERTRUDE ST | | | DEARBORN HEIGHTS | MI | 48125-2811 | |
| MURPHY, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, DYLAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, EDWARD B | | 77 WEST 118TH ST BASMT | | | NEW YORK | NY | 10026 | |
| MURPHY, EDWARD BERNARD | | 77 WEST 118TH ST BASMT | | | NEW YORK | NY | 10026 | |
| MURPHY, EDWARD BERNARD | | ADDRESS REDACTED | | | | | | |
| MURPHY, ELAINE | | 6 KENDALE LN | | | FREDERICKSBRG | VA | 22407-6532 | |
| MURPHY, EMILY RAE | | 1800 GROVE POINT RD | 718 | | SAVANNAH | GA | 31419 | |
| MURPHY, EMILY RAE | | ADDRESS REDACTED | | | | | | |
| MURPHY, EUGENE SMITH | | ADDRESS REDACTED | | | | | | |
| MURPHY, FARRYN RENEE | | ADDRESS REDACTED | | | | | | |
| MURPHY, FRANCIS | | 182 PILGRIM TRAIL | | | PLYMOUTH | MA | 02360 | |
| MURPHY, FRANCIS | | ADDRESS REDACTED | | | | | | |
| MURPHY, FRANK | | ADDRESS REDACTED | | | | | | |
| MURPHY, FREDRICK A | | ADDRESS REDACTED | | | | | | |
| MURPHY, GOLDIE | | 1718 S PRESTON ST | | | LOUISVILLE | KY | 40217-1041 | |
| MURPHY, HEATHER MARIE | | 17037 COMPANIA | | | MACOMB | MI | 48044 | |
| MURPHY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| MURPHY, HOLLIE ANN | | ADDRESS REDACTED | | | | | | |
| MURPHY, HOLLY | | 409 16TH AVE SE | | | ST CLOUD | MN | 56304 | |
| MURPHY, HOLLY LYNN | | 1446 LEXINGTON AVE | | | DAVENPORT | FL | 33837 | |
| MURPHY, HOLLY LYNN | | ADDRESS REDACTED | | | | | | |
| MURPHY, IAN FRANCIS M | | ADDRESS REDACTED | | | | | | |
| MURPHY, IRIS MICHELLE | | ADDRESS REDACTED | | | | | | |
| MURPHY, JACK | | 1280 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3443 | |
| MURPHY, JAMAH RASHAD | | ADDRESS REDACTED | | | | | | |
| MURPHY, JAMES | | 829 175TH AVE NE | | | SNOHOMISH | WA | 98290-4416 | |
| MURPHY, JAMES | | 91 SANDPINE CT | | | COLUMBIA | SC | 29229-7777 | |
| MURPHY, JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, JAMES AARON | | ADDRESS REDACTED | | | | | | |
| MURPHY, JAMES WESLEY | | 314 LONGSTREET DR | | | GREER | SC | 29650 | |
| MURPHY, JAROD | | 207 WILLOW DR | | | GRETNA | LA | 70053-0000 | |
| MURPHY, JAROD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MURPHY, JASON REGINALD | | 6605 YALE ST | 212 | | WESTLAND | MI | 48185 | |
| MURPHY, JASON RYAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, JEFF CHARLES | | ADDRESS REDACTED | | | | | | |
| MURPHY, JEFF SCOTT | | 104 SHOAL PARK DR | | | MCDONOUGH | GA | 30252 | |
| MURPHY, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| MURPHY, JEREMIAH J | | ADDRESS REDACTED | | | | | | |
| MURPHY, JERRY | | 995 W SPRINGER DR | | | TURLOCK | CA | 95380 | |
| MURPHY, JESSICA C | | 7805 POINT HOLLOW | | | RICHMOND | VA | 23227 | |
| MURPHY, JESSICA C | | ADDRESS REDACTED | | | | | | |
| MURPHY, JIM | | 909 BORUM PL | | | MIDWEST CITY | OK | 73110 | |
| MURPHY, JOHN | | 24 DARTMOUTH LN | | | DANBURY | CT | 06811 | |
| MURPHY, JOHN CAMERON | | 1601 COUNTRY CLUB DR | | | LYNN HAVEN | FL | 32444 | |
| MURPHY, JOHN CAMERON | | ADDRESS REDACTED | | | | | | |
| MURPHY, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| MURPHY, JOHNNY A | | ADDRESS REDACTED | | | | | | |
| MURPHY, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, JOSEPH ALLEN | | 12190 OLD SOUTH LANE | | | MCCALLA | AL | 35111 | |
| MURPHY, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| MURPHY, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| MURPHY, JOSEPH MARTIN | | ADDRESS REDACTED | | | | | | |
| MURPHY, JOSEPH, J | | 35 PEACH RD | | | BELLMAWR | NJ | 08031 | |
| MURPHY, JUANITA | | 3426 GREENTREE DR | | | FALLS CHURCH | VA | 22041 | |
| MURPHY, JUSTIN | | 5806 OPALEYE COURT | | | WALDORF | MD | 20603-0000 | |
| MURPHY, JUSTIN JOSEPH | | 236 SW 34TH ST | | | CAPE CORAL | FL | 33914 | |
| MURPHY, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| MURPHY, KAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MURPHY, KAREN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| MURPHY, KAREN A | | ADDRESS REDACTED | | | | | | |
| MURPHY, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, KELSEY ALICIA | | ADDRESS REDACTED | | | | | | |
| MURPHY, KENISHA K | | 509 B WEST 3RD ST | | | PLAINFIELD | NJ | 07060 | |
| MURPHY, KENISHA K | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, KENNETH | | 66 PEACHTREE ST | | | NASHVILLE | TN | 37210 | |
| MURPHY, KEVIN | | 1414 N 22ND ST | | | GRAND JUNCTION | CO | 81501-0000 | |
| MURPHY, KEVIN CHRIS | | ADDRESS REDACTED | | | | | | |
| MURPHY, KEVIN JAMES | | 14137 VIA CORSINI | | | SAN DIEGO | CA | 92128 | |
| MURPHY, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | |
| MURPHY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| MURPHY, KYLE MATTHEW | | 281 NORTH HOADLEY ST | | | NAUGATUCK | CT | 06770 | |
| MURPHY, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | |
| MURPHY, LADONNA | | 4257 COGSWELL AVE | | | INDIAN HEAD | MD | 20640 | |
| MURPHY, LATOYA M | | ADDRESS REDACTED | | | | | | |
| MURPHY, LAWRENCE TYLER | | 304B RICHLANDS AVE | | | JACKSONVILLE | NC | 28540 | |
| MURPHY, LAWRENCE TYLER | | ADDRESS REDACTED | | | | | | |
| MURPHY, LEAH COLLEEN | | 215 BRIDGETON PIKE | | | MANTUA | NJ | 08051 | |
| MURPHY, LEAH COLLEEN | | ADDRESS REDACTED | | | | | | |
| MURPHY, LEE | | 828 BROOKFIELD PRKWAY | | | MARTINEZ | GA | 30907 | |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | |
| MURPHY, LUKE ROBERT | | ADDRESS REDACTED | | | | | | |
| MURPHY, MARGARET | | 29105 FOOTE RD | | | BAY VILLAGE | OH | 44140-0000 | |
| MURPHY, MARTA | | 18 BYRE PL | | | COMMACK | NY | 11725-2602 | |
| MURPHY, MATT | | 112  COLEGROOVE | | | MEMPHIS | TN | 38120 | |
| MURPHY, MATT JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, MATT LEE | | 2024 W GLEN EAGLE | | | EDMOND | OK | 73003 | |
| MURPHY, MATT LEE | | ADDRESS REDACTED | | | | | | |
| MURPHY, MATT R | | ADDRESS REDACTED | | | | | | |
| MURPHY, MATTHEW SHANNON | | 191 TIMBERLAKE DR | | | HENDERSONVILLE | TN | 37075 | |
| MURPHY, MAURA | | 120 THISSEL AVE NO 102 | | | DRACUT | MA | 01826 | |
| MURPHY, MELISSA K | | 2401 CLEARY RD | | | RICHMOND | VA | 23223 | |
| MURPHY, MELISSA K | | ADDRESS REDACTED | | | | | | |
| MURPHY, MELODY DAWN | | ADDRESS REDACTED | | | | | | |
| MURPHY, MELVIN LEROY | | ADDRESS REDACTED | | | | | | |
| MURPHY, MICHAEL | | 31030 GRASSHOPPER FLATT RD | | | JUNCTION CITY | CA | 96048 | |
| MURPHY, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 985026080 | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 98502-6080 | |
| MURPHY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| MURPHY, MICHAEL S | | 23 HEARD RD | | | ARLINGTON | MA | 02474 | |
| MURPHY, MICHAEL SEAN | | 23 HEARD RD | | | ARLINGTON | MA | 02474 | |
| MURPHY, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| MURPHY, MICHAEL THOMAS | | P O BOX 2598 | | | DUXBURY | MA | 02331 | |
| MURPHY, MICHELLE | | ADDRESS REDACTED | | | | | | |
| MURPHY, MIKE CARL | | 6861 ALVARADO RD | NO 2 | | LA MESA | CA | 92120 | |
| MURPHY, MIKE CARL | | ADDRESS REDACTED | | | | | | |
| MURPHY, MISTY E | | ADDRESS REDACTED | | | | | | |
| MURPHY, MOLLY ALICE | | ADDRESS REDACTED | | | | | | |
| MURPHY, NICOLE | | ADDRESS REDACTED | | | | | | |
| MURPHY, NICOLE RENAE | | 2358 FOUR SEASONS PKWY | | | CROWN POINT | IN | 46307 | |
| MURPHY, NICOLE RENAE | | ADDRESS REDACTED | | | | | | |
| MURPHY, NILES BARRY | | ADDRESS REDACTED | | | | | | |
| MURPHY, PAMELA E | | 1941 BROAD ST RD | | | MAIDENS | VA | 23102 | |
| MURPHY, PATRICK | | 1400 ARRON CIRCLE | | | WILMINGTON | DE | 19803 | |
| MURPHY, PATRICK | | 3702 SW 336TH | | | FEDERAL WAY | WA | 98023 | |
| MURPHY, PATRICK | | 5 GREYSTONE RD | | | EAST KINGSTON | NH | 03827-0000 | |
| MURPHY, PATRICK | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK J | | 1410 RAMBLEWOOD DR | | | EMMITSBURG | MD | 21727 | |
| MURPHY, PATRICK JOSEPH | | 1410 RAMBLEWOOD DR | | | EMMITSBURG | MD | 21727 | |
| MURPHY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK R | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK T | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK THOMAS | | 1350 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| MURPHY, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| MURPHY, PETE | | ADDRESS REDACTED | | | | | | |
| MURPHY, PETER | | 281 EVERETT ST | | | MIDDLEBORO | MA | 02346-0000 | |
| MURPHY, RACHELLE ALEXIS | | ADDRESS REDACTED | | | | | | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | CLEARWATER | FL | 33765-2808 | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | CLEARWATER | FL | 33765 | |
| MURPHY, REBECCA LOUISE | | ADDRESS REDACTED | | | | | | |
| MURPHY, RICKEY | | 3910 LORDS LN | | | RICHMOND | VA | 23231 | |
| MURPHY, ROBERT T | | PO BOX 1278 | | | HERNDON | VA | 22070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, ROMIE PARSLEY | | ADDRESS REDACTED | | | | | | |
| MURPHY, RONALD CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MURPHY, RUSSELL | | ADDRESS REDACTED | | | | | | |
| MURPHY, RUSSELL W | | DR 3 2ND FL STAFFING | | | RICHMOND | VA | 23233 | |
| MURPHY, RYAN | | 11224 WALKING FERN COVE | | | SAN DIEGO | CA | 92131-0000 | |
| MURPHY, RYAN | | 1209 STAFFORD AVE | | | FREDERICKSBURG | VA | 22401 | |
| MURPHY, RYAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MURPHY, SAMANTHA ELAENA | | 1414 REDWOOD CIRCLE | | | LA PLATA | MD | 20646 | |
| MURPHY, SAMANTHA ELAENA | | ADDRESS REDACTED | | | | | | |
| MURPHY, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | |
| MURPHY, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |
| MURPHY, SARAH | | 7703 TEXLYN COURT | | | LOUISVILLE | KY | 40258 | |
| MURPHY, SARAH L | | ADDRESS REDACTED | | | | | | |
| MURPHY, SEAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, SEAN C | | 2394 FERNWOOD COURT | | | SPARKS | NV | 89434 | |
| MURPHY, SEAN C | | ADDRESS REDACTED | | | | | | |
| MURPHY, SHANNON PHYLLIS | | ADDRESS REDACTED | | | | | | |
| MURPHY, SHAWN | | 10220 BUSTLETON AVE APT A | | | PHILADELPHIA | PA | 19116-0000 | |
| MURPHY, SHAWN | | ADDRESS REDACTED | | | | | | |
| MURPHY, SHAWN P | | ADDRESS REDACTED | | | | | | |
| MURPHY, STEPHANIE | | 8004 SYCAMORE CREEK DR | | | LOUISVILLE | KY | 40222 | |
| MURPHY, STEPHEN | | 133 PINE ST | APT 2 | | TAMAQUA | PA | 18252 | |
| MURPHY, STEPHEN J | | 29 1/2 CENTER ST | | | TAMAQUA | PA | 18252 | |
| MURPHY, STEPHEN J | | ADDRESS REDACTED | | | | | | |
| MURPHY, STEVE | | 45 PINEVALE RD | | | DOYLESTOWN | PA | 18901 | |
| MURPHY, STEVE | | ADDRESS REDACTED | | | | | | |
| MURPHY, STEVE R | | 317 GREENWELL | | | CINCINNATI | OH | 45238 | |
| MURPHY, STEVE R | | ADDRESS REDACTED | | | | | | |
| MURPHY, STEVEN EDWARD | | 74 VILLAGE CT | | | GLEN CARBON | IL | 62034 | |
| MURPHY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | |
| MURPHY, STEVEN JOHN | | 32 SUMMIT TERRACE | | | PEABODY | MA | 01960 | |
| MURPHY, STEVEN JOHN | | ADDRESS REDACTED | | | | | | |
| MURPHY, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURPHY, SUSAN | | 1227 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | |
| MURPHY, TERRY LAVON | | ADDRESS REDACTED | | | | | | |
| MURPHY, THOMAS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| MURPHY, THOMAS W | | ADDRESS REDACTED | | | | | | |
| MURPHY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| MURPHY, TIM | | ADDRESS REDACTED | | | | | | |
| MURPHY, TIMOTHY J | | 3508 CORUM DR APT 735 | | | RICHMOND | VA | 23294 | |
| MURPHY, TIMOTHY J | | 3508 CORUM DR APT 735 | | | RICHMOND | VA | 23294-8929 | |
| MURPHY, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| MURPHY, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | |
| MURPHY, TODD | | 13 KENT AVE | | | MACKINAW | IL | 61755 | |
| MURPHY, TODD AUSTIN | | ADDRESS REDACTED | | | | | | |
| MURPHY, TRACY JACQUELINE | | 5641 BENTON RD | | | PADUCAH | KY | 42003 | |
| MURPHY, TRACY JACQUELINE | | ADDRESS REDACTED | | | | | | |
| MURPHY, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| MURPHY, VINCENT LAMAR | | 360 JEFFERSON DR | 206 | | DEERFIELD BEACH | FL | 33442 | |
| MURPHY, WENDY | | 473 N BLOOMBERRY NO C | | | ORANGE | CA | 92869 | |
| MURPHY, WILLIAM | | 601 REES ST | | | HINCKLEY | IL | 60520 | |
| MURPHY, ZACHARY C | | ADDRESS REDACTED | | | | | | |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 937263197 | |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 93726-3197 | |
| MURPHYS LOCK & KEY, A | | 2633 BAY ST | | | CHARLOTTE | NC | 28205 | |
| MURPHYS PLUMBING & HEATING | | 2261 PINE TERR CT | | | GRAND JUNCTION | CO | 81503 | |
| MURPHYS TV & VIDEO | | PO BOX 214 | | | DUNKIRK | IN | 47336 | |
| MURRA, FAWSI JOSE | | ADDRESS REDACTED | | | | | | |
| MURRAH, DEBORAH LORRAINE | | ADDRESS REDACTED | | | | | | |
| MURRAH, JAMIE RENAE | | ADDRESS REDACTED | | | | | | |
| MURRAY APPRAISAL SVC, JIM | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| MURRAY CO, RW | | 10440 BALLS FORD RD STE 100 | | | MANASSAS | VA | 20109 | |
| MURRAY CO, RW | | 4511 A DALY DR | | | CHANTILLY | VA | 20151 | |
| MURRAY ELECTRIC INC | | PO BOX 191 | 205 W MAPLE ST | | LANCASTER | WI | 53813 | |
| MURRAY GUARD INC | | PO BOX 1000 DEPT 203 | | | MEMPHIS | TN | 38148-0203 | |
| MURRAY GUARD INC | | PO BOX 30171 | | | NASHVILLE | TN | 372410171 | |
| MURRAY HILL CENTER | | 3475 PIEDMONT RD NE | STE 560 | | ATLANTA | GA | 30305 | |
| MURRAY HILL CENTER | | 373 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| MURRAY II, LEO ALEXANDER | | 11502 BUCKNELL DR | NO 3 | | WHEATON | MD | 20902 | |
| MURRAY II, LEO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MURRAY JR , FREDERICK | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY JR, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| MURRAY LOCK &SECURITY | | 11212 TRIANGLE LANE | | | WHEATON | MD | 20902 | |
| MURRAY MECHANICAL SERVICES INC | | 6905 OSIO CIRCLE | STE H | | BUENA PARK | CA | 90620 | |
| MURRAY SR , VANDER JERMAINE | | ADDRESS REDACTED | | | | | | |
| MURRAY STATE COLLEGE | BUSINESS OFFICE | | | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE COLLEGE | | 1 MURRAY CAMPUS | ATTN BUSINESS OFFICE | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE NEWS ADVERTISING | | 2609 UNIVERSITY STA 111 WILSON HALL | | | MURRAY | KY | 42071 | |
| MURRAY&STAFFORD INC | | 4601 WADSWORTH STE 100 | | | WHEAT RIDGE | CO | 80033 | |
| MURRAY, ALISHA | | 36 DRAYTON AVE | | | BAYSHORE | NY | 11706 | |
| MURRAY, ALLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURRAY, AMANDA PAULETTE | | 4291 NW 112 CT | | | MIAMI | FL | 33178 | |
| MURRAY, ANDREW C | | 11947 S RENE ST | | | OLATHE | KS | 66062 | |
| MURRAY, ANDREW C | | ADDRESS REDACTED | | | | | | |
| MURRAY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURRAY, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| MURRAY, ANTHONY | | 3 BALLAS LANE | | | PISCATAWAY | NJ | 08854 | |
| MURRAY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| MURRAY, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | |
| MURRAY, ARIONE SIMONE | | ADDRESS REDACTED | | | | | | |
| MURRAY, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURRAY, BENNY | | ADDRESS REDACTED | | | | | | |
| MURRAY, BRENT | | 202 E WHITE | | | CHAMPAIGN | IL | 61820 | |
| MURRAY, BRENT | | ADDRESS REDACTED | | | | | | |
| MURRAY, BRENT ALLAN | | ADDRESS REDACTED | | | | | | |
| MURRAY, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MURRAY, CAITLIN | | 9003 W CLUSTER AVE | | | TAMPA | FL | 33615-0000 | |
| MURRAY, CAITLIN MAY | | ADDRESS REDACTED | | | | | | |
| MURRAY, CALVIN CORNELL | | ADDRESS REDACTED | | | | | | |
| MURRAY, CASEY HUGH | | 22826 NE 58TH PL | | | REDMOND | WA | 98053 | |
| MURRAY, CASEY HUGH | | ADDRESS REDACTED | | | | | | |
| MURRAY, CHRIS J | | 1002 23RD ST | 16 | | VIENNA | WV | 26105 | |
| MURRAY, CHRIS SEAN | | ADDRESS REDACTED | | | | | | |
| MURRAY, CHRISTOPHER I | | ADDRESS REDACTED | | | | | | |
| MURRAY, CLIFTON | | 674 TIFFANY BLVD APT H | | | ROCKYMOUNT | NC | 27804 | |
| MURRAY, COMMITTEE TO ELECT K | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | |
| MURRAY, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| MURRAY, CRAIG A | | 3897 ELM TRACE CT | | | LOGANVILLE | GA | 30052 | |
| MURRAY, CRAIG A | | ADDRESS REDACTED | | | | | | |
| MURRAY, CURT | | 135 CALIFORNIA ST | | | RIPON | CA | 95366 | |
| MURRAY, CURT | | ADDRESS REDACTED | | | | | | |
| MURRAY, DANIEL | | 107 LIVINGSTON COURT | | | NORTH WALES | PA | 19454-0000 | |
| MURRAY, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| MURRAY, DANIEL P | | ADDRESS REDACTED | | | | | | |
| MURRAY, DANIEL RAY | | 1100 VALENTE COURT | | | MODESTO | CA | 95351 | |
| MURRAY, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| MURRAY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MURRAY, DARLA | | ADDRESS REDACTED | | | | | | |
| MURRAY, DAVE | | 5647 GLENWOOD DR | | | ALEXANDRIA | VA | 22310 | |
| MURRAY, DAVE | | ADDRESS REDACTED | | | | | | |
| MURRAY, DEANDRE | | 6028 HABERSHAM ST | | | BRUNSWICK | GA | 31520 | |
| MURRAY, DEANDRE | | ADDRESS REDACTED | | | | | | |
| MURRAY, DEON JASON | | 20 W HARCOURT ST | | | LONG BEACH | CA | 90805 | |
| MURRAY, DEON JASON | | ADDRESS REDACTED | | | | | | |
| MURRAY, DEREK | | 730 N 5TH ST | | | JACKSONVILLE | OR | 97530 | |
| MURRAY, DERRICK | | 203 FOXTAIL DR APT H3 | | | GREENACRES | FL | 33415 | |
| MURRAY, DERRICK L | | ADDRESS REDACTED | | | | | | |
| MURRAY, DERRIK DANLOR | | ADDRESS REDACTED | | | | | | |
| MURRAY, DEVON G | | 2329 ESTATE DR | | | DEER PARK | TX | 77536 | |
| MURRAY, DINERSTEIN | | 13001 SW 136TH ST 312 | | | PEMBROKE PINES | FL | 33027-0000 | |
| MURRAY, DOMINIQUE C | | 628 G ST | | | HAMPTON | VA | 23661 | |
| MURRAY, DOMINIQUE CAREY | | 628 G ST | | | HAMPTON | VA | 23661 | |
| MURRAY, DOMINIQUE CAREY | | ADDRESS REDACTED | | | | | | |
| MURRAY, DONALD | | ROUTE 1 BOX 562 | | | CATAWBA | VA | 24070 | |
| MURRAY, DUSTIN MATTHEW | | 25423 HAWKWOOD TRL | | | MORENO VALLEY | CA | 92557 | |
| MURRAY, DUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MURRAY, DWAYNE A | | 12603 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| MURRAY, DWAYNE A | | ADDRESS REDACTED | | | | | | |
| MURRAY, EDWARD C | | ADDRESS REDACTED | | | | | | |
| MURRAY, EMMA | | ADDRESS REDACTED | | | | | | |
| MURRAY, ERICK D | | ADDRESS REDACTED | | | | | | |
| MURRAY, FRANCIS J | | 618 AVE B | | | FEASTERVILLE TRE | PA | 19053-4604 | |
| MURRAY, GARRETT EVAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, GORDON | | 143 RONAN DR | | | OZARK | AL | 36360 | |
| MURRAY, GREG | | 9741 OXBOW TRAIL | | | CINCINNATI | OH | 45241 | |
| MURRAY, GREG D | | ADDRESS REDACTED | | | | | | |
| MURRAY, HEATHER DAWN | | ADDRESS REDACTED | | | | | | |
| MURRAY, HEATHER JUNE | | ADDRESS REDACTED | | | | | | |
| MURRAY, HODARI AKIDA | | 4202 HARWIN PLACE | APT612 | | GLEN ALLEN | VA | 23060 | |
| MURRAY, HODARI AKIDA | | ADDRESS REDACTED | | | | | | |
| MURRAY, ISAAC ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MURRAY, JAMES | | 2945 BROADFORD TERRACE | | | RICHMOND | VA | 23233 | |
| MURRAY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| MURRAY, JASON | | 19059 GROVEWOOD DR | | | CORONA | CA | 92881 | |
| MURRAY, JASON | | 12605 SW TRIGGER DR | | | BEAVERTON | OR | 97008 | |
| MURRAY, JASON | | 405 OVERCREST DR | | | BENBROOK | TX | 76126-0000 | |
| MURRAY, JASON | | ADDRESS REDACTED | | | | | | |
| MURRAY, JENNIFER GRACE | | 21 POND ST | | | AVON | MA | 02322 | |
| MURRAY, JENNIFER GRACE | | ADDRESS REDACTED | | | | | | |
| MURRAY, JEREMY | | 4942 VALLEY CREST DR | APT 203 | | MIDLOTHIAN | VA | 23112 | |
| MURRAY, JEREMY | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOE B | | 16 BELMONT COURT | | | BEDFORD | NH | 03110 | |
| MURRAY, JOHN | | 41 GARCIA ST | | | SPRINGFIELD | MA | 01129 | |
| MURRAY, JOHN | | P O BOX 2670 | | | LITTLETON | CO | 80130 | |
| MURRAY, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOHN ERROLL | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOHN F | | ADDRESS REDACTED | | | | | | |
| MURRAY, JON | | 791 PINEHURST | | | NIXA | MO | 65714 | |
| MURRAY, JONATHAN M | | 791 PINEHURST | | | NIXA | MO | 65714 | |
| MURRAY, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOSEPH RAY | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOSH | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOSHUA DAVID | | 6618 W 84TH AVE | | | ARVADA | CO | 80003 | |
| MURRAY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| MURRAY, JOSHUAM | | ADDRESS REDACTED | | | | | | |
| MURRAY, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| MURRAY, JULIUS RALPH | | 439 NICEWOOD DR | | | NEWPORT NEWS | VA | 23602 | |
| MURRAY, JULIUS RALPH | | ADDRESS REDACTED | | | | | | |
| MURRAY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MURRAY, KATHLEEN YVONNE | | ADDRESS REDACTED | | | | | | |
| MURRAY, KEITH M | | 509 LEHANN CIRCLE | | | SPRINGFIELD | PA | 19064 | |
| MURRAY, KEITH M | | ADDRESS REDACTED | | | | | | |
| MURRAY, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MURRAY, KENNETH | | ADDRESS REDACTED | | | | | | |
| MURRAY, KENNETH BERNARD | | ADDRESS REDACTED | | | | | | |
| MURRAY, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MURRAY, KEVIN D | | ADDRESS REDACTED | | | | | | |
| MURRAY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| MURRAY, KEVIN PHILIP | | ADDRESS REDACTED | | | | | | |
| MURRAY, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| MURRAY, LAVERNE E | | 3392 KIRBY MEADOWS DR | | | MEMPHIS | TN | 38115-4219 | |
| MURRAY, LINDA G | | 636 VILLAGE GATE DR | | | MIDLOTHIAN | VA | 23114 | |
| MURRAY, LINDA G | | ADDRESS REDACTED | | | | | | |
| MURRAY, LINDSEY NOEL | | ADDRESS REDACTED | | | | | | |
| MURRAY, LOURIE ANN | | ADDRESS REDACTED | | | | | | |
| MURRAY, LYNNE ANNE | | 276 PARKVIEW DR | | | SOUDERTON | PA | 18964 | |
| MURRAY, LYNNE ANNE | | ADDRESS REDACTED | | | | | | |
| MURRAY, MARIA | | 11369 LEVERNE | | | REDFORD | MI | 48239-2271 | |
| MURRAY, MARK KEVIN | | ADDRESS REDACTED | | | | | | |
| MURRAY, MARKITA MARIE | | 9836 BROOKRIDGE COURT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MURRAY, MARKITA MARIE | | ADDRESS REDACTED | | | | | | |
| MURRAY, MARQEES WILLIAM | | 2602 LINCOLN AVE | | | PARKERSBURG | WV | 26104 | |
| MURRAY, MARQEES WILLIAM | | ADDRESS REDACTED | | | | | | |
| MURRAY, MARQUES | | 10200 FLOSSMOOR DR | | | NEW ORLEANS | LA | 70127-0000 | |
| MURRAY, MARQUESA L K | | ADDRESS REDACTED | | | | | | |
| MURRAY, MATTHEW | | 87 ROCKLAND AVE | | | MALDEN | MA | 02148-0000 | |
| MURRAY, MATTHEW E | | 101 CLIFFSIDE DR | APT A | | MONROEVILLE | PA | 15146 | |
| MURRAY, MATTHEW E | | 101 CLIFFSIDE DR | APT A | | MONROEVILLE | PA | 15146 | |
| MURRAY, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| MURRAY, MATTHEW JACOB | | 2831 SE PALMQUIST RD | APT NO P164 | | GRESHAM | OR | 97080 | |
| MURRAY, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | |
| MURRAY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, MATTIE BLAINE | | ADDRESS REDACTED | | | | | | |
| MURRAY, MICHAEL | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| MURRAY, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | |
| MURRAY, NATHAN T | | 3303 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| MURRAY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MURRAY, NICOLAS LLOYD | | ADDRESS REDACTED | | | | | | |
| MURRAY, OSHANE | | 207 06 100TH AVE | | | QUEENS VILLAGE | NY | 11429 | |
| MURRAY, OSHANE | | ADDRESS REDACTED | | | | | | |
| MURRAY, PAMELA | | 3526 PINEVALE AVE | | | FORESTVILLE | MD | 20747 | |
| MURRAY, PAMELA | | ADDRESS REDACTED | | | | | | |
| MURRAY, PATRICK | | ADDRESS REDACTED | | | | | | |
| MURRAY, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| MURRAY, ROBERT | | 3000 CLERMONT AVE APT 21 | | | PITTSBURGH | PA | 15227 | |
| MURRAY, ROMAN SHAWN | | ADDRESS REDACTED | | | | | | |
| MURRAY, RYAN PATRICK | | 1229 S 5TH ST APT 1 | | | TERRE HAUTE | IN | 47802 | |
| MURRAY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MURRAY, SAM G | | ADDRESS REDACTED | | | | | | |
| MURRAY, SAMUEL JUNIOR | | ADDRESS REDACTED | | | | | | |
| MURRAY, SANDRA | | 1709 ROUND POND AVE | | | TAMPA | FL | 33612-3922 | |
| MURRAY, SCOTT | | 203 LADY BUG LN | | | HUTTO | TX | 78634 | |
| MURRAY, SEAN SHANNON E | | ADDRESS REDACTED | | | | | | |
| MURRAY, SHALANDA VENICE | | 14 ENTERPRISE ST | 2 | | BROCKTON | MA | 02301 | |
| MURRAY, SHAUN ROSS | | ADDRESS REDACTED | | | | | | |
| MURRAY, SHAWN | | 36716 RIVIERA DR | | | FREMONT | CA | 94536 | |
| MURRAY, SHAWN | | ADDRESS REDACTED | | | | | | |
| MURRAY, THADDEUS L | | 3073 CENTRAL AVE | | | FORT MYERS | FL | 33901 | |
| MURRAY, THOMAS | | 139 WADSWORTH RD | | | DUXBURY | MA | 02332 | |
| MURRAY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MURRAY, TYRONE C | | ADDRESS REDACTED | | | | | | |
| MURRAY, TYWANA | | ADDRESS REDACTED | | | | | | |
| MURRAY, VERONICA LYNN | | 680 ILLINOIS BLVD | | | HOFFMAN ESTATES | IL | 60194 | |
| MURRAY, VERONICA LYNN | | ADDRESS REDACTED | | | | | | |
| MURRAY, VINCENT | | ADDRESS REDACTED | | | | | | |
| MURRAY, WALDO WRAY | | ADDRESS REDACTED | | | | | | |
| MURRAY, WATSON | | 17732 KINGS POINT DR | | | CORNELIUS | NC | 28031-6910 | |
| MURRAY, WILLIAM | | 3164 S WHEELING WAY APT 306 | | | AURORA | CO | 80014-5629 | |
| MURRAY, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| MURRAY, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| MURRAY, WILLIAM N | | ADDRESS REDACTED | | | | | | |
| MURRAY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MURRAYS | | 20944 ITASCA ST | | | CHATSWORTH | CA | 91311 | |
| MURRAYS FLOWER SHOP | | 224 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| MURRAYS FLOWER SHOP | | 323 W LOVETT | | | CHARLOTTE | MI | 48813 | |
| MURRAYS MAJOR APPLIANCE SVC | | 607 DOGWOOD DR | | | HARRIMAN | TN | 37748 | |
| MURRELL JR , MARCUS OLANDA | | 10046 SAINT JOAN AVE | | | RICHMOND | VA | 23236 | |
| MURRELL JR , MARCUS OLANDA | | ADDRESS REDACTED | | | | | | |
| MURRELL, ARNULFO ESTEBAN | | 2 HOWE TERRACE 5 | | | DORCHESTER | MA | 02125 | |
| MURRELL, ARNULFO ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MURRELL, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | |
| MURRELL, GWENDOLYN | | 1949 OVERLOOK RIDGE DR | | | COLUMBUS | OH | 43219 | |
| MURRELL, ISAAC WARREN | | 1340 EAST COLLEGE DR | 420E | | CHEYENNE | WY | 82007 | |
| MURRELL, ISAAC WARREN | | ADDRESS REDACTED | | | | | | |
| MURRELL, MEAGAN MELODY | | 12130 CHIMNEY ROCK | | | HOUSTON | TX | 77035 | |
| MURRELL, MEAGAN MELODY | | ADDRESS REDACTED | | | | | | |
| MURRELL, MICHAEL R | | 8214 ROYAL HART DR | | | NEW PORT RICHEY | FL | 34653 | |
| MURRELL, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MURRELL, MYCHAL CRIS | | ADDRESS REDACTED | | | | | | |
| MURRELL, RASHEED | | ADDRESS REDACTED | | | | | | |
| MURRELL, REX | | 126 BECKER RD | | | NEWALLA | OK | 74857-8057 | |
| MURREY, PHIL | | 199 EAST BELDEN | | | ELMHURST | IL | 60126 | |
| MURRI, TYREL CHARLES | | 2664 DESERT | | | IDAHO FALLS | ID | 83404 | |
| MURRI, TYREL CHARLES | | ADDRESS REDACTED | | | | | | |
| MURRIETA, ALEJANDRO | | 1241 N EAST ST | 82 | | ANAHEIM | CA | 92805 | |
| MURRIETA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MURRIETA, CITY OF | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| MURRIETA, CITY OF | | 26442 BECKMAN CT | | | MURRIETA | CA | 92562 | |
| MURRIETA, CITY OF | | MURRIETA CITY OF | 26442 BECKMAN COURT | | MURRIETA | CA | | |
| MURRIETTA, DAVID MATTHEW | | 2900 CALDERWOOD LN | 103 | | SACRAMENTO | CA | 95821 | |
| MURRIETTA, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | |
| MURRILL, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| MURRIN, SHAWN THOMAS | | 1700 LIGHT RD | 102 | | OSWEGO | IL | 60543 | |
| MURRIN, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURROW, PAULA M | | 5042 HILLSIDE RD | | | NORTHAMPTON | PA | 18067 | |
| MURROW, PAULA M | | ADDRESS REDACTED | | | | | | |
| MURRY, BRIAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MURRY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| MURRY, DEREK TERRELL | | 3800 MOSSWOOD RD | | | MONTGOMERY | AL | 36116 | |
| MURRY, DEREK TERRELL | | ADDRESS REDACTED | | | | | | |
| MURRY, SHANICE SICHE | | ADDRESS REDACTED | | | | | | |
| MURSHED, BHUIYA | | 1539 N ALEXANDRIA AVE NO 206 | | | LOS ANGELES | CA | 90027 | |
| MURSHED, SALMAN | | ADDRESS REDACTED | | | | | | |
| MURSTEN, SIDNEY MARK | | ADDRESS REDACTED | | | | | | |
| MURTAGH, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| MURTAUGH, GEORGE RICHARD | | 104 AMBERGATE CT | | | GREER | SC | 29650 | |
| MURTAUGH, GEORGE RICHARD | | ADDRESS REDACTED | | | | | | |
| MURTAUGH, ROBERT QUENTIN | | ADDRESS REDACTED | | | | | | |
| MURTHA, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| MURTHA, TYLER | | 407 SEABERT RD | | | MYRTLE BEACH | SC | 29579-0000 | |
| MURTHA, TYLER | | ADDRESS REDACTED | | | | | | |
| MURTOS, RYAN | | 19843 CITRONIA ST | | | CHATSWORTH | CA | 91311 | |
| MURTOS, RYAN | | ADDRESS REDACTED | | | | | | |
| MURVIN, TERSILLA | | 5 TIMS LN | | | HOCKESSIN | DE | 19707-9189 | |
| MURY, JORDAN | | 1310 AUSTIN THOMAS DR | | | KELLER | TX | 00007-6248 | |
| MURY, JORDAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MURZANSKI, MIKE CHRIS | | ADDRESS REDACTED | | | | | | |
| MUSA, ABDO ANDRE | | ADDRESS REDACTED | | | | | | |
| MUSA, AZIZ JAMAL | | ADDRESS REDACTED | | | | | | |
| MUSACCHIA, ALEXANDRA LINDA | | ADDRESS REDACTED | | | | | | |
| MUSACCHIO, ERIC MICHAEL | | 687 W ASPEN WAY | | | LOUISVILLE | CO | 80027 | |
| MUSACCHIO, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUSAFIRI, ROBERT LUKEKA | | 811 BENNETT AVE | 11 | | MEDFORD | OR | 97504 | |
| MUSAKANIAN, ADRIENNE | | ADDRESS REDACTED | | | | | | |
| MUSALLAM, FADIA A | | ADDRESS REDACTED | | | | | | |
| MUSANTE, JESSIKA ANN | | ADDRESS REDACTED | | | | | | |
| MUSANTE, LAWRENCE DUILIO | | ADDRESS REDACTED | | | | | | |
| MUSARRA, MICHAEL | | 3215 ROBIN WAY | | | POMONA | CA | 91767 | |
| MUSCANELL, MATTHEW | | 6409 S DREXEL PL | | | OKLAHOMA CITY | OK | 73159 | |
| MUSCANELL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MUSCARITOLO, CHERAL ANN | | ADDRESS REDACTED | | | | | | |
| MUSCATELLO, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUSCATOI, STEVE | | 7872 CHERRY TREE LANE | | | NEW PORT RICHEY | FL | 34653 | |
| MUSCH, KELSEY LEIGH | | 2230 S RACCOON RD | 95 | | AUSTINTOWN | OH | 44515 | |
| MUSCH, KELSEY LEIGH | | ADDRESS REDACTED | | | | | | |
| MUSCHKAT, MADELINE MARIE | | 2510 VON ESCH RD | | | JOLIET | IL | 60431 | |
| MUSCHKAT, MADELINE MARIE | | ADDRESS REDACTED | | | | | | |
| MUSCHONG, JESSICA | | ADDRESS REDACTED | | | | | | |
| MUSCIA, BRYAN A | | ADDRESS REDACTED | | | | | | |
| MUSCIA, CHRISTOP | | 1600 SE 15TH ST APT 414 | | | FORT LAUDERDALE | FL | 33316-2721 | |
| MUSCIANESE, ANTHONY | | 2638 BILLINGHAM DR | | | LAND O LAKES | FL | 34639 | |
| MUSCLOW, BEN L | | 910 CASEY DR | | | MINOOKA | IL | 60447 | |
| MUSCO, BRIAN SCOTT | | 3135 VERMONT ST | | | EASTON | PA | 18045 | |
| MUSCO, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 100 10TH ST | | | COLUMBUS | GA | 31994 | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE CO, MAGISTRATE CT OF | | PO BOX 1340 | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1441 | COLUMBUS | GA | | |
| MUSE, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| MUSEAU, GARRETT | | 40 EDGEMONT LANE | | | WILLINGBORO | NJ | 08046 | |
| MUSEAU, GARRETT | | ADDRESS REDACTED | | | | | | |
| MUSEGON COUNTY TREASURER | TREASURER  TONY MOULATSIOTIS | 900 TERRACE ST FL 2 | | | MUSKEGON | MI | 49442 | |
| MUSEN, JON MICHAEL | | 4434 N 111TH LANE | | | PHOENIX | AZ | 85037 | |
| MUSEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUSGRAVE, JACQUE | | 915 BRIDGES DR | | | HIGH POINT | NC | 27262-2712 | |
| MUSGRAVE, MAURICE | | 2803 HAIG ST | | | GREENSBORO | NC | 27405 | |
| MUSGRAVE, MAURICE R | | ADDRESS REDACTED | | | | | | |
| MUSGRAVE, SETH NATHANIEL | | 33 AVERIO | | | FENTON | MO | 63026 | |
| MUSGROVE, ANDREW CALVIN | | ADDRESS REDACTED | | | | | | |
| MUSGROVE, IAN CHASE | | 39239 OLD GIUSTINA MILL R | | | DEXTER | OR | 97431 | |
| MUSGROVE, JENNIFER MARIE | | 5910 LIMERICK | | | CORPUS CHRISTI | TX | 78413 | |
| MUSGROVE, PATRICIA R | | 6511 HIL MAR DR | 203 | | FORESTVILLE | MD | 20747 | |
| MUSGROVE, PATRICIA R | | ADDRESS REDACTED | | | | | | |
| MUSGROVE, RAMSEY LEONARD | | ADDRESS REDACTED | | | | | | |
| MUSHEGYAN, AYK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSHYNSKY, ANDREW | | 181 CHARTWELL RD | | | COLUMBIA | SC | 29210 | |
| MUSHYNSKY, ANDREW | | ADDRESS REDACTED | | | | | | |
| MUSIALEK, VACLAV | | 718 SE 124TH CT | | | FT LAUDERDALE | FL | 33316-0000 | |
| MUSIBAY, KAYLEEN MARIA | | ADDRESS REDACTED | | | | | | |
| MUSIC FOR ALL SEASONS INC | | 328 PARK AVE STE 2R | | | SCOTCH PLAINS | NJ | 07076-1100 | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 633763202 | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 63376-3202 | |
| MUSIC INDUSTRIES CORP | | 625 LOCUST ST | | | GARDEN CITY | NY | 11530 | |
| MUSIC MART ELECTRONICS | | 212 W HIGH | | | EBENSBURG | PA | 15931 | |
| MUSIC MOUNTAIN WATER CO | | PO BOX 41026 | | | SHREVEPORT | LA | 71134 | |
| MUSIC SERVICES & CANARY | | 121 PENNSYLVANIA AVE BOX 590 | | | WAYNE | PA | 190870590 | |
| MUSIC SERVICES & CANARY | | PRODUCTIONS | 121 PENNSYLVANIA AVE BOX 590 | | WAYNE | PA | 19087-0590 | |
| MUSIC STORE INC, THE | | 39 CEDAR ST | | | DOBBS FERRY | NY | 10522 | |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 631464601 | |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 63146-4601 | |
| MUSIC, KAREN | | 3010 THOMAS AVE | | | WICHITA FALLS | TX | 76308 | |
| MUSIC, TODD | | 7763 AMBER FALLS COURT | | | DUBLIN | OH | 43016 | |
| MUSICK HARDWARE CORP | | 3121 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MUSICK, BRIAN C | | ADDRESS REDACTED | | | | | | |
| MUSICK, CHRIS MATTHEW | | ADDRESS REDACTED | | | | | | |
| MUSICK, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| MUSICK, MICAH DANIEL | | 9742 52ND ST W | A | | UNIVERSITY PLACE | WA | 98467 | |
| MUSICK, MICAH DANIEL | | ADDRESS REDACTED | | | | | | |
| MUSICK, MITZI | | 1211 IMPERIAL DR | | | KINGSPORT | TN | 37663-3420 | |
| MUSICK, ROBIN S | | 550 CHESTERFIELD CT | | | OSWEGO | IL | 60543-8503 | |
| MUSICLAND GROUP INC, THE | MARLA MOODY | | | | MINNETONKA | MN | 55343 | |
| MUSICLAND GROUP INC, THE | | PO BOX 1450 | NW 7954 | | MINNEAPOLIS | MN | 55485-7954 | |
| MUSICO, ROCKY | | ADDRESS REDACTED | | | | | | |
| MUSICRAMA INC | | 59 W 19TH ST RM 6BL | | | NEW YORK | NY | 10011-4243 | |
| MUSIL, LARRY | | 3826 NORTH WINTERGREEN WAY | | | AVONDALE | AZ | 85323 | |
| MUSIL, NATHAN LEE | | 450 SHREWSBURY | | | HOLLAND | OH | 43528 | |
| MUSIMATIC ELECTRONICS | | 6659 TRIBBLE ST | | | LITHONIA | GA | 30058 | |
| MUSKA ELECTRIC CO | | 1985 OAKCREST AVE | | | ROSEVILLE | MN | 55113 | |
| MUSKE, RICHARD | | SIX W FIFTH ST | 700 SAINT PAUL BLDG | | SAINT PAUL | MN | 55102 | |
| MUSKEGON CHRONICLE | | DON SULLIVAN | 981 THIRD ST | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CITY TREASURER MUSKEGON | | ATTN COLLECTORS OFFICE | PO BOX 0536 | | MUSKEGON | MI | | |
| MUSKEGON COMMUNITY COLLEGE | | 221 S QUARTERLINE RD | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY PROBATE COURT | | 99 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY REGISTER OF DEEDS | | KOBZA HALL OF JUSTICE | 990 TERRACE ST | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY SCHOOL EMPLOYEE | | 1888 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| MUSKEGON COUNTY TREASURER | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY TREASURER | | MUSKEGON COUNTY TREASURER | 990 TERRACE ST | | MUSKEGON | MI | 49442 | |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 494430029 | |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 49443-0029 | |
| MUSKEGON, CITY OF | TAX DEPARTMENT | PO BOX 88072 | | | CHICAGO | IL | 60680-1072 | |
| MUSKEGON, CITY OF | | MUSKEGON CITY OF | ATTN TAX DEPT | PO BOX 88072 | CHICAGO | IL | 60680-1072 | |
| MUSKEGON, CITY OF | | PO BOX 0536 | | | MUSKEGON | MI | 49443-0536 | |
| MUSKEGON, CITY OF | | PO BOX 1825 | | | TROY | MI | 48099-1825 | |
| MUSKEGON, CITY OF | | PO BOX 1905 | | | MUSKEGON | MI | 49443 | |
| MUSKELLY, JA WAN OMAR | | 6001 FULLERTON ST | 3 | | BUENA PARK | CA | 90621 | |
| MUSKINGAM COACH | | 1662 S 2ND ST | | | COSHOCTON | OH | 43812 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | 840 ORCHARD ST | | ZANESVILLE | OH | 43702-0009 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | | | ZANESVILLE | OH | 437020009 | |
| MUSKOGEE COUNTY PROBATE CLERK | | PO BOX 1350 | | | MUSKOGEE | OK | 74402 | |
| MUSKOVITZ, JASON | | ADDRESS REDACTED | | | | | | |
| MUSLADIN, JAMES ANTON | | ADDRESS REDACTED | | | | | | |
| MUSLEH, AHMED SAID | | ADDRESS REDACTED | | | | | | |
| MUSLEH, BASEL YOUSEF | | ADDRESS REDACTED | | | | | | |
| MUSLEH, WAEL | | 3154 W WILSON AVE | 2S | | CHICAGO | IL | 00006-0625 | |
| MUSLEH, WAEL | | ADDRESS REDACTED | | | | | | |
| MUSLEH, YOUSEF SAID | | ADDRESS REDACTED | | | | | | |
| MUSLER, MATTHEW RYAN | | 905 CANONGATE DR | | | FLOWER MOUND | TX | 75022 | |
| MUSLER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| MUSLIM, HASAN S | | 16 NORTH 9TH ST | 2FL | | NEWARK | NJ | 07107 | |
| MUSLIM, HASAN S | | ADDRESS REDACTED | | | | | | |
| MUSSARD, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MUSSARI, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSSELMAN DONALD G | | 736 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | |
| MUSSELMAN, BRADLEY | | 242 MILL ST | | | WOODBURY | PA | 16695 | |
| MUSSELWHITE, BENNIE | | 4821 WEST GROVE DR | | | WILMINGTON | NC | 28409 | |
| MUSSELWHITE, MEGAN MARIE | | ADDRESS REDACTED | | | | | | |
| MUSSER, ALEXANDER | | 191S DUNAS | | | ORANGE | CA | 92869-0000 | |
| MUSSER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| MUSSER, NATALIE NICHOL | | ADDRESS REDACTED | | | | | | |
| MUSSIE, YONATHAN | | ADDRESS REDACTED | | | | | | |
| MUSSINGTON, DEXTER | | 1552 WEST 5TH ST | 2F | | BROOKLYN | NY | 11204-0000 | |
| MUSSINGTON, DEXTER WAYNE | | ADDRESS REDACTED | | | | | | |
| MUSSLEMAN, BRYAN | | 2519 JOEY ADKINS DR | | | MOODY | AL | 35004 | |
| MUSSLEMAN, BRYAN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| MUSSLEWHITE, WARREN | | 13049 WATER POINT BLVD | | | WINDERMERE | FL | 34786-0000 | |
| MUSSMAN, KRISTINA | | ADDRESS REDACTED | | | | | | |
| MUSSO SRA, MARGARET L | | 13441 TIGERBEND RD STE E | | | BATON ROUGE | LA | 70817 | |
| MUSSO, LUCIANO | | 316 WABASH | | | KANSAS CITY | MO | 64124 | |
| MUSSO, LUCIANO | | ADDRESS REDACTED | | | | | | |
| MUSSO, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| MUSSOMELI, PETER | | 1048 DEER CREEK RD | | | GIBSONIA | PA | 15044 | |
| MUSSON, HOLLI DANIELLE | | ADDRESS REDACTED | | | | | | |
| MUSSULMAN II, CHARLES | | 100 S TARABURY LANE | | | WICHITA | KS | 67209 | |
| MUSTAFA, AARISH | | ADDRESS REDACTED | | | | | | |
| MUSTAFA, ADNAN ARDESHIR | | ADDRESS REDACTED | | | | | | |
| MUSTAFA, ADNANA | | 251 CONCORD PLACE | | | PENNINGTON | NJ | 86480 | |
| MUSTAFA, AKEEM | | 172 GREAT GENEVA DR | | | DOVER | DE | 19901-0000 | |
| MUSTAFA, AKEEM RASHEED | | ADDRESS REDACTED | | | | | | |
| MUSTAFA, FARRIS | | 103 ESSEX AVE | | | GOOSE CREEK | SC | 29445 | |
| MUSTAFA, JEHAN | | ADDRESS REDACTED | | | | | | |
| MUSTAFA, KAMAL | | 4 BROOKVALE ST | | | BOSTON | MA | 02124-0000 | |
| MUSTAFA, KAMAL ALI | | ADDRESS REDACTED | | | | | | |
| MUSTAFICIC, AMRA | | ADDRESS REDACTED | | | | | | |
| MUSTAIN, BRENDA L | | PO BOX 191 | | | ALTOONA | KS | 66710-0191 | |
| MUSTAIN, GARY | | 5339 MUIRWOOD PLACE | | | POWDER SPRINGS | GA | 30127 | |
| MUSTAKAS, DEMETRIOS | | 9802 ROSENSTEEL AVE | | | SILVER SPRING | MD | 20910 | |
| MUSTANG EXPEDITING | | PO BOX 288 | | | RIDLEY PARK | PA | 19078 | |
| MUSTANG LIGHTING INC | | 3520 W MILLER RD STE 130 | | | GARLAND | TX | 75041 | |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| MUSTANG SIGNS & GRAPHICS | | 16840 CLAY RD NO 101 | | | HOUSTON | TX | 77084 | |
| MUSTAPHA, JESSE SAMEER | | 9124 NW 50 CT | | | CORAL SPRINGS | FL | 33067 | |
| MUSTARD, MARK A | | ADDRESS REDACTED | | | | | | |
| MUSTEEN, COLT | | ADDRESS REDACTED | | | | | | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | IRVINE | CA | 92618 | |
| MUSTEK INTERNATIONAL | | 17911 MITCHELL S STE 250 | C/O EMI GLOBAL INC | | IRVINE | CA | 92614 | |
| MUSTIAN, JOAN ROLLER | | 3257 COOLEY RD | | | GUM SPRING | VA | 23065 | |
| MUSTIAN, JOAN ROLLER | | ADDRESS REDACTED | | | | | | |
| MUSTIAN, JUDY | | 2748 DANIELTOWN RD | | | GOOCHLAND | VA | 23063 | |
| MUSTIAN, JUDY | | ADDRESS REDACTED | | | | | | |
| MUSTO, DANE C | | ADDRESS REDACTED | | | | | | |
| MUSTO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| MUSTO, HOLLY KATELYN | | ADDRESS REDACTED | | | | | | |
| MUSTO, KEVIN KYLE | | ADDRESS REDACTED | | | | | | |
| MUSTO, LISA A | | 88 LAMBERT ST | | | PITTSTON | PA | 18640-2017 | |
| MUSTO, LOUIS | | ADDRESS REDACTED | | | | | | |
| MUSTO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MUSTO, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | |
| MUSTOE, SHANI LEI | | ADDRESS REDACTED | | | | | | |
| MUSUMECI, RYAN | | ADDRESS REDACTED | | | | | | |
| MUSWEICK, ROBERT | | P O BOX 492413 | | | REDDING | CA | 96049 | |
| MUSYOKA, ROSE | | ADDRESS REDACTED | | | | | | |
| MUTAFELIJA, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| MUTAWAKKIL, KAREEM TALIB | | 1420 BROOKLYN AVE | 4C | | BROOKLYN | NY | 11210 | |
| MUTAWAKKIL, KAREEM TALIB | | ADDRESS REDACTED | | | | | | |
| MUTCH, SAMUEL ALAN | | ADDRESS REDACTED | | | | | | |
| MUTCHLER PRINTING, BOB | | PO BOX 13422 | | | RICHMOND | VA | 23225 | |
| MUTCHLER, JEREMY MARK | | 1040 CEDAR FOREST DR | | | VIRGINIA BEACH | VA | 23464 | |
| MUTCHLER, JEREMY MARK | | ADDRESS REDACTED | | | | | | |
| MUTCHLER, JOE STEWART | | 2700 W PENSACOLA ST | 1212 | | TALLAHASSEE | FL | 32304 | |
| MUTCHLER, JOE STEWART | | ADDRESS REDACTED | | | | | | |
| MUTERSPAUGH, KRISTEN JOAN | | ADDRESS REDACTED | | | | | | |
| MUTH, BRANDON C | | ADDRESS REDACTED | | | | | | |
| MUTH, JESSICA DANIELLE | | 506 GATEWAY DR W | | | THURMONT | MD | 21788-3202 | |
| MUTH, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUTHART, DORIS | | 3265 REVERE CIR | | | SNELLVILLE | GA | 30247 | |
| MUTHIA, VINOTH KUMAR | | ADDRESS REDACTED | | | | | | |
| MUTHU, CHANDRIK | | 10438 37TH DR | | | CORONA | NY | 11368-2037 | |
| MUTHUSAMY, BALA | | ADDRESS REDACTED | | | | | | |
| MUTHUVARATHAN, BALAJI | | 5021 SADLER PLACE TER | | | GLEN ALLEN | VA | 230606198 | |
| MUTIA, MICHELLE KAY | | ADDRESS REDACTED | | | | | | |
| MUTO, KORY JOSEPH | | ADDRESS REDACTED | | | | | | |
| MUTONG, CHRISTIAN D | | 2840 SAGEBRUSH CIRCLE | 205 | | ANN ARBOR | MI | 48103 | |
| MUTONG, CHRISTIAN D | | ADDRESS REDACTED | | | | | | |
| MUTSCH, RYAN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MUTSCHLER, JASON M | | ADDRESS REDACTED | | | | | | |
| MUTSHNICK, PAUL V | | 36109 ARRAS DR | | | WINCHESTER | CA | 92596 | |
| MUTSHNICK, PAUL V | | ADDRESS REDACTED | | | | | | |
| MUTTER, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MUTTS TELEVISION SERVICE | | 839 AVE A | | | MARRERO | LA | 70072 | |
| MUTTY, JEREMIAH | | 164 CAPE SPLIT RD | | | ADDISON | ME | 04606 | |
| MUTTY, MATT | | 9121 WOODCHUCK PL | | | RICHMOND | VA | 00002-3229 | |
| MUTTY, MATT K | | ADDRESS REDACTED | | | | | | |
| MUTUAL SPRINKLERS INC | | 6017 RITTIMAN PLAZA | | | SAN ANTONIO | TX | 78218 | |
| MUTUC, OLIVER DEAN | | 23401 VIA SAN GABRIEL | | | ALISO VIEJO | CA | 92656 | |
| MUTUKU, JASON MUUO | | ADDRESS REDACTED | | | | | | |
| MUTUNGA, BARBARA NGINA | | ADDRESS REDACTED | | | | | | |
| MUTUTA, MUNYARAD | | 2175 RESOTO ST | | | UNION CITY | CA | 94587-0000 | |
| MUTYALA, SRINIVASULU | | 27178 YORKSHIRE SQ APT 102 | | | DEARBORN HEIGHTS | MI | 48127-3551 | |
| MUUSE, AHMED | | 1611 PARK RD NW | | | WASHINGTON | DC | 20010-2115 | |
| MUVAVARIRWA, LOVEMORE P | | 7524 DRUMHELLER DR | | | RICHMOND | VA | 23225 | |
| MUVAVARIRWA, LOVEMORE P | | ADDRESS REDACTED | | | | | | |
| MUXI, LUISA MARIA | | 5743 BERTRAND AVE | | | ENCINO | CA | 91316 | |
| MUXI, LUISA MARIA | | ADDRESS REDACTED | | | | | | |
| MUYIWA, OJO | | 904 S LINCOLN TRACE AVE SE | | | SMYRNA | GA | 30080-8551 | |
| MUZAFFAR, ASIF | | 3821 BONNYBRIDGE PLACE | | | ELLICOTT CITY | MD | 00002-1043 | |
| MUZAFFAR, ASIF | | ADDRESS REDACTED | | | | | | |
| MUZAK | | 12305 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MUZAK | | 2901 3RD AVE STE 400 | | | SEATTLE | WA | 98121 | |
| MUZAK | | 2901 3RD AVE | SUITE 400 | | SEATTLE | WA | 98121 | |
| MUZAK | | 3500 SAN FERNANDO BL | | | BURBANK | CA | 91505 | |
| MUZAK | | 555077 CENTER DR STE 380 | | | CHARLOTTE | NC | 28217 | |
| MUZAK | | PO BOX 402107 | | | COLLEGE PARK | GA | 30384-2107 | |
| MUZE INC | | 304 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 071935161 | |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 07193-5161 | |
| MUZQUIZ, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| MUZYCHKO, PETE | | 6370 30TH WAY N | | | SAINT PETERSBURG | FL | 33702-6241 | |
| MUZZANA, AARON | | ADDRESS REDACTED | | | | | | |
| MUZZARELLI, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUZZIO, BEN R | | ADDRESS REDACTED | | | | | | |
| MUZZIOLI, MARC AARON | | 4095 OLD UPTON RD | | | CENTRAL POINT | OR | 97502 | |
| MUZZIOLI, MARC AARON | | ADDRESS REDACTED | | | | | | |
| MUZZY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | WA | 01803 | |
| MVP ELECTRONICS | | 1409 MAIN ST | | | CUYAHOGA FALLS | OH | 44221 | |
| MW GRAPHIC REPAIR | | 2805 HIDDEN HILLS WAY | | | CORONA | CA | 92882 | |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 064507021 | |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 06450-7021 | |
| MWALILINO, OFWA K | | 13023 WOODBEND LN | | | DALLAS | TX | 75243 | |
| MWALILINO, OFWA K | | ADDRESS REDACTED | | | | | | |
| MWAMI, AMIN BERNARD | | ADDRESS REDACTED | | | | | | |
| MWANGI, STEPHEN | | 1706 TREES OF KENNESAW | | | KENNESAW | GA | 30152 | |
| MWB BUSINESS SYSTEMS | | 5700 WARLAND DR | | | CYPRESS | CA | 90630-5030 | |
| MWD BUILDING & DESIGN INC | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | |
| MWEBESA SAHIRY, LYDIA EK | | 504 SUNNYBROOK TERRACE | APT 902 | | TAITHERSBURG | MD | 20877 | |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 906504533 | |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 90650-4533 | |
| MWS WIRE INDUSTRIES | | 31200 CEDAR VALLEY DR | | | WEST LAKE VILLAGE | CA | 91362 | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 774915525 | |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 77491-5525 | |
| MY COUSIN VINNYS | | 1220 COBB PARKWAY N E | | | MARIETTA | GA | 30062 | |
| MY GENERATION GRAPHICS | | 1090 COMMERCE BLVD | | | SARASOTA | FL | 34243 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY KEYS LOCK SERVICE | | 2201 S W 356TH | SUITE B | | FEDERAL WAY | WA | 98023 | |
| MY KEYS LOCK SERVICE | | SUITE B | | | FEDERAL WAY | WA | 98023 | |
| MY OLD KENTUCKY DINNER TRAIN | | PO BOX 279 | | | BARDSTOWN | KY | 40004 | |
| MY3CENT LLC | | 5 BACK BAY DR | | | S BARRINGTON | IL | 60010 | |
| MYAK, JAMES S | | 3218 PINE TREE TER | | | ERIE | PA | 16506-1628 | |
| MYATT, HARRISON JACOBS | | 1211 PATTON AVE | | | LAKE IN THE HILLS | IL | 60102 | |
| MYATT, HARRISON JACOBS | | ADDRESS REDACTED | | | | | | |
| MYDLO, DAVID | | 614 S JACKSON ST | | | GREEN BAY | WI | 54301-3512 | |
| MYDLOWSKI, CHAD G | | ADDRESS REDACTED | | | | | | |
| MYER & NJUS PA | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| MYER, DANIEL SCOTT | | 4915 BROWN LANE | | | YORK | PA | 17406 | |
| MYER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MYERS ELECTRONICS | | 237 239 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| MYERS HOME SERVICE | | 3377 STATE ROUTE 59 | | | RAVENNA | OH | 44266 | |
| MYERS III, CHARLES | | 4501 IRENE WAY | | | RALEIGH | NC | 27603 | |
| MYERS JR, EDGAR L | | 596 HAWLEY RD | | | BLOUNTVILLE | TN | 37617 | |
| MYERS JR, EDGAR L | | ADDRESS REDACTED | | | | | | |
| MYERS MOORE & ASSOCIATES | | PO BOX 29377 | | | RICHMOND | VA | 23242 | |
| MYERS PHOTOGRAPHY, CURTIS | | 52 GREENFIELD AVE | | | SAN ANSELMO | CA | 94960 | |
| MYERS PLUMBING & HEATING | | 2120 GRANDY AVE | | | NORFOLK | VA | 23504 | |
| MYERS PLUMBING & HEATING | | PO BOX 7268 | | | NORFOLK | VA | 235097268 | |
| MYERS PRINTING SERVICE | | 104 MACKEY DR PO BOX 46 | | | TRAVERSE CITY | MI | 496860048 | |
| MYERS PRINTING SERVICE | | PO BOX 46 | 104 MACKEY DR | | TRAVERSE CITY | MI | 49686-0046 | |
| MYERS RONALD | | 6402 PARK HALL DR | | | LAUREL | MD | 20707 | |
| MYERS SHEETMETAL | | 8930 CARLISLE RD | | | WELLSVILLE | PA | 17365 | |
| MYERS SNYDER, SUSAN | | 65815 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240 | |
| MYERS SNYDER, SUSAN L | | ADDRESS REDACTED | | | | | | |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH ST | | | LITTLE ROCK | AR | 72202 | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 972084949 | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 97208-4949 | |
| MYERS TV | | 536 E ADAMS ST | | | SANDUSKY | OH | 44870 | |
| MYERS, AIRELL L | | ADDRESS REDACTED | | | | | | |
| MYERS, ALEX WAYNE | | ADDRESS REDACTED | | | | | | |
| MYERS, ALICE | | 16574 STRATHMOOR ST | | | DETROIT | MI | 48235-4069 | |
| MYERS, AMANDA MICHELLE | | 5514 ALBANY WOODS CT | | | NEW ALBANY | OH | 43054 | |
| MYERS, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MYERS, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | |
| MYERS, AMENHOTEP | | 4800 UNIVERSITY DR | 6J | | DURHAM | NC | 27707 | |
| MYERS, ANDREW JORDAN | | 226 N SPRING ST | B | | PENSACOLA | FL | 32502 | |
| MYERS, ANDREW JORDAN | | ADDRESS REDACTED | | | | | | |
| MYERS, ANTHONY OMAR | | 11131 NEWPORT MILL RD | | | KENSINGTON | MD | 20895 | |
| MYERS, ANTHONY OMAR | | ADDRESS REDACTED | | | | | | |
| MYERS, ASHLEY | | 101 ACADEMY ST | | | WILLIAMSPORT | PA | 17701 | |
| MYERS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MYERS, ASHLEY EILEEN | | ADDRESS REDACTED | | | | | | |
| MYERS, ASHLEY LARAINE | | ADDRESS REDACTED | | | | | | |
| MYERS, ASHLEY PATRICE | | 1519 JEFFREY BRYAN DR | | | CHARLOTTE | NC | 28213 | |
| MYERS, ASHLEY PATRICE | | ADDRESS REDACTED | | | | | | |
| MYERS, BILL | | 4275 PINE GROVE | | | EARLYSVILLE | VA | 22936 | |
| MYERS, BRADLEY WAYNE | | ADDRESS REDACTED | | | | | | |
| MYERS, BRENTON THEDORE | | 14649 FT LOUDON RD | | | MERCERSBURG | PA | 17236 | |
| MYERS, BRENTON THEDORE | | ADDRESS REDACTED | | | | | | |
| MYERS, BRIAN | | 1002 LAFAYETTE ST | | | COATESVILLE | PA | 19320 | |
| MYERS, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MYERS, BRITTNEY ELIZABETH | | 16540 SE 19TH ST | | | BELLEVUE | WA | 98008 | |
| MYERS, BRITTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MYERS, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| MYERS, CARLTON MURRAY | | ADDRESS REDACTED | | | | | | |
| MYERS, CHARLES WESLEY | | ADDRESS REDACTED | | | | | | |
| MYERS, CHELSEA LYNN | | 4954 APPLETREE DR | | | ROANOKE | VA | 24012 | |
| MYERS, CHELSEA LYNN | | ADDRESS REDACTED | | | | | | |
| MYERS, CHELSIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MYERS, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | |
| MYERS, CHRIS D | | ADDRESS REDACTED | | | | | | |
| MYERS, CHRIS IAN | | ADDRESS REDACTED | | | | | | |
| MYERS, CHRISTOPHER | | 3338 POWERS ST | | | KNOXVILLE | TN | 37917 | |
| MYERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MYERS, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MYERS, CHRISTOPHER SEILHAN | | ADDRESS REDACTED | | | | | | |
| MYERS, COLIN RAY | | 513 ALLEN ST | | | COPPERAS COVE | TX | 76522 | |
| MYERS, COLIN RAY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, COURTNEY J | | ADDRESS REDACTED | | | | | | |
| MYERS, COURTNEY TYRESE | | ADDRESS REDACTED | | | | | | |
| MYERS, CURTIS EMERSON | | ADDRESS REDACTED | | | | | | |
| MYERS, DALE S | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| MYERS, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| MYERS, DANIEL RANDALL | | 4002 LANA TERRACE | | | FREMONT | CA | 94536 | |
| MYERS, DANIEL RANDALL | | ADDRESS REDACTED | | | | | | |
| MYERS, DAVID EDWARD | | 5970 SURREY CT | | | CUMMING | GA | 30040 | |
| MYERS, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| MYERS, DELMARCUS D | | ADDRESS REDACTED | | | | | | |
| MYERS, DONALD EUGUENE | | 111 DARK HOLLOW RD | | | DUNCANNON | PA | 17020 | |
| MYERS, DONALD EUGUENE | | ADDRESS REDACTED | | | | | | |
| MYERS, EDDIE T | | ADDRESS REDACTED | | | | | | |
| MYERS, ERIC | | 3239 NEEDHAM DR | | | DUBLIN | OH | 43017 | |
| MYERS, ERIC B | | ADDRESS REDACTED | | | | | | |
| MYERS, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MYERS, GARRETT RESHAUN | | 2225 METRO POLITAN WAY | 1214 | | ORLANDO | FL | 32839 | |
| MYERS, GENAE ERIN | | ADDRESS REDACTED | | | | | | |
| MYERS, GENE | | 1604 CRANBURY DR | | | RICHMOND | VA | 23233 | |
| MYERS, GEORGE R | | 1158 DAWNRIDGE AVE | | | EL CAJON | CA | 92021 | |
| MYERS, GEORGE R | | ADDRESS REDACTED | | | | | | |
| MYERS, GREGG | | ADDRESS REDACTED | | | | | | |
| MYERS, GREGORY ANDREW | | ADDRESS REDACTED | | | | | | |
| MYERS, HEATHER L | | 1304 S DUNCAN | | | CHAMPAIGN | IL | 61821 | |
| MYERS, HOWARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| MYERS, IVANA M | | 9000 BABCOCK BLVD APT NO 5 | | | PITTSBURGH | PA | 15237 | |
| MYERS, JACOB ALLEN | | 7 MORSE RD | | | MANCHESTER | CT | 06040 | |
| MYERS, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| MYERS, JAMERIA | | ADDRESS REDACTED | | | | | | |
| MYERS, JAMERIA SHAVON | | ADDRESS REDACTED | | | | | | |
| MYERS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| MYERS, JAMES ASHBY | | 6629 ROLLINGBROOK LN | 6 | | MEMPHIS | TN | 38134 | |
| MYERS, JAMES ASHBY | | ADDRESS REDACTED | | | | | | |
| MYERS, JAMES C | | ADDRESS REDACTED | | | | | | |
| MYERS, JASON | | 113 W 8TH ST | | | MISHAWAKA | IN | 46544 | |
| MYERS, JASON BRIAN | | 12104 N TALL TREES DR | | | DUNLAP | IL | 61525 | |
| MYERS, JASON R | | 44530 FAIR OAKS DR | | | CANTON | MI | 48187 | |
| MYERS, JASON R | | ADDRESS REDACTED | | | | | | |
| MYERS, JENNIFER JO | | 22310 W NIAGARA COURT | | | PLAINFIELD | IL | 60544 | |
| MYERS, JENNIFER JO | | ADDRESS REDACTED | | | | | | |
| MYERS, JENNY KRISTIN | | ADDRESS REDACTED | | | | | | |
| MYERS, JEREMY A | | ADDRESS REDACTED | | | | | | |
| MYERS, JEREMY R | | ADDRESS REDACTED | | | | | | |
| MYERS, JERRY L | | 4116 KINWOOD DR | | | HAMPTONVILLE | NC | 27020 | |
| MYERS, JOEL B | | ADDRESS REDACTED | | | | | | |
| MYERS, JOHN | | P O  BOX 550 | | | SUNLAND | CA | 91040 | |
| MYERS, JONATHAN | | 16107 E 28TH TER S APT 2919 | | | INDEPENDENCE | MO | 64055-7517 | |
| MYERS, JONATHAN MAXWELL | | ADDRESS REDACTED | | | | | | |
| MYERS, JOSEPH | | 3485 YUNG RD | | | SESSER | IL | 62884 | |
| MYERS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MYERS, JOSEPH E | | 8121 PARK VISTA CIRCLE | | | CHARLOTTE | NC | 28226 | |
| MYERS, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| MYERS, JOSHUA LEE | | 5802 BEN CASEY | | | SAN ANTONIO | TX | 78240 | |
| MYERS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| MYERS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MYERS, JUSTIN A | | ADDRESS REDACTED | | | | | | |
| MYERS, JUSTIN M | | 302 TALWOOD DR | | | TALLAHASSEE | FL | 32315 | |
| MYERS, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| MYERS, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| MYERS, KASEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MYERS, KATHERINE ALYSSA | | ADDRESS REDACTED | | | | | | |
| MYERS, KENYATTA | | ADDRESS REDACTED | | | | | | |
| MYERS, KEVIN | | 20 EBEY LN | | | STATEN ISLAND | NY | 10312-0000 | |
| MYERS, KIM MICHELLE | | 4502 HILLBROOK AVE | | | RICHMOND | VA | 23231 | |
| MYERS, KIM MICHELLE | | ADDRESS REDACTED | | | | | | |
| MYERS, KIMBERLY H | | ADDRESS REDACTED | | | | | | |
| MYERS, KIYA ASHLEY | | ADDRESS REDACTED | | | | | | |
| MYERS, KRISTA D | | ADDRESS REDACTED | | | | | | |
| MYERS, KRYSTAL NIKOLE | | 516 CHERRY ST | | | WRIGHTSVILLE | PA | 17368 | |
| MYERS, KYLE | | ADDRESS REDACTED | | | | | | |
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | RALEIGH | NC | 27612-4345 | |
| MYERS, LAURA | | 6487 OLD SOLOMANS ISLAND RD | | | TRACYS LANDING | MD | 20779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, LAURA | | 1545 VILLAGE GLEN DR | | | RALEIGH | NC | 27612 | |
| MYERS, LAUREN | | ADDRESS REDACTED | | | | | | |
| MYERS, LAUREN M | | 1001 NORTH HAMILTON ST APT A | | | RICHMOND | VA | 23221 | |
| MYERS, LAUREN M | | ADDRESS REDACTED | | | | | | |
| MYERS, LESLIE | | 45 CONSTITUTION CT | | | WAYNE | PA | 19087-5826 | |
| MYERS, LINDSEY KATHERINE | | ADDRESS REDACTED | | | | | | |
| MYERS, LOIS E | | 78 4 SEASONS EST | | | EFFINGHAM | IL | 62401-2933 | |
| MYERS, LYNDSAY NOELLE | | ADDRESS REDACTED | | | | | | |
| MYERS, MADELINE EILEEN | | 300 SPRUCE DR | 162 | | LAFAYETTE | LA | 70506 | |
| MYERS, MADELINE EILEEN | | ADDRESS REDACTED | | | | | | |
| MYERS, MAEDEAN YVONNE | | 1525 POPLAR GROVE DR | | | RESTON | VA | 22094 | |
| MYERS, MALCOLM E | | ADDRESS REDACTED | | | | | | |
| MYERS, MALIK | | 20 KELSTON DR | | | NEWARK | DE | 19702 | |
| MYERS, MALIK | | ADDRESS REDACTED | | | | | | |
| MYERS, MARCUS AARON | | ADDRESS REDACTED | | | | | | |
| MYERS, MARISSA DANIELLE | | 10320 CENTURY LANE | | | OVERLAND PARK | KS | 66215 | |
| MYERS, MARISSA DANIELLE | | ADDRESS REDACTED | | | | | | |
| MYERS, MARK | | 3478 KIVETON DR | | | NORCROSS | GA | 30092 | |
| MYERS, MARK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| MYERS, MARK A | | ADDRESS REDACTED | | | | | | |
| MYERS, MARLIN E | | USS CARL VINSON NO 70 | | | FPO | AP | 96629-2840 | |
| MYERS, MATT P | | ADDRESS REDACTED | | | | | | |
| MYERS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MYERS, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| MYERS, MATTHEW GARY | | ADDRESS REDACTED | | | | | | |
| MYERS, MATTHEW J | | 209 CARLETON DR EAST | | | EAST YAPHANK | NY | 119671004 | |
| MYERS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MYERS, MATTHEW PHILIP | | 1014 HILLTOP BLVD | | | MCHENRY | IL | 60050 | |
| MYERS, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| MYERS, MICHAEL BRADLEY | | 1540 SE ROYAL GREEN CIR | I202 | | PORT ST LUCE | FL | 34953 | |
| MYERS, MICHAEL BRADLEY | | ADDRESS REDACTED | | | | | | |
| MYERS, MICHAEL DANIELLE | | ADDRESS REDACTED | | | | | | |
| MYERS, MICHAEL STEVEN | | 7755 JEWEL LANE | 103 | | NAPLES | FL | 34109 | |
| MYERS, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| MYERS, MIKE E | | ADDRESS REDACTED | | | | | | |
| MYERS, MONICA N | | 7606 WALKER MILL RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| MYERS, MONICA N | | ADDRESS REDACTED | | | | | | |
| MYERS, MURRAY | | 11506 DELL HOLLOW | | | HOUSTON | TX | 77066 | |
| MYERS, NARIANNE | | 320 HARDING F | | | VESTAL | NY | 13850 | |
| MYERS, NATHAN A | | ADDRESS REDACTED | | | | | | |
| MYERS, NATHAN L | | 1110 PARK BLVD | | | ALTOONA | PA | 16601 | |
| MYERS, NATHAN L | | ADDRESS REDACTED | | | | | | |
| MYERS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MYERS, NICHOLAS ANDREW | | 2606 SUN LAKE DR | | | ST CHARLES | MO | 63301 | |
| MYERS, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| MYERS, OMAR NICHOLAS | | 3612 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| MYERS, OMAR NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MYERS, PHILIP STEPHEN | | 913 E MARKET ST | | | YORK | PA | 17403 | |
| MYERS, PHILIP STEPHEN | | ADDRESS REDACTED | | | | | | |
| MYERS, REGINA | | 85 MILE TRAIL | | | FAIRFIELD | PA | 17320 | |
| MYERS, RICHARD A | | ADDRESS REDACTED | | | | | | |
| MYERS, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| MYERS, ROBERT CRAIG | | ADDRESS REDACTED | | | | | | |
| MYERS, ROBERT GARY | | ADDRESS REDACTED | | | | | | |
| MYERS, ROMUS | | ADDRESS REDACTED | | | | | | |
| MYERS, RONAE | | 100 LESLIE OAKS DR APT 4208 | | | LITHONIA | GA | 30058 | |
| MYERS, RONAE J | | ADDRESS REDACTED | | | | | | |
| MYERS, RONNIE LEE | | ADDRESS REDACTED | | | | | | |
| MYERS, ROSS JONATHAN | | ADDRESS REDACTED | | | | | | |
| MYERS, RYAN | | 14016 BAUER DR | | | ROCKVILLE | MD | 20853-2116 | |
| MYERS, SARA MARIE | | 4400 KANAWHA TPKE | 3C | | SOUTH CHARELSTON | WV | 25309 | |
| MYERS, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| MYERS, SCOTT | | 3931 KILBOURNE AVE APT 1 | | | CINCINNATI | OH | 45209 | |
| MYERS, SCOTT JEFFREY | | 5415 NORTHLAKES DR | | | ROANOKE | VA | 24019 | |
| MYERS, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | |
| MYERS, SEAN ALLEN | | ADDRESS REDACTED | | | | | | |
| MYERS, SEAN LEE | | 1805 AQUARENA SPRINGS DRI | 1702 | | SAN MARCOS | TX | 78666 | |
| MYERS, SEAN LEE | | ADDRESS REDACTED | | | | | | |
| MYERS, SHANE ALAN | | ADDRESS REDACTED | | | | | | |
| MYERS, SHAQUALA KENYATA | | ADDRESS REDACTED | | | | | | |
| MYERS, SHAWN NICOLE | | 613 CAPTAINJOHN BRICE WAY | | | ANNAPOLIS | MD | 21401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, SHAWN NICOLE | | ADDRESS REDACTED | | | | | | |
| MYERS, STEPHANIE SWARTZBAUG | | ADDRESS REDACTED | | | | | | |
| MYERS, STEVE M | | ADDRESS REDACTED | | | | | | |
| MYERS, THOMAS ANDREW | | 6638 TRACE FORK RD | | | CULLODEN | WV | 25510 | |
| MYERS, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | |
| MYERS, TONY JAY | | 17197 LAUREL RD | | | LOS GATOS | CA | 95033 | |
| MYERS, TROY C | | ADDRESS REDACTED | | | | | | |
| MYERS, WAHER | | 1380 ABBEY WAY | | | BENSALEM | PA | 19020 | |
| MYERS, WHITNEY LEIGH | | 100 JAMESTOWN DR | | | PINEY FLATS | TN | 37686 | |
| MYERS, WHITNEY LEIGH | | ADDRESS REDACTED | | | | | | |
| MYERS, WILLIAM B JR | | 3806 TOTTY ST | | | ETTRICK | VA | 23803-2434 | |
| MYERS, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | |
| MYERS, WILLIAM RANDALL | | 4288 BLACK HORSE PIKE | 29 | | MAYS LANDING | NJ | 08330 | |
| MYETT, SAMUEL GEORGE | | ADDRESS REDACTED | | | | | | |
| MYETT, SAMUELGEORGE | | 3802 BREWSTER CR | | | WALDORF | MD | 20601-0000 | |
| MYGO | | 1310 DAVISWOOD DR | | | MCLEAN | VA | 22102 | |
| MYINT, JOHNNY | | 6415 CHARLESWORTH AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MYKB COM INC | | 8399 E INDIAN SCHOOL RD | STE 105 | | SCOTTSDALE | AZ | 85251 | |
| MYKHAM, JEPERSON | | ADDRESS REDACTED | | | | | | |
| MYKING, JAMI CRYSTAL | | 1785 20TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| MYKYTYN, JAMES | | ADDRESS REDACTED | | | | | | |
| MYLERBERG, MATT GARRETT | | ADDRESS REDACTED | | | | | | |
| MYLES OF ART DESIGN INTERIORS | | 1275 CROMWELL AVE UNIT A 4 | | | ROCKY HILL | CT | 06067 | |
| MYLES, AARON THOMAS | | 3099 JOSLYN ST | | | MEMPHIS | TN | 38128 | |
| MYLES, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| MYLES, AMBER NYCOLE | | ADDRESS REDACTED | | | | | | |
| MYLES, ANDY D | | ADDRESS REDACTED | | | | | | |
| MYLES, DEMARCUS CARL | | ADDRESS REDACTED | | | | | | |
| MYLES, JAMEKEYA T | | 5604 EUNICE DR APT D | | | RICHMOND | VA | 23228 | |
| MYLES, JAMEKEYA TISHAY | | 5604 EUNICE DR APT D | | | RICHMOND | VA | 23228 | |
| MYLES, JAMEKEYA TISHAY | | ADDRESS REDACTED | | | | | | |
| MYLES, JAMYCHAEL DARNELL | | ADDRESS REDACTED | | | | | | |
| MYLES, KACHE ROYALE | | 35407 N SHORTHORN TRAIL | | | QUEEN CREEK | AZ | 85243 | |
| MYLES, KACHE ROYALE | | ADDRESS REDACTED | | | | | | |
| MYLES, LANCE STEPHON | | ADDRESS REDACTED | | | | | | |
| MYLES, NINA MONEQUE | | ADDRESS REDACTED | | | | | | |
| MYLES, PATRICK | | 13938 LITTLEBORNE BIRDWEL | | | HOUSTON | TX | 77047-0000 | |
| MYLES, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| MYLES, RICK L | | ADDRESS REDACTED | | | | | | |
| MYLES, RONNY E | | ADDRESS REDACTED | | | | | | |
| MYLES, SEDGRICK DORALE | | ADDRESS REDACTED | | | | | | |
| MYLES, YIKISHA E | | ADDRESS REDACTED | | | | | | |
| MYLOTT, MYLES K | | 147 PAUL DR | | | AMHERST | NY | 14228 | |
| MYLOTT, MYLES K | | ADDRESS REDACTED | | | | | | |
| MYLOTT, RYAN CAREY | | 147 PAUL DR | | | AMHERST | NY | 14228 | |
| MYLOTT, RYAN CAREY | | ADDRESS REDACTED | | | | | | |
| MYLOTT, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MYNATT, CODY ALLEN | | 5 HAMPSTEAD CT | | | COLUMBIA | SC | 29229 | |
| MYNATT, VALERIE | | 15252 N 52ND LN | | | GLENDALE | AZ | 85306-3407 | |
| MYNHIER, JOE EDWIN | | ADDRESS REDACTED | | | | | | |
| MYNHIER, RUSSELL E | | ADDRESS REDACTED | | | | | | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| MYRA, C | | 13925 FM 585 N | | | BROWNWOOD | TX | 76801-0220 | |
| MYRA, CRAIG THOMAS | | ADDRESS REDACTED | | | | | | |
| MYRA, SALAS | | 13311 OAK LEAF | | | HOUSTON | TX | 77015-2821 | |
| MYRE, JEFFREY | | 5 ANN ST | | | NORTH PROVIDENCE | RI | 02904 | |
| MYRE, JEFFREY R | | ADDRESS REDACTED | | | | | | |
| MYREN, ARLO STEVEN | | ADDRESS REDACTED | | | | | | |
| MYRIAD SOLUTIONS INC | | 16843 HARBOUR TOWN DR | | | SILVER SPRING | MD | 20905 | |
| MYRICK, ADAM COY | | 11229 OAK ST | 202 | | KANSAS CITY | MO | 64114 | |
| MYRICK, ADAM COY | | ADDRESS REDACTED | | | | | | |
| MYRICK, BRANDON DOMINIC | | ADDRESS REDACTED | | | | | | |
| MYRICK, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| MYRICK, DOUGLAS RAY | | 4800 17TH ST NE LOT 9 | | | TUSCALOOSA | AL | 35404 | |
| MYRICK, ELIZABETH RUTH | | ADDRESS REDACTED | | | | | | |
| MYRICK, FRANCES DENISE | | 3501 24 TH ST | 2 | | NORTHPORT | AL | 35476 | |
| MYRICK, GRACIE E | | ADDRESS REDACTED | | | | | | |
| MYRICK, GREGORY | | 2143 WILLIAM AVE | | | YPSILANTI | MI | 48198-2431 | |
| MYRICK, JASSMIN LOUISE | | 1318 VALLEY STREAM DR | | | NEWARK | DE | 19702 | |
| MYRICK, JASSMIN LOUISE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRICK, PRISCILLA DEANNDRA | | ADDRESS REDACTED | | | | | | |
| MYRICK, QUINTIN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| MYRICK, VERNON ANDREW | | 615 OLD IVY RD | | | ATLANTA | GA | 30342 | |
| MYRICK, VERNON ANDREW | | ADDRESS REDACTED | | | | | | |
| MYRICKS, JULIUS TIERRE | | ADDRESS REDACTED | | | | | | |
| MYRIE, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| MYRNA, BORCHARDT | | 36015 SIENA CR | | | WILSON | CA | 93669-0000 | |
| MYRNA, BROWN | | 5199 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85218-3337 | |
| MYRNA, CASTANEDA | | 711 FOUNTAIN ST | | | PAWTUCKET | RI | 02863-0000 | |
| MYRNA, SALOMON | | 11260 NW 17TH AVE | | | MIAMI | FL | 33167-3612 | |
| MYRON CORP | | PO BOX 802616 | | | CHICAGO | IL | 60680-2616 | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 071017988 | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 07101-7988 | |
| MYRSTEN, TIMOTHY B | | 9800 ALDERSMEAD PLACE | | | RICHMOND | VA | 23236 | |
| MYRSTEN, TIMOTHY B | | ADDRESS REDACTED | | | | | | |
| MYRTAKIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 295782095 | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578-2095 | |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH FARMS COMPANY, INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402  FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH FARMS COMPANY, INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH FIRE & SAFETY CO | | 725D SEABOARD ST | | | MYRTLE BEACH | SC | 29577-5162 | |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DR | | | MYRTLE BEACH | SC | 295725304 | |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DR | | | MYRTLE BEACH | SC | 29572-5304 | |
| MYRTLE BEACH SUN NEWS | | STEPHANIE GADDY | 914 FRONTAGE RD EAST | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH, CITY OF | | MYRTLE BEACH CITY OF | PO BOX 2468 | | MYRTLE BEACH | SC | 29578 | |
| MYRTLE BEACH, CITY OF | | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| MYSKA, ANDREW MARK | | ADDRESS REDACTED | | | | | | |
| MYSLINSKI, AUSTIN R | | ADDRESS REDACTED | | | | | | |
| MYSLINSKI, CHRISTOPHER RYAN | | 252 MAPLE AVE | | | COLUMBUS | WI | 53925 | |
| MYSLINSKI, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| MYSLINSKI, DANA ELIZABETH | | 4 SHAWNEE WAY | | | STAFFORD | VA | 22556 | |
| MYSLINSKI, JERZY | | ADDRESS REDACTED | | | | | | |
| MYSLIWIEC, TOMASZ IGNACY | | ADDRESS REDACTED | | | | | | |
| MYSPACE INC | | FILE 50503 | | | LOS ANGELES | CA | 90074-0503 | |
| MYSTIC OZARK WATER CO | | 5841 S 1ST | | | ABILENE | TX | 79605 | |
| MYSTIC TECHNOLOGIES | | 8493 CANYON OAK DR | | | SPRINGFIELD | VA | 22153 | |
| MYSZAK, DAN | | 1294 COBB DR APT 3B | | | KENTWOOD | MI | 49508 | |
| MYSZAK, DAN V | | ADDRESS REDACTED | | | | | | |
| MYTARIUS, CRAPPS | | 1591 HARVARD AVE | | | COLLEGE PARK | GA | 30337-0000 | |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 330092014 | |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 33009-2014 | |
| MYTON, ANDRE M | | 235 PEQUONNOCK ST APT3 | | | BRIDGEPORT | CT | 06604 | |
| MYTON, ANDRE M | | ADDRESS REDACTED | | | | | | |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 208988587 | |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 20898-8587 | |
| N & B VENDING SERVICE INC | | 3106 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| N D OFFICE ASSOCIATES L P | | C/O ROSS KRECKMAN MGMRT CORP | PO BOX 6120 | | GLEN ALLEN | VA | 23058-6120 | |
| N D OFFICE ASSOCIATES L P | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | |
| N GA PRESSURE | | 466 GREGORY LN 411 | | | ACWORTH | GA | 30102 | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | |
| N GENIUS SOLUTIONS INC | | 88 W SCHILER 1809 | | | CHICAGO | IL | 60610 | |
| N IXON, CHARLES M | | ADDRESS REDACTED | | | | | | |
| N J DIVISION OF STATE POLICE | | PO BOX 7068 | | | WEST TRENTON | NJ | 086280068 | |
| N J DIVISION OF STATE POLICE | | RECORDS & IDENTIFICATION UNIT | PO BOX 7068 | | WEST TRENTON | NJ | 08628-0068 | |
| N L PETTIT & ASSOCIATES | | 9400 7 RANSDELL RD | | | RALEIGH | NC | 27603 | |
| N LINE TRAFFIC MAINTENANCE | | PO BOX 4724 | | | BRYAN | TX | 77805 | |
| N SOFTWARE INC | | 100 WEYER DR | | | CHAPEL HILL | NC | 27516 | |
| N W MARTIN & BROS INC | | 1531 ST JAMES ST | | | RICHMOND | VA | 23218 | |
| N W MARTIN & BROS INC | | PO BOX 1179 | | | RICHMOND | VA | 23209 | |
| N&N METRO PLUMBING INC | | 721 E 5TH ST | | | METROPOLIS | IL | 62960 | |
| N, RONULFO | | | | | | TX | | |
| NA DO TV SERVICE INC | | 7009 DIXIE HWY STE E | | | FLORENCE | KY | 41042 | |
| NA, CHONG | | ADDRESS REDACTED | | | | | | |
| NAAB & MOHRING INC | | 2028 GENESEE ST | | | BUFFALO | NY | 14211 | |
| NAAB, DAVID J | | 120 PARADISE LN | 11 | | TONAWANDA | NY | 14150 | |
| NAAB, DAVID J | | ADDRESS REDACTED | | | | | | |
| NAASIRI, KAJI M | | 8117 DUMONT DR NO 301 | | | VIENNA | VA | 22180 | |
| NAASIRI, KAJI M | | ADDRESS REDACTED | | | | | | |
| NAB INTL GROUP OF COMPANIES | | 3700 C JEFFERSON DAVIS HWY | | | ALEXANDRIA | VA | 22305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAB97 & NAB MULTIMEDIA WORLD | | PO BOX 3379 | | | FREDERICK | MD | 21705 | |
| NABARRETTE, JONATHEN JAY | | ADDRESS REDACTED | | | | | | |
| NABARRO, JOSE | | 470 GLEN MOREAN | | | CENTRAL ISLIP | NY | 11222-0000 | |
| NABAVI, SHAHIN | | ADDRESS REDACTED | | | | | | |
| NABB, MARGERIE | | 814 S BROAD ST | | | MIDDLETOWN | DE | 19709-1448 | |
| NABBEFELDT, DEREK WAYNE | | ADDRESS REDACTED | | | | | | |
| NABCO ELECTRIC CO INC | | 2800 2ND AVE | | | CHATTANOOGA | TN | 37407 | |
| NABE | | 1233 20TH ST NW | SUITE 505 | | WASHINGTON | DC | 20036 | |
| NABE | | SUITE 505 | | | WASHINGTON | DC | 20036 | |
| NABER, KEITH | | 262 WELLINGTON HILL RD | | | MANCHESTER | NH | 03104 | |
| NABER, KEITH | | ADDRESS REDACTED | | | | | | |
| NABER, WILL S | | 30 TIMBERLINE DR | | | NASHUA | NH | 03062 | |
| NABHAN, IBRAHIM | | 810 DUNKIRK LN | | | ARLINGTON | TX | 76017-0000 | |
| NABHAN, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| NABIAL, NADINE P | | ADDRESS REDACTED | | | | | | |
| NABICHT, DAVID M | | ADDRESS REDACTED | | | | | | |
| NABIL ELMASRI | ELMASRI NABIL | PO BOX 121477 | | | W MELBOURNE | FL | 32912-1477 | |
| NABINGER, ERICA LEE | | ADDRESS REDACTED | | | | | | |
| NABINGER, GARRY ROBERT | | 11 MATHERS ST | APT 4 | | BINGHAMTON | NY | 13905 | |
| NABINGER, GARRY ROBERT | | ADDRESS REDACTED | | | | | | |
| NABNASSET CORPORATION | | PO BOX 18015 | | | NEWARK | NJ | 07191 | |
| NABONG, CRISTIE ANNE LEARY | | ADDRESS REDACTED | | | | | | |
| NABONG, REX LAWINGCO | | ADDRESS REDACTED | | | | | | |
| NABOURS, KRYSTLE MARIE | | ADDRESS REDACTED | | | | | | |
| NABPAC | | 2300 CLARENDON BLVD STE 401 | | | ARLINGTON | VA | 22201 | |
| NABPAC | | 901 N STUART ST STE 750 | | | ALEXANDRIA | VA | 22203 | |
| NABPAC | | SUITE 750 | | | ALEXANDRIA | VA | 22203 | |
| NACAMULI ASSOCIATES | | 208 COMMERCE PLACE | | | ELIZABETH | NJ | 07201 | |
| NACAR, MARIA L | | ADDRESS REDACTED | | | | | | |
| NACAR, PAOLA CUELLO | | ADDRESS REDACTED | | | | | | |
| NACCARATL, DREW | | 5913 LAQUINTA DR | | | EDMOND | OK | 73003 | |
| NACCARATO JR , TIM GEORGE | | ADDRESS REDACTED | | | | | | |
| NACCARATO, ANTHONY ROBER | | ADDRESS REDACTED | | | | | | |
| NACCARATO, CHANDLER RON | | ADDRESS REDACTED | | | | | | |
| NACCARI, TARA | | 127 DAWN DR | | | CENTEREACH | NY | 11720 | |
| NACCARI, TARA | | ADDRESS REDACTED | | | | | | |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 223340814 | |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 22334-0814 | |
| NACE | | 62 HIGHLAND AVE | | | BETHLEHEM | PA | 18017 | |
| NACE, ASHLEY | | 1392 TANGIER WAY | | | SARASOTA | FL | 34239-0000 | |
| NACE, ASHLEY NOELLE | | ADDRESS REDACTED | | | | | | |
| NACE, BRANDYN MICHAEL | | 412 EDEN ST | | | JERSEY SHORE | PA | 17740 | |
| NACE, BRANDYN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NACE, JESHUA OLIVER | | ADDRESS REDACTED | | | | | | |
| NACHUM SAGI PLUMBING | | 939 N OGDEN DR NO 1 | | | W HOLLYWOOD | CA | 90046 | |
| NACKLEY, PHILIP | | ADDRESS REDACTED | | | | | | |
| NACOGDOCHES AIR COND & HEAT | | 235 JUSTICE RD | | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES AIR COND & HEAT | | PO BOX 632201 | | | NACOGDOCHES | TX | 75963 | |
| NACORE INTERNATIONAL INC | | 440 COLUMBIA DR STE 100 | | | WEST PALM BEACH | FL | 33409 | |
| NACY, JAMIE | | 821 DEWARS | | | HOWELL | MI | 48843-0000 | |
| NACY, JAMIE STEPHEN | | ADDRESS REDACTED | | | | | | |
| NADAL, MANUEL | | 11508 SNOWDEN POND RD | | | LAUREL | MD | 20708-0000 | |
| NADAL, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| NADAL, WALTON MIGUEL | | 328 ATKINS AVE | | | BROOKLYN | NY | 11208 | |
| NADAL, WALTON MIGUEL | | ADDRESS REDACTED | | | | | | |
| NADARAJAH, SHIVANI ALISHA | | ADDRESS REDACTED | | | | | | |
| NADAULD, GAIL | | 1021 SW 18TH ST | | | FORT LAUDERDALE | FL | 33315-1915 | |
| NADEAU, DUSTIN J | | 302 W GENERAL STEWART WA | 5C | | HINESVILLE | GA | 31313 | |
| NADEAU, DUSTIN J | | ADDRESS REDACTED | | | | | | |
| NADEAU, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| NADEAU, JENELLE RACHAEL | | ADDRESS REDACTED | | | | | | |
| NADEAU, NICK NEIL | | ADDRESS REDACTED | | | | | | |
| NADEAU, SHAWN | | 1344 RIVERSIDE DR | | | WILMINGTON | DE | 19809-0000 | |
| NADEAU, SHAWN | | 61 FIELDING ST | | | WORCESTER | MA | 01603 | |
| NADEAU, SHAWN CLAUDE | | ADDRESS REDACTED | | | | | | |
| NADEAU, STEVEN | | 8237 FORT THOMAS WAY | | | ORLANDO | FL | 32822 | |
| NADEAU, STEVEN A | | ADDRESS REDACTED | | | | | | |
| NADEAU, TRAVIS GERARD | | ADDRESS REDACTED | | | | | | |
| NADEEM, MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| NADEL, KENNETH SAMUEL | | ADDRESS REDACTED | | | | | | |
| NADELL, ROBERT M | | 877 STEWART AVE STE 9 | | | GARDEN CITY | NY | 11530 | |
| NADER, BRIAN R | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADER, GEORGE R | | ADDRESS REDACTED | | | | | | |
| NADER, STEPHEN CRAIG | | 1800 LINKS BLVD NO 303 | | | TUSCALOOSA | AL | 35405 | |
| NADER, STEPHEN CRAIG | | ADDRESS REDACTED | | | | | | |
| NADERER, AMY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| NADGIR, KIRTI V | | 5643 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060 | |
| NADGIR, KIRTI V | | ADDRESS REDACTED | | | | | | |
| NADHIR, SULAIMAN IBN EJAZZ | | ADDRESS REDACTED | | | | | | |
| NADI | | 3595 SHERIDAN ST STE 200 | | | HOLLYWOOD | FL | 33021 | |
| NADINE A HICKS | | 1961 WOODBERRY RD | | | CHARLOTTE | NC | 28212 | |
| NADINE MOLITOR | MOLITOR NADINE | AV GEN MELLIER 33 | 5800 GEMBLOUX | | 17 | | | |
| NADJAFIRAD, MARCIAN | | ADDRESS REDACTED | | | | | | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 445031423 | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503-1423 | |
| NADLER, CHRISTOPHER JAMES | | 11651 NW 29ST | | | SUNRISE | FL | 33323 | |
| NADLER, JOHN | | 906 FOREST AVE | | | BELLEVILLE | IL | 62220 | |
| NADLER, SCOTT DAVID | | ADDRESS REDACTED | | | | | | |
| NADONLEY, CARISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| NADONZA, BRUCE | | ADDRESS REDACTED | | | | | | |
| NADRASIK, SARAH K | | 4305 COMMONWEALTH AVE | | | TOLEDO | OH | 43612 | |
| NADRASIK, SARAH K | | ADDRESS REDACTED | | | | | | |
| NADRATOWSKI, AME M | | 5610 GRANT HILL RD | | | VOORHEESVILLE | NY | 12186 | |
| NADWODNEY, TIMOTHY E | | ADDRESS REDACTED | | | | | | |
| NADZAM, JONATHAN | | 1568 BIRMINGHAM COURT | | | CRYSTAL LAKE | IL | 60014 | |
| NADZAM, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NAEF, RYAN | | 9568 W SAN JUAN CIR 103 | | | LITTLETON | CO | 80128 | |
| NAEF, RYAN | | ADDRESS REDACTED | | | | | | |
| NAEGER III, HENRI WILLIAM | | ADDRESS REDACTED | | | | | | |
| NAELITZ, SHANNON | | 2435 CLIFFWOOD DR | | | HENDERSON | NV | 89074-5884 | |
| NAERT, ZACHARY STEVEN | | ADDRESS REDACTED | | | | | | |
| NAES, DANIELLE MARIA | | 300 TRAVERTINE LN | | | CHESTERFIELD | MO | 63017 | |
| NAES, DANIELLE MARIA | | ADDRESS REDACTED | | | | | | |
| NAETER, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| NAFA INC | | PO BOX 11383 | | | NEWARK | NJ | 07101-4383 | |
| NAFA INC | | PO BOX 23040 | | | NEWARK | NJ | 07189 | |
| NAFARRETE, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| NAFARRETE, SEAN | | 135 VOYAGER DR | | | VALLEJO | CA | 94590-0000 | |
| NAFARRETE, SEAN | | ADDRESS REDACTED | | | | | | |
| NAFE A SUBSIDIARY OF AFFINITY | | GROUP INC SDS 12 1110 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| NAFE A SUBSIDIARY OF AFFINITY | | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NAFE, JERRY M | | ADDRESS REDACTED | | | | | | |
| NAFF, DAVIS BENADE | | ADDRESS REDACTED | | | | | | |
| NAFF, LOGAN J | | ADDRESS REDACTED | | | | | | |
| NAFF, LUCAS DEAN | | ADDRESS REDACTED | | | | | | |
| NAFS | | 3587 PARKWAY LANE | | | NORCROSS | GA | 30092 | |
| NAFSO, ATHIR | | 7269 SILVERBEECH LN | | | WEST BLOOMFIELD | MI | 48323-1385 | |
| NAFZIGER, NICOLE ANNE | | ADDRESS REDACTED | | | | | | |
| NAG CHAUDHURI, SHOUBHIK | | ADDRESS REDACTED | | | | | | |
| NAGA, NAVIN | | 750 KINGS CANYON COURT | | | TRACY | CA | 95376 | |
| NAGA, NAVIN | | ADDRESS REDACTED | | | | | | |
| NAGAI, TRAVIS JIRO | | ADDRESS REDACTED | | | | | | |
| NAGAKI, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NAGAMOOTOO, RAVENDRA | | 4230 NW 73RD WAY | | | CORAL SPRINGS | FL | 33065 | |
| NAGAMOOTOO, RAVENDRA | | ADDRESS REDACTED | | | | | | |
| NAGBE, PATRICK | | 820 ASHLAND PARK WAY | | | LAWRENCEVILLE | GA | 30045 | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 486051567 | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 48605-1567 | |
| NAGEL, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| NAGEL, CHRISTINA A | | 5201 ITASKA ST | | | SAINT LOUIS | MO | 63109 | |
| NAGEL, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| NAGEL, DONNA | | 1522 WARM SPRINGS AVE | | | BOISE | ID | 83712 | |
| NAGEL, ELIZABETH SEVGI | | ADDRESS REDACTED | | | | | | |
| NAGEL, GARY | | 18852 PARADE RD | | | HUDSON | FL | 34667 | |
| NAGEL, GARY | | ADDRESS REDACTED | | | | | | |
| NAGEL, GEOFF | | 6547 BOULDER CREST CT | | | FLOWERY BRANCH | GA | 30542 | |
| NAGEL, GEOFF | | ADDRESS REDACTED | | | | | | |
| NAGEL, ROBERT CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NAGEL, WILLIAM DREW | | ADDRESS REDACTED | | | | | | |
| NAGELL CO INC, LYLE H | | 7515 WAYZATA BLVD STE 115 | | | MINNEAPOLIS | MN | 55426 | |
| NAGELL CO INC, LYLE H | | SUITE 115 | | | MINNEAPOLIS | MN | 55426 | |
| NAGESSAR, DEOMATTIE | | ADDRESS REDACTED | | | | | | |
| NAGI, FAROUK SALEH | | ADDRESS REDACTED | | | | | | |
| NAGIA, KARIM MOHAMED | | 532 BROOKVIEW COURT | | | MODESTO | CA | 95354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAGJEE, FAISAL SHAMSUDDIN | | ADDRESS REDACTED | | | | | | |
| NAGJEE, ZEESHAN | | ADDRESS REDACTED | | | | | | |
| NAGLE, CALEB JOHN | | 277 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | |
| NAGLE, CALEB JOHN | | ADDRESS REDACTED | | | | | | |
| NAGLE, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| NAGLE, DONALD | | 135 WINSTON DR | | | ALTOONA | PA | 16602 | |
| NAGLE, DORY | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| NAGLE, JASON S | | ADDRESS REDACTED | | | | | | |
| NAGLE, JEFFREY | | 9348 CHERRY HILL RD APT508 | | | COLLEGE PARK | MD | 20740 | |
| NAGLE, JESSE | | 3534 EAST BENGAL BOULEVAR | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| NAGLE, JESSE COLTER | | ADDRESS REDACTED | | | | | | |
| NAGLE, JONATHAN | | 30 B LUND DR | | | HUDSON | NH | 03051 | |
| NAGLE, JOSEPH | | 2551 W 24TH ST APT B 9 | | | GREELEY | CO | 80631 | |
| NAGLE, JOSHUA ALAN | | 1918 OXFORD DR | | | ALLENTOWN | PA | 18103 | |
| NAGLE, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | |
| NAGLE, LAUREN MICHELE | | ADDRESS REDACTED | | | | | | |
| NAGLE, LINDA MARIA | | ADDRESS REDACTED | | | | | | |
| NAGLE, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| NAGLER, HUNTER KIEFER | | 1226 GERMAINE DR | | | WINTER PARK | FL | 32789 | |
| NAGLER, HUNTER KIEFER | | ADDRESS REDACTED | | | | | | |
| NAGLEY, ERIK | | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| NAGLEY, ERIK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| NAGLI, TSVI | | 1193 B ASHBOROUGH DR | | | MARIETTA | GA | 30067 | |
| NAGLI, TSVI | | ADDRESS REDACTED | | | | | | |
| NAGORI, REEMA RAFIQUE | | ADDRESS REDACTED | | | | | | |
| NAGOWSKI, SEAN P | | 147 BOYER DR | | | NEWARK | DE | 19702-2888 | |
| NAGRA, JAGDHIR | | ADDRESS REDACTED | | | | | | |
| NAGY BAKER COURT REPORTING INC | | 26 MARKET ST STE 810 | | | YOUNGSTOWN | OH | 44503 | |
| NAGY JAMES M | | 124 OAKWOOD AVE | | | PITTSBURGH | PA | 15229 | |
| NAGY, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| NAGY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NAGY, EDDIE HENRY | | ADDRESS REDACTED | | | | | | |
| NAGY, GREG | | 19380 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | |
| NAGY, JEFFREY L | | ADDRESS REDACTED | | | | | | |
| NAGY, MATTHEW | | 109 25TH ST | A | | NEWPORT BEACH | CA | 92663 | |
| NAGY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NAGY, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| NAGY, ROBERT | | 1 MOHAWK TRAIL | | | HUNTINGTON | WV | 25705 | |
| NAGY, SARAH K | | ADDRESS REDACTED | | | | | | |
| NAGY, STEPHEN M | | 4125 HOMESTEAD DUQUESNE RD | | | WEST MIFFLIN | PA | 15122-1422 | |
| NAGY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NAGY, STEVEN M | | 5925 PARK CRESTE DR | | | GLEN ALLEN | VA | 23059 | |
| NAGY, STEVEN M | | ADDRESS REDACTED | | | | | | |
| NAHARI, HAMID R | | ADDRESS REDACTED | | | | | | |
| NAHAS SERVICE, A K | | 417 STATE ST | | | VANPORT | PA | 15009 | |
| NAHAT, DONALD | | 21046 WESTFARM LN | | | NORTHVILLE | MI | 48167-9764 | |
| NAHHAS, RABIH IMAD | | ADDRESS REDACTED | | | | | | |
| NAHIGAN, JOHN | | 625 N ELMWOOD ST | | | ORANGE | CA | 92867-7301 | |
| NAHLE, ROBERTO | | BRUSELAS 611 | | | TORREON MX MX MX | | 27100-0000 | |
| NAHLIK, JUSTIN | | 3320 LOCUST ST APT 810 | | | SAINT LOUIS | MO | 63103-1129 | |
| NAHM, JULIA RACHEL | | ADDRESS REDACTED | | | | | | |
| NAHM, RAMBERT KENNITH | | ADDRESS REDACTED | | | | | | |
| NAHOLOWAA, WALELIA AMY | | ADDRESS REDACTED | | | | | | |
| NAHUM, PINEDA | | 526 FULTON ST | | | ELIZABETH | NJ | 07206-1285 | |
| NAI COLGLAZIER PROPERTIES | | 1000 E BASSE RD STE 100 | | | SAN ANTONIO | TX | 78209 | |
| NAIAD | | BOX 1840 | 121 ROY BLVD | | BRANTFORD | OH | 00354 | |
| NAIC | | PO BOX 220 | | | ROYAL OAK | MI | 48068 | |
| NAIDOO, TEHMI | | ADDRESS REDACTED | | | | | | |
| NAIDOO, VESNA MONIQUE | | ADDRESS REDACTED | | | | | | |
| NAIDU, PRADEEP FREDDY | | ADDRESS REDACTED | | | | | | |
| NAIFEH, MATTHEW | | P O BOX 1215 3053 | | | DRUMRIGHT | OK | 74030-0000 | |
| NAIFEHS WESTERN WEAR | | 127 W MAIN | | | ARDMORE | OK | 73401 | |
| NAIFEHS WESTERN WEAR | | 131 W MAIN | | | ADA | OK | 74820 | |
| NAIG, URSULA | | 989 STUART DR | | | POTTSTOWN | PA | 19464-7220 | |
| NAIK, GAURAV | | ADDRESS REDACTED | | | | | | |
| NAIK, RENUKABEN S | | 8514 S MASSOSIT | | | BURBANK | IL | 60459 | |
| NAIL, GRANT TYLER | | ADDRESS REDACTED | | | | | | |
| NAIL, OCTAVIA LATRESE | | ADDRESS REDACTED | | | | | | |
| NAILS, ADRIAN JALEEL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAILS, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | |
| NAILS, VALERIE | | ADDRESS REDACTED | | | | | | |
| NAIMI, JONATHAN WILLIAM | | 9187 EAST RIVER DR | | | NAVARRE | FL | 32566 | |
| NAIMI, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| NAIMI, ROHINA NAIMA | | 9411 NEWTON ST | | | WESTMINSTER | CO | 80031 | |
| NAIMI, ROHINA NAIMA | | ADDRESS REDACTED | | | | | | |
| NAIMYAR, OMAR ROBERT | | 813 CASLA CT SE | | | LEESBURG | VA | 20175 | |
| NAIR, JASON | | 31 TRACY DR | | | BONNER SPRINGS | KS | 66012-0000 | |
| NAIR, JASON | | ADDRESS REDACTED | | | | | | |
| NAIR, KRISHNEEL | | 310 LARKSPUR DR | | | EAST PALO ALTO | CA | 94303 | |
| NAIR, KRISHNEEL | | ADDRESS REDACTED | | | | | | |
| NAIR, KUNAL | | 310 LARKSPUR DR | | | EAST PALO ALTO | CA | 94303-0000 | |
| NAIR, KUNAL KRITIYA | | ADDRESS REDACTED | | | | | | |
| NAIR, NAVNEET | | ADDRESS REDACTED | | | | | | |
| NAIR, RAHUL C | | 650 MAIN ST 4E | | | NEW ROCHELLE | NY | 10801 | |
| NAIR, RAHUL C | | ADDRESS REDACTED | | | | | | |
| NAIR, RAJIV | | ADDRESS REDACTED | | | | | | |
| NAIR, SHANMAR ABELLA | | ADDRESS REDACTED | | | | | | |
| NAIR, VINOD S | | ADDRESS REDACTED | | | | | | |
| NAIRNE, DERYCK K | | 9341 WEATHERVANE PL | | | GAITHERSBURG | MD | 20879 | |
| NAIRNE, DERYCK K | | ADDRESS REDACTED | | | | | | |
| NAISH A PENNY | | 1311 CONCHA ST | | | OXNARD | CA | 93030-5344 | |
| NAISH, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| NAJAM, SYED ARIF | | ADDRESS REDACTED | | | | | | |
| NAJAR, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| NAJAR, RICARDO ALONSO | | ADDRESS REDACTED | | | | | | |
| NAJARRO, CRISTIAN | | 14232 ERWIN ST | 3 | | VAN NUYS | CA | 91401-0000 | |
| NAJARRO, CRISTIAN NOEL | | ADDRESS REDACTED | | | | | | |
| NAJARRO, FREDY OMAR | | ADDRESS REDACTED | | | | | | |
| NAJBAR, SARAH J | | 10500 MAJOR AVE APT 1S | | | CHICAGO RIDGE | IL | 60415-2029 | |
| NAJBART, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| NAJBART, GREG | | 2755 BLACKFOREST DR | | | ST LOUIS | MO | 63129 | |
| NAJBART, GREG JOHN | | ADDRESS REDACTED | | | | | | |
| NAJBART, JEFF | | ADDRESS REDACTED | | | | | | |
| NAJDEK, JOSEPH LENNARD | | ADDRESS REDACTED | | | | | | |
| NAJDEK, TIMOTHY JOESPH | | ADDRESS REDACTED | | | | | | |
| NAJDUSAK, RICHARD R | | 2305 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| NAJDUSAK, RICHARD ROBERT | | 2305 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| NAJDUSAK, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| NAJEM, CHRIS JIBRAN | | ADDRESS REDACTED | | | | | | |
| NAJERA, ALEX | | 12723 DORSEY CT | | | VICTORVILLE | CA | 92392 | |
| NAJERA, ANA MARIA | | 935 N ALAMO ST | | | ANAHEIM | CA | 92801 | |
| NAJERA, ANA MARIA | | ADDRESS REDACTED | | | | | | |
| NAJERA, CLARA SUSANA | | ADDRESS REDACTED | | | | | | |
| NAJERA, DELIA | | ADDRESS REDACTED | | | | | | |
| NAJERA, FAVIOLA | | ADDRESS REDACTED | | | | | | |
| NAJERA, JONATHAN JULIO | | ADDRESS REDACTED | | | | | | |
| NAJERA, JOSE | | 656 COTTONBOLL CIR | | | COLDWATER | MS | 38618-7353 | |
| NAJERA, LUIS ANDREW | | ADDRESS REDACTED | | | | | | |
| NAJERA, MELANIE | | 879 W CROMWELL ST | | | RIALTO | CA | 92376 | |
| NAJERA, MELANIE | | ADDRESS REDACTED | | | | | | |
| NAJERA, STEPHEN | | 111 FOUNTAIN OAKS CIR APT 70 | | | SACRAMENTO | CA | 95831 | |
| NAJERA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| NAJIMIAN, JOANNA | | ADDRESS REDACTED | | | | | | |
| NAJIY, RASHEED | | 1506 CIRCLE DR | | | ANNISTON | AL | 36201 | |
| NAJIY, RASHEED | | ADDRESS REDACTED | | | | | | |
| NAJIY, RYAN CRISTOPHER | | 7515 GOLDEN RISE CT | | | BAKERSFIELD | CA | 93313 | |
| NAJIY, RYAN CRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NAJM, SAMIR M | | 402 E COLLEGE ST | H 201 | | BRIDGEWATER | VA | 22812 | |
| NAJMI, ARSLAN | | ADDRESS REDACTED | | | | | | |
| NAJRABI, FARZANA | | 1185 CABALLO COURT | | | FENTON | MO | 63026-0000 | |
| NAJRABI, FARZANA | | ADDRESS REDACTED | | | | | | |
| NAJRABI, HUMAYUN | | ADDRESS REDACTED | | | | | | |
| NAJUCK III, STEPHEN | | 33A PARK AVE | | | SALEM | NH | 03079 | |
| NAJUCK III, STEPHEN | | ADDRESS REDACTED | | | | | | |
| NAKAJIMA, KAZUMIS | | 5032 GATEWOOD AVE SW | | | ROANOKE | VA | 24018-1608 | |
| NAKAMA, ALAN HIDEAKI | | 16626 6TH AVE W | APT A201 | | LYNNWOOD | WA | 98037 | |
| NAKAMA, ALAN HIDEAKI | | ADDRESS REDACTED | | | | | | |
| NAKAMICHI AMERICA CORPORATION | | 955 FRANCISCO ST | | | TORRANCE | CA | 90502 | |
| NAKAMOTO, TIMOTHY SHIRO | | ADDRESS REDACTED | | | | | | |
| NAKAMURA, CHRISTON J | | ADDRESS REDACTED | | | | | | |
| NAKAMURA, DAVID | | 1456 SOUTH HIGHLAND AVE | F202 | | FULLERTON | CA | 92832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAKAMURA, DAVID | | ADDRESS REDACTED | | | | | | |
| NAKAMURA, DOUGLAS | | 338 SOMERSET DR | | | PLACENTIA | CA | 92870 | |
| NAKAMURA, JOEY ARMANDO | | ADDRESS REDACTED | | | | | | |
| NAKANDE, JACQUELI N | | 460 NASH CIR SW | | | MABLETON | GA | 30126-5133 | |
| NAKANISHI, CINDY | JOAN HEALY  DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO  SUITE 120 | | | SAN JOSE | CA | 95113 | |
| NAKANISHI, CINDY | | POST OFFICE BOX 36182 | | | SAN JOSE | CA | 95158-0000 | |
| NAKANISHI, CINDY KIMI | | ADDRESS REDACTED | | | | | | |
| NAKANISHI, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| NAKANO, BRAD S | | ADDRESS REDACTED | | | | | | |
| NAKANO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| NAKANOTE, REN WALTER | | 8675 GLENWICK LANE | | | LA JOLLA | CA | 92037 | |
| NAKANOTE, REN WALTER | | ADDRESS REDACTED | | | | | | |
| NAKAR, DELANO | | 32404 CROWN VALLEY PKWY 101 | | | DANA POINT | CA | 92629 | |
| NAKASHIAN, HAROUT | | 4 MACK AVE | | | HICKSVILLE | NY | 11801 | |
| NAKASONE, GEORGE | | 609 WYLLIE ST | | | HONOLULU | HI | 96817-1308 | |
| NAKATA JAMES | | 8200 SUNLAND CT | | | CITRUS HEIGHTS | CA | 95610 | |
| NAKATA, GARY | | 4218 OWENS ST | | | WHEAT RIDGE | CO | 80033 | |
| NAKATA, JAMES E | | ADDRESS REDACTED | | | | | | |
| NAKATANI, TAKASHI | | ADDRESS REDACTED | | | | | | |
| NAKATSU, ROSS S | | 94 1005 PUANA ST | | | WAIPAHU | HI | 96797-4304 | |
| NAKED EYE VIDEO | | 807 PEPPER AVE | | | RICHMOND | VA | 23226 | |
| NAKHLEH, HATIM | | 2710 CHEVERNY | | | MC KINNEY | TX | 75070 | |
| NAKHONCHAIKUL, CIARA | | 4235 TANNEN WAY | | | BEALE AFB | CA | 95903 | |
| NAKHONCHAIKUL, CIARA | | ADDRESS REDACTED | | | | | | |
| NAKHSHAB, NIMA | | ADDRESS REDACTED | | | | | | |
| NAKI INTERNATIONAL | | PO BOX 3565 | | | LOS ANGELES | CA | 90051-3565 | |
| NAKIC, AMIR | | ADDRESS REDACTED | | | | | | |
| NAKIMI, CHERYL | | 1431 AUWAIKU ST | | | KAILUA | HI | 96734 | |
| NAKLICKI, PAULA | | 1903 GALAHAD CT | | | WILMINGTON | NC | 28403-5543 | |
| NAKONECHNYJ, NICKOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| NAL, RICHARD | | ADDRESS REDACTED | | | | | | |
| NALBANDIAN RAFAEL | | 903 EAST DECATUR | | | FRESNO | CA | 93720 | |
| NALBANDIAN, ARTO V | | ADDRESS REDACTED | | | | | | |
| NALBANDIAN, NICOLE GABRIELLA | | ADDRESS REDACTED | | | | | | |
| NALBANDIAN, RAFFY V | | ADDRESS REDACTED | | | | | | |
| NALBANDIAN, SARKIS | | ADDRESS REDACTED | | | | | | |
| NALDER, ALEX LLOYD | | 2727 DISNEY DR | | | IDAHO FALLS | ID | 83404 | |
| NALDER, ALEX LLOYD | | ADDRESS REDACTED | | | | | | |
| NALE, JASON STAFFORD | | ADDRESS REDACTED | | | | | | |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | REEDSVILLE | PA | 17084-8621 | |
| NALE, JOSHUA | | 158 HILLSIDE DR | | | REEDSVILLE | PA | 17084 | |
| NALE, STEPHANIE LADAWN | | ADDRESS REDACTED | | | | | | |
| NALEN, GEORGE JOSEPH | | ADDRESS REDACTED | | | | | | |
| NALEPKA, PATRICK JOSEPH | | 265 FARMHILL DR | | | ALGOQUIN | IL | 60102 | |
| NALEPKA, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| NALETTE, RYAN D | | ADDRESS REDACTED | | | | | | |
| NALEVAYKO, JOHN J | | 113 SNOW AVE | | | SAGINAW | MI | 48602-3158 | |
| NALEZNY, JESSE MARK | | ADDRESS REDACTED | | | | | | |
| NALJOTOV, ARTEM | | ADDRESS REDACTED | | | | | | |
| NALKER, TARA | | ADDRESS REDACTED | | | | | | |
| NALL, BRYANT | | 3500 JOHN A MERRITT BLVD | | | NASHVILLE | TN | 37209 | |
| NALL, BRYANT | | ADDRESS REDACTED | | | | | | |
| NALL, DANNY MAX | | ADDRESS REDACTED | | | | | | |
| NALL, DESIREE SUZANNE | | ADDRESS REDACTED | | | | | | |
| NALL, JEAN | | 64 VALLEY VIEW RD | | | CORTLANDT MANOR | NY | 10567-0000 | |
| NALL, JEAN PAUL T | | ADDRESS REDACTED | | | | | | |
| NALL, KIMBERLY A | | RR 2 BOX 549 | | | NEW BLOOMFIELD | PA | 17068-9680 | |
| NALL, MATTHEW A | | 19418 MAYWOOD FALLS CIR | | | HOUSTON | TX | 77084 | |
| NALL, NICKOLAS JASON | | ADDRESS REDACTED | | | | | | |
| NALL, PAUL | | 9217 EASTON COURT | | | MANASSAS | VA | 20110 | |
| NALL, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NALL, TRISTAN | | LOC NO 0775 | PETTY CASH | | | | | |
| NALLE, SEAN ANTHONY | | 4247 WILLIAMSTOWN PIKE | APT 206 | | WILLIAMSTOWN | WV | 26187 | |
| NALLIA, RYAN W | | ADDRESS REDACTED | | | | | | |
| NALLS, MARCUS ARTHUR | | ADDRESS REDACTED | | | | | | |
| NALYVAN, RICK | | ADDRESS REDACTED | | | | | | |
| NAM, HOYON | | ADDRESS REDACTED | | | | | | |
| NAMCO BANDAI GAMES AMERICA INC | | PO BOX 7647 | | | SAN FRANCISCO | CA | 94120-7647 | |
| NAMDAR, JAN | | 12015 84TH ST | | | KEW GARDENS | NY | 11415 | |
| NAMDJOU, NIMA | | ADDRESS REDACTED | | | | | | |
| NAME PROTECT INC | | PO BOX 684136 | | | MILWAUKEE | WI | 53268-4136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAMEN, KYLE | | 4880 3RD ST NW | | | CANTON | OH | 44708 | |
| NAMESPACE STRATEGY GROUP | | 76 PARSONAGE LN | | | TOPSFIELD | MA | 01983 | |
| NAMETH, SCOTT | | 4141 BIEBER DR | | | STERLING HEIGHTS | MI | 48310 | |
| NAMINK, APRIL | | 22022 CIMARRON PARKWAYAPT 1009 | | | KATY | TX | 77450 | |
| NAMINK, APRIL D | | ADDRESS REDACTED | | | | | | |
| NAMISHIA, DANIEL | | ADDRESS REDACTED | | | | | | |
| NAMMINGA, TAWNYA LYNN | | 7923 PARK PLACE DR N | | | MOBILE | AL | 36608 | |
| NAMMINGA, TAWNYA LYNN | | ADDRESS REDACTED | | | | | | |
| NAMMOUR, RAMZY | | 60 PALISADE AVE | | | BERGEN FIELD | NJ | 07621 | |
| NAMMOUR, RAMZY | | ADDRESS REDACTED | | | | | | |
| NAMOLA, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| NAMSUNG AMERICA | | 250 INTERNATIONAL PKWY STE 250 | | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | | 2003 LAKE HOWELL LN STE | | | MAITLAND | FL | 32751 | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | PAUL SETTEDUCANTI | 250 INTERNATINAL PARKWAY | | | HEATHROW | FL | 32746-5045 | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150-4196 | |
| NAMVAR, VAHID | | ADDRESS REDACTED | | | | | | |
| NAMVONG, SANDRA | | 7216 BAYBERRY LANE | | | DALLAS | TX | 75249 | |
| NAMVONG, SANDRA D | | ADDRESS REDACTED | | | | | | |
| NAMYNANIK, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| NANA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| NANA, NIHAR YATIN | | ADDRESS REDACTED | | | | | | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | | | NEWPORT NEWS | VA | 23605 | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | PARKVIEW STATION | | NEWPORT NEWS | VA | 23605 | |
| NANCE CA REGION STS MAINTE | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| NANCE FRANK R | | 1998 AAVIS LANE | | | TUCKER | GA | 30084 | |
| NANCE IV, MARCUM NURS | | ADDRESS REDACTED | | | | | | |
| NANCE JR, KENNETH NATHAN | | ADDRESS REDACTED | | | | | | |
| NANCE, BARBARA | | 1504 A AUTUMN HONEY CT | | | RICHMOND | VA | 23228 | |
| NANCE, CHAD H | | 4006 MIDWAY RD | | | WILSON | OK | 73463 | |
| NANCE, CHAD H | | ADDRESS REDACTED | | | | | | |
| NANCE, CHASE PARKER | | ADDRESS REDACTED | | | | | | |
| NANCE, CRAIG LAVOY | | ADDRESS REDACTED | | | | | | |
| NANCE, CRYSTAL ISABELLA | | 7628 SPRENKLE COURT | | | RICHMOND | VA | 23228 | |
| NANCE, CRYSTAL ISABELLA | | ADDRESS REDACTED | | | | | | |
| NANCE, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| NANCE, JOHN | | 403 EDWIN DR | | | VACAVILLE | CA | 95687 | |
| NANCE, JOHN | | 7315 BROMPTON ST | APT 116B | | HOUSTON | TX | 77025 | |
| NANCE, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| NANCE, JONATHON FRANKLIN | | ADDRESS REDACTED | | | | | | |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | APO | AP | 96367-0055 | |
| NANCE, JUSTIN | | PSC 80 BOX 15241 | | | APO | AP | 96367 | |
| NANCE, KAMARRA L | | 592 MADISON ST | | | BROOKLYN | NY | 11221 | |
| NANCE, KAMARRA L | | ADDRESS REDACTED | | | | | | |
| NANCE, KENNETH RAY | | ADDRESS REDACTED | | | | | | |
| NANCE, KORY SAMUEL | | ADDRESS REDACTED | | | | | | |
| NANCE, LARRY | | 10866 WASHINGTON BL STE 610 | | | CULVER CITY | CA | 90232 | |
| NANCE, MADELON LEE | | ADDRESS REDACTED | | | | | | |
| NANCE, MARJORIE DENISE | | 3523 JAY ST N E | | | WASHINGTON | DC | 20019 | |
| NANCE, MARJORIE DENISE | | ADDRESS REDACTED | | | | | | |
| NANCE, ROBERT DIVINE | | ADDRESS REDACTED | | | | | | |
| NANCE, RYAN KEITH | | 703 ALEXANDER LN | | | ROCKWALL | TX | 75087 | |
| NANCE, RYAN KEITH | | ADDRESS REDACTED | | | | | | |
| NANCE, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| NANCE, TRAVIS | | 10101 BROMLEY COURT | | | OKLAHOMA CITY | OK | 73159 | |
| NANCE, TRAVIS RAY | | ADDRESS REDACTED | | | | | | |
| NANCE, TYLER | | ADDRESS REDACTED | | | | | | |
| NANCE, VENITA | | ADDRESS REDACTED | | | | | | |
| NANCE, WENDELL | | 3418 DARLENE CIRCLE | | | HUNTSVILLE | AL | 35810 | |
| NANCES | | 1023 W BROADWAY | | | ARDMORE | OK | 73401 | |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 471511434 | |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 47151-1434 | |
| NANCY A GALUSHA CUST | GALUSHA NANCY A | MARTIN C GALUSHA | UNIF TRF MIN ACT NY | 269 DOOLITTLE RD | HARPURSVILLE | NY | 13787-2127 | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 306031768 | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 30603-1768 | |
| NANCY B DENSON, TAX COMMSSNR | | NANCY B DENSON TAX COMMSSNR | NANCY B DENSON | P O BOX 1768 | ATHENS | GA | 30603-1768 | |
| NANCY FAY NELSON | NELSON NANCY FAY | 6550 HAGUEMAN DR | | | RICHMOND | VA | 23225-2216 | |
| NANCY H FAZIOLI & | | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | ODESSA | FL | 33556-3313 | |
| NANCY J FIRES | FIRES NANCY J | 411 AHOY CT | | | CROSBY | TX | 77532-4559 | |
| NANCY K HERZER | HERZER NANCY K | 139 KELLY DAVIS RD | | | RICHMOND HILLS | GA | 31324-3357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY L LACEY | LACEY NANCY L | 100 HAMPTON RD LOT 291 | | | CLEARWATER | FL | 33759-3935 | |
| NANCY L SALZ CONSULTING | | 399 E 72ND ST | | | NEW YORK | NY | 10021 | |
| NANCY P PEAY | | 1750 HILLOCK LN | | | YORK | PA | 17403-4034 | |
| NANCY, COLLINS | | 103 S WILLIAMS | | | COLUMBIA | SC | 29201-0000 | |
| NANCY, COLLINS | | 10701 SE HIGHWAY 212 | | | CLACKAMAS | OR | 97015-9157 | |
| NANCY, MOSS | | 709 EAST ACADEMY ST | | | CHERRYVILLE | NC | 28021-3431 | |
| NANCY, NOBLE | | 101 BLUE RIDGE DR | | | NEWNAN | GA | 30265-2124 | |
| NANCY, SANCHEZ | | 9407 PANTHERWAY | | | WACO | TX | 76712-8687 | |
| NANCY, SCOTTANSLEY | | 51 GODERICH ST | | | SEAFORTH | ON | 33019-2145 | |
| NANCY, SERETTA | | 46 ASTORIA ST | | | MATTAPAN | MA | 02126-0000 | |
| NANCY, TROST | | 2881 BRECKENRIDGE DR | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| NANCY, WARREN | | 933 6TH ST APT C | | | HERMOSA BEACH | CA | 90254 | |
| NANCY, WHITE | | 5755 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553-9761 | |
| NANCYE J DAILEY | | 106 BEACH AVE | | | PORT SAINT LUCIE | FL | 34952-1320-065 | |
| NANDAMURI, PADMA JYOTHI | | 11464 WILLOWS GREEN WAY | | | GLEN ALLEN | VA | 23059 | |
| NANDAMURI, PADMA JYOTHI | | ADDRESS REDACTED | | | | | | |
| NANDKUMAR, CHRISTOPHER | MICHAEL OBRIEN ESQ  JACOBS SCHWALBE & PETRUZZELLI  P C | WOODCREST PAVILION TEN MELROSE AVE SUITE 340 | | | CHERRY HILL | NJ | 08003 | |
| NANDKUMAR, CHRISTOPHER S | | 33 ST MORITZ DR | | | SICKLERVILLE | NJ | 08081 | |
| NANDKUMAR, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | |
| NANDURI, SHILPA | | 148 OVERLAND RD | | | WALTHAM | MA | 02451-1752 | |
| NANEZ, CHRISTY ANN | | ADDRESS REDACTED | | | | | | |
| NANEZ, HUGO | | 1180 RUTH DR | | | THORNTON | CO | 80229 | |
| NANEZ, HUGO A | | ADDRESS REDACTED | | | | | | |
| NANEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| NANEZ, JOE | | 4020 LILLIAN ST | | | MCHENRY | IL | 60050 | |
| NANEZ, JOE | | ADDRESS REDACTED | | | | | | |
| NANFRIA, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| NANGIA, AMIT | | 12702 NETTLE CREEK PLACE | | | WOODBRIDGE | VA | 22192 | |
| NANGLE, FARON PATRICK | | 27 CALIFONIA | | | BAYSHORE | NY | 11706 | |
| NANGLE, FARON PATRICK | | ADDRESS REDACTED | | | | | | |
| NANGLE, JARED THOMAS | | 5707 GELSTON WAY | | | EL DORADO HILLS | CA | 95762 | |
| NANGLE, JARED THOMAS | | ADDRESS REDACTED | | | | | | |
| NANHAI XINZHONG TOYS FACTORY CO LTD | | NANHAI GUICHENG SHIKEN | INDUSTRY EXPLOIT DISTRICT | | NANHAI | | | HKG |
| NANJE, EDMUND | | 2545 COUNTRY FARM CT | | | POWDER SPRINGS | GA | 30127-1572 | |
| NANNAN, AMY | | ADDRESS REDACTED | | | | | | |
| NANNENGA, ANDREW JAMES | | 2024 S BALDWIN | 70 | | MESA | AZ | 85209 | |
| NANNENGA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| NANNINGA, COREY W | | ADDRESS REDACTED | | | | | | |
| NANNINGA, TAMARRA LYNN | | ADDRESS REDACTED | | | | | | |
| NANNY, PAUL VINCENT | | ADDRESS REDACTED | | | | | | |
| NANRA, MANBIR | | 102 ECHO DR | | | CLARKS SUMMIT | PA | 18411 | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 06054 | |
| NANSHE GROUP LLC, THE | | 1693 WINTER HILL CT | | | MONTGOMERY | IL | 60538 | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 60543 | |
| NANTERMET, SEBASTIEN ANDY | | 1004 WOODSIDE CIRCLE | | | LANSDALE | PA | 19446 | |
| NANTERMET, SEBASTIEN ANDY | | ADDRESS REDACTED | | | | | | |
| NANTHAVONGDOUANGSY, THOMAS PAUL | | ADDRESS REDACTED | | | | | | |
| NANTZ, JIM | | C/O MADIGAN CAPITAL MGT | PO BOX 531 | | OCEANPORT | NJ | 07757 | |
| NANTZ, JIM | | C/O NANTZ ENTERPRISES IMG | 825 7TH AVE 8TH FL | | NEW YORK | NY | 10019 | |
| NANTZE SPRINGS INC | | PO BOX 1273 | | | DOTHAN | AL | 36302 | |
| NANZ&KRAFT FLORISTS | | 141 BRECKINRIDGE LANE | | | LOUISVILLE | KY | 40207 | |
| NAP ACWORTH LLC | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | |
| NAP CAMP CREEK MARKETPLACE II | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 ATTN S LAM | | ROSWELL | GA | 30076 | |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | FT MYERS | FL | 33907 | |
| NAP SEMINOLE MARKETPLACE LLC | | 1080 HOLCOMB RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAPA AUTO PARTS | | 800 S LAKE BLVD | | | RICHMOND | VA | 23236 | |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 303682127 | |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 30368-2127 | |
| NAPA AUTO PARTS | | PO BOX 409043 | | | ATLANTA | GA | 30384 | |
| NAPA AUTO PARTS OF MARION | | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAPA INC | | CUSTOMER SERVICE | | | SAUSALITO | CA | 94966 | |
| NAPA INC | | PO BOX 974 | CUSTOMER SERVICE | | SAUSALITO | CA | 94966 | |
| NAPA VALLEY CO INC | | 11995 EL CAMINO REAL | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| NAPA VALLEY REGISTER, THE | | PO BOX 150 | | | NAPA | CA | 94559 | |
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 372022449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 37202-2449 | |
| NAPE, SCOTT | | 11295 S DIME LOOP | | | BROOKSTON | IN | 47923 | |
| NAPERSVILLE POLICE DEPT | | 1350 ARORA AVE | | | NAPERSVILLE | IL | 60540 | |
| NAPERT, ALEXANDRIA STEPHANIE | | ADDRESS REDACTED | | | | | | |
| NAPERT, BRIAN WILLIAM | | 18148 CANAL POINTE ST | 18148 CANAL POINTE ST | | TAMPA | FL | 33647 | |
| NAPERT, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| NAPERVILLE CHILDRENS CLINI | | SUITE 109 | 1831 BAYSCOTT CIR | | NAPERVILLE | IL | 60540 | |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | NAPERVILLE | IL | 605667020 | |
| NAPERVILLE, CITY OF | | PO BOX 3020 | 400 S EAGLE ST | | NAPERVILLE | IL | 60566-7020 | |
| NAPERVILLE, CITY OF | | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | |
| NAPFEL, ZACHARY R | | ADDRESS REDACTED | | | | | | |
| NAPHIER, LEON | | ADDRESS REDACTED | | | | | | |
| NAPI INC | | 2154 N NORTHWEST HWY STE 212 | | | DALLAS | TX | 75220 | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 232350053 | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 23235-0053 | |
| NAPIER CONSULTING, RICHARD D | | 10 HUNTLEY RD | | | RICHMOND | VA | 23226 | |
| NAPIER II, JONATHAN BLAINE | | ADDRESS REDACTED | | | | | | |
| NAPIER JOHN W | | 222 RIVERSIDE DR | | | NASHVILLE | TN | 37206 | |
| NAPIER, AVALON | | 3386 MONT ZION RD | | | STOCK BRIDGE | GA | 30281-0000 | |
| NAPIER, BRITTANY LEANN | | 324 FOREST HILL DR | | | LEXINGTON | KY | 40509 | |
| NAPIER, BRITTANY LEANN | | ADDRESS REDACTED | | | | | | |
| NAPIER, CARLOS RANDOLPH | | ADDRESS REDACTED | | | | | | |
| NAPIER, CHASITY NICOLE | | ADDRESS REDACTED | | | | | | |
| NAPIER, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| NAPIER, CRAIG SHANNON | | 3437 MISTY CREEK DR | | | ERLANGER | KY | 41018 | |
| NAPIER, CRAIG SHANNON | | ADDRESS REDACTED | | | | | | |
| NAPIER, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | |
| NAPIER, JEFFERY ALAN | | 1002 FRANKFORD AVE | 1223 | | LUBBOCK | TX | 79416 | |
| NAPIER, JEFFERY ALAN | | ADDRESS REDACTED | | | | | | |
| NAPIER, JENNIFER E | | 535 ELM CREEK DR | | | MANAKIN SABOT | VA | 23103 | |
| NAPIER, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| NAPIER, JESSE EDWORD | | ADDRESS REDACTED | | | | | | |
| NAPIER, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| NAPIER, KATIE | | ADDRESS REDACTED | | | | | | |
| NAPIER, MARK | | 1184 LAKE PARKE DR | | | JACKSONVILLE | FL | 32259 | |
| NAPIER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| NAPIER, MELISSA MARIE | | ADDRESS REDACTED | | | | | | |
| NAPIER, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NAPIER, RICHARD ALAN | | 8388 FARM LANE | | | YPSILANTI | MI | 48197 | |
| NAPIER, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| NAPIER, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| NAPIER, SANTANA MARIE | | ADDRESS REDACTED | | | | | | |
| NAPIER, STEPHEN ERIC | | ADDRESS REDACTED | | | | | | |
| NAPIERALSKI, DAN ROBBERT | | ADDRESS REDACTED | | | | | | |
| NAPIERALSKI, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | |
| NAPIERKOWSKI, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| NAPLES DAILY NEWS | | BRENDA BITZER | 1075 CENTRAL AVE | | NAPLES | FL | 33940 | |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | ATLANTA | GA | 31192-0401 | |
| NAPLES DAILY NEWS | | PO BOX 7009 | | | NAPLES | FL | 34101 | |
| NAPLES DAILY NEWS | | PO BOX 740379 | | | CINCINNATI | OH | 45274-0379 | |
| NAPLES, BJ | | 175 NORTH TAHQUITZ AVE | | | HEMET | CA | 92 543 00 | |
| NAPLES, TRACEY LEE | | ADDRESS REDACTED | | | | | | |
| NAPM VIRGINIA INC | | PO BOX 376 | | | PORT ROYAL | VA | 22535 | |
| NAPODANO, ANTHONY JOSEPH | | 14877 N 145TH DR | | | SURPRISE | AZ | 85379 | |
| NAPODANO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| NAPOL, DERRICK SEAN | | 819 SW THRIFT AVE | | | PORT SAINT LUCIE | FL | 34953 | |
| NAPOL, DERRICK SEAN | | ADDRESS REDACTED | | | | | | |
| NAPOLEON, JEFF | | ADDRESS REDACTED | | | | | | |
| NAPOLEON, LOUIS | | 9225 OUTRIGGIER RD | | | NEW PORT RICHEY | FL | 34653 | |
| NAPOLEON, MARLON P J | | 137 20 45TH AVE | 3F | | FLUSHING | NY | 11355 | |
| NAPOLEON, MARLON P J | | ADDRESS REDACTED | | | | | | |
| NAPOLEON, MIKE | | 8326 E GILBERT | | | WICHITA | KS | 67207 | |
| NAPOLEON, SHAWNTA NICOLE | | ADDRESS REDACTED | | | | | | |
| NAPOLEONI JR, EDWIN | | ADDRESS REDACTED | | | | | | |
| NAPOLEONI, EDWIN | | 1339 EAST 98ST | | | BROOKLYN | NY | 11236-0000 | |
| NAPOLES, JULIO ERIC | | 13112 ZARBIS DR | | | SPRING HILL | FL | 34609 | |
| NAPOLES, JULIO ERIC | | ADDRESS REDACTED | | | | | | |
| NAPOLETAN APPRAISAL SERVICE | | 310 ROSALIE CT | | | ALPHARETTA | GA | 30022 | |
| NAPOLI, ASHLEY NICOLE | | 140 W LOCUST AVE | APT A | | CARLISLE | PA | 17013 | |
| NAPOLI, KEVIN JORDAN | | 39 STEEPLECHASE DR | | | MARLBORO | NJ | 07746 | |
| NAPOLILLO, VICTOR AMATO | | ADDRESS REDACTED | | | | | | |
| NAPOLITANO, ANTHONY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPOLITANO, DANIEL JACOB | | ADDRESS REDACTED | | | | | | |
| NAPOLITANO, DEBRA L | | ADDRESS REDACTED | | | | | | |
| NAPOLITANO, FRANK | | 3813 REDWOOD CT | | | SPRING GROVE | IL | 60081 | |
| NAPOLITANO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| NAPOLITANO, NICHOLAS S | | ADDRESS REDACTED | | | | | | |
| NAPOLITANO, NICOLE | | ADDRESS REDACTED | | | | | | |
| NAPOLITANO, NUNZIO L | | ADDRESS REDACTED | | | | | | |
| NAPOTNIK, JACOB STEPHEN | | 351 RIVER RD | | | ELKTON | VA | 22827 | |
| NAPP | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | |
| NAPP JR, THOMAS E | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | |
| NAPPER JR, THOMAS E | | ADDRESS REDACTED | | | | | | |
| NAPPER, BILLY RASHAD | | ADDRESS REDACTED | | | | | | |
| NAPPI, GINNO | | ADDRESS REDACTED | | | | | | |
| NAPPI, ROBERT | | 52 54 73RD ST | | | MASPETH | NY | 11378 | |
| NAPPO, LAUREN MARIE | | 704 VANDERBILT TERRACE SE | | | LEESBURG | VA | 20175 | |
| NAPPO, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| NAPPO, MARQUETT | | 64 RIEGELMANN ST | | | STATEN ISLAND | NY | 10302 | |
| NAPPO, SALVATORE NA | | ADDRESS REDACTED | | | | | | |
| NAPSTER LLC | | 9044 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| NAPSTER LLC | | DEPT 9505 | | | LOS ANGELES | CA | 90084 | |
| NAQUIN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| NAQUIN, JOSHUA XAVIER | | 54 SWETT AVE | | | PORTSMOUTH | NH | 03801 | |
| NAQUIN, RONALD CHASE | | ADDRESS REDACTED | | | | | | |
| NAQVI, MURTAZA ALI | | ADDRESS REDACTED | | | | | | |
| NAQVI, RISHMA ASRAR | | ADDRESS REDACTED | | | | | | |
| NAQVI, SYED | | 3720 WESTWOOD BL NO 7 | | | LOS ANGELES | CA | 90034 | |
| NAQVI, SYED A | | ADDRESS REDACTED | | | | | | |
| NAQVI, SYED GHAZANFAR | | ADDRESS REDACTED | | | | | | |
| NAQVI, ZAIN | | ADDRESS REDACTED | | | | | | |
| NAQWE, IMRAN SAYED | | ADDRESS REDACTED | | | | | | |
| NARAE ENTERPRISES INC | | 3216 HILLSDALE CT | | | PLANO | TX | 75093 | |
| NARAINE, DAMION | | 5503 S OWASSO AVE | | | TULSA | OK | 74105 | |
| NARAINE, DAMION | | ADDRESS REDACTED | | | | | | |
| NARAINE, DHARVESH | | 2602 BORDEAUX DR | | | ROCKFORD | IL | 61114 | |
| NARAINE, DHARVESH | | ADDRESS REDACTED | | | | | | |
| NARAINE, VICKRAM | | ADDRESS REDACTED | | | | | | |
| NARAMORE, WILLIAM THEODORE | | ADDRESS REDACTED | | | | | | |
| NARANJO JESUS A | | 11462 NW 4TH WAY | | | MIAMI | FL | 33172-4924 | |
| NARANJO JR, HORACIO | | ADDRESS REDACTED | | | | | | |
| NARANJO, ADAN | | 2517 WEST AVE 31 | | | LOS ANGELES | CA | 90065 | |
| NARANJO, ADAN | | ADDRESS REDACTED | | | | | | |
| NARANJO, ALBERTO | | 502 E PLUM | | | LAREDO | TX | 78040 | |
| NARANJO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| NARANJO, ALEX J | | 2228 TAMARRON LN | | | LAFAYETTE | CO | 80026 | |
| NARANJO, ALEX J | | ADDRESS REDACTED | | | | | | |
| NARANJO, CARIDAD MARGARITA | | ADDRESS REDACTED | | | | | | |
| NARANJO, GABRIEL | | 8446 ORCHARD MIST LN | | | RICHMOND | TX | 77469 | |
| NARANJO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| NARANJO, GEOVANNY FERNANDO | | ADDRESS REDACTED | | | | | | |
| NARANJO, IRENE MARIE | | ADDRESS REDACTED | | | | | | |
| NARANJO, ISELA | | ADDRESS REDACTED | | | | | | |
| NARANJO, LUCIANO | | ADDRESS REDACTED | | | | | | |
| NARANJO, MARIO ISMAEL | | 2517 WEST AVE 31 | | | LOS ANGELES | CA | 90065 | |
| NARANJO, MARIO ISMAEL | | ADDRESS REDACTED | | | | | | |
| NARANJO, MARISOL | | 6895 WEST 7 AVE | | | HIALEAH | FL | 33014-0000 | |
| NARANJO, MARISOL | | ADDRESS REDACTED | | | | | | |
| NARANJO, PETER RAYMOND | | 217 WEST 63RD ST | 5C | | NEW YORK | NY | 10023 | |
| NARANJO, PETER RAYMOND | | ADDRESS REDACTED | | | | | | |
| NARANJO, SARAH | | 10 SLAYTON CT | | | PUEBLO | CO | 81001-0000 | |
| NARANJO, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| NARAYAN, ASHEEL F | | ADDRESS REDACTED | | | | | | |
| NARAYAN, BEKI B | | 781 E 56TH ST 1ST FL | | | BROOKLYN | NY | 11234 | |
| NARAYAN, DEEPAK | | 99 FERRY ST | | | JERSEY CITY | NJ | 07307-2312 | |
| NARAYAN, NOLAN N | | ADDRESS REDACTED | | | | | | |
| NARCISSE, ALONZO PAUL | | 7801 SCENIC HWY | J23 | | BATON ROUGE | LA | 70807 | |
| NARCISSE, ALONZO PAUL | | ADDRESS REDACTED | | | | | | |
| NARCISSE, KEVIN RONALD | | ADDRESS REDACTED | | | | | | |
| NARDE, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | |
| NARDELLA, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| NARDELLA, JAMES | | 150 KENT ST | APT 3 R | | BROOKLYN | NY | 11222 | |
| NARDELLA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| NARDELLI, BETTY | | 341 FERDINAND ST | | | SCRANTON | PA | 18508-2733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARDI, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| NARDI, SHAWN | | ADDRESS REDACTED | | | | | | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY RD E W | | | ST PAUL | MN | 551267093 | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY RD E W | | | ST PAUL | MN | 55126-7093 | |
| NARDINI, GILLIGAN | | 888 DERRY DR | | | TOMS RIVER | NJ | 08753 | |
| NARDIS, APRIL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NARDO, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | |
| NARDONE, MATTHEW ADAM | | 75 BROAD ST | | | TONAWANDA | NY | 14150 | |
| NARDONE, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | |
| NARDONE, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| NARDONE, NICK C | | ADDRESS REDACTED | | | | | | |
| NARDONE, PATRICK JOSEPH | | 1250 BARSTOW RD | 5 | | BARSTOW | CA | 92311 | |
| NARDONE, SANDRA J | | ADDRESS REDACTED | | | | | | |
| NARDOZI, ANGELO A | | 508 ATLANTIC AVE APT 2 | | | PITTSBURGH | PA | 15221 | |
| NARDOZI, ANGELO A | | ADDRESS REDACTED | | | | | | |
| NARDOZZI, ANTHONY J | | 72 WEST AVE | | | SEEKONK | MA | 02771 | |
| NARDOZZI, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| NARDOZZI, MICHELE | | ADDRESS REDACTED | | | | | | |
| NARDS ROCK & ROLL REVIEW | | 2306 ADELPHI RD | | | RICHMOND | VA | 23229 | |
| NARE, CURTIS | | ADDRESS REDACTED | | | | | | |
| NARES, RICARDO | | 741 ESPOLON | | | EL PASO | TX | 79912 | |
| NARES, RICARDO M | | ADDRESS REDACTED | | | | | | |
| NAREY, PHILLIP J | | ADDRESS REDACTED | | | | | | |
| NAREZO, PEDRO | | 208 W CAROLINA ST | | | TALLAHASSEE | FL | 32301-1128 | |
| NARGENTINO, ANTHONY | | 290 TULIP AVE | | | FLORAL PARK | NY | 11001 | |
| NARGENTINO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| NARGO, TORREY ROBIN | | ADDRESS REDACTED | | | | | | |
| NARH, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| NARHI, LEIGH | | 30709 NORMAL ST | | | ROSEVILLE | MI | 48066-0000 | |
| NARHI, LEIGH MICHAEL | | ADDRESS REDACTED | | | | | | |
| NARI | | 4900 SEMINARY RD STE 320 | | | ALEXANDRIA | VA | 22311 | |
| NARINE, ASARYAN | | 5748 HAZELTINE AVE | | | VAN NUYS | CA | 91401-3757 | |
| NARINE, DEVENDRA | | ADDRESS REDACTED | | | | | | |
| NARINESAMMY, PERMAUL | | ADDRESS REDACTED | | | | | | |
| NARIO, JOSE | | 133 MECHANIC ST | | | FITCHBURG | MA | 01420-2326 | |
| NARM | | 9 EVES DR STE 120 | | | MARLTON | NJ | 08053 | |
| NARM | | PO BOX 820025 | | | PHILADELPHIA | PA | 19182-0025 | |
| NARM | | SUITE 120 | | | MARLTON | NJ | 080530025 | |
| NARM INC | | PO BOX 23475 | | | NEWARK | NJ | 07189 | |
| NARO, ANTHONY F | | ADDRESS REDACTED | | | | | | |
| NAROEUN, RIN | | ADDRESS REDACTED | | | | | | |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070049 | |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | |
| NARRELL, HOWARD | | 4902 SWAPS LANE | | | LOUISVILLE | KY | 40216 | |
| NARRELL, HOWARD L | | 4902 SWAPS LN | | | LOUISVILLE | KY | 40216-2346 | |
| NARRETTA, JERAD LEE | | ADDRESS REDACTED | | | | | | |
| NARRO JR, RICHARD | | 11228 SANDCASTLE DR | | | EL PASO | TX | 79936 | |
| NARROW LINE STRIPING | | 4 HOVEY RD | | | LONDONDERRY | NH | 03053 | |
| NARUSIEWICZ, SHAWN LEE | | ADDRESS REDACTED | | | | | | |
| NARVAEZ JR , RUDDY | | ADDRESS REDACTED | | | | | | |
| NARVAEZ REFRIGERATION, J C | | 720 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| NARVAEZ REYES, DIANA MARIE | | 5220 SE 110TH ST | 103 | | BELLEVIEW | FL | 34420 | |
| NARVAEZ REYES, DIANA MARIE | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, ALEJANDRO | | 11206 SE 92ND COURT | | | BELLEVEIW | FL | 34420 | |
| NARVAEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, AMBER | | 368 1/2 HARRIS AVE | | | RODEO | CA | 94572 | |
| NARVAEZ, ASHLEY N | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, BONNIE | | 137 GAYLE AVE | | | LENOIR CITY | TN | 37771 8001 | |
| NARVAEZ, CARLOS A | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, EBONY SHANTEL | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, EDWIN | | 2322 BROOKWOOD ST | | | HARRISBURG | PA | 17104-2422 | |
| NARVAEZ, ERICK F | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, IRVIN | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, MARIO | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, RANDY | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, VICTOR JAVIER | | ADDRESS REDACTED | | | | | | |
| NARVAEZ, YANIRA JESSICA | | ADDRESS REDACTED | | | | | | |
| NARVAIS, ANTHONY | | 6308 7TH ST | B | | LUBBOCK | TX | 79416-0000 | |
| NARVAIS, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| NARVAIZ, GREGORY JOHN | | 5335 NW LOOP 410 | 1602 | | SAN ANTONIO | TX | 78229 | |
| NARVAIZ, GREGORY JOHN | | ADDRESS REDACTED | | | | | | |
| NARX, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NARY, JONATHAN E | | 1507 BEECHER LN | | | ORANGE PARK | FL | 32073 | |
| NARY, JONATHAN EDWARD | | 1507 BEECHER LN | | | ORANGE PARK | FL | 32073 | |
| NARY, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| NARY, KIMBERLY TABITHA | | 1235 MONIQUE CT | A | | VISTA | CA | 92084 | |
| NARY, KIMBERLY TABITHA | | ADDRESS REDACTED | | | | | | |
| NASATKA, RALPH G | | 6411 BEAR CT | | | WALDORF | MD | 20603 | |
| NASCA, KATHY ANNE | | 1133 ROBIN DR | | | LAKEWOOD | NJ | 08701 | |
| NASCA, KATHY ANNE | | ADDRESS REDACTED | | | | | | |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 321202875 | |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCH FAMILY TRUST | | 623 MOUNTAIN DR | | | BEVERLY HILLS | CA | 90210 | |
| NASCIMENTO, GILVAN M | | 2474 GALISTEO ST | | | CORONA | CA | 92882 | |
| NASCIMENTO, GILVAN M | | ADDRESS REDACTED | | | | | | |
| NASCIMENTO, RICHARD | | 1558 CITRUS WAY | | | CHULA VISTA | CA | 91911-5119 | |
| NASCO AUTOMOTIVE SERVICE | | PO BOX 8394 | | | COLUMBIA | SC | 29202 | |
| NASEEM, HAMMAD | | 6218 WATERFORD RD | | | MADISON | WI | 53719-1591 | |
| NASEEM, HAMMAD | | ADDRESS REDACTED | | | | | | |
| NASEEM, NAGEH | | 1218 SHACKLETON RD | | | APEX | NC | 27502 | |
| NASEEM, NAGEH N | | ADDRESS REDACTED | | | | | | |
| NASER, MOHAMMED REHMAN | | ADDRESS REDACTED | | | | | | |
| NASGOVITZ, SHERRY | | 1958 HWY NO 35 | | | SOMERSET | WI | 54025 0000 | |
| NASH BALLOON ADVENTURES LTD | | PO BOX 157 | | | HILLSBORO | MD | 21641 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 23220 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 541463498 | |
| NASH COUNTY CLERK OF COURT | | PO BOX 759 NASH CO COURTHOUSE | SUPERIOR AND DISTRICT COURTS | | NASHVILLE | NC | 27856 | |
| NASH COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY COLLECTOR | | NASH COUNTY COLLECTOR | PO BOX 1070 | | CHARLOTTE | NC | 28201 | |
| NASH COUNTY TAX COLLECTOR | | 120 W WASHINGTON ST STE 2058 | | | Nashville | NC | 27856 | |
| NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| NASH SERVICE GROUP | | PO BOX 1683 | | | TUPELO | MS | 38802 | |
| NASH SERVICE GROUP | | PO BOX 1788 | | | TUPELO | MS | 38802 | |
| NASH WALKER, KIM ANNETTE | | ADDRESS REDACTED | | | | | | |
| NASH, ALISON ANNE | | ADDRESS REDACTED | | | | | | |
| NASH, ANDREA JEROME | | ADDRESS REDACTED | | | | | | |
| NASH, ARVECA | TANDI J DILLARD INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A  MCGEE AVE  SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| NASH, ARVECA | | 525 N COUNCIL RD APT G | | | OKLAHOMA CITY | OK | 73127 | |
| NASH, ARVECA E | | ADDRESS REDACTED | | | | | | |
| NASH, BEAU JARED | | ADDRESS REDACTED | | | | | | |
| NASH, BRADFORD FRANCIS | | ADDRESS REDACTED | | | | | | |
| NASH, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| NASH, CHLOE | | ADDRESS REDACTED | | | | | | |
| NASH, CINDY | | 404 NE 1ST ST | | | GALVA | IL | 61434-1408 | |
| NASH, CLINT | | 107 LONGHORN CIRCLE | | | SUNNYVALE | TX | 75182 | |
| NASH, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| NASH, CURTIS | | HSB 3RD 27TH FAR | | | FORT BRAGG | NC | 28310 | |
| NASH, CYNTHIA | | 9817 LAKEPOINTE DR | | | BURKE | VA | 22015 | |
| NASH, DANIEL | | 4225 OLIVE BRANCH RD | | | WINGATE | NC | 28174 | |
| NASH, DANIEL A | | ADDRESS REDACTED | | | | | | |
| NASH, DANIEL ALPHONSE | | ADDRESS REDACTED | | | | | | |
| NASH, DEVON | | ADDRESS REDACTED | | | | | | |
| NASH, DONALD | | 2502 HEPHZIBAH MCBEAN RD | | | HEPHZIBAH | GA | 30815-4377 | |
| NASH, ETHAN | | 5008 NEWCASTLE AVE | | | ENCINO | CA | 91316 | |
| NASH, ETTENNA SHANEE | | ADDRESS REDACTED | | | | | | |
| NASH, FORREST | | 10006 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| NASH, GARY | | 7386 VILLAGE SQUARE DR APT 261 | | | CASTLE ROCK | CO | 80108-9389 | |
| NASH, GLYN | | 8839 HERITAGE BAY CIR | | | ORLANDO | FL | 32836-5006 | |
| NASH, ISAIAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| NASH, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NASH, JAYVON | | 5854 7TH AVE | | | LOS ANGELES | CA | 90043-0000 | |
| NASH, JAYVON | | ADDRESS REDACTED | | | | | | |
| NASH, JAZMINE ASHLEY | | ADDRESS REDACTED | | | | | | |
| NASH, JENNIFER CLAIRE | | ADDRESS REDACTED | | | | | | |
| NASH, JOSEPH T | | ADDRESS REDACTED | | | | | | |
| NASH, KEITH PATRICK | | ADDRESS REDACTED | | | | | | |
| NASH, KRISTOFER LARWERENCE | | 10619 MELVIN AVE | | | NORTHRIDGE | CA | 91325 | |
| NASH, KRISTOFER LARWERENCE | | ADDRESS REDACTED | | | | | | |
| NASH, MARTINA | | 2712 POPLAR PLACE | | | SPRINGFIELD | IL | 62703-0000 | |
| NASH, MARTINA CAMILLE | | ADDRESS REDACTED | | | | | | |
| NASH, NELS LYLE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASH, RICHARD | | ADDRESS REDACTED | | | | | | |
| NASH, RODERICK AMBROSE | | 5330 NORTH STATE ST | NO 149 | | JACKSON | MS | 39206 | |
| NASH, RODERICK AMBROSE | | ADDRESS REDACTED | | | | | | |
| NASH, RUSSELL MARK | | ADDRESS REDACTED | | | | | | |
| NASH, SAMANTHA LOUISE | | 18425 MANORWOOD WEST | | | CLINTON TWP | MI | 48038 | |
| NASH, TANYA R | | 163 3RD ST | 4 | | HOBOKEN | NJ | 07030 | |
| NASH, TANYA R | | ADDRESS REDACTED | | | | | | |
| NASH, TONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| NASH, VICKIE S | | 10704 KEESEE MEADOW PL | | | GLEN ALLEN | VA | 23059 | |
| NASH, VICKIE S | | ADDRESS REDACTED | | | | | | |
| NASH, WALTER HENRY | | ADDRESS REDACTED | | | | | | |
| NASHED, MARK HANY | | ADDRESS REDACTED | | | | | | |
| NASHUA COMMERCIAL PRODUCTS GRP | | PO BOX 95700 | | | CHICAGO | IL | 60694 | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 030610785 | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 03061-0785 | |
| NASHUA TELEGRAPH | | ERIN SULLIVAN | 17 EXECUTIVE DR | | HUDSON | NH | 03051 | |
| NASHUA WASTE WATER SYSTEM | | P O BOX 3840 | | | NASHUA | NH | 03061-3840 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 030613840 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 03061-3840 | |
| NASHUA, CITY OF | | NASHUA CITY OF | PO BOX 885 | | NASHUA | NH | 03061-0885 | |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 030610885 | |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 03061-0885 | |
| NASHVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | |
| NASHVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| NASHVILLE BANNER | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | |
| NASHVILLE BANNER | | PO BOX 331309 | | | NASHVILLE | TN | 37203 | |
| NASHVILLE COACH INC | | 7454 OLD HICKORY BLVD | | | WHITES CREEK | TN | 37189 | |
| NASHVILLE COMMUNICATIONS INC | | 304 CAHABA VALLEY CIRCLE | | | PELHAM | AL | 35124 | |
| NASHVILLE DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 372460003 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE FIRE DEPT | | 63 HERMITAGE AVE | | | NASHVILLE | TN | 37210 | |
| NASHVILLE FIRE DEPT | | PO BOX 291204 | CUSTOMER SERVICE DEPT | | NASHVILLE | TN | 37229-1204 | |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 372305198 | |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 37230-5198 | |
| NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | 203 W WASHINGTON ST | | NASHVILLE | NC | 27856 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | | | NASHVILLE | NC | 27856 | |
| NASHVILLE NORTH SS NASHVILLE NORTH SS | | 2205 GALLATIN PIKE NORTH | | | MADISON | TN | 37115 | |
| NASHVILLE PLUMBING SUPPLY INC | | 400 S MAIN | P O BOX 15 | | NASHVILLE | AR | 71852 | |
| NASHVILLE PLUMBING SUPPLY INC | | P O BOX 15 | | | NASHVILLE | AR | 71852 | |
| NASHVILLE PREDATORS | | 501 BROADWAY | | | NASHVILLE | TN | 37203 | |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 372034101 | |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 37203-4101 | |
| NASHVILLE SOUND, THE | | PO BOX 23290 | | | NASHVILLE | TN | 37202 | |
| NASHVILLE TENNESSEAN | | CHRISTIE SMOLKO | 1100 BROADWAY | | NASHVILLE | TN | 37203 | |
| NASIATKA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NASIB, SEAN | | 2772 CABERNET CIR | | | OCOEE | FL | 34761-5044 | |
| NASIM, FRAZ | | ADDRESS REDACTED | | | | | | |
| NASIR, JAMIL DAVID | | ADDRESS REDACTED | | | | | | |
| NASIR, SALMAN | | ADDRESS REDACTED | | | | | | |
| NASIRYDVIN, MOMIN | | 15450 FM 325 | APT 1722 | | AUSTIN | TX | 78729 | |
| NASLUND, BRADLEY THOMAS | | ADDRESS REDACTED | | | | | | |
| NASO, KELLIE | | 6261 CAVAN DR 3 | | | CITRUS HEIGHTS | CA | 95621 | |
| NASO, MICHAEL A | | 5555 TURNEY RD | | | GARFIELD HTS | OH | 44125 | |
| NASO, RAYMOND | | 160 LAKEHURST DR | | | VACAVILLE | CA | 95687 | |
| NASON, KRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| NASPP LTD | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| NASR, MINA MAKRAM | | ADDRESS REDACTED | | | | | | |
| NASR, NAEL | | 712 BRIAR VISTA WAY | | | ATLANTA | GA | 30329 | |
| NASRATY, YAMMA ALEXANDER | | 15686 SILVERPOINTE AVE | | | CHINO HILLS | CA | 91709 | |
| NASRATY, YAMMA ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NASRAWI, ISKENDER | | ADDRESS REDACTED | | | | | | |
| NASREY, SHELLY | | ADDRESS REDACTED | | | | | | |
| NASRI, ANDREW MICHEAL | | ADDRESS REDACTED | | | | | | |
| NASS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| NASSANEY, CHRISTIN | | 39 GREENFIELD AVE | | | N PROVIDENCE | RI | 02911-0000 | |
| NASSAR, ABDEL KARUM | | ADDRESS REDACTED | | | | | | |
| NASSAR, AHMAD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASSAR, CHRIS R | | ADDRESS REDACTED | | | | | | |
| NASSAR, SAM ARMEN | | ADDRESS REDACTED | | | | | | |
| NASSAU COMMUNITY NEWSPAPERS | | 216 EAST SECOND ST | | | MINEOLA | NY | 11501 | |
| NASSAU COMMUNITY NEWSPAPERS | | 42 BROADWAY STE 202 | | | LYNBROOK | NY | 11563-2519 | |
| NASSAU COUNTY CLERK | | 240 OLD COUNTRY RD  ROOM 105 | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY DEPARTMENT OF ASSESSMENT | | 1550 FRANKLIN AVE | | | MINEOLA | NY | 10038 | |
| NASSAU COUNTY DISTRICT COURT | STEVEN CONKLING  TREASURER | 99 MAIN ST | | | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 122125328 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 12212-5328 | |
| NASSAU COUNTY SURROGATES CRT | | 262 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | 1490 FRANKLIN AVE | RECORDS BUREAU ALARM PERMITS | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | RECORDS BUREAU ALARM PERMITS | | | MINEOLA | NY | 11501 | |
| NASSER BIGDELI, AMIR | | ADDRESS REDACTED | | | | | | |
| NASSER, CRYSTAL M | | ADDRESS REDACTED | | | | | | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | DEARBORN | MI | 48126-4801 | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | DEARBORN | MI | 48126 | |
| NASSER, HOMAM FAIK | | 182 ROBERT CT | | | CANTON | MI | 48188 | |
| NASSER, HOMAM FAIK | | ADDRESS REDACTED | | | | | | |
| NASSER, NORA RENEE | | ADDRESS REDACTED | | | | | | |
| NASSER, SAM A | | ADDRESS REDACTED | | | | | | |
| NASSET, BRIAN | | ADDRESS REDACTED | | | | | | |
| NASSIF, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| NASSIF, MICHAEL ANTHONY | | 421 NORTH BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| NASSIF, WILLIAM | | 2603 NORTH VAN DORN ST NO 11 | | | ALEXANDRIA | VA | 22302 | |
| NASSIF, WILLIAM JOHN | | 2603 NORTH VAN DORN ST NO 11 | | | ALEXANDRIA | VA | 22302 | |
| NASSIF, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| NASSIRI, HAMID | | 2621 HARBOR BLVD | | | COSTA MESA | CA | 92626-0000 | |
| NASSIRI, MUKHTAR | | 2108 PARKSIDE CIRCLE | | | COLOGNE | MN | 55322 | |
| NASSIRI, MUKHTAR | | ADDRESS REDACTED | | | | | | |
| NASSIS, DODIE | | 591 HORSEMAN DR | | | OVIEDO | FL | 32765 | |
| NASSTRAC | | 1750 PENNSYLVANIA AVE NW NO 1111 | | | WASHINGTON | DC | 20006 | |
| NASSY, NATISA S | | 709 B EAST 7TH ST | | | PLAINFIELD | NJ | 07060 | |
| NASSY, NATISA S | | ADDRESS REDACTED | | | | | | |
| NASTASE, DANIEL | | ADDRESS REDACTED | | | | | | |
| NASTASE, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| NASTASI, ALBERT A | | 57 GLENWORTH RD | | | POTTSVILLE | PA | 17901-8858 | |
| NASTASI, RUSSELL T | | 9 CAYUGA TRL | | | WAYNE | NJ | 07470 | |
| NASTASI, RUSSELL T | | ADDRESS REDACTED | | | | | | |
| NASTEC | | 20 N WACKER DR | | | CHICAGO | IL | 60606 | |
| NASTEC | | 8310 NIEMAN RD | CANDIDATE SERVICES DEPT AMP | | LENEXA | KS | 66214-1579 | |
| NASTEC | | CANDIDATE SERVICES DEPT AMP | | | LENEXA | KS | 662141579 | |
| NASTRO, RALPH | | 611 HENMAR DR | | | LANDING | NJ | 07850 | |
| NASWA RESORT, THE | | 105 WEIRS BLVD | | | LACONIA | NH | 03246 | |
| NASWORTHY, DEREK | | ADDRESS REDACTED | | | | | | |
| NAT, MANPREET | | ADDRESS REDACTED | | | | | | |
| NATAL, CARMELO | | PO BOX 252 | | | ALLENTOWN | PA | 18105 | |
| NATAL, JOANN | | 14160 ELLETTS CROSSING RD | | | ASHLAND | VA | 23005 | |
| NATALE, ANGELO | | 9 ELM CT | | | MAHOPAC | NY | 10541-1542 | |
| NATALE, BRETT | | 18 GLEN RD | | | BOUND BROOK | NJ | 08805 | |
| NATALE, JOHN | | 87 BELLWOOD AVE | | | DOBBS FERRY | NY | 10522 | |
| NATALE, KATHY | | 306 BERKLEY WOODS DR | | | ASHLAND | VA | 230051253 | |
| NATALE, MIKE | | ADDRESS REDACTED | | | | | | |
| NATALE, NICK | | 38 BRIDLE PATH LANE | | | METHUEN | MA | 01844 | |
| NATALE, NICK | | ADDRESS REDACTED | | | | | | |
| NATALE, VINCENT | | 487 18TH ST | | | WEST BABYLON | NY | 11704-2201 | |
| NATALIA, SANCHEZ | | 1203 BRUNNER AVE | | | DALLAS | TX | 75224-0000 | |
| NATALIE, TOTTY | | 1017 WALDEN CREEK WAY | | | GREENVILLE | SC | 29615-0000 | |
| NATANAUAN, ERICA ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| NATARELLI, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| NATARENO, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| NATARENO, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| NATASHA, NAIRNE NICOLE | | ADDRESS REDACTED | | | | | | |
| NATCHITOCHES PARISH | | COURT CLERK CRIMINAL RECORDS | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | | PO BOX 476 | COURT CLERK CRIMINAL RECORDS | | NATCHITOCHES | LA | 71458 | |
| NATE, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| NATE, JACKSON | | 84 590 KEPUE | | | WAIANAE | HI | 96792-1866 | |
| NATE, TROMBETTI | | 2367 ENTERPRISE OSTEEN RD | | | DELTONA | FL | 32738-9354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATE, WARD | | 234 QUARRY HILL RD | | | S BURLINGTON | VT | 05403-0000 | |
| NATERI, SRIDHAR | | ADDRESS REDACTED | | | | | | |
| NATES DELIVERY | | PO BOX 1132 | | | ST STEPHEN | SC | 29479 | |
| NATES, MARK C | | 103 WILKINS DR | | | WINCHESTER | VA | 22602-6034 | |
| NATES, TERRY M | | PO BOX 3032 | | | WINCHESTER | VA | 22604-2232 | |
| NATH COMPANIES | | DBA MMR CROSSINGS1 | 210 CROSSINGS PLACE | | ANTIOCH | TN | 37013 | |
| NATH, SURENDRA | | 700 A | BROOKSIDE DR | | ANDOVER | MA | 01810 | |
| NATH, SURENDRA | | ADDRESS REDACTED | | | | | | |
| NATHAL, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 352011715 | |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 35201-1715 | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 761024697 | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 76102-4697 | |
| NATHAN ROSIER | ROSIER NATHAN | 2996 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153-2231 | |
| NATHAN, HAWKINS | | 10014 WHITE CUFF RD | | | SAVANNAH | GA | 31406-0000 | |
| NATHAN, HINES | | 2011 RICHARD JONES RD | | | NASHVILLE | TN | 37215-0000 | |
| NATHAN, JUAN A | | ADDRESS REDACTED | | | | | | |
| NATHAN, JUANA | | 405 WESTSIDE BLVD | NO 53 | | HOUMA | LA | 70364-0000 | |
| NATHAN, MAJEWSKI | | 1113 N WOOD ST | | | CHICAGO | IL | 60622-3244 | |
| NATHAN, MOLLY | | 70 PATCHEN AVE 4C | | | BROOKLYN | NY | 11221 | |
| NATHAN, POLLOCK | | 46 WOODWARD ST | | | SOUTH CHARLESTON | OH | 45368-0000 | |
| NATHAN, PRUSKI | | 3903 ROLLING TERRACE DR | | | SPRING | TX | 77388-5093 | |
| NATHAN, RAJALINGAM | | 6220 BEARD PL | | | EDINA | MN | 55410-0000 | |
| NATHAN, ROBERT E | | ADDRESS REDACTED | | | | | | |
| NATHAN, SHAMEKA | | ADDRESS REDACTED | | | | | | |
| NATHANIEL K HICKS | HICKS NATHANIEL K | 2225 RIVERWAY DR | | | OLD HICKORY | TN | 37138-2828 | |
| NATHANIEL W PEARSON | PEARSON NATHANIEL W | 130 E CHAPMAN AVE APT 217 | | | FULLERTON | CA | 92832-1991 | |
| NATHANIEL, BYRON ANTOINE | | ADDRESS REDACTED | | | | | | |
| NATHANS | | 828 EAST MAIN ST | | | RICHMOND | VA | 23219 | |
| NATHANSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | |
| NATHERSON, JAMES | | PO BOX 3162 JOHNSON FERRY | | | MARIETTA | GA | 00003-0062 | |
| NATI, ANDREW J | | ADDRESS REDACTED | | | | | | |
| NATI, ESCOBEDO | | 15504 DELAHUNTY LN | | | PFLUGERVILLE | TX | 78660-3318 | |
| NATICK FIRE DEPARTMENT | | 12 SUMMER ST | | | NATICK | MA | 01760 | |
| NATICK FIRE DEPARTMENT | | 22 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 604 | NATICK | MA | | |
| NATICK POLICE DEPARTMENT | MAUREEN QUINN | | | | NATICK | MA | | |
| NATICK POLICE DEPARTMENT | | 2 PARK ST | ATTN MAUREEN QUINN | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | 13 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | P O BOX 604 | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | PO BOX 646 | TOWN COLLECTOR | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | POLICE DEPARTMENT | 20 CENTRAL ST | | NATICK | MA | 01760 | |
| NATION FOR ASSEMBLY 2000, JOE | | 9374 | | | SAN RAFAEL | CA | 94912 | |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE INVESTIGATIONS | | 2929 E COMMERCIAL BLVD STE 608 | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE SECURITY | | PO BOX 33361 | | | DETROIT | MI | 48232-5361 | |
| NATION, CHARLES L | | PO BOX 370 | | | MOUNDS | IL | 62964-0370 | |
| NATION, RYAN | | 611 E ORANGE GROVE AVE | | | BURBANK | CA | 91501-0000 | |
| NATION, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | RICHBORO | PA | 18954 | |
| NATIONAL ACADEMY FOUNDATION | | 235 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10003 | |
| NATIONAL ACADEMY FOUNDATION | | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| NATIONAL ACCOUNT SYSTEMS | | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| NATIONAL ACCOUNT SYSTEMS | | LANCASTER COUNTY COURT | 555 SOUTH 10TH ST | | LINCOLN | NE | 68508 | |
| NATIONAL ACCT SYS OF LINCOLN | | 1024 K ST | C/O JAMES A CADA ATTORNEY | | LINCOLN | NE | 68508-3909 | |
| NATIONAL ADVANCEMENT CORP | | 2730 J SOUTH HARBOR | | | SANTA ANA | CA | 92704 | |
| NATIONAL AFFIRMATIVE ACTION | | 4255 S BUCKLEY RD STE 299 | | | AURORA | CO | 80013 | |
| NATIONAL APPLIANCE SERVICE INC | | 3492 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| NATIONAL AQUARIUM | | 5O1 EAST PRATT ST | | | BALTIMORE | MD | 21202 | |
| NATIONAL AQUARIUM | | PIER 3 | 5O1 EAST PRATT ST | | BALTIMORE | MD | 21202 | |
| NATIONAL ARBITRATION & MEDIATION INC | | 990 STEWART AVE 1ST FL | | | GARDEN CITY | NY | 11530 | |
| NATIONAL ARBITRATION FORUM | | PO BOX 50191 | | | MINNEAPOLIS | MN | 55405 | |
| NATIONAL ASSESSMENT INSTITUTE | | 3813 GASKINS RD | | | RICHMOND | VA | 23233 | |
| NATIONAL ASSET MANAGEMENT ENTE | | 1453 TERRELL MILL RD STE A | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET MANAGEMENT ENTE | | SUIT EA | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET SERVICES CO | | 10101 HARWIN DR STE 260 | | | HOUSTON | TX | 77036 | |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 920469925 | |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 92046-9925 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 1324 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 5001 W BROAD ST 300 | | | RICHMOND | VA | 23230 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22305 | |
| NATIONAL ATTORNEY NETWORK | | 6356 CORLEY RD | DBA TSYS TOTAL DEBT MGMT | | NORCROSS | GA | 30071 | |
| NATIONAL AUDIO VIDEO SERVICE | | 526 SOUTHGATE AVE | | | IOWA CITY | IA | 52240 | |
| NATIONAL AUDUBON SOCIETY INC | JAMES CUNNINGHAM | | | | NEW YORK | NY | 100039501 | |
| NATIONAL AUDUBON SOCIETY INC | | 700 BROADWAY | ATTN JAMES CUNNINGHAM | | NEW YORK | NY | 10003-9501 | |
| NATIONAL AUTO BODY & PAINT | | 905 SO KELLOGG | | | GOLETA | CA | 93117 | |
| NATIONAL AUTO SALES | | 400 N 9TH ST RM 203 | CITY OF RICH CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 200420266 | |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 20042-0266 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BDPA | | 1111 14TH ST NW | SUITE 700 | | WASHINGTON | DC | 20005 | |
| NATIONAL BDPA | | SUITE 700 | | | WASHINGTON | DC | 20005 | |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 606809218 | |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 60680-9218 | |
| NATIONAL BLACK MBA ASSOCIATION | | PO BOX 809132 | | | CHICAGO | IL | 60680-9132 | |
| NATIONAL BLACK MEDIA COALITION | | 11120 NEW HAMPSHIRE AVE | SUITE 204 | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK MEDIA COALITION | | SUITE 204 | | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK REVIEW INC | | 15500 ERWIN ST STE 169 | | | VAN NUYS | CA | 91411 | |
| NATIONAL BOTTLING CO INC | | 3090 PERKINS ST | | | SAGINAW | MI | 48601 | |
| NATIONAL BUDGET PLANNERS INC | | 1000 E ATLANTIC BLVD | STE 205H | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUDGET PLANNERS INC | | STE 205H | | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUSINESS FINANCE INC | | PO BOX 11099 | | | DENVER | CO | 80211 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 514052 | 735 N WATER ST | | MILWAUKEE | WI | 53203-3452 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 92952 | | | MILWAUKEE | WI | 53202 | |
| NATIONAL BUSINESS FURNITURE IN | | 1819 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS FURNITUREINC | | 3530 WILSHIRE BLVD | SUITE 710 | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS FURNITUREINC | | SUITE 710 | | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS GROUP | | 3290 CUMBERLAND CLUB DR 200 | | | ATLANTA | GA | 30339 | |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL BUSINESS SYSTEMS | | 9901 BUSINESS PKWY SUITE J | | | LANHAM | MD | 20706 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | 110 N ROYAL ST 400 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | SUITE 401 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL CABLE COMMUNICATIONS | | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20036 | |
| NATIONAL CANVAS AWNING & SIGN | | 461 HILCREST DR | | | BLUFF CITY | TN | 37618 | |
| NATIONAL CANVAS AWNING & SIGN | | PO BOX 734 | | | BLOUNTVILLE | TN | 37617 | |
| NATIONAL CAPITAL SLEEP CENTER | | 8600 OLD GRGTWN RD | | | BETHESDA | MD | 20814 | |
| NATIONAL CAPTIONING INSTITUTE | | 1900 GALLOWS RD | SUITE 3000 | | VIENNA | VA | 22182 | |
| NATIONAL CAR RENTAL | | PO BOX 402334 | | | ATLANTA | GA | 30384 | |
| NATIONAL CAR RENTAL | | PO BOX 403355 | NCRS DAMAGE RECOVERY | | ATLANTA | GA | 30384-3355 | |
| NATIONAL CAREER CENTERS USA | ACCOUNTING | | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CAREER CENTERS USA | | PO BOX 447 | ATTN ACCOUNTING | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CARGO SECURITY CNCL | | 3 CHURCH CIR STE 292 | | | ANNAPOLIS | MD | 21401 | |
| NATIONAL CASH ADVANCE | | 4343 E STATE ST | | | ROCKFORD | IL | 61104 | |
| NATIONAL CASH ADVANCE 5831 | | 1358 E MAIN ST E1 | UNIVERSITY PLACE MALL | | CARBONDALE | IL | 62901 | |
| NATIONAL CELLULAR INCORPORATED | | DRAWER 99098 | | | FORT WORTH | TX | 76199 | |
| NATIONAL CENTER FOR PRO DVLMT | | JAMES MADISON UNIVERSITY | MSC 0209 | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR PRO DVLMT | | MSC 0209 | | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR STATE CTS | | PO BOX 8798 | 300 NEWPORT AVE | | WILLIAMSBURG | VA | 23187-8798 | |
| NATIONAL CHAMBER LITIGATION CE | | 1615 H ST NW | | | WASHINGTON | DC | 20062 | |
| NATIONAL CINEMA NETWORK INC | | 1300 E 104TH ST STE 100 | | | KANSAS CITY | MO | 64131 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL CINEMEDIA LLC | | 9110 E NICHOLS AVE NO 200 | | | CENTENNIAL | CO | 80112 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BANK | | DEPT 551 | NC COMBINED ACCOUNTS REC | | COLUMBUS | OH | 43265-0551 | |
| NATIONAL CITY BANK | | P O BOX 36000 | | | LOUISVILLE | KY | 402336000 | |
| NATIONAL CITY BANK | | PO BOX 400235 | ANALYSIS ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15268-0235 | |
| NATIONAL CITY BANK | | PO BOX 856 | ANALYSIS ACCOUNTS RECEIVABLE | | LOUISVILLE | KY | 40289 | |
| NATIONAL CITY LEASING CORP | | PO BOX 36040 | | | LOUISVILLE | KY | 40233 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | ATTN PAT GOFF | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY, CITY OF | | 1200 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 919504397 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | |
| NATIONAL CITY, CITY OF | | NATIONAL CITY CITY OF | 1243 NATIONAL CITY BLVD | | NATIONAL CITY | CA | 91950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL COATING MFG INC | | 9728 STATE HIGHWAY 19 | | | ADA | OK | 74820 | |
| NATIONAL COFFEE SERVICE | | PO BOX 3157 | | | SCOTTSDALE | AZ | 85271 | |
| NATIONAL COMPUTER SOLUTIONS | | 3900 MILTON HWY | | | RINGGOLD | VA | 24586 | |
| NATIONAL CONF OF BAR EXAMINERS | | 333 NORTH MICHIGAN AVE | SUITE 1025 | | CHICAGO | IL | 60601-9828 | |
| NATIONAL CONF OF BAR EXAMINERS | | SUITE 1025 | | | CHICAGO | IL | 606019828 | |
| NATIONAL CONSOLIDATORS INC | | 1500 SE 3RD COURT | STE 106 | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSOLIDATORS INC | | STE 106 | | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSTRUCTION RENTALS | | 6356 NARCOOSSEE RD | | | ORLANDO | FL | 32822 | |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | | PACOIMA | CA | 91331-1609 | |
| NATIONAL CONSUMER DEBT COUNSEL | | 3097 WILLOW AVE STE 2 | | | CLOVIS | CA | 93612 | |
| NATIONAL CONSUMER LAW CENTER | | 77 SUMMER ST 10TH FL | | | BOSTON | MA | 02110-1006 | |
| NATIONAL CONSUMER RESOURCE CTR | | 2183 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | |
| NATIONAL CONSUMER RESOURCE CTR | | 3700 COCONUT CREEK PKY STE 120 | | | COCONUT CREEK | FL | 33066-1616 | |
| NATIONAL COUNCIL OF CHAIN REST | | 325 7TH ST NW | SUITE 1000 | | WASHINGTON | DC | 20004 | |
| NATIONAL COUNCIL OF CHAIN REST | | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| NATIONAL CREDIT BANK | | 1111 HOWE NO 555 | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT BANK | | 1731 HOWE AVE 254 | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 191242512 | |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 19124-2512 | |
| NATIONAL CREDIT COUNSELING SER | | 10500 LITTLE PATUXENT PARKWAY | SUTIE 310 | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELING SER | | SUTIE 310 | | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELORS | | 19 106 AVE | | | ELMONT | NY | 11003 | |
| NATIONAL CREDIT SERVICES CORP | | 8400 W 100TH ST STE 400 | ATTN STEVE PANIK | | OVERLAND PARK | KS | 66210 | |
| NATIONAL DATA & COMMUNICATIONS | | MIAMI INTERNATIONAL WOMEN SHOW | PO BOX 36859 | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA & COMMUNICATIONS | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA CORPORATION | | 3345 ERIC BLVD | | | WAUKEGAN | IL | 60085 | |
| NATIONAL DATA SYSTEMS INC | | 1077 AARON AVE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| NATIONAL DEBT MANAGEMENT INC | | 1583 E SILVER STAR RD 305 | | | OCOEE | FL | 34761-2562 | |
| NATIONAL DEBT MANAGEMENT INC | | 2704 REW CIR STE 105 | | | OCOEE | FL | 347612994 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135-6457 | |
| NATIONAL DECISION SYSTEMS | | 5375 MIRA SORRENTO PL | | | SAN DIEGO | CA | 92191 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 7247 7924 | | | PHILADELPHIA | PA | 19170-7924 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 919027 | 5375 MIRA SORRENTO PL | | SAN DIEGO | CA | 92191 | |
| NATIONAL DEVELOPMENT CORP | | PO BOX 52 | | | SCOTTSVILLE | NY | 14546 | |
| NATIONAL DIGITAL TELEVISION CENTER, INC D/B/A COMCAST MEDIA CENTER | | 4100 E DRY CREEK RD | | | LITTLETON | CO | 80122 | |
| NATIONAL DISTRIBUTION CENTERS | | 4701 E SEVENTH AVE | | | TAMPA | FL | 33605 | |
| NATIONAL DISTRIBUTION CTRS | | PO BOX 11679 | DEPT 615 | | NEWARK | NJ | 07101-4679 | |
| NATIONAL DISTRIBUTORS | | 18543 DEVONSHIRE ST 446 | | | NORTHRIDGE | CA | 91324 | |
| NATIONAL DOOR & REPAIR INC | | 2716 BARGE LANE | | | DALLAS | TX | 75212 | |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 606755638 | |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 60675-5638 | |
| NATIONAL ELECTRICAL MAINT INC | | 12506 RAWHIDE DR | | | TAMPA | FL | 33626 | |
| NATIONAL ELECTRONIC SERVICE INC | | 6904 4TH ST NW | | | WASHINGTON | DC | 20012 | |
| NATIONAL ELECTRONICS | | 3505 SUMMER HILL RD NO 18 | | | TEXARKANA | TX | 75503 | |
| NATIONAL ELECTRONICS WARRANTY CORPORATION | | 44873 FALCON PLACE | | | DULLES | VA | 20166 | |
| NATIONAL EMPLOYMENT LAW CNCL | | 1000 LOUISIANA STE 5400 | | | HOUSTON | TX | 77002 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | 1601 EMERSON ST | | | DENVER | CO | 80218 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | SUITE 200 | | | LARKSPUR | CA | 94939 | |
| NATIONAL EMPLOYMENT SERVICES | | PO BOX 6040 | | | BOSTON | MA | 02212-6040 | |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | ROSWELL | GA | 30076 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY STE 294 | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | CHICAGO | IL | 60602 | |
| NATIONAL FAIL SAFE | | 6442 INDUSTRY WAY | | | WESTMINSTER | CA | 92683 | |
| NATIONAL FEDERATION | | OF PARALEGAL ASSOC INC | PO BOX 33108 | | KANSAS CITY | MO | 641140-0108 | |
| NATIONAL FEDERATION | | PO BOX 33108 | | | KANSAS CITY | MO | 641140108 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 212 | | | SALT LAKE CITY | UT | 84115-2329 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 216 | | | SALT LAKE | UT | 841152329 | |
| NATIONAL FIRE & SAFETY CORP | | 5370 JAEGER RD | | | NAPLES | FL | 34109 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 022668977 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 02266-8977 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9146 | 1 BATTERYMARCH PARK | | QUINCY | MA | 02269-9956 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRESAFETY SYSTEMS | | 1325 E 260TH ST | | | EUCLID | OH | 44132 | |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | GREAT NECK | NY | 11021 | |
| NATIONAL FOOD SERVICE SEC CNCL | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | FORT LAUDERDALE | FL | 33308-6263 | |
| NATIONAL FOOTWEAR | | 4571 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| NATIONAL FREIGHT INC | | 71 W PARK AVE | | | VINELAND | NJ | 08360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FREIGHT INC | | PO BOX 12852 | | | PHILADELPHIA | PA | 19101-0852 | |
| NATIONAL FUEL | | P O BOX 4103 | | | BUFFALO | NY | 14264-0001 | |
| NATIONAL FUEL GAS | | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUNDS RECOVERY INC | | 31910 CINNABAR LN | | | CASTAIC | CA | 91384 | |
| NATIONAL FURNITURE SERVICES | | 3109 CLAIRMONT RD STE A | | | ATLANTA | GA | 30329-1015 | |
| NATIONAL GEOGRAPHIC COM | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC COM | | DEPARTMENT 0706 | | | WASHINGTON | DC | 20073-0706 | |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | WASHINGTON | DC | 20072-0705 | |
| NATIONAL GEOGRAPHIC SOCIETY, THE | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL GRID   1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | |
| NATIONAL GRID   BROOKLYN/020690/29212 | | P O  BOX 020690 | | | BROOKLYN | NY | 11201-9965 | |
| NATIONAL GRID  HICKSVILLE/9037/9040 | | P O  BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| NATIONAL GRID  MASSACHUSETTS/1005 | | PO BOX 1005 | | | WOBURN | MA | 01807-0005 | |
| NATIONAL GRID  NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | WOBURN | MA | 01807-0041 | |
| NATIONAL GRID  NEW YORK/13252 | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID  RHODE ISLAND/1049 | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | |
| NATIONAL GRID  WOBURN/4300 | | P O  BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13252 | |
| NATIONAL GROUTING | | 3701 50TH AVE E | | | TACOMA | WA | 98443 | |
| NATIONAL GUARDIAN SECURITY SVC | | 30 OAKWOOD AVE 2ND FL | | | NORWALK | CT | 06850 | |
| NATIONAL GUARDIAN SECURITY SVC | | 870 N DOROTHY STE 710 | | | RICHARDSON | TX | 75081 | |
| NATIONAL GUARDIAN SECURITY SVC | | PO BOX 836044 | | | RICHARDSON | TX | 75083 | |
| NATIONAL HERI TAGE INS | | 11044 RESEARCH BLD C | | | AUSTIN | TX | 78759 | |
| NATIONAL HIGHWAY CARRIERS | | PO BOX 6099 | | | BUFFALO GROVE | IL | 60089 | |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 752439364 | |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 75243-9364 | |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | GLENDORA | CA | 91740-0950 | |
| NATIONAL IN STORE MARKETING | | PO BOX 3671 | | | SARASOTA | FL | 34230-3671 | |
| NATIONAL IN STORE MARKETING LLC | | LOCKBOX 771760 | 1760 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | |
| NATIONAL INFO TECH CENTER | | 16845 N 29TH AVE 336 | | | PHOENIX | AZ | 85053 | |
| NATIONAL INFO TECH CENTER | | 1730 17TH ST NE | | | WASHINGTON | DC | 20002 | |
| NATIONAL INFORMATION DATA CTR | | 11300 ROCKVILLE PL STE 1100 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 90608 | | | WASHINGTON | DC | 20090-0608 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96523 | | | WASHINGTON | DC | 20090-6523 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96618 | | | WASHINGTON | DC | 20090-6618 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96621 | | | WASHINGTON | DC | 200906621 | |
| NATIONAL INSTITUTE OF BUS MGMT | | 1750 OLD MEADOW RD STE 300 | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTITUTE OF BUS MGMT | | PO BOX 9070 | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | DALLAS | TX | 75284 | |
| NATIONAL INTERNATIONAL ROOFING | | 11804 SOUTH ROUTE 47 | | | HUNTLEY | IL | 60142 | |
| NATIONAL KITCHEN & BATH ASSOC | | 687 WILLOW GROVE ST | | | HACKETTSTOWN | NJ | 07840 | |
| NATIONAL LADDER & SCAFFOLD CO | | PO BOX 71721 | | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL LAW FOUNDATION | | PO BOX 218 | | | MONTCHANIN | DE | 19710 | |
| NATIONAL LAW JOURNAL, THE | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| NATIONAL LAW JOURNAL, THE | | 345 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| NATIONAL LAW JOURNAL, THE | | PO BOX 58485 | | | BOULDER | CO | 80322 | |
| NATIONAL LEAK DETECTION | | 1480 TERRELL MILL RD 839 | | | MARIETTA | GA | 30067 | |
| NATIONAL LEASE ADVISORS INC | | 9370 SUNSET DR STE 210 | | | MIAMI | FL | 33173 | |
| NATIONAL LEGAL CENTER | | 1600 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| NATIONAL LEGAL POSTERS | | ONE DANIEL BURNHAM CT STE 160C | | | SAN FRANCISCO | CA | 94109 | |
| NATIONAL LIABILITY AND FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVE 3RD FLOOR | | BOSTON | MA | 02210 | |
| NATIONAL LIMOS COM | | PO BOX 51250 | | | LIGHTHOUSE PT | FL | 33074 | |
| NATIONAL LINEN SERVICE | | 460 ENGLEWOOD AVE SE | | | ATLANTA | GA | 30315-2502 | |
| NATIONAL LINEN SERVICE | | PO BOX 150430 | | | ATLANTA | GA | 30315 | |
| NATIONAL LOAN EXCHANGE CORP | | 11897 BENHAM RD STE 300 | | | ST LOUIS | MO | 63138 | |
| NATIONAL MAILING SERVICES INC | | 3540 BROWNS MILL RD SE | | | ATLANTA | GA | 30354-2717 | |
| NATIONAL MAINTENANCE & BUILD | | 48 VINCENT CIR STE A | | | IVYLAND | PA | 18974 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY UNIT G | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE CO | | PO BOX 178 | | | BETHEL | OH | 45106 | |
| NATIONAL MAINTENANCE PRODUCTS | | 5619 HOHMAN AVE | | | HAMMOND | IN | 46320 | |
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 061462728 | |
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 06146-2728 | |
| NATIONAL MANUFACTURING CO | | PO BOX 30590 | | | NASHVILLE | TN | 37241 | |
| NATIONAL MANUFACTURING COMPANY | | DRAWER 454 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MANUFACTURING COMPANY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | PO BOX 9705 | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | | | RICHMOND | VA | 23228 | |
| NATIONAL MEDICAL REVIEW OFFICE | | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 900360008 | |
| NATIONAL MEDICAL REVIEW OFFICE | | PO BOX 60 | 5900 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL MEETING CO INC | | 1108 SE GRAND AVE STE 300 | | | PORTLAND | OR | 97214 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941 BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941L BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904-3600 | |
| NATIONAL MOTOR FREIGHT TRAFFIC | | ASSOC INC | 2200 MILL RD | | ALEXANDRIA | VA | 22314 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 2112 W LABURNUM AVE STE 204 | | | RICHMOND | VA | 23227 | |
| NATIONAL NET FINANCING INC | | PO BOX 6378 | | | SHERWOOD | AR | 72120 | |
| NATIONAL NETWORK PUBLICATIONS | | PO BOX 42 | | | CHELSEA | VT | 05038 | |
| NATIONAL NORARY ASSOCIATION | | 8236 REMMET AVE | PO BOX 7184 | | CANOGA PARK | CA | 91309-7184 | |
| NATIONAL NORARY ASSOCIATION | | PO BOX 7184 | | | CANOGA PARK | CA | 913097184 | |
| NATIONAL PAINTING | | 18403 COMPANARIO DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| NATIONAL PARK FOUNDATION | | 11 DUPONT CIRCLE NW | STE 600 | | WASHINGTON | DC | 20036 | |
| NATIONAL PARTS DEPOT | | 31 ELKAY DR | | | CHESTER | NY | 10918 | |
| NATIONAL PAVING COMPANY INC | | PO BOX 3649 | | | RIVERSIDE | CA | 92519 | |
| NATIONAL PEANUT FESTIVAL ASSN | | 5622 HWY 231 S | | | DOTHAN | AL | 36301 | |
| NATIONAL PEN CORP | | PO BOX 55000 | | | DETROIT | MI | 48255-2745 | |
| NATIONAL PEN CORPORATION | | 16885 VIA DEL CAMPO COURT | SUITE 100 | | SAN DIEGO | CA | 92127-1722 | |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 372305161 | |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 37230-5161 | |
| NATIONAL PEN CORPORATION | | PO BOX 740561 | | | ATLANTA | GA | 30374-0561 | |
| NATIONAL PEN CORPORATION | | SUITE 100 | | | SAN DIEGO | CA | 921271722 | |
| NATIONAL PHOTOCOPY CORP | | 3619 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| NATIONAL PRACTICE INSTITUTE | | 701 FORTH AVE SOUTH | SUITE 800 | | MINNEAPOLIS | MN | 55415-1634 | |
| NATIONAL PRACTICE INSTITUTE | | SUITE 800 | | | MINNEAPOLIS | MN | 554151634 | |
| NATIONAL PREMIUM SHOW | | PO BOX 5940 | DEPT 20 1061 | | CAROL STREAM | IL | 60197-5940 | |
| NATIONAL PRINT GROUP INC | | 2464 AMNICOLA HWY | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRINT GROUP INC | | PO BOX 5968 | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRIVATE TRUCKING | | 2200 MILL RD STE 350 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL PRIVATE TRUCKING | | P O BOX 6054 | | | MCLEAN | VA | 221066054 | |
| NATIONAL PROCESSING CENTER | | 1231 DURRETT LANE | | | LOUISVILLE | KY | 40285-0001 | |
| NATIONAL PROCESSING CENTER | | PO BOX 85038 | | | LOUISVILLE | KY | 40285-5038 | |
| NATIONAL PROCESSING CENTER | | RECEIVABLES SECTION NO 126 | | | LOUISVILLE | KY | 40289 | |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | |
| NATIONAL PROPANE | | PO BOX 67 | | | WYANDANCE | NY | 11798 | |
| NATIONAL QUICK CASH | | 3923 W 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| NATIONAL QUIK CASH | | 1451 SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |
| NATIONAL REAL ESTATE BROKERAGE | | 6001 MONTROSE RD | SUITE 310 | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE BROKERAGE | | SUITE 310 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE INVESTOR | | PO BOX 1147 | | | SKOKIE | IL | 60076 | |
| NATIONAL REALTY PARTNERS | | 1641 E BANK DR | | | MARIETTA | GA | 30068 | |
| NATIONAL RECORD MART INC | | 507 FOREST AVE | | | CARNEGIE | PA | 15106 | |
| NATIONAL RECOVERY AGENCY | | PO BOX 67015 | | | HARRISBURG | PA | 17106-7015 | |
| NATIONAL RECYCLING INC | | 217 ONEIL BLVD | PO BOX 1240 | | ATTLEBORO | MA | 02703 | |
| NATIONAL RECYCLING INC | | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| NATIONAL REGISTER PUBLISHING | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 7247 0165 | | | PHILADELPHIA | PA | 191700165 | |
| NATIONAL RENTAL SERVICES | | 120 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| NATIONAL RENTAL US INC | | 900 ASHWOOD PKWY | STE 110 | | ATLANTA | GA | 30338 | |
| NATIONAL RESEARCH BUREAU | | 45 DANBURY RD | | | WILTON | CT | 06897 | |
| NATIONAL RESEARCH BUREAU INC | | 3975 FAIR RIDGE DR STE 200 | | | FAIRFAX | VA | 22033 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 8500 1081 | | | PHILADELPHIA | PA | 18178-1081 | |
| NATIONAL RETAIL INSTITUTE INC | | 325 7TH ST NW | SUITE 1000 | | WASHINGTON | DC | 20004-2802 | |
| NATIONAL RETAIL INSTITUTE INC | | 333N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| NATIONAL RETAIL INSTITUTE INC | | C/O GALAXY | PO BOX 590 | | FREDERICK | MD | 21705 | |
| NATIONAL RETAIL INSTITUTE INC | | CONFERENCE REGISTRAR | | | WASHINGTON | DC | 200900870 | |
| NATIONAL RETAIL INSTITUTE INC | | PO BOX 90870 | CONFERENCE REGISTRAR | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL PROPERTIES | | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J  OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN  VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| NATIONAL RETAIL PROPERTIES, INC | | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL TENANTS ASSOC | | 60 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| NATIONAL RETAIL TENANTS ASSOC | | PO BOX 978 | | | WEST SPRINGFIELD | MA | 01090 | |
| NATIONAL REVENUE CORPORATION | | PO BOX 73938 | NORCROSS 4 | | CLEVELAND | OH | 44193 | |
| NATIONAL RUBBER COMPANY | | PO BOX 20589 | | | HOT SPRINGS | AR | 71903-0589 | |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 429 | | | ITASCA | IL | 60143-0429 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 601430558 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 60143-0558 | |
| NATIONAL SALES MARKETING | | 300 ATRIUM DR FL 3 | | | SOMERSET | NJ | 08873-4160 | |
| NATIONAL SANITARY INC | | 11360 BROOKPARK RD STE 212 | | | CLEVELAND | OH | 44130 | |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 802910102 | |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 80291-0102 | |
| NATIONAL SANITARY SUPPLY | | PO BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5390 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | | | LOS ANGELES | CA | 900745390 | |
| NATIONAL SATELLITE INC | | 56 FREEDOM RD | | | SEWELL | NJ | 08080 | |
| NATIONAL SATELLITE INC | | UNIT NO 2 | | | DELRAN | NJ | 08075 | |
| NATIONAL SATELLITE SYSTEMS | | 7913 DESIARD ST STE A | | | MONROE | LA | 71203 | |
| NATIONAL SECURITY CONSULTANTS | | PO BOX 714427 | | | COLUMBUS | OH | 43271-4427 | |
| NATIONAL SECURITY SCREENS | | PO BOX 6 | | | OCCOQUAN | VA | 22125 | |
| NATIONAL SECURITY SERVICE INC | | 115 PALOMAS DR NE | | | ALBUQUERQUE | NM | 87108 | |
| NATIONAL SEMINARS GROUP | | P O BOX 2949 | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SEMINARS GROUP | | SEMINAR REGISTRATION | P O BOX 2949 | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SERVICE ALLIANCE | | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84121 | |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01839 | |
| NATIONAL SERVICES NETWORK | | 920 SECOND AVE S STE 920 | | | MINNEAPOLIS | MN | 55402 | |
| NATIONAL SOFTWARE ESCROW | | 8225 BRECKSVILLE RD BLDG 3 | | | BRECKSVILLE | OH | 44141 | |
| NATIONAL STORE ALL | | 450 MCNALLY DR | | | NASHVILLE | TN | 372113388 | |
| NATIONAL STORE ALL | | 450 MCNALLY DR | | | NASHVILLE | TN | 37211-3388 | |
| NATIONAL STUDENT CLEARINGHOUSE | | 13454 SUNRISE VALLEY DR | STE 300 | | HERNDON | VA | 20171 | |
| NATIONAL SUPER SERVICE COMPANY | | 3115 FRENCHMENS RD | | | TOLEDO | OH | 43607 | |
| NATIONAL SUPER SERVICE COMPANY | | LOCK BOX 373 | | | TOLEDO | OH | 436970373 | |
| NATIONAL SUPER SERVICE COMPANY | | PO BOX 634621 | | | CINCINNATI | OH | 45263-4621 | |
| NATIONAL SURVEY & ENGINEERING | | 16745 W BLUEMOUND RD | STE 200 | | BROOKFIELD | WI | 53005-5938 | |
| NATIONAL SURVEY & ENGINEERING | | STE 200 | | | BROOKFIELD | WI | 530055938 | |
| NATIONAL SYSTEMS INC | | 56 WORTHINGTON DR | | | MARYLAND HGHTS | MO | 63043 | |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | |
| NATIONAL TEMPORARY APARTMENTS | | 101 WYMORE RD STE 322 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| NATIONAL TEMPORARY APARTMENTS | | 8737 COLESVILLE RD STE 302 | | | SILVER SPRINGS | MD | 20910 | |
| NATIONAL TENANT CONSTRUCT OF VA | | 26 ASHBY ST STE 104 | | | WARRINGTON | VA | 20186 | |
| NATIONAL TITLE INC | | 1700 LINCOLN ST STE 1900 | | | DENVER | CO | 80203 | |
| NATIONAL TRAILER STORAGE | | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 606751333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0208 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0216 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0268 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TROPHY & AWARDS | | W164 N8859 MILL ST | | | MENOMONEE FALLS | WI | 53051 | |
| NATIONAL TV & APPLIANCE INC | | 4524 DYER ST | | | EL PASO | TX | 79930 | |
| NATIONAL UNDERWRITER | | 505 GEST ST | | | CINCINNATI | OH | 452031716 | |
| NATIONAL UNDERWRITER | | 5081 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | |
| NATIONAL UNDERWRITER | | PO BOX 14487 | | | CINCINNATI | OH | 45250-9797 | |
| NATIONAL UNIFORM SERVICE LAKEL | | PO BOX 3249 | | | LAKELAND | FL | 33802 | |
| NATIONAL UNIFORM SVC MONROE | | 2402 WALKUP AVE | | | MONROE | NC | 28110 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 2704 COMMERCE DR | SUITE B | | HARRISBURG | PA | 17110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY | | C/0 CV STARR MARINE | 470 ATLANTIC AVE 3RD FLOOR | | BOSTON | MA | 02210 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 13830 | | | GREENSBORO | NC | 27415-3830 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 31007 | 2526 E MARKET ST | | CHARLOTTE | NC | 28231 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 34513 | | | CHARLOTTE | NC | 28234 | |
| NATIONAL WELDING SUPPLY CORP | | 4316 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | |
| NATIONAL WESTERN LIFE INS CO | | 850 E ANDERSON LN | ATTN MORTGAGE LOAN DEPT | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | | 850 EAST ANDERSON LANE | | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WESTMINSTER BANK PLC | | 175 WATER ST | C/O NATWEST PLC | | NEW YORK | NY | 10038 | |
| NATIONAL WESTMINSTER BANK PLC | | C/O NATWEST PLC | | | NEW YORK | NY | 10038 | |
| NATIONAL WHITE COLLAR CRIME | | 11 COMMERCE DR STE 200 | | | MORGANTOWN | WV | 26505 | |
| NATIONAL WHITE COLLAR CRIME | | COLLAR | 11 COMMERCE DR STE 200 | | MORGANTOWN | WV | 26505 | |
| NATIONAL WILDLIFE FEDERATION | | 310 TYSON DR | | | WINCHESTER | VA | 22603-4619 | |
| NATIONAL WINE & SPIRITS CORP | | PO BOX 1602 | | | INDIANAPOLIS | IN | 46206 | |
| NATIONAL WIRE & CABLE CORP | | PO BOX 31307 | | | LOS ANGELES | CA | 90031-0307 | |
| NATIONAL WIRE PRODUCTS | | 4188 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| NATIONAL WRECKER INC | | PO BOX 4097 | | | PORTSMOUTH | NH | 03802 | |
| NATIONALEASE | | ONE SOUTH 450 SUMMIT AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| NATIONJOB INC | | 601 SW 9TH ST | SUITE J & K | | DES MOINES | IA | 50309 | |
| NATIONJOB INC | | SUITE J & K | | | DES MOINES | IA | 50309 | |
| NATIONS BANK | | 9500 COURTHOUSE RD | C/O CHESTERFIELD CO GENERAL | | CHESTERFIELD | VA | 23832 | |
| NATIONS FORD BUSINESS JT VENT | | 200 PROVIDENCE RD 106 | CO TRIBEK PROPERTIES INC | | CHARLOTTE | NC | 28207-1418 | |
| NATIONS FORD BUSINESS JT VENT | | CO TRIBEK PROPERTIES INC | | | CHARLOTTE | NC | 282071418 | |
| NATIONS FORD BUSINESS PARK | | 75 REMITTANCE DR STE 3063 | | | CHICAGO | IL | 60675-3063 | |
| NATIONS FORD IRE | | 200 PROVIDENCE RD STE 106 | CO TRIBECK PROPERTIES INC | | CHARLOTTE | NC | 28207 | |
| NATIONS FORD IRE | | CO TRIBECK PROPERTIES INC | | | CHARLOTTE | NC | 28207 | |
| NATIONS, BRENT STEVEN | | 8812 ARBOR CREEK | | | MCKINNEY | TX | 75070 | |
| NATIONS, BRENT STEVEN | | ADDRESS REDACTED | | | | | | |
| NATIONS, NICHOLAS GLENN | | 3696 HWY 27 | | | EDWARDS | MS | 39066 | |
| NATIONS, NICHOLAS GLENN | | ADDRESS REDACTED | | | | | | |
| NATIONSBANC INVESTMENTS INC | | 1111 E MAIN ST | 3RD FL PAVILION | | RICHMOND | VA | 23219 | |
| NATIONSBANC MONTGOMERY SECURIT | | 200 NORTH COLLEGE ST | 3RD FLOOR CAPITAL MRKTS OPERAT | | CHARLOTTE | NC | 28255 | |
| NATIONSBANC MONTGOMERY SECURIT | | 3RD FLOOR CAPITAL MRKTS OPERAT | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 100 N TRYON ST | NC1 007 10 07 | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 101 N TRYON ST | MAIL CODE NC1 001 15 03 | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | PO BOX 1084 | NC10011501 | | CHARLOTTE | NC | 28201-1084 | |
| NATIONSBANK | | PO BOX 830483 | TRADE SERVICES | | DALLAS | TX | 75283-0483 | |
| NATIONSBANK | | TRADE SERVICES | | | DALLAS | TX | 752830483 | |
| NATIONSBANK NA | | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| NATIONSBANK NA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | FOUR ALBANY ST | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | RICHMOND GENERAL DISTRICT CT | 400 NORTH NINTH ST | | RICHMOND | VA | 23219 | |
| NATIONSBANK REAL ESTATE | | 101 S TRYON ST | NATIONSBANK PLAZA 11TH FL | | CHARLOTTE | NC | 28255-0131 | |
| NATIONSRENT | | 13628 SE VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| NATIONSRENT | | 450 E LAS OLAS BLVD STE 1400 | | | FT LAUDERDALE | FL | 33301 | |
| NATIONSRENT | | 4707 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| NATIONSRENT | | 9656 JACKSON RD | | | SACRAMENTO | CA | 95827 | |
| NATIONSRENT | | PO BOX 281961 | C/O NATIONS BANK | | ATLANTA | GA | 30384-1961 | |
| NATIONSRENT | | PO BOX 406446 | | | ATLANTA | GA | 30384-6446 | |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 752846163 | |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 75284-6163 | |
| NATIONSRENT | | PO BOX 846280 | C/O BANK OF AMERICA | | DALLAS | TX | 75284-6280 | |
| NATIONWIDE CASSEL LP | | 3435 N CICERO | | | CHICAGO | IL | 60641 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CREDIT | | 8 NESHAMINY INTERPLEX STE 301 | | | TREVOSE | PA | 19053 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPBELL STE C6 | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPELL STE C6 | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT INC | | 1060 PARIMETER RD W | BLDG 017 4TH FL | | ENDICOTT | NY | 13760 | |
| NATIONWIDE CREDIT INC | | 10830 N CENTRAL EXPRESSWAY | SUITE 365 | | DALLAS | TX | 75231 | |
| NATIONWIDE CREDIT INC | | 5883 GLENRIDGE DR STE 260 | | | ATLANTA | GA | 30328 | |
| NATIONWIDE CREDIT INC | | PO BOX 420080 | WAGE WITHOLDING UNIT | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | | SUITE 365 | | | DALLAS | TX | 75231 | |
| NATIONWIDE CREDIT INC | | WAGE WITHOLDING UNIT | | | ATLANTA | GA | 30342 | |
| NATIONWIDE DEBT RECOVERY | | 2950 S GESSNER STE 200 215 | | | HOUSTON | TX | 77063 | |
| NATIONWIDE ELECTRONICS INC | | 1242 E LEXINGTON AVE | | | POMONA | CA | 91766 | |
| NATIONWIDE EXPRESS | | 20 KOSCIUSKO ST | | | BROOKLYN | NY | 11205 | |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | COLUMBUS | OH | 43216 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE INSURANCE TOMMY FINCHER AGENCY | | 5217 S LABURNUM VE | | | RICHMOND | VA | 23231 | |
| NATIONWIDE INTEGRITY SVC INC | | 6091 HOUSTON DR | | | CLEVELAND | OH | 44130 | |
| NATIONWIDE LIFT TRUCKS | | 2481 PORT WEST BLVD | | | WEST PALM BEACH | FL | 33407 | |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 330201105 | |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 33020-1105 | |
| NATIONWIDE LIFT TRUCKS | | 6341 ARC WAY | | | FT MYERS | FL | 33912 | |
| NATIONWIDE LIGHTING & MAINT | | 14426 S PULASKI AVE | | | MIDLOTHIAN | IL | 60445 | |
| NATIONWIDE LIGHTING & MAINT | | 3821 W 127TH ST | | | ALSIP | IL | 60803 | |
| NATIONWIDE LOCK SERVICE INC | | 377 MAPLEWOOD LN | | | CRYSTAL | IL | 60014 | |
| NATIONWIDE MOVING INC | | PO BOX 498 | | | BLOOMFIELD | CT | 06002 | |
| NATIONWIDE RECOVERY SERVICE | | 7535 NE AMBASSADOR PL STE B | | | PORTLAND | OR | 97220 | |
| NATIONWIDE RECOVERY SERVICE | | PO BOX 1590 | | | EUGENE | OR | 97440 | |
| NATIONWIDE RECOVERY SVC INC | | 7001 PEACHTREE INDUSTRIAL BLVD | SUITE 320 | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SVC INC | | SUITE 320 | | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SYSTEMS | | 2550 MIDWAY RD | SUITE 200 | | CARROLLION | TX | 75006 | |
| NATIONWIDE RECOVERY SYSTEMS | | SUITE 200 | | | CARROLLION | TX | 75006 | |
| NATIONWIDE SANITATION INC | | PO BOX 54 | | | STREAMWOOD | IL | 60107 | |
| NATIONWIDE SECURITY & BULIDING | | 9045 EAST IMPERIAL HGWY | | | DOWNEY | CA | 90242 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | | | FT LAUDERDALE | FL | 33307 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | PROCESSING CENTER | | FT LAUDERDALE | FL | 33307 | |
| NATIV YEHOSHUA | | 305 PINE SHADOW WAY | | | WELLINGTON | FL | 33414 | |
| NATIV, YEHOSHUA | | 305 PINE SHADOW WAY | | | WELLINGTON | FL | 33414 | |
| NATIV, YEHOSHUA | | ADDRESS REDACTED | | | | | | |
| NATIVE AMERICAN COMMUNICATIONS | | 8 CYPRESS ST | | | WATERTOWN | MA | 02472 | |
| NATIVE LANGUAGE MUSIC INC | | PO BOX 52345 | ATTN ROYALTY ACCOUNTING | | IRVINE | CA | 92619-2345 | |
| NATIVEBORN DESIGNS | | 1401 PEACHTREE ST STE 554 | | | ATLANTA | GA | 30309 | |
| NATIVI, VIRGINIA | | 5724 SEMINARY RD APT NO 2 | | | FALLS CHURCH | VA | 22041 | |
| NATIVI, VIRGINIA E | | ADDRESS REDACTED | | | | | | |
| NATIVI, VIRGINIA ELIZABETH | | 5724 SEMINARY RD | NO 2 | | FALLSCHURCH | VA | 22041 | |
| NATIVIDAD, DANIEL RUDY | | 707 N MYRTLEWOOD AVE | | | WEST COVINA | CA | 91791 | |
| NATIVIDAD, DANIEL RUDY | | ADDRESS REDACTED | | | | | | |
| NATIVIDAD, RAFAEL | | 1204 S WEATHERFORD | | | MIDLAND | TX | 79701 | |
| NATIVIDAD, RAFAEL | | ADDRESS REDACTED | | | | | | |
| NATKIN, JAMES S | | 21 CARLEE CT | APT 8 | | ROCHESTER | NY | 14616 | |
| NATKIN, JAMES S | | ADDRESS REDACTED | | | | | | |
| NATKINS, DAVID | | ADDRESS REDACTED | | | | | | |
| NATKOWSKI, PATRICIA | | 3357 DALLAS ST | | | DEARBORN | MI | 48124-4187 | |
| NATL ASSOC OF BLACK JOURNALIST | | C/O UNIVERSITY OF MARYLAND | TALIAFERRO BLDG SUITE 3100 | | COLLEGE PARK | MD | 20742 | |
| NATL ASSOC OF BLACK JOURNALIST | | TALIAFERRO BLDG SUITE 3100 | | | COLLEGE PARK | MD | 20742 | |
| NATL DEBT COUNSELING SVCS INC | | 7370 NW 36TH ST | SUITE NO 408 | | MIAMI | FL | 33166 | |
| NATL DEBT COUNSELING SVCS INC | | SUITE NO 408 | | | MIAMI | FL | 33166 | |
| NATL TYPEWRITER/ADDING MACHINE | | CO INC T/A NT BUSINESS SYST | PO BOX 340 | | BROOKEVILLE | MD | 20833-0340 | |
| NATL TYPEWRITER/ADDING MACHINE | | PO BOX 340 | | | BROOKEVILLE | MD | 208330340 | |
| NATIONAL COMPUTER LIQUIDATION | | 500 E ARAPAHO 204 | | | RICHARDSON | TX | 75081 | |
| NATOMAS AUTO BODY & PAINT INC | | 4680 PELL DR B | | | SACRAMENTO | CA | 95838 | |
| NATRONA COUNTY | | PO BOX 510 CLERK OF DIST COURT | 7TH JUDICIAL DIST COURT | | KEMMERER | WY | 83101 | |
| NATSON, DONNIE XAVIER | | 143 HOLBROOK LANE | | | WILLINGBORO | NJ | 08046 | |
| NATT, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NATTERSTAD, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 232204259 | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 23220-4259 | |
| NATURAL RESOURCES INC | | PO BOX 836247 | C/O AMERICAN RECEIVABLES CORP | | RICHARDSON | TX | 75083-6247 | |
| NATURAL WATER SOLUTIONS | | 8788 RUFFIAN LN STE B | | | NEWBURGH | IN | 47630 | |
| NATURAL WONDERS | CONTROLLER | | | | FREMONT | CA | 94538 | |
| NATURAL WONDERS | | 4209 TECHNOLOGY DR | ATTN CONTROLLER | | FREMONT | CA | 94538 | |
| NATURALLY GREEN LANDSCAPE | | 4839 SNICKERS DR | | | ARLINGTON | TN | 38002 | |
| NATURALLY WIRED | | 9926 W 87TH ST | | | OVERLAND PARK | KS | 66212 | |
| NATURE NOOK FLORIST | | 503 E NINE MILE RD | | | FERNDALE | MI | 48220 | |
| NATURES BEST | | 900 MANATEE WAY | | | HOLLYWOOD | FL | 33019 | |
| NATURES BEST LANDSCAPING INC | | 170 HALSEY ST | | | PARAMUS | NJ | 07652 | |
| NATURES BEST LLC | | PO BOX 1121 TCAS | | | BLOUNTVILLE | TN | 37617 | |
| NATURES CHOICE INC | | 380 A BAY ST | | | STATEN ISLAND | NY | 10301 | |
| NATURES CHOICE INC | | PO BOX 167 | | | ENGLISHTOWN | NJ | 07726 | |
| NATURES DESIGN INC | | 538 B KOFFEL RD | | | HATFIELD | PA | 19440 | |
| NATURES IMAGE | | 1027 S HWY 160 | | | NIXA | MO | 65714 | |
| NATURES IMAGE | | 4319 S NATIONAL 226 | | | SPRINGFIELD | MO | 658102607 | |
| NATURES SOURCE INC | | 4893 BUCKEYE RD | | | EMMAUS | PA | 18049-1032 | |
| NATURES WAY LANDSCAPE CONTRAC | | 4315 ASHBURNER ST | | | PHILADELPHIA | PA | 19136 | |
| NATURES WAY LANDSCAPING INC | | PO BOX 1222 | | | MIDLOTHIAN | VA | 23113 | |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | HIGH POINT | NC | 27260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATWEL SUPPLY CORP | | 702 CULEBRA AVE | | | SAN ANTONIO | TX | 78201 | |
| NAU, COREY THOMAS | | ADDRESS REDACTED | | | | | | |
| NAU, HALGAH GREGORY | | 959 EAST105TH ST | | | BROOKLYN | NY | 11236 | |
| NAU, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| NAUDIN, ALBERT | | 2102 EAST CATALINA AVE | | | SANTA ANA | CA | 92705 | |
| NAUDIN, ALBERT | | ADDRESS REDACTED | | | | | | |
| NAUDIN, ALISEO ANTHONY | | 2102 EAST CATALINA AVE | | | SANTA ANA | CA | 92705 | |
| NAUDIN, ALISEO ANTHONY | | ADDRESS REDACTED | | | | | | |
| NAUDUS, JONATHAN | | 4505 KEG CT | | | FAYETTEVILLE | NC | 28314 | |
| NAUDUS, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| NAUERT, BRIAN D | | 16530 VICTORIA CROSSING DR K | | | GROVER | MO | 63040 | |
| NAUERT, BRIAN D | | 424 MAYFAIR DR | | | BALLWIN | MO | 63011 | |
| NAUERT, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | |
| NAUERT, STEPHANI J | | 2216 RAVENWOOD DR | | | NASHVILLE | TN | 37216-3536 | |
| NAUERZ, NATE | | 30 BENNETT AVE | | | BINGHAMTON | NY | 13905 | |
| NAUERZ, NATHAN J | | 2906 WATSON BLVD | APT 2 | | ENDWELL | NY | 13760 | |
| NAUERZ, NATHAN J | | ADDRESS REDACTED | | | | | | |
| NAUGATUCK VALLEY LAWN MAINT | | PO BOX 3010 | 36 GASPARRI LN | | WATERBURY | CT | 06705 | |
| NAUGHER, BRIAN | | 3861 BUCK ISLAND DR | | | GUNTERSVILLE | AL | 35976-8592 | |
| NAUGHER, DALE MARKUS | | ADDRESS REDACTED | | | | | | |
| NAUGHTEN, PHIL | | 528 S GROVE | | | BARRINGTON | IL | 60010 | |
| NAUGHTON, JEANNETTE | | 7184 MAPLEWOOD RD | | | PARMA | OH | 44130 | |
| NAUGHTON, KAYLEE ANN | | 2416 POND AVE | | | MAPLEWOOD | MN | 55119 | |
| NAUGHTON, KAYLEE ANN | | ADDRESS REDACTED | | | | | | |
| NAUGLE JR, JEFFERY CHARLES | | 126 1ST AVE | | | ALTOONA | PA | 16602 | |
| NAUGLE JR, JEFFERY CHARLES | | ADDRESS REDACTED | | | | | | |
| NAUGLE, CURTIS ROBERT | | ADDRESS REDACTED | | | | | | |
| NAUGLE, DARIN W | | 713 ASH ST | | | WATSONTOWN | PA | 17777 | |
| NAUGLE, DARIN W | | ADDRESS REDACTED | | | | | | |
| NAUGLE, ERIN ELIZABETH | | 708 WALTON AVE | | | ALTOONA | PA | 16602 | |
| NAUGLE, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NAUGLE, NICHOLAS RODGER | | 325 LINCOLN WAY WEST | | | CHAMBERSBURG | PA | 17201 | |
| NAUGLE, NICHOLAS RODGER | | ADDRESS REDACTED | | | | | | |
| NAUGLE, SETH KUMAR | | ADDRESS REDACTED | | | | | | |
| NAUJOCK, LEE | | ADDRESS REDACTED | | | | | | |
| NAULT, CODY | | 650 ALAMOSA DR | | | SPARKS | NV | 89436-0000 | |
| NAULT, CODY RICHARD | | 650 ALAMOSA DR | | | SPARKS | NV | 89436 | |
| NAULT, CODY RICHARD | | ADDRESS REDACTED | | | | | | |
| NAULT, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| NAUMAN, KAREN M | | 1120 SUNWOOD LN | | | LANCASTER | PA | 17601-7106 | |
| NAUMOWICZ, KARIN | | 6709 MORNING STAR WAY | | | VALLEY STATION | KY | 40272 | |
| NAUMOWICZ, KAROLINA | | 3236 N OCTAVIA | | | CHICAGO | IL | 60634 | |
| NAUMOWICZ, KAROLINA | | ADDRESS REDACTED | | | | | | |
| NAUNGAYAN, MILAM | | 517 4TH AVE | 2 | | CHULA VISTA | CA | 91910 | |
| NAUNGAYAN, MILAM | | ADDRESS REDACTED | | | | | | |
| NAUNI, A THA MAH | | ADDRESS REDACTED | | | | | | |
| NAUSE, RONALD M | | ADDRESS REDACTED | | | | | | |
| NAUSEDA, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| NAUSET TV SERVICE | | BOX 1543 | | | ORLEANS | MA | 02653 | |
| NAUTH, INDIRA | | 129 23 97TH AVE | | | RICHMOND HILL | NY | 11419-1516 | |
| NAUTICA HOMEOWNERS ASSOCIATION | | 3082 JOG RD | C/O PHOENIX MANAGEMENT SERVICES | | LAKE WORTH | FL | 33467 | |
| NAUTICUS | | ONE WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | BRENTWOOD | TN | 37027 | |
| NAVA, ARTHUR JOSEPH | | 8905 SILVERKIST DR | | | RENO | NV | 89506 | |
| NAVA, ARTHUR JOSEPH | | ADDRESS REDACTED | | | | | | |
| NAVA, FELIPE | | 1313 GEORGE DIETER D | | | EL PASO | TX | 79936-0000 | |
| NAVA, FELIX MANUEL | | 560 PROSPECT ST | 136 | | PAWTUCKET | RI | 02860 | |
| NAVA, FELIX MANUEL | | ADDRESS REDACTED | | | | | | |
| NAVA, GERARDO E | | ADDRESS REDACTED | | | | | | |
| NAVA, ILEANA SOFIA | | 5305 BRIER GLEN DR | | | PLAINFIELD | IL | 60586 | |
| NAVA, ILEANA SOFIA | | ADDRESS REDACTED | | | | | | |
| NAVA, ISMAEL | | 5233 SOUTH CREST CRT | | | FT WORTH | TX | 76115 | |
| NAVA, ISMAEL | | ADDRESS REDACTED | | | | | | |
| NAVA, ISRAEL | | ADDRESS REDACTED | | | | | | |
| NAVA, IVAN | | 1416 15TH ST | | | AMARILLO | TX | 79105 | |
| NAVA, IVAN | | 1416 15TH ST | | | AMARILLO | TX | 79105 | |
| NAVA, JAMES VALENTIN | | ADDRESS REDACTED | | | | | | |
| NAVA, JAZMIN AMANDA | | ADDRESS REDACTED | | | | | | |
| NAVA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| NAVA, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| NAVA, NOE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVA, ROXANNA L | | ADDRESS REDACTED | | | | | | |
| NAVAJO COUNTY SUPERIOR COURT | | PO BOX 668 | CLERK OF SUPERIOR COURT | | HOLBROOK | AZ | 86025 | |
| NAVALTA, JENNIFER GAIL | | ADDRESS REDACTED | | | | | | |
| NAVAMUEL, RICARDO | | 41 NE 45TH ST | | | FORT LAUDERDALE | FL | 33334-1535 | |
| NAVANO, ISELA | | 3761 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| NAVAR, CRISTINA | | 1400 UNIVERSITY AVE NO B403 | | | RIVERSIDE | CA | 92507-0000 | |
| NAVAR, CRISTINA NOEMY | | ADDRESS REDACTED | | | | | | |
| NAVAR, JESSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| NAVAR, JIMMY | | ADDRESS REDACTED | | | | | | |
| NAVAR, LISETTE ROSE | | ADDRESS REDACTED | | | | | | |
| NAVARRA, ADOLFO MARIO | | ADDRESS REDACTED | | | | | | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 953049326 | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 95304-9326 | |
| NAVARRA, GREG A | | ADDRESS REDACTED | | | | | | |
| NAVARRE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE APPRAISAL | | 4198 AIRPORT RD | | | WATERFORD | MI | 48329 | |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORP SURFSIDE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORPORATION | | 7400 49TH AVE NORTH | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | NW 8510 PO BOX 1450 | | NEW HOPE | MN | 55428 | |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE, BRYANNON | | ADDRESS REDACTED | | | | | | |
| NAVARRE, JARED | | ADDRESS REDACTED | | | | | | |
| NAVARRETE JR, JOSE LUIS | | 4066 HILL ST | | | HUNTINGTON PARK | CA | 90255 | |
| NAVARRETE, ALAN ARTURO | | 1213 KENSINGTON DR | | | MUNDELEIN | IL | 60060 | |
| NAVARRETE, ALAN ARTURO | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, ALBERTO | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, ANDREW JAIME | | 3653 1/2 RAMBOZ DR | | | LOS ANGELES | CA | 90063 | |
| NAVARRETE, ANNETTE CAMILLE | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, BIANCA ELIZABETH | | 7971 SAW PALMETTO LANE | | | BOYNTON BEACH | FL | 33436 | |
| NAVARRETE, BIANCA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, CARLOSE | | 5750 CURTIS CLARK DR NO 827 | | | CORPUS CHRISTI | TX | 00007-8412 | |
| NAVARRETE, DANIEL | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, ELMER OMAR | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, JESUS | | 7221 S STAPLES APT 723 | | | CORPUS CHRISTI | TX | 78413 | |
| NAVARRETE, JESUS GUILLERMO | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, JONATHAN CHRISTOPHER | | 702 TAMMY DR | | | SAN ANTONIO | TX | 78216 | |
| NAVARRETE, LATIFFANY | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, REY | | 38260 FIFTH ST E APT C3 | | | PALMDALE | CA | 93550 | |
| NAVARRETE, WILLIAM ENOC | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, YASMIN MELISSA | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, YESSENIA JUAREZ | | 736 W CEDAR ST | | | OXNARD | CA | 93033 | |
| NAVARRETTE, ANDREW MARCOS | | ADDRESS REDACTED | | | | | | |
| NAVARRETTE, ARTURO | | 1760 BARKER CYPRESS | | | HOUSTON | TX | 77084-0000 | |
| NAVARRETTE, CARLOS | | 1838 E SHEA DR | | | FRESNO | CA | 93720 | |
| NAVARRETTE, TOMMY OLVERA | | ADDRESS REDACTED | | | | | | |
| NAVARRO COUNTY DISTRICT CLERK | | PO BOX 1439 | | | CORSICANA | TX | 75110 | |
| NAVARRO ERNEST | | 326 EASTOVER CR | | | SUMMERVILLE | SC | 29483 | |
| NAVARRO ESPINAL, PEDRO NICOLAS | | ADDRESS REDACTED | | | | | | |
| NAVARRO II, JOHNNY RAPHAEL | | 12115 GREEN BADGER LANE | 1199B | | ORLANDO | FL | 32817 | |
| NAVARRO II, JOHNNY RAPHAEL | | ADDRESS REDACTED | | | | | | |
| NAVARRO JR , FERNANDO | | ADDRESS REDACTED | | | | | | |
| NAVARRO JR, ANTONIO | | ADDRESS REDACTED | | | | | | |
| NAVARRO JR, JOHNNY RAPHAEL | | 9558 OHIO PLACE | | | BOCA RATON | FL | 33434 | |
| NAVARRO JR, JOHNNY RAPHAEL | | ADDRESS REDACTED | | | | | | |
| NAVARRO MERINO, GERARDO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ABEL | | 2111 N LOREL AVE | | | CHICAGO | IL | 60639-3029 | |
| NAVARRO, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| NAVARRO, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ALFONSO | | 569 S 2ND AVE | | | YUMA | AZ | 85364 | |
| NAVARRO, ALFONSO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ALLEN | | 8251 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623-0000 | |
| NAVARRO, ALLEN | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ANDREA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ANTHONY VINCENT | | 1020 BERWICK CT | | | FORT COLLINS | CO | 80524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | |
| NAVARRO, BLAISE PAUL | | ADDRESS REDACTED | | | | | | |
| NAVARRO, CALEB J | | ADDRESS REDACTED | | | | | | |
| NAVARRO, CARLOS | | 219 NORTH 17TH ST | 2 | | BLOOMFIELD | NJ | 07003-0000 | |
| NAVARRO, CARLOS | | 770 CLAUGHTON ISLAND DR | | | MIAMI | FL | 33131-2628 | |
| NAVARRO, CARLOS GERARD | | ADDRESS REDACTED | | | | | | |
| NAVARRO, CRAIG | | 2485 VAN PATTER DR | | | SANTA ROSA | CA | 95403 | |
| NAVARRO, DANIEL | | 1049 SUNSET HEIGHTS RD | | | ESCONDIDO | CA | 92026 | |
| NAVARRO, DANIEL | | 112 PLEASANT HOME DR | | | LA PUENTA | CA | 91744 | |
| NAVARRO, DANIEL | | ADDRESS REDACTED | | | | | | |
| NAVARRO, DANIEL R | | 3605 TEMPLE CITY BLVD | | | ROSEMEAD | CA | 91770-2164 | |
| NAVARRO, DAVID R | | 1146 OLD SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | |
| NAVARRO, DAVID R | | ADDRESS REDACTED | | | | | | |
| NAVARRO, DERICK DEANGELO | | 22725 91ST WAY S | F304 | | KENT | WA | 98031 | |
| NAVARRO, DERICK DEANGELO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, DONNA | | 935 W 31ST PLACE | | | CHICAGO | IL | 60608 | |
| NAVARRO, EDUARDO | | 3360 ELM | | | LONG BEACH | CA | 90807 | |
| NAVARRO, EDUARDO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ELEUTERIO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ELIZABETH | | 10929 VILLA ST | | | ADELANTO | CA | 92301 | |
| NAVARRO, ELIZABETH | | 10929 VILLA ST | | | ADELANTO | CA | 92301 | |
| NAVARRO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ERNESTO | | 5245 VIA SANDELARRO | D | | LOS ANGELES | CA | 90022 | |
| NAVARRO, ERNESTO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, FERNANDO | | 2003 RD 20 | | | SAN PABLO | CA | 94806 | |
| NAVARRO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, GENEVIENE | | 80 18 90 AVE | | | WOODHAVEN | NY | 11421 | |
| NAVARRO, GILBERT | | 1323 W COVINA BLVD | | | SAN DIMAS | CA | 91773 | |
| NAVARRO, GIOVANNI D | | 150 21 114PL | 3 | | SOUTH OZONE PARK | NY | 11420 | |
| NAVARRO, GIOVANNI D | | ADDRESS REDACTED | | | | | | |
| NAVARRO, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, HARRY K | | ADDRESS REDACTED | | | | | | |
| NAVARRO, HECTOR | | 20898 NW 17TH ST | | | PEMBROKE PINES | FL | 33029-2316 | |
| NAVARRO, HUGO ALBERTO | | 1429 N EASTERN AVE NO 2 | | | LOS ANGELES | CA | 90063 | |
| NAVARRO, HUGO ALBERTO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, IGNACIO | | 100 LEONARD | | | VALLEJO | CA | 94589 | |
| NAVARRO, IGNACIO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ISELA | | 10011 BIRCHDALE AVE | | | DOWNEY | CA | 90240 | |
| NAVARRO, ISELA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ISIDRO | | 3069 SILVERBELL RD | | | CHICO | CA | 95973 | |
| NAVARRO, ISIDRO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, IVAN ALEJANDRO | | 1650 E PRINCETON ST | | | ONTARIO | CA | 91764 | |
| NAVARRO, IVAN ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, IVAN M | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JALISSA | | 245 WEST 113 ST APT NO 4C | | | NEW YORK | NY | 00001-0026 | |
| NAVARRO, JALISSA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JAMIE | | 21 NEWCOMB PLACE | | | TAUNTON | MA | 02780 | |
| NAVARRO, JAMIE L | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JAMIEL | | 21 NEWCOMB PLACE | | | TAUNTON | MA | 00000-2780 | |
| NAVARRO, JASON | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JEFF A | | 90 PARK OXFORD PLACE | | | SAN JOSE | CA | 95136 | |
| NAVARRO, JEFF A | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JEFFREY OCAMPO | | 231 FONT BLVD | | | SAN FRANCISCO | CA | 94132 | |
| NAVARRO, JEFFREY OCAMPO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JESSE NICK | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JESSE PARMELEE | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JOHNNY JOSEPH | | 2709 CLOVERDALE CT | | | PALMDALE | CA | 93551 | |
| NAVARRO, JOHNNY JOSEPH | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JORGE ALBERTO | | 5184 NE 3 COURT | APT NO 3 | | HIALEAH | FL | 33137 | |
| NAVARRO, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JOSE | | 11510 BELCHER ST | | | NORWALK | CA | 90650 | |
| NAVARRO, JOSE F | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JOSE MARTIN | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JOSHUA | | 8208 E SHEFFIELD RD | | | SAN GABRIEL | CA | 91775 | |
| NAVARRO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JUAN ALFREDO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JULIO OSORIO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, KARINA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, KRISTIAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, LEOMAR GUTIERREZ | | 653 ROCKSPRAY CIRCLE | | | PITTSBURG | CA | 94565 | |
| NAVARRO, LEONARDO JOSELUIS | | ADDRESS REDACTED | | | | | | |
| NAVARRO, LUDIM | | ADDRESS REDACTED | | | | | | |
| NAVARRO, MARITZA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, MARKUS A | | 2915 N CHANTE CT | | | TUCSON | AZ | 85743 | |
| NAVARRO, MARKUS A | | ADDRESS REDACTED | | | | | | |
| NAVARRO, MICHELLE | | 234 WILLOW CREST DR | | | ZION | IL | 60099-0000 | |
| NAVARRO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| NAVARRO, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| NAVARRO, MONICA | | 112 ALICANTE | | | LUREDO | TX | 00007-8046 | |
| NAVARRO, MONICA | | ADDRESS REDACTED | | | | | | |
| NAVARRO, NICHOLAS | | 3437 BUCKNER DR | | | SAN JOSE | CA | 95127 | |
| NAVARRO, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NAVARRO, NICHOLAS GEORGE | | 3801 SOUTH LOMBARD AVE | | | CICERO | IL | 60804 | |
| NAVARRO, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| NAVARRO, OLIVER | | ADDRESS REDACTED | | | | | | |
| NAVARRO, PABLO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, PERNANDO | | 2948 N KILPATRICK AVE FL 1 | | | CHICAGO | IL | 60641-5236 | |
| NAVARRO, RAMON DENNIS | | 1327 7TH ST SE | APT 1 | | MINNEAPOLIS | MN | 55414 | |
| NAVARRO, RANDY | | 5026 A MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| NAVARRO, RANDY | | ADDRESS REDACTED | | | | | | |
| NAVARRO, RAYMOND | | 33199 N SONORAN TR | | | QUEEN CREEK | AZ | 85242 | |
| NAVARRO, RAYMOND | | ADDRESS REDACTED | | | | | | |
| NAVARRO, RAYMOND R | | ADDRESS REDACTED | | | | | | |
| NAVARRO, RIGOBERTO | | 13602 VERDURA AVE | | | DOWNEY | CA | 90242 | |
| NAVARRO, RODRIGO | | 2836 CHAPEL HILL RD | | | DURHAM | NC | 27707-2704 | |
| NAVARRO, RONALD | | 8407 DELCO AVE | | | WINNETKA | CA | 00009-1306 | |
| NAVARRO, RONALD BACANI | | ADDRESS REDACTED | | | | | | |
| NAVARRO, RUBEN PADRON | | ADDRESS REDACTED | | | | | | |
| NAVARRO, SAMUEL | | 541 WEST SPRUCE ST | | | INGLEWOOD | CA | 90301 | |
| NAVARRO, SAMUEL E | | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | |
| NAVARRO, THOMAS CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| NAVARRO, TRUDY | | 819 S TERRY ST | | | LONGMONT | CO | 80501-6415 | |
| NAVARRO, YESSENIA | | ADDRESS REDACTED | | | | | | |
| NAVAS, ANDRES | | 100 ILLINOIS AVE | | | PATERSON | NJ | 07503-0000 | |
| NAVAS, ANDRES ALBERTO | | ADDRESS REDACTED | | | | | | |
| NAVAS, IVAN | | ADDRESS REDACTED | | | | | | |
| NAVAS, JENNIFER | | ADDRESS REDACTED | | | | | | |
| NAVAS, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| NAVAS, MELINDA MARIANNA | | 10 BLAINE ST | | | MALDEN | MA | 02148 | |
| NAVAS, MELINDA MARIANNA | | ADDRESS REDACTED | | | | | | |
| NAVAS, MICHAEL | | 5069 WOODSTONE CIRCLE | | | LAKEWORTH | FL | 33463 | |
| NAVAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NAVAS, SOPHIA | | 227 TEANECK RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| NAVAS, SOPHIA | | ADDRESS REDACTED | | | | | | |
| NAVE, BENJAMEN EDWARD | | ADDRESS REDACTED | | | | | | |
| NAVE, CARLEE | | 5323 TIGER LANE | | | PASCO | WA | 99301 | |
| NAVE, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | |
| NAVE, KAREN LEIGH | | ADDRESS REDACTED | | | | | | |
| NAVE, LORI DENISE | | 929 INDIGO BUNTING LANE | | | GLEN BURNIE | MD | 21060 | |
| NAVE, LORI DENISE | | ADDRESS REDACTED | | | | | | |
| NAVEED, SYED SHOAIB | | ADDRESS REDACTED | | | | | | |
| NAVEIRA III, RAFAEL | | ADDRESS REDACTED | | | | | | |
| NAVEJAR, CYNTHIA JOANNE | | ADDRESS REDACTED | | | | | | |
| NAVEJAS, FELICIA C | | ADDRESS REDACTED | | | | | | |
| NAVEJAS, FELIPE DANIEL | | 132 PERRY ST | | | DENVER | CO | 80219 | |
| NAVEJAS, FELIPE DANIEL | | ADDRESS REDACTED | | | | | | |
| NAVEY, WILLIAM NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | BAKERSFIELD | CA | 93307 | |
| NAVIA, ANGEL IVAN | | ADDRESS REDACTED | | | | | | |
| NAVIA, LIZETH GILMA | | 2806 HYSON LN | | | FALLS CHURCH | VA | 22043 | |
| NAVIA, LIZETH GILMA | | ADDRESS REDACTED | | | | | | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| NAVIDAD, MAYRA ELENA | | ADDRESS REDACTED | | | | | | |
| NAVIDAD, NOEL A | | ADDRESS REDACTED | | | | | | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NAVIN, H | | 108B WINTERGREEN ST | | | LONGVIEW | TX | 75604-3647 | |
| NAVONE ENGINEERING INC | | 4119 CORONADO SUITE NO 4 | P O BOX 8484 | | STOCKTON | CA | 95208-0484 | |
| NAVONE ENGINEERING INC | | P O BOX 8484 | | | STOCKTON | CA | 952080484 | |
| NAVRATIL, DAVE J | | ADDRESS REDACTED | | | | | | |
| NAVRUDE, ALLEN | | 10087 EDWARDIAN ST | | | LAS VEGAS | NV | 89123 | |
| NAWABI, AJMAL ALEX | | 2183 LUPINE RD | | | HERCULES | CA | 94547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAWABI, AJMAL ALEX | | ADDRESS REDACTED | | | | | | |
| NAWABI, ZABAH | | ADDRESS REDACTED | | | | | | |
| NAWAR, JOHN HANI | | 1325 CHANDLER RIDGE DR | | | LAWRENCEVILLE | GA | 30045 | |
| NAWAR, JOHN HANI | | ADDRESS REDACTED | | | | | | |
| NAWIC | | 7231 FOREST AVE STE 100 | | | RICHMOND | VA | 23226 | |
| NAWIC | | C/O STEEL SVC SUSAN S CLARK | 7231 FOREST AVE STE 100 | | RICHMOND | VA | 23226 | |
| NAWRAT GUENTER | | 3707 TOWNHOUSE DR | | | CORAM | NY | 11727 | |
| NAWRAT, GUENTER J | | ADDRESS REDACTED | | | | | | |
| NAWROCKI, ALOYUSIU | | CMR 445 BOX 842 | | | APO TE | | 09046-0000 | |
| NAWROCKI, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| NAWROT, JOAN | | 12013 E 2600 NORTH RD | | | CORNELL | IL | 61319-9436 | |
| NAXOS OF AMERICA | | 416 MARY LINDSAY POLK DR | SUITE 509 | | FRANKLIN | TN | 37067 | |
| NAY, AMY BREANNE | | 15416 NE 17TH ST | J178 | | BELLEVUE | WA | 98007 | |
| NAY, AMY BREANNE | | ADDRESS REDACTED | | | | | | |
| NAY, JENNIFER | | 8008 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | |
| NAY, KENT N | | 4108 B FAIRLAKE LANE | | | GLEN ALLEN | VA | 23060 | |
| NAY, KENT N | | ADDRESS REDACTED | | | | | | |
| NAY, RICHARD E | | ADDRESS REDACTED | | | | | | |
| NAY, SAGNUON | | ADDRESS REDACTED | | | | | | |
| NAYAK, DINESH | | 5520 BOSWORTH PL | | | GLEN ALLEN | VA | 23059 | |
| NAYAK, DINESH | | ADDRESS REDACTED | | | | | | |
| NAYAK, SUNDEEP | | 1621 SIXTH AVE | | | BELMONT | CA | 94002-3850 | |
| NAYANI, HARIS | | ADDRESS REDACTED | | | | | | |
| NAYBACK, BRANDON PAUL | | ADDRESS REDACTED | | | | | | |
| NAYBACK, CARL JAMES | | 719 PEPPERHILL CIRCLE | | | MYRTLE BEACH | SC | 29588 | |
| NAYBACK, CARL JAMES | | ADDRESS REDACTED | | | | | | |
| NAYDA, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | |
| NAYDECK, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| NAYDICHEV, JULIAN | | ADDRESS REDACTED | | | | | | |
| NAYEBKHIL, SIAR AHMAD | | 405 VINEYARD PLACE | A | | PLEASANTON | CA | 94566 | |
| NAYFACK, BRIAN | | ADDRESS REDACTED | | | | | | |
| NAYFACK, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| NAYLOR ELECTRIC | | 1430 P BUNYAN DR NW | | | BEMIDJI | MN | 56601 | |
| NAYLOR, CHRISTINA MARIE | | 14765 SHENANDOAH | 16 | | RIVERVIEW | MI | 48193 | |
| NAYLOR, DANI M | | ADDRESS REDACTED | | | | | | |
| NAYLOR, DON | | 3085 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4263 | |
| NAYLOR, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| NAYLOR, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | |
| NAYLOR, JERRY LYNN | | ADDRESS REDACTED | | | | | | |
| NAYLOR, JOHN F | | 1018 REDONDO | | | HOUSTON | TX | 77015 | |
| NAYLOR, JOHN F | | ADDRESS REDACTED | | | | | | |
| NAYLOR, KATYNA S | | ADDRESS REDACTED | | | | | | |
| NAYLOR, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | |
| NAYLOR, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| NAYOU, SADIA | | 515 MACADE BLVD | | | DARBY | PA | 19023-0000 | |
| NAYSMITH, LAUREN | | ADDRESS REDACTED | | | | | | |
| NAYVELT, EUGENE | | 220 SILVER LANE | | | OLD BRIDGE | NJ | 08857 | |
| NAYVELT, EUGENE | | ADDRESS REDACTED | | | | | | |
| NAYYAR, RAHUL | | ADDRESS REDACTED | | | | | | |
| NAZAIRE, JOSELITO P | | 30801 TREMONT DR | | | WESLEY CHAPEL | FL | 33543-7850 | |
| NAZAIRE, STEVE | | ADDRESS REDACTED | | | | | | |
| NAZAR, NOREEN | | ADDRESS REDACTED | | | | | | |
| NAZAR, YASSER | | ADDRESS REDACTED | | | | | | |
| NAZARENO, DAVID RAYMOND | | ADDRESS REDACTED | | | | | | |
| NAZARENO, FRANCIS VILLALOZ | | ADDRESS REDACTED | | | | | | |
| NAZARENO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| NAZARETH ALUMINUM SUPPLY CO | | 324 S MAIN ST | | | NAZARETH | PA | 18064-0194 | |
| NAZARETH ARMY & NAVY STORE | | 68 S MAIN ST | | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064-0419 | |
| NAZARETH PALLET CO | | 800 HELD DR | | | NORTHAMPTON | PA | 18067 | |
| NAZARETH PLATE GLASS CO INC | | 27 MAUCH CHUNK ST | | | NAZARETH | PA | 18064 | |
| NAZARIAN, AREN ROLAND | | ADDRESS REDACTED | | | | | | |
| NAZARIAN, MICHAEL ALLEN | | 1014 TRAFALGAR DR | | | GLENDALE | CA | 91207 | |
| NAZARIAN, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| NAZARIAN, SARAH | | ADDRESS REDACTED | | | | | | |
| NAZARINIA, ARMIN | | ADDRESS REDACTED | | | | | | |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTERSHIP | | 6500 AMMENDALE RD | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | NO NAME SPECIFIED | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZARIO, ALIYA CHRISTINE | | 88 24 179TH PLACE | | | JAMAICA | NY | 11432 | |
| NAZARIO, ALPHONSE | | ADDRESS REDACTED | | | | | | |
| NAZARIO, FELIX JUAN | | 43 WINTER ST | | | ANSONIA | CT | 06401 | |
| NAZARIO, FELIX JUAN | | ADDRESS REDACTED | | | | | | |
| NAZARIO, JOSBEL | | ADDRESS REDACTED | | | | | | |
| NAZARIO, KARINA | | 9917 2 NW 9ST CIR | | | MIAMI | FL | 33172-0000 | |
| NAZARIO, KARINA ISABEL | | ADDRESS REDACTED | | | | | | |
| NAZARIO, MIGUEL IVAN | | ADDRESS REDACTED | | | | | | |
| NAZARIO, TOMAS | | 304 E 176TH ST | 9 | | BRONX | NY | 10457 | |
| NAZARIO, TOMAS | | ADDRESS REDACTED | | | | | | |
| NAZARIO, WILFRED F | | ADDRESS REDACTED | | | | | | |
| NAZARYFAR, FAREED OLIVER | | ADDRESS REDACTED | | | | | | |
| NAZERIAN, BEN K | | ADDRESS REDACTED | | | | | | |
| NAZLI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NAZZAL, KRISTIAN W | | 3314 FARRAGUT ST | | | BREMERTON | WA | 98312 | |
| NAZZAL, KRISTIAN W | | ADDRESS REDACTED | | | | | | |
| NAZZAL, MANUEL PETER | | ADDRESS REDACTED | | | | | | |
| NAZZAL, OMAR KAMAL | | ADDRESS REDACTED | | | | | | |
| NAZZARENO ELECTRIC CO INC | | 1250 E GENE AUTRY WAY | | | ANAHEIM | CA | 92805-6716 | |
| NB HANDY | | PO BOX 11258 | | | LYNCHBURG | VA | 24506 | |
| NBA CITY | | 7680 UNIVERSAL BLVD STE 680 | | | ORLANDO | FL | 32819 | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 071935240 | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 07193-5240 | |
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| NBC NETWORK NBC UNIVERSAL CFS | | ROOM 4667 | | | NEW YORK | NY | 10112 | |
| NBC SPORTS | | 1620 L ST NW STE 600 | C/O PROSERV ATTN DONALD DELL | | WASHINGTON | DC | 20036 | |
| NBC SPORTS | | 30 ROCKAFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| NBS CARD SERVICES INC | | 800 MONTROSE AVE CN1037 | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| NBS CARD SERVICES INC | | 800 MONTROSS AVE | | | S PLAINFIELD | NJ | 07080 | |
| NC DEPT OF CORRECTION | | 330 DIVISION DR | | | WILMINGTON | NC | 28401-8883 | |
| NC EMPLOYMENT SECURITY COMMISSION | TAX DEPT   WAGE RECORDS UNIT | PO BOX 26504 | | | RALEIGH | NC | 27611-6504 | |
| NC SECRETARY OF STATE | | PO BOX 29622 | CASH MANAGEMENT | | RALEIGH | NC | 27626 | |
| NC STATE BOARD OF EXAMINERS | | OF ELECTRICAL CONTRACTORS | 3101 INDUSTRIAL DR STE 206 | | RALEIGH | NC | 27609 | |
| NCARB | | PO BOX 631398 | | | BALTIMORE | MD | 21263-1398 | |
| NCBFAA | | 8400 CHESTNUT OAK CT | | | HARRISBURG | NC | 28075 | |
| NCC GROUP INC | | 1731 TECHNOLOGY DR STE 880 | | | SAN JOSE | CA | 95110 | |
| NCC TV INC | | PO BOX 1304 | | | KILL DEVIL HILLS | NC | 27948 | |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 331024123 | |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 33102-4123 | |
| NCCS | | 10500 LITTLE PATUXEN PKWY | STE 310 | | COLUMBIA | MO | 21044-3542 | |
| NCCS | | PO BOX 630956 | | | BALTIMORE | MD | 21263 | |
| NCCS | | STE 310 | | | COLUMBIA | MO | 210443542 | |
| NCDM | | CHICAGO REGISTRATION | | | STAMFORD | CT | 069070232 | |
| NCDM | | PO BOX 4264 | ORLANDO REGISTRATION | | STAMFORD | CT | 06907-0264 | |
| NCDR | | 225 GREEN ST STE 800 | | | FAYETTEVILLE | NC | 28301 | |
| NCHO, PASCAL OGUIE | | ADDRESS REDACTED | | | | | | |
| NCHRA | | 360 PINE ST 4TH FL | | | SAN FRANCISCO | CA | 94104-3219 | |
| NCM DIRECT DELIVERY | | PO BOX 14787 | | | OAKLAND | CA | 946141478 | |
| NCM DIRECT DELIVERY | | PO BOX 14787 | | | OAKLAND | CA | 94614-1478 | |
| NCMA | | 1912 WOODFORD RD | | | VIENNA | VA | 22182 | |
| NCMI | | 1919 N PITTSBURGH ST | C/O RICHARD Q QUIGLEY ATRNY | | KENNEWICK | WA | 99336 | |
| NCO EPAYMENTS | | PO BOX 931020 | | | CLEVELAND | OH | 44193 | |
| NCO EPAYMENTS | | PO BOX 931069 | ATTN ARO | | CLEVELAND | OH | 44193 | |
| NCO FINANCIAL | | 1350 BLAIR RD | ATTN WAGE WITHHOLDING UNIT | | ODENTEN | MD | 21113 | |
| NCO FINANCIAL | | 4525 S BLVD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| NCO FINANCIAL | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | |
| NCO FINANCIAL | | PO BOX 7777 W1195 | | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL | | PO BOX W7777 7440 | ATTN TAMPA ARM | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL SYSTEMS | | 5335 WINSCONSIN AVE N W 360 | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS | | 5335 WISCONSIN AVE NW 360 | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 1166 | ATTN WAGE WITHHOLDING UNIT | | BUFFALO | NY | 14240 | |
| NCO FINANCIAL SYSTEMS INC | | 3446 DEMETROPOLIS RD | | | MOBILE | AL | 36693 | |
| NCO FINANCIAL SYSTEMS INC | | 4600 PARK RD SUITE 200 | | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 31452 | 4600 PARK RD SUITE 200 | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 4627 | ATTN WAGE WITHHOLDING UNIT | | ENGLEWOOD | CO | 80155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO FINANCIAL SYSTEMS INC | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 499 | | | ODENTON | MD | 21113 | |
| NCO PORTFOLIO MANAGEMENT | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| NCO PORTFOLIO MANAGEMENT INC | | 711 CRAWFORD ST BOX 129 | C/O PORTSMOUTH GDC | | PORTSMOUTH | VA | 23705 | |
| NCO RECEIVABLES MANAGEMENT | | NORCROSS NO 4 PO BOX 73938 | | | CLEVELAND | OH | 44193 | |
| NCR CORP | | P O BOX 75245 | | | CHARLOTTE | NC | 28275-5245 | |
| NCR CORP | | 14181 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 454700001 | |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479-0001 | |
| NCR CORP | | DEPT NO 0162 | | | CINCINNATI | OH | 45263 | |
| NCR CORPORATION | | PO BOX 740162 | | | CINCINNATI | OH | 45274-0162 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 17512 | |
| NCS PEARSON INC | ACCOUNTS RECEIVABLE | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | |
| NCS PEARSON INC | | 13036 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | 21866 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 175129779 | |
| NCS PEARSON INC | | 4484 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| NCSEAA ATTN ADMIN WAGE GARN | | PO BOX 14002 | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| NCSL | | 7700 E FIRST PL | | | DENVER | CO | 80230-7143 | |
| ND OFFICE ASSOCIATES LP | | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | |
| ND WEB DESIGNS | | 2272 WESTLAKE CT | | | OCEANSIDE | NY | 11572 | |
| NDA DISTRIBUTORS | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS INC | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS LLC | | 1281 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673 | |
| NDC GROUP INC | | 625 SLATERS LANE SUITE 102 | | | ALEXANDRIA | VA | 22314 | |
| NDI SERVICES INC | | 43000 NINE MILE RD | | | NOVI | MI | 48375 | |
| NDIAYE, ABDEL | | 18404 BROKEN TIMBER WAY | | | BOYDS | MD | 20841-0000 | |
| NDIAYE, ABDEL | | ADDRESS REDACTED | | | | | | |
| NDIAYE, EL MANSOR | | ADDRESS REDACTED | | | | | | |
| NDICHU, SIMON | | 822 RIVER ST | | | TROY | NY | 12180 | |
| NDICHU, SIMON K | | ADDRESS REDACTED | | | | | | |
| NDIRITU, CHRISTINE WANGARI | | 701 ETHAN ALLEN AVE 305 | | | TAKOMA PARK | MD | 20912 | |
| NDIRITU, CHRISTINE WANGARI | | ADDRESS REDACTED | | | | | | |
| NDUKWE, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| NDUSTRIES INC U CHECKM | | 4213 MARINER BLVD STE 172 | | | SPRINGHILL | FL | 34609 | |
| NDUSTRIES INC U CHECKM | | SOFTWARE | 4213 MARINER BLVD STE 172 | | SPRINGHILL | FL | 34609 | |
| NE CONSTRUCTION | | 17618 DAVENPORT 4 | | | DALLAS | TX | 75252 | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 018884024 | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 01888-4024 | |
| NE OCCUPATIONAL MEDICINE | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512 | |
| NEACE, ROBERT | | 6715 NE 63TH ST | APT   NO 294 | | VANCOUVER | WA | 98661 | |
| NEACOSIA, RYAN MICHAEL | | 11560 RT 38 | | | CATO | NY | 13033 | |
| NEACOSIA, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEAFUS, EMILY NICOLE | | ADDRESS REDACTED | | | | | | |
| NEAGU, NATASHA | | 909 HARTFORD LANE | | | RICHMOND | VA | 23236 | |
| NEAGU, NATASHA | | ADDRESS REDACTED | | | | | | |
| NEAL, JOHN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| NEAL & LOIA CONSTRUCTION CO | | 5076 WINTERS CHAPEL RD | STE 100 | | ATLANTA | GA | 30360 | |
| NEAL & LOIA CONSTRUCTION CO | | STE 100 | | | ATLANTA | GA | 30360 | |
| NEAL ANDERSON, ROBERT ROCKY | | ADDRESS REDACTED | | | | | | |
| NEAL GERBER & EISENBERG LLP | | TWO N LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | |
| NEAL GERBER & EISENBERG LLP | | TWO NORTH LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | |
| NEAL III CHARLES | | 3225 SE 55 ST | | | OKLAHOMA CITY | OK | 73135 | |
| NEAL III, CHARLES | | 3225 SE 55 ST | | | OKLAHOMA CITY | OK | 73135 | |
| NEAL III, CHARLES S | | ADDRESS REDACTED | | | | | | |
| NEAL JR, ROY | | 1216 EASTERLY AVE | | | HAMPTON | VA | 23669 | |
| NEAL PAINTING, JAMES | | 4517 GRENDEL RD | | | GREENSBORO | NC | 27410 | |
| NEAL TRUSTEE, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | |
| NEAL TV & ANTENNA SERVICE | | HWY 5 N P O BOX 635 | | | CAMDENTON | MO | 65020 | |
| NEAL, ADRIAN | | ADDRESS REDACTED | | | | | | |
| NEAL, AJ | | 3207 MARTHA ST | 301 | | HONOLULU | HI | 96815 | |
| NEAL, AJ | | ADDRESS REDACTED | | | | | | |
| NEAL, ANNETTE | | PO BOX 787 | | | APO | AP | 96555 | |
| NEAL, ANTHONY J | | 5256 SILVERHEART AVE | | | LAS VEGAS | NV | 89142 | |
| NEAL, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| NEAL, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | |
| NEAL, BELINDA | | 16142 PITMAN LN | | | HUNTINGTON BEAC | CA | 92647 | |
| NEAL, BELINDA J | | 16142 PITMAN LN | | | HUNTINGTON BEACH | CA | 92647 | |
| NEAL, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| NEAL, BERNARD | | 1426 E 46TH ST | | | LOS ANGELES | CA | 90011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL, BRANDON | | 10700 WOODMEADOW PKWY | 225 | | DALLAS | TX | 75228 | |
| NEAL, BRANDON | | 3411 WESTHAMPTON | | | HOUSTON | TX | 77045-0000 | |
| NEAL, BRANDON | | ADDRESS REDACTED | | | | | | |
| NEAL, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NEAL, BRIDGET | | ADDRESS REDACTED | | | | | | |
| NEAL, BRYANT M B | | 173 FRONT ST | 2 | | OWEGO | NY | 13827 | |
| NEAL, BRYANT M B | | ADDRESS REDACTED | | | | | | |
| NEAL, CHRIS | | ADDRESS REDACTED | | | | | | |
| NEAL, CONSTANCE DIANA | | ADDRESS REDACTED | | | | | | |
| NEAL, COREY | | ADDRESS REDACTED | | | | | | |
| NEAL, DARREN | | 8810 WESTON LANE | | | LANTANA | TX | 76226 | |
| NEAL, DARREN A | | ADDRESS REDACTED | | | | | | |
| NEAL, DAVID JAMAR | | 205 VALLEY LANE | | | HOCKESSIN | DE | 19707 | |
| NEAL, DAVID JAMAR | | ADDRESS REDACTED | | | | | | |
| NEAL, DEVIN BRYCE | | ADDRESS REDACTED | | | | | | |
| NEAL, EMILY REBECCA | | ADDRESS REDACTED | | | | | | |
| NEAL, ERIC D | | 3928 BROOKWOOD RD | | | CHARLOTTE | NC | 28215 | |
| NEAL, ERIC D | | ADDRESS REDACTED | | | | | | |
| NEAL, GLENN | | 5806 SOUTH GOVE ST | | | TACOMA | WA | 98409 | |
| NEAL, JARED X | | ADDRESS REDACTED | | | | | | |
| NEAL, JASON DARREN | | ADDRESS REDACTED | | | | | | |
| NEAL, JASON R | | 2801 N ORACLE RD | 106 | | TUCSON | AZ | 85705 | |
| NEAL, JEFFREY | | 701 W JACKSON ST APT 305 | | | MUNCIE | IN | 47305-1580 | |
| NEAL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| NEAL, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| NEAL, JENNIFER DEE | | ADDRESS REDACTED | | | | | | |
| NEAL, JENNIFER MAE | | ADDRESS REDACTED | | | | | | |
| NEAL, JENNIFER TYRANN | | ADDRESS REDACTED | | | | | | |
| NEAL, JEREMIAH | | PO BOX 598 | | | WORTHINGTON | PA | 16262-0598 | |
| NEAL, JEROME C | | 2129 COMMCER DR | 108 | | MONROE | NC | 28105 | |
| NEAL, JEROME C | | ADDRESS REDACTED | | | | | | |
| NEAL, JESSICA LILLAN | | 4635 VILLAGE SQUARE COURT | | | GREENSBORO | NC | 27409 | |
| NEAL, JESSICA LILLAN | | ADDRESS REDACTED | | | | | | |
| NEAL, JOHN PATRICK | | ADDRESS REDACTED | | | | | | |
| NEAL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEAL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| NEAL, JOURDAN D | | ADDRESS REDACTED | | | | | | |
| NEAL, JUSTIN OLIVER | | ADDRESS REDACTED | | | | | | |
| NEAL, KAREN | | PO BOX 594 | | | PARRISH | FL | 34219-0594 | |
| NEAL, KAREN LAWANDA | | 3108 KIDDER RD | | | CLINTON | MD | 20735 | |
| NEAL, KAREN LAWANDA | | ADDRESS REDACTED | | | | | | |
| NEAL, KEMON | | 9640 N NEVADA ST | | | BEAUMONT | TX | 77707-5610 | |
| NEAL, KENDALL DELANTE | | 12519 LAUREL GROVE PLACE | | | GERMANTOWN | MD | 20874 | |
| NEAL, LARRY ALAN | | ADDRESS REDACTED | | | | | | |
| NEAL, LATRICE | | ADDRESS REDACTED | | | | | | |
| NEAL, LESLIE T | | ADDRESS REDACTED | | | | | | |
| NEAL, MARQUIS BERNARD | | ADDRESS REDACTED | | | | | | |
| NEAL, MARSHA L | | 1780 RANDOLPH PL APT 5 | | | MEMPHIS | TN | 38120-4346 | |
| NEAL, MARSHALL | MICHAEL MCAULIFFE INVESTIGATOR  EEOC CHICAGO OFFICE | 500 WEST MADISON ST  SUITE 2000 | | | CHICAGO | IN | 60661 | |
| NEAL, MARSHALL A | | ADDRESS REDACTED | | | | | | |
| NEAL, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| NEAL, MERCEDES BENENTE | | 1110 PORTLAND ST | | | GREENSBORO | NC | 27406 | |
| NEAL, MIKE JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEAL, MIRANDA | | PO BOX 898 | | | WAYNESVILLE | OH | 45068-0000 | |
| NEAL, NAFISA A | | ADDRESS REDACTED | | | | | | |
| NEAL, NETTIE L | | 4446 W WASHINGTON | | | CHICAGO | IL | 60624 | |
| NEAL, NETTIE L | | ADDRESS REDACTED | | | | | | |
| NEAL, PRESTON | | ADDRESS REDACTED | | | | | | |
| NEAL, RAYMOND | | ADDRESS REDACTED | | | | | | |
| NEAL, RICHARD RAASHAN | | ADDRESS REDACTED | | | | | | |
| NEAL, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NEAL, SAGE E | | 67 KLIR BECK RD | | | VIENNA | ME | 04360 | |
| NEAL, SASHA LYNN | | 373 CONCORD ST | 2 | | FRAMINGHAM | MA | 01702 | |
| NEAL, SASHA LYNN | | ADDRESS REDACTED | | | | | | |
| NEAL, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| NEAL, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | |
| NEAL, SHAUN S | | 920 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | |
| NEAL, SHAUN S | | ADDRESS REDACTED | | | | | | |
| NEAL, SIMON | | ADDRESS REDACTED | | | | | | |
| NEAL, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL, TERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEAL, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| NEAL, TREMALE LAKEITH | | 3636 W REDBIRD LANE | APT NO 1024 | | DALLAS | TX | 75237 | |
| NEAL, TREMALE LAKEITH | | ADDRESS REDACTED | | | | | | |
| NEAL, TYLER JORDAN | | 805 COUNTRY LANE | | | BLOOMINGTON | IL | 61704 | |
| NEAL, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| NEAL, WADE J | | ADDRESS REDACTED | | | | | | |
| NEAL, WESLEY DANIEL | | ADDRESS REDACTED | | | | | | |
| NEALE, BRIAN WESLEY | | ADDRESS REDACTED | | | | | | |
| NEALE, CAMERON DAVID | | ADDRESS REDACTED | | | | | | |
| NEALE, JAMES TUCKER | | ADDRESS REDACTED | | | | | | |
| NEALER, ROBIN | | 8201 GREEN ICE DR | | | PASADENA | MD | 21122-3869 | |
| NEALEY GAS & APPLIANCE INC | | PO BOX 236 | | | GILBERTOWN | AL | 36908 | |
| NEALEY II, WILLIAM DEAN | | 3753 CITATION WAY | 416 | | MYRTLE BEACH | SC | 29577 | |
| NEALEY, JIMMY SCOTT | | ADDRESS REDACTED | | | | | | |
| NEALEY, SAMANTHA M | | ADDRESS REDACTED | | | | | | |
| NEALON, ROBERT J | | 218 PROSPECT BAY DR WEST | | | GRASONVILLE | MD | 21638 | |
| NEALON, ROBERT J | | ADDRESS REDACTED | | | | | | |
| NEALY, FULTON | | 9201 S KENTON | | | OAK LAUIN | IL | 60453 0000 | |
| NEALY, MARKELL L | | 1815 DUCE SPUR | | | BELTON | TX | 76513 | |
| NEALY, PRESTON I | | ADDRESS REDACTED | | | | | | |
| NEAMTIU, ROBERT M | | 10413 MERIDIAN AVE | | | EVERETT | WA | 98208 | |
| NEAMTIU, ROBERT M | | ADDRESS REDACTED | | | | | | |
| NEAMY, JACOB W | | ADDRESS REDACTED | | | | | | |
| NEANG, DARA | | 631 EAST 51ST ST | | | TACOMA | WA | 98404 | |
| NEANG, DARA | | ADDRESS REDACTED | | | | | | |
| NEANG, PHEANNA | | ADDRESS REDACTED | | | | | | |
| NEAR, DARCI KAY | | ADDRESS REDACTED | | | | | | |
| NEARGARTH SERVICES INC | | 1133 S CARPENTER AVE | | | KINGSFORD | MI | 49802 | |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 658073767 | |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 65807-3767 | |
| NEARY, WILLIAM AUSTIN | | ADDRESS REDACTED | | | | | | |
| NEATHAMER, ZAK J | | ADDRESS REDACTED | | | | | | |
| NEATHERY, BLAKE LINDSEY | | ADDRESS REDACTED | | | | | | |
| NEATHERY, BRENDA | | 2205 FERNDALE RD | | | CHESAPEAKE | VA | 23323-5016 | |
| NEATHERY, JAMES DAVID A | | ADDRESS REDACTED | | | | | | |
| NEAV TECHNOLOGIES | | 548 DONALD ST PO BOX 4884 | | | MANCHESTER | NH | 031084884 | |
| NEAV TECHNOLOGIES | | PO BOX 4884 | 548 DONALD ST | | MANCHESTER | NH | 03108-4884 | |
| NEBEL, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| NEBEL, ROBERT | | 1133 NW 184TH TERR | | | PEMBROKE PINES | FL | 33029 | |
| NEBEL, STEVEN T | | 444 TAILOR LANE | | | OFALLON | MO | 63368 | |
| NEBEL, STEVEN T | | ADDRESS REDACTED | | | | | | |
| NEBLETT II, RONALD | | ADDRESS REDACTED | | | | | | |
| NEBLETT PHOTOGRAPHY, MAGUIRE | | 3 N BLVD | | | RICHMOND | VA | 23220 | |
| NEBLETT, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NEBLETT, SHANI | | ADDRESS REDACTED | | | | | | |
| NEBLETTII, RONALD | | 8519 GRAYWOOD | | | DALLAS | TX | 75243-0000 | |
| NEBORAK, MICHAEL ROBERT | | 901 GRANDVIEW AVE | | | WILMINGTON | DE | 19809 | |
| NEBORAK, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| NEBRASK CHILD SUPPORT PAY CTR | | PO BOX 82890 | | | LINCOLN | NE | 68501-2890 | |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA DEPARTMENT OF REVENUE | P O BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94609 | FIELD SERVICES DIVISION | | LINCOLN | NE | 68509-4609 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPT  OF ENVIRONMENTAL QUALITY | | 1200 N ST  STE  400 | | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPT OF INSURANCE | | 941 O ST STE 400 | PRODUCERS LICENSING DIV | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPT OF LABOR | | 5717 F ST | | | OMAHA | NE | 68117-2822 | |
| NEBRASKA DEPT OF LABOR | | PO BOX 94600 | UI CONTRIBUTIONS | | LINCOLN | NE | 668509-4600 | |
| NEBRASKA DEPT OF LABOR | | UI CONTRIBUTIONS | | | LINCOLN | NE | 68650-460 | |
| NEBRASKA HOME APPLIANCE | | 310 SOUTH 72 ST | | | OMAHA | NE | 68114 | |
| NEBRASKA INTERSTATE | | PO BOX 81010 | REGISTRATION AGENT | | LINCOLN | NE | 68501-1010 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | NEBRASKA UNIONS | SUITE 220 | | LINCOLN | NE | 68588-0452 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | SUITE 220 | | | LINCOLN | NE | 685880452 | |
| NEBRASKA RETAIL FEDERATION | | 1303 H ST | | | LINCOLN | NE | 68509 | |
| NEBRASKA RETAIL FEDERATION | | 1327 H ST 103 | | | LINCOLN | NE | 68508 | |
| NEBRASKA SECRETARY OF STATE | | 1301 STATE CAPITOL | | | LINCOLN | NE | 685094608 | |
| NEBRASKA SECRETARY OF STATE | | PO BOX 94608 | 1301 STATE CAPITOL | | LINCOLN | NE | 68509-4608 | |
| NEBRASKA STATE ATTORNEYS GENERAL | JON BRUNING | STATE CAPITOL | P O BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| NEBRASKA STATE BAR ASSOCIATION | | 635 S 14TH ST | PO BOX 81809 | | LINCOLN | NE | 68501 | |
| NEBRASKA STATE PATROL | CID | | | | LINCOLN | NE | 685094907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEBRASKA STATE PATROL | | PO BOX 94907 | ATTN CID | | LINCOLN | NE | 68509-4907 | |
| NEBRASKA STATE TREASURER | | PO BOX 94788 CAPITAL BLDG | UNCLAIMED PROPERTY DIVISION | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | | PO BOX 94788 | | | LINCOLN | NE | 68509 | |
| NEBRASKANS FOR JON CHRISTENSEN | | PO BOX 540277 | | | OMAHA | NE | 68154 | |
| NEC | | PO BOX 70667 | | | CHICAGO | IL | 60673 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 606737680 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 60673-7680 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 905848 | | | CHARLOTTE | NC | 282905848 | |
| NEC DISPLAY SOLUTIONS AMERICA | | PO BOX 905949 | | | CHARLOTTE | NC | 28290 | |
| NEC MITSUBISHI ELECTRONICS DIS | | 500 PARK BLVD STE 1100 | | | ITASCA | IL | 60143 | |
| NEC MITSUBISHI ELECTRONICS DIS | | PO BOX 905949 | | | CHARLOTTE | NC | 28290-5949 | |
| NEC SOLUTIONS INC | | 22529 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| NEC SOLUTIONS INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | |
| NEC TECHNOLOGIES INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | |
| NECAISE LOCKSMITH SERVICE INC | | 2300 28TH ST | | | GULFPORT | MS | 39501 | |
| NECATERA, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | |
| NECCO SECURITY CO INC | | 1700 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| NECCUM | | 255 GRAPEVINE RD | | | WENHAM | MA | 01984 | |
| NECESSARY, WENDY EVANS | | ADDRESS REDACTED | | | | | | |
| NECOCHEA, LUIS E | | ADDRESS REDACTED | | | | | | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | | BUFFALO | NY | 14267 | |
| NECROSSGATES COMMONS NEWCO, LLC | | C/O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | BUFFALO | NY | 14267 | |
| NECULA, JOANA | | 6809 MELLODORA DR | | | ORANGEVALE | CA | 95662 | |
| NECUZE, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| NED, JOYCE E | | ADDRESS REDACTED | | | | | | |
| NEDA, DR | | 1631 ROUTE 82 | | | LAGRANGEVILLE | NY | 12540-6082 | |
| NEDANOVSKI, DANNY ALLEN | | ADDRESS REDACTED | | | | | | |
| NEDD, FELICIA ODESSA | | ADDRESS REDACTED | | | | | | |
| NEDD, KAREMAH MALIKAH | | ADDRESS REDACTED | | | | | | |
| NEDD, MARCELLUS | | 3300 N AUSTRAILIAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| NEDD, MARCELLUS | | ADDRESS REDACTED | | | | | | |
| NEDEAU, KATIE NICOLE | | 2008 QUARTZ ISLE WAY | | | SAGINAW | MI | 48603 | |
| NEDEDOG, GEE | | 7803 A 3RD AVE SE | | | LACEY | WA | 98503 | |
| NEDEDOG, GEE | | ADDRESS REDACTED | | | | | | |
| NEDELJKOVIC, DANIEL | | 1160 LAUREL LANE | | | GUNREE | IL | 60031 | |
| NEDELLA, PATRICIA ANN | | 30140 W LYNWOOD | | | BUCKEYE | AZ | 85396 | |
| NEDELLA, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| NEDER, CHARLES W | | 19 OAKWOOD AVE | | | LAKE RONKONKOMA | NY | 11779 | |
| NEDER, CHARLES W | | ADDRESS REDACTED | | | | | | |
| NEDERLANDER, DAWN | | 93 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1252 | |
| NEDEROSTEK, KEVIN J | | ADDRESS REDACTED | | | | | | |
| NEDEROSTEK, KEVIN J | | HCR NO 1 BOX 542 | | | SCIOTA | PA | 18354 | |
| NEDRICK, PIERRE | | 523 SHARP AVE | | | ALBION | NJ | 08009 | |
| NEDRICK, PIERRE | | ADDRESS REDACTED | | | | | | |
| NEDRICK, VANESSA | | ADDRESS REDACTED | | | | | | |
| NEDROW III, ROBERT | | 11618 34TH AVE E | | | TACOMA | WA | 98446 | |
| NEDROW III, ROBERT | | ADDRESS REDACTED | | | | | | |
| NEDROW, ROBERT | | 3222 W TONOPAH | | | PHOENIX | AZ | 00008-5027 | |
| NEDROW, ROBERT J | | ADDRESS REDACTED | | | | | | |
| NEDWICK, KYLE | | 2044 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360-0000 | |
| NEDWICK, KYLE EVAN | | ADDRESS REDACTED | | | | | | |
| NEDZAD, BAJRIC | | 32ND ST | | | KENTWOOD | MI | 49512-0000 | |
| NEE, CHRISTOPHER | | 5 MICHAEL LANE | | | SOMERVILLE | NJ | 08876-0000 | |
| NEE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEE, PATRICK JOSEPH | | 5313 STONINGTON DR | | | FAIRFAX | VA | 22032 | |
| NEE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEECE, CHAD RYAN | | ADDRESS REDACTED | | | | | | |
| NEED A CAR WASH | | 4790 RIVERSOUND DR | | | LITHONIA | GA | 30058 | |
| NEEDHAM METZ KOWALL INC | | 19 W 21 ST STE 401 | | | NEW YORK | NY | 10010 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | 10290 MONROE DR | STE 101 | | DALLAS | TX | 75229 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | STE 101 | | | DALLAS | TX | 75229 | |
| NEEDHAM, ALEXIS | | 19A KINGERY QUARTER 201 | | | WILLIOWBROOK | IL | 60527 | |
| NEEDHAM, ALEXIS RENEE | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | 5639 MACEY AVE APT 7W | | | CINCINNATI | OH | 45227 | |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, DAVID | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, DAVID ROSS | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEDHAM, DORIS | | 3832 FINGER CRK SW | | | LILBURN | GA | 30047-2161 | |
| NEEDHAM, DREW MURPHY | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, GREGG KEVIN | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, JAMES A | | 1901 CENTRAL DR NO 806 | | | BEDFORD | TX | 76021 | |
| NEEDHAM, JOANNA | | 7264 E AVE U3 | | | LITTLEROCK | CA | 93543-3014 | |
| NEEDHAM, LARRY | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, MARK | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| NEEDHAM, MARK | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| NEEDHAM, PATRICK M | | 1315 UNIVERSITY CIRCLE | 305 | | CHARLOTTE | NC | 28213 | |
| NEEDHAM, PATRICK M | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, SHAMAR L | | 1901 GRAND CONCOURSE APT NO 6G | | | BRONX | NY | 10453 | |
| NEEDHAM, SHAMAR L | | ADDRESS REDACTED | | | | | | |
| NEEDHAM, THOMAS ALAN | | ADDRESS REDACTED | | | | | | |
| NEEDHAM/WOBURN PEST CONTROL | | 368 HILLSIDE AVE | | | NEEDHAM | MA | 02194 | |
| NEEDLE DOCTOR, THE | | 419 14TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| NEEDLES, RICHARD J | | ADDRESS REDACTED | | | | | | |
| NEEDY, ISAAC JOHN | | 7413 202 STONECLIFF DR | | | RALEIGH | NC | 27615 | |
| NEEDY, ISAAC JOHN | | ADDRESS REDACTED | | | | | | |
| NEEL SCHAFFER INC | | PO BOX 22625 | | | JACKSON | MS | 39202 | |
| NEEL, BRADY DUNCAN | | 3051 REBECCA LANE | | | WICHITA | KS | 67232 | |
| NEEL, BRADY DUNCAN | | ADDRESS REDACTED | | | | | | |
| NEEL, KEVIN A | | ADDRESS REDACTED | | | | | | |
| NEEL, RYAN MICAH | | ADDRESS REDACTED | | | | | | |
| NEELD, JENNINGS CHANCE | | 12545 GLEN ABBEY DR | | | GRAND ISLAND | FL | 32735 | |
| NEELEMAN, MIKE | | 33196 N JOHNMOGG RD | | | WILDWOOD | IL | 60030 | |
| NEELEY, CHRIS M | | ADDRESS REDACTED | | | | | | |
| NEELEY, DANIEL JOSEPH | | 3812 THORNTON DR | | | KINGSPORT | TN | 37664 | |
| NEELEY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEELEY, MORGAN N | | ADDRESS REDACTED | | | | | | |
| NEELY III, JAMES E | | ADDRESS REDACTED | | | | | | |
| NEELY PHOTOGRAPHY | | 2061 WRIGHT AVE | SUITE A 2 | | LAVERNE | CA | 91750 | |
| NEELY PHOTOGRAPHY | | SUITE A 2 | | | LAVERNE | CA | 91750 | |
| NEELY, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEELY, BRIAN | | 1529 SUNCREST DR NO 6 | | | KINGSPORT | TN | 37665 | |
| NEELY, BRIAN A | | ADDRESS REDACTED | | | | | | |
| NEELY, BROOKE SHERRELL | | ADDRESS REDACTED | | | | | | |
| NEELY, CARY | | 128 E DURWOOD DR | | | KNOXVILLE | TN | 37922 | |
| NEELY, CHRIS PATRICK | | ADDRESS REDACTED | | | | | | |
| NEELY, EBONY CRESHAWN | | ADDRESS REDACTED | | | | | | |
| NEELY, HOWARD | | 448 AMADOR CT | | | PLEASANTON | CA | 94566-7120 | |
| NEELY, HOWARD | | 7585 BLACKWELDER RD | | | SALISBURY | NC | 28146 | |
| NEELY, JEFFREY OWEN | | ADDRESS REDACTED | | | | | | |
| NEELY, JODI K | | 912 S LAKE CIR | | | CHESAPEAKE | VA | 23322-8350 | |
| NEELY, JUSTIAN ALAN | | ADDRESS REDACTED | | | | | | |
| NEELY, LEANDREA | | 3525 CHATAM GREEN LN | APT 923 | | ARLINGTON | TX | 00007-6014 | |
| NEELY, LEANDREA RAQUEL | | ADDRESS REDACTED | | | | | | |
| NEELY, MAXWELL CLAYTON | | ADDRESS REDACTED | | | | | | |
| NEELY, STEVEN | | 7 FOREST GREEN DR | | | OFALLON | MO | 63366 | |
| NEELY, STEVEN W | | ADDRESS REDACTED | | | | | | |
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 539520009 | |
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 53952-0009 | |
| NEENAN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| NEEPER, JAMES RONNIE | | ADDRESS REDACTED | | | | | | |
| NEER, ANDREW | | 22199 OSBORN | | | HIGGINS VILLE | MO | 64037-0000 | |
| NEES, RICH AARON | | ADDRESS REDACTED | | | | | | |
| NEESE & CO INC, JOHN B | | PO BOX 17944 | | | RALEIGH | NC | 27619 | |
| NEESE, DELBERT | | 865 FIRST ST  NW | | | NAPLES | FL | 34120 | |
| NEESE, DELBERT T | | 865 FIRST ST NW | | | NAPLES | FL | 34120 | |
| NEESE, LAUREN D | | ADDRESS REDACTED | | | | | | |
| NEESHAM DAVID | | 4095 FORT SUMTER LANDING | | | ACWORTH | GA | 30101 | |
| NEFF, BRONSON STEPHEN | | 9701 N CLIFF VIEW PL | | | ORO VALLEY | AZ | 85704 | |
| NEFF, BRUCE | | 231 MARTIN RIDGE DR | | | MARIETTA | GA | 30064 | |
| NEFF, CHESTIDY D | | ADDRESS REDACTED | | | | | | |
| NEFF, CHRISTI ANN | | ADDRESS REDACTED | | | | | | |
| NEFF, DONNA | | 3573 OXFORD SCHOOL RD | | | CATAWBA | NC | 28609 | |
| NEFF, JOSH LEE | | ADDRESS REDACTED | | | | | | |
| NEFF, LISA C | | 200 42ND AVE N | | | NASHVILLE | TN | 37209-3638 | |
| NEFF, MARK | | 4558 DIPLOMAT | | | STOW | OH | 44224 | |
| NEFF, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| NEFF, MICHAEL BERNARD | | 2862 SERENDIPITY CIR W | L | | COLORADO SPRINGS | CO | 80917 | |
| NEFF, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEFF, MIKE | | 56397 STATE RD 19 | | | ELKHART | IN | 46514 | |
| NEFF, NOAH | | 16 MANOR DR | | | HOLLIDAYSBURG | PA | 16648 | |
| NEFF, NOAH | | ADDRESS REDACTED | | | | | | |
| NEFF, R BRADLEY | | 9730 SOUTH 700 EAST NO 210 | | | SANDY | UT | 84091 | |
| NEFORES, SPENCER CHARLES | | 1499 CONDOR LANE | | | TEMPLETON | CA | 93465 | |
| NEFORES, SPENCER CHARLES | | ADDRESS REDACTED | | | | | | |
| NEFOSKY, ANNIE L | | 334 SHAGBARK CT | | | BEAR | DE | 19701-1753 | |
| NEGASH, TEKESTE | | 11 MEADOW CIRCLE | | | MAYS LANDING | NJ | 08330 | |
| NEGASH, TEKESTE | | ADDRESS REDACTED | | | | | | |
| NEGATIVE SYSTEMS COMPANY INC | | 3006 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| NEGESA, CAROL N | | 5 LORD BARON PARK LANE | APT 38 | | BURLINGTON | MA | 01803 | |
| NEGESA, CAROL N | | ADDRESS REDACTED | | | | | | |
| NEGEWO, ATHENA | | ADDRESS REDACTED | | | | | | |
| NEGLIA ENGINEERING ASSOCS | | 34 PARK AVE | | | LYNDHURST | NJ | 07071 | |
| NEGLIA, KRISTIN ANN | | 1023 MILMONT AVE | | | SWARTHMORE | PA | 19081 | |
| NEGRETE, JOHN DAVID | | 1312 E RETFORD ST | | | COVINA | CA | 91724 | |
| NEGRETE, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| NEGRETE, KRAIG | | ADDRESS REDACTED | | | | | | |
| NEGRETE, LIDIA | | 419 HOFFMAN ST | | | HAMMOND | IN | 46327-1515 | |
| NEGRETE, NEMESIS | | 129 S CITRUS | | | FULLERTON | CA | 92833 | |
| NEGRETE, NEMESIS | | ADDRESS REDACTED | | | | | | |
| NEGRETE, ROSEMARIE | | 539 FLORES ST | | | SAN BERNARDINO | CA | 92411 | |
| NEGRETE, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| NEGRETE, YARIEL | | ADDRESS REDACTED | | | | | | |
| NEGRETTE, GENEVA ALCARAZ | | ADDRESS REDACTED | | | | | | |
| NEGREY, DANIEL C | | 4020 AMBER RD | | | VALRICO | FL | 33594-3905 | |
| NEGRIN JR , JOE | | ADDRESS REDACTED | | | | | | |
| NEGRIN, IDIA | | ADDRESS REDACTED | | | | | | |
| NEGRON, ADAM XAVIER | | 1472 HARVARD CIR APT 2 | | | MELBOURNE | FL | 32905 | |
| NEGRON, ADAM XAVIER | | ADDRESS REDACTED | | | | | | |
| NEGRON, BRYANA ALEXIS | | 18 FERNANDEZ CIRCLE | | | RANDOLPH | MA | 02368 | |
| NEGRON, BRYANA ALEXIS | | ADDRESS REDACTED | | | | | | |
| NEGRON, CHRISTOPHER NELSON | | 511 MARTIN PLACE BLVD | | | APOPKA | FL | 32712 | |
| NEGRON, CHRISTOPHER NELSON | | ADDRESS REDACTED | | | | | | |
| NEGRON, DAVID | | ADDRESS REDACTED | | | | | | |
| NEGRON, ENRIQUE | | 308 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743 | |
| NEGRON, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| NEGRON, ERIK | | 1424 S LOMBARD DR | | | FULLERTON | CA | 92832 | |
| NEGRON, ERIK | | ADDRESS REDACTED | | | | | | |
| NEGRON, IDIANNETE | | ADDRESS REDACTED | | | | | | |
| NEGRON, JAIME RAFAEL | | ADDRESS REDACTED | | | | | | |
| NEGRON, JASON L | | ADDRESS REDACTED | | | | | | |
| NEGRON, JAVIER | | ADDRESS REDACTED | | | | | | |
| NEGRON, JAVIER | | PO BOX 505 | | | RANDOLPH | MA | 02368 | |
| NEGRON, JESENDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| NEGRON, JOHANNA I | | ADDRESS REDACTED | | | | | | |
| NEGRON, JOHNATHAN JAMES | | 7609 WISTAR VILLAGE DR | C | | RICHMOND | VA | 23228 | |
| NEGRON, JOHNATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| NEGRON, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| NEGRON, JOSE A | | 4886 GOLFVIEW BLVD | | | LEHIGH ACRES | FL | 33973 | |
| NEGRON, JOSE A | | ADDRESS REDACTED | | | | | | |
| NEGRON, JUAN ANTONIO | | 2150 PORTOLA AVE | D | | LIVERMORE | CA | 94551 | |
| NEGRON, JULIO CESAR | | ADDRESS REDACTED | | | | | | |
| NEGRON, KENNETH | | 9 LYNCH ST | 2 | | PROVIDENCE | RI | 00000-2920 | |
| NEGRON, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEGRON, LUIS | | 45 FREELAND ST | 2 ND FLOOR | | WORCESTER | MA | 01603 | |
| NEGRON, LUIS | | ADDRESS REDACTED | | | | | | |
| NEGRON, LUIS GIOVANNIE | | ADDRESS REDACTED | | | | | | |
| NEGRON, LYLYBELL ANNETTE | | ADDRESS REDACTED | | | | | | |
| NEGRON, MARIA | | ADDRESS REDACTED | | | | | | |
| NEGRON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEGRON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| NEGRON, NASYA | | 82 30 138ST 5H | | | KEW GARDENS | NY | 11435 | |
| NEGRON, NASYA | | ADDRESS REDACTED | | | | | | |
| NEGRON, NATIVIDA | | 9007 DALE DR | | | TAMPA | FL | 33615-1909 | |
| NEGRON, NELSON | | ADDRESS REDACTED | | | | | | |
| NEGRON, NICHOLAS | | 600 STRATFORD LANE | | | MIDDLETOWN | NY | 00001-0940 | |
| NEGRON, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| NEGRON, NICOLAS | | ADDRESS REDACTED | | | | | | |
| NEGRON, PAUL | | 8645 SE 159 LANE | | | SUMMERFIELD | FL | 34491 | |
| NEGRON, PAUL | | ADDRESS REDACTED | | | | | | |
| NEGRON, RAFAEL CHRIS | | 7006 RHODEN COURT APT 203 | | | SPRINGFIELD | VA | 22151 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEGRON, RAFAEL CHRIS | | ADDRESS REDACTED | | | | | | |
| NEGRON, RAMON | | 3709 DAWNING AVE | | | CLEVELAND | OH | 44109 | |
| NEGRON, RAYMOND C | | 280 ELM ST | | | MARLBORO | MA | 01752 | |
| NEGRON, RAYMOND C | | ADDRESS REDACTED | | | | | | |
| NEGRON, WILFREDO | | 2434 N CENTRAL PARK | | | CHICAGO | IL | 60647-2327 | |
| NEHILA, TONYA M | | ADDRESS REDACTED | | | | | | |
| NEHLS, JOHNATHON SCOTT | | ADDRESS REDACTED | | | | | | |
| NEHRING, JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEHRIR, NICHOLAS | | 583 S DUNAS ST | | | ORANGE | CA | 92869 | |
| NEHRIR, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NEHUS, JAMIE | | ADDRESS REDACTED | | | | | | |
| NEICE, JESSE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NEICE, MARVIN Q | | 12419 4TH AVE W | 5101 | | EVERETT | WA | 98204 | |
| NEICE, MARVIN QUINCE | | ADDRESS REDACTED | | | | | | |
| NEIDERER, MICHAEL JOHN | | 504 MONOCACY TRAIL | | | SPRING GROVE | PA | 17362 | |
| NEIDERER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| NEIDERT, SHARON | | 10408 KINGS GRANT DR | | | RICHMOND | VA | 23233 | |
| NEIDERT, SHARON | | ADDRESS REDACTED | | | | | | |
| NEIDHARDT & HEATING AIR COND | | 42 38TH ST | | | WHEELING | WV | 26003 | |
| NEIDHARDT & HEATING AIR COND | | 42038TH ST | | | WHEELING | WV | 26003 | |
| NEIDHARDT, JARED DOUGLAS | | 245 E RIVER DR | 4 | | DE PERE | WI | 54115 | |
| NEIDHARDT, JARED DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NEIDHART, JEREMY P | | ADDRESS REDACTED | | | | | | |
| NEIDIG, LANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NEIDLINGER, JARED | | ADDRESS REDACTED | | | | | | |
| NEIENS, BRUC | | 256 E CORPORATE DR NO 1208 | | | LEWISVILLE | TX | 00007-5067 | |
| NEIENS, BRUCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEIFERT, LAUREN MARIE | | 2647 21ST | | | WYANDOTTE | MI | 48192 | |
| NEIFERT, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| NEIGER, TIMOTHY WILLIAM | | 1321 ELECTRIC CT | | | VIRGINIA BEACH | VA | 23451 | |
| NEIGER, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| NEIGH, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | 580 FAIRGROUNDS ST | | MARIETTA | GA | 30061 | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| NEIGHBORHOOD HEALTH PARTNERSHIP | | PO BOX 538622 | | | ATLANTA | GA | 30353-8622 | |
| NEIGHBORHOOD TV | | 19742 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| NEIGHBERLY APPLIANCE SERVICE | | PO BOX 1004 | | | BISHOP | CA | 93515 | |
| NEIGHBORS COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS EXECUTIVE COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS FOR JOE BENEDETTI | | 144 9702 GAYTON RD | | | RICHMOND | VA | 23233 | |
| NEIGHBORS, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| NEIGHBORS, SUSAN | | 5025 W FRIER DR | | | GLENDALE | AZ | 85301-1533 | |
| NEIHARDT, RACHELLE JO | | ADDRESS REDACTED | | | | | | |
| NEIHEISEL PLUMBING, JERRY | | 3021 MERTEN DR | | | EDGEWOOD | KY | 41017 | |
| NEIHENGEN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| NEIKES, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| NEIL COMPANIES, G | | PO BOX 31038 | | | TAMPA | FL | 33631-3038 | |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 333451179 | |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| NEIL JR , THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| NEIL MUNROE MOTIMER | MOTIMER NEIL MUNROE | 63 FORD HILL STONE PLYMOUTH | | | DEVON L0 | | PL2 IHN | |
| NEIL VICKERS W | VICKERS NEIL W | 20105 FARM POND LN | | | PFLUGERVILLE | TX | 78660-7747 | |
| NEIL, ALLISON | | 20 MEADOW LANEAPT 12 | | | BRIDGEWATER | MA | 2324 | |
| NEIL, CARMEN | | 691 SW PAAR DR | | | PORT SAINT LUCIE | FL | 34953 | |
| NEIL, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| NEIL, DOBOS | | 9940 CAVELL AVE S | | | BLOOMINGTON | MN | 55438-1920 | |
| NEIL, ERIC | | 27655 WISTERIA | | | HARRSION TOWNSHIP | MI | 48045-0000 | |
| NEIL, ERIC CLAYTON | | ADDRESS REDACTED | | | | | | |
| NEIL, KRYSTAL L | | ADDRESS REDACTED | | | | | | |
| NEIL, LORICK | | 9188 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-0000 | |
| NEIL, MARSHA A | | ADDRESS REDACTED | | | | | | |
| NEIL, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| NEIL, METZGUS | | 1890 CLAY ST | | | SAN FRANCISCO | CA | 94109-3555 | |
| NEIL, RAMO | | 12835 NW 21ST ST | | | MIAMI | FL | 33028-2536 | |
| NEIL, ROBERT | | 21 BRAEBURN DR | | | RICHMOND | VA | 23238 | |
| NEIL, WAYNE W | | 18 EASTERN AVE | | | BURLINGTON | MA | 01803 | |
| NEIL, WAYNE W | | ADDRESS REDACTED | | | | | | |
| NEILAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| NEILIO, MICHAEL | | 1890 BROAD ST | 216 | | CRANSTON | RI | 02905 | |
| NEILIO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 452631641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 45263-1641 | |
| NEILL, SHELDON RAY | | 28801 VIA BUENA VISTA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEILL, SHELDON RAY | | ADDRESS REDACTED | | | | | | |
| NEILLY, DEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| NEILS VCR TV SERVICE INC | | 245 MORAN ST | | | WATERBURY | CT | 06704 | |
| NEILS, CHRISTOPHER | | 6009 APPLE AVE | | | COCOA | FL | 32927 | |
| NEILSEN, NATE | | 821 POWELL CREEK RD | | | WILLIAMS | OR | 97544 | |
| NEILSON, COREY COLIN | | 210 NORTH WINSTON AVE | 511D | | LUBBOCK | TX | 79416 | |
| NEILSON, COREY COLIN | | ADDRESS REDACTED | | | | | | |
| NEILSON, DAVID JR | | 90 SUNRISE LN | | | REINHOLDS | PA | 17569-9472 | |
| NEILSON, MICHAEL C | | 328 RIVER BIRCH CIRCLE | | | MOORESVILLE | NC | 28115 | |
| NEILSON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| NEIMAN, LAUREN PATRICE | | 3963 ANNE DR | | | SEAFORD | NY | 11783 | |
| NEIMAN, LAUREN PATRICE | | ADDRESS REDACTED | | | | | | |
| NEIMAN, RANDY | | HC 2 BOX 2522 | | | VAN BUREN | MO | 639659506 | |
| NEIN, DYLAN LOUIS | | ADDRESS REDACTED | | | | | | |
| NEIN, PATRICK JOSEPH | | 190 N SHORT ST | | | ARGENTA | IL | 62501 | |
| NEIN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEINES, BRUCE | | 801 HEBRON PKWY | NO 11101 | | LEWISVILLE | TX | 75057 | |
| NEIPORT, DONALD C | | USS CTY OF CORPUS | | | FPO | AE | 09566-2385 | |
| NEIS, ANDREW J | | 650 POST ST | 204 | | SAN FRANCISCO | CA | 94109 | |
| NEIS, ANDREW J | | ADDRESS REDACTED | | | | | | |
| NEISCHER, QURAN RONDU | | ADDRESS REDACTED | | | | | | |
| NEISE, JEFFREY D | | 3044 MEDITERRANEAN DR | | | FLORISSANT | MO | 63031 | |
| NEISE, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| NEISLER, DAVID ISAAC | | ADDRESS REDACTED | | | | | | |
| NEISLER, VIRGINIA ANNE MARIE | | 408 WOODLAWN AVE | 2ND FLR | | JERSEY CITY | NJ | 07305 | |
| NEJAD HASHEMI, ANOUSH SEYED | | ADDRESS REDACTED | | | | | | |
| NEJAD, ALI ZOLFAGHAR | | ADDRESS REDACTED | | | | | | |
| NEJAD, MARCOS | | ADDRESS REDACTED | | | | | | |
| NEJAD, NASSER | | 182 SUMMER LAKE DR | | | MARIETTA | GA | 30060 | |
| NEJAD, PAUL | | 6946 ESTEPA DR | | | TUJUNGA | CA | 91042 | |
| NEJADHASHEMI, ANOUSH | | 4201 TOPANGA CANYON BLVD 61 | | | WOODLAND HILLS | CA | 00009-1364 | |
| NEJAM, GLADYS | | 907 MORNINGSIDE ST | APR A1 | | JACKSON | MS | 39202-2787 | |
| NEJDL, RYAN | | ADDRESS REDACTED | | | | | | |
| NEJIA, ARTHUR | | 8777 MIDDLETON RD | | | PHELAN | CA | 92371 | |
| NEJTEK, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| NEKIUNAS, KRISTINE ROSE | | ADDRESS REDACTED | | | | | | |
| NELA | | PO BOX 34428 | ATTN AWG | | SEATTLE | WA | 98124-1428 | |
| NELAND, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 543070208 | |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 54307-0208 | |
| NELCO SUPPLY CO | | PO BOX 214406 | | | AUBURN HILLS | MI | 48321 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767-0970 | |
| NELDAS MEDICAL APPAREL | | 1434 N CENTRAL 105A | | | MCKINNEY | TX | 75070 | |
| NELDAS MEDICAL APPAREL | | 810 12TH ST NW | | | ARDMORE | OK | 73401 | |
| NELISSEN, DAVID HANS | | 9352 S V L BOX | | | VICTORVILLE | CA | 92395 | |
| NELISSEN, DAVID HANS | | ADDRESS REDACTED | | | | | | |
| NELISSEN, KATE LYN | | 72780 DAVIS RD | | | PALM DESERT | CA | 92260 | |
| NELISSEN, KATE LYN | | ADDRESS REDACTED | | | | | | |
| NELL, ORREY J | | ADDRESS REDACTED | | | | | | |
| NELL, SCOTT A | | 1481 HAZELWOOD CT | | | GURNEE | IL | 60031-6354 | |
| NELLA, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | |
| NELLAR, JARED DAVON | | 3500 TURTLE CREEK DR | 1107 | | PORT ARTHUR | TX | 77642 | |
| NELLAR, JARED DAVON | | ADDRESS REDACTED | | | | | | |
| NELLETT, MATT M | | ADDRESS REDACTED | | | | | | |
| NELLIGAN, KRYSTIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| NELLIST, DION P | | ADDRESS REDACTED | | | | | | |
| NELLO VICTOR L | | 343 HIRAM AVE | | | NEWBURY PARK | CA | 91320 | |
| NELLUMS, KAREN | | 7801 TERRY RD | | | LOUISVILLE | KY | 40258 | |
| NELLUMS, KAREN L | | ADDRESS REDACTED | | | | | | |
| NELLUMS, KERRY TERRELL | | ADDRESS REDACTED | | | | | | |
| NELLY, ARIAS | | 3240 JUMPING HILLS AVE | | | HENDERSON | NV | 89052-4092 | |
| NELMS II, DENNIS CASSIDY | | 848A LAUREL AVE | | | MACON | GA | 31211 | |
| NELMS II, DENNIS CASSIDY | | ADDRESS REDACTED | | | | | | |
| NELMS, JOHN | | 13316 COLLEGE VALLEY LANE | | | RICHMOND | VA | 23233 | |
| NELOM, WILLIAM RASHAD | | ADDRESS REDACTED | | | | | | |
| NELOMS, RAY MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELOR, APRIL D | | ADDRESS REDACTED | | | | | | |
| NELOWET BUSINESS MACHINES | | 4705 KINGSTON ST | | | DENVER | CO | 80239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSEN, DANE WYMAN | | ADDRESS REDACTED | | | | | | |
| NELSEN, ERIKA IRENE | | 14782 CAMINITO ORENSE OESTE | | | SAN DIEGO | CA | 92129 | |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | |
| NELSEN, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | |
| NELSON | | PO BOX 1546 | | | SONOME | CA | 95476 | |
| NELSON & ASSOCIATES | | 2504 E SLATEN PARK CIR | | | SIOUX FALLS | SD | 57103 | |
| NELSON & HILL | | PO BOX 307 | | | ATHENS | GA | 30603 | |
| NELSON & POPE | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 117472188 | |
| NELSON & POPE | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747-2188 | |
| NELSON AIR CONDITIONING CORP | | 232 EIGTH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| NELSON APPLIANCE INC | | 1212 S SANTA FE | | | SALINA | KS | 67401 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91740 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91741 | |
| NELSON CAROL ANN | | 327 EST ELM ST | | | BREA | CA | 92891 | |
| NELSON CO, WALTER E | | 5937 N CUTTER CIR | | | PORTLAND | OR | 97217 | |
| NELSON CUSTOM SIGNS | | 47365 FORD RD | | | CANTON | MI | 48187 | |
| NELSON FIRE SYSTEMS | | 3855 S 500 W STE B | | | SALT LAKE CITY | UT | 84115 | |
| NELSON II, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| NELSON III, GEORGE PATTON | | ADDRESS REDACTED | | | | | | |
| NELSON INC, TL | | STE 302 1740 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| NELSON INDUSTRIAL SUPPLY | | PO BOX 723 | | | MASSILLON | OH | 44648 | |
| NELSON INFORMATION | | ONE GATEWAY PLAZA | PO BOX 591 | | PORT CHESTER | NY | 10573 | |
| NELSON INFORMATION | | PO BOX 591 | | | PORT CHESTER | NY | 10573 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVE NO 11 | | | GLENDALE | AZ | 85301 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVE NO 11 | | | GLENDALE | AZ | 85301-7027 | |
| NELSON JR, KEVIN ONEIL | | ADDRESS REDACTED | | | | | | |
| NELSON MULLINS RILEY ET AL | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON PLUMBING & HEATING INC | | PO BOX 761 | 413 EAST ST | | FREDERICK | MD | 21705-0761 | |
| NELSON POPE & VOORHIS LLC | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NELSON PUBLICATIONS | | 1 GATEWAY PLAZA | | | PORT CHESTER | NY | 10573 | |
| NELSON RONALD L | | 297 LOBLOLLY BAY DR | | | SANTA ROSA BEACH | FL | 32459 | |
| NELSON SR CHARLES H | | 4910 HOWARD AVE | | | BELTSVILLE | MD | 20705 | |
| NELSON WHOLESALE CORP | | PO BOX 16348 | | | MOBILE | AL | 36618 | |
| NELSON WIRE ROPE CORP | | 3051 PENN AVE | | | HATFIELD | PA | 19440 | |
| NELSON, ADAM | | 4411 BREEZY BAY CIRCLE APT 305 | | | RICHMOND | VA | 23233 | |
| NELSON, ADAM | | ADDRESS REDACTED | | | | | | |
| NELSON, ADAM M | | ADDRESS REDACTED | | | | | | |
| NELSON, ADAM MICHAEL | | 5800 N CLINTON RD | | | TERRE HAUTE | IN | 47805 | |
| NELSON, ADONIS | | ADDRESS REDACTED | | | | | | |
| NELSON, ALEXANDER KYLE | | 4150 ARKWRIGHT RD | APT 37 | | MACON | GA | 31210 | |
| NELSON, ALEXANDER KYLE | | ADDRESS REDACTED | | | | | | |
| NELSON, ALICIA SUE | | ADDRESS REDACTED | | | | | | |
| NELSON, ALISIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| NELSON, AMANDA | | 2634 COPPER LANE | | | SAN BERNARDINO | CA | 92408-0000 | |
| NELSON, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| NELSON, ANDRE LARIMER | | 6904 CHRISTINE ST | | | METAIRIE | LA | 70003 | |
| NELSON, ANDRE LARIMER | | ADDRESS REDACTED | | | | | | |
| NELSON, ANDRE NAKIA | | 5209 TROTTERS GLEN DR | | | UPPER MARLBORO | MD | 20772 | |
| NELSON, ANDRE NAKIA | | ADDRESS REDACTED | | | | | | |
| NELSON, ANDREW LEROY | | ADDRESS REDACTED | | | | | | |
| NELSON, ANDREW NICHOLAS | | 205 NORTH GREGG RD | | | NIXA | MO | 65714 | |
| NELSON, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NELSON, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | |
| NELSON, ANDREW SHANE | | 222 STRAWBERRY HILLS ESTA | | | O FALLON | MO | 63366 | |
| NELSON, ANGELA | | 1133 BRUSHUP LANE | | | UNION | KY | 41091 | |
| NELSON, ANGELA MEAGAN | | ADDRESS REDACTED | | | | | | |
| NELSON, ANTHONY | | 153 HARDWOOD DR | | | COLUMBIA | SC | 29229 | |
| NELSON, ANTHONY BENJIMAN | | ADDRESS REDACTED | | | | | | |
| NELSON, ANTHONY FLOYD | | ADDRESS REDACTED | | | | | | |
| NELSON, ANTHONY RHASHAD | | ADDRESS REDACTED | | | | | | |
| NELSON, ANTWAN SINTELL | | ADDRESS REDACTED | | | | | | |
| NELSON, ASHLEY RENE | | 52587 SR 800 | | | JERUSALEM | OH | 43747 | |
| NELSON, AURELIO L | | P O BOX 619 | | | TIFTON | GA | 31794 | |
| NELSON, BARRY | | 1534 RIDGEMONT DR | | | LA VERGNE | TN | 37086 | |
| NELSON, BARRY C | | ADDRESS REDACTED | | | | | | |
| NELSON, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | |
| NELSON, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| NELSON, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, BRADLEY SHERBURNE | | ADDRESS REDACTED | | | | | | |
| NELSON, BRADLEY STEVEN | | ADDRESS REDACTED | | | | | | |
| NELSON, BRANDON DANIEL | | 7742 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21060-7654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, BRANDON DANIEL | | ADDRESS REDACTED | | | | | | |
| NELSON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| NELSON, BRENDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| NELSON, BRENT J | | ADDRESS REDACTED | | | | | | |
| NELSON, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, BRETT A | | ADDRESS REDACTED | | | | | | |
| NELSON, BRIAN | | ADDRESS REDACTED | | | | | | |
| NELSON, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NELSON, BRIAN E | | ADDRESS REDACTED | | | | | | |
| NELSON, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| NELSON, BRIDGET | | 3043 163RD PLACE | | | HAMMOND | IN | 46323-1117 | |
| NELSON, BRITTANY A | | ADDRESS REDACTED | | | | | | |
| NELSON, BRUCE EDWARD | | ADDRESS REDACTED | | | | | | |
| NELSON, BRYCE DANIEL | | 2918 E COPPER ST | | | TUCSON | AZ | 85716 | |
| NELSON, CARMEN MARIE | | ADDRESS REDACTED | | | | | | |
| NELSON, CHAD S | | 1375 FOREST AVE APT B8 | | | PORTLAND | ME | 04103 | |
| NELSON, CHAD S | | ADDRESS REDACTED | | | | | | |
| NELSON, CHADWICK ALAN | | ADDRESS REDACTED | | | | | | |
| NELSON, CHALICE N | | 1218 WAHNISH WAY | 223 | | TALLAHASSEE | FL | 32310 | |
| NELSON, CHALICE N | | ADDRESS REDACTED | | | | | | |
| NELSON, CHARLIE OWEN | | ADDRESS REDACTED | | | | | | |
| NELSON, CHRIS | | 7476 PHAROAH COURT | | | DUBLIN | OH | 43016 | |
| NELSON, CHRISTOPER G | | ADDRESS REDACTED | | | | | | |
| NELSON, CHRISTOPHER MICHAEL | | 314 CAYUGA ST | | | FULTON | NY | 13069 | |
| NELSON, CHRISTOPHER SHAUN | | 2339 WAVETREE LN | | | ACWORTH | GA | 30101 | |
| NELSON, CHRISTOPHER SHAUN | | ADDRESS REDACTED | | | | | | |
| NELSON, CINDY KAY | | ADDRESS REDACTED | | | | | | |
| NELSON, CONNIE JEAN | | ADDRESS REDACTED | | | | | | |
| NELSON, CONNIE LYNN | | ADDRESS REDACTED | | | | | | |
| NELSON, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| NELSON, CORY RUSSELL | | ADDRESS REDACTED | | | | | | |
| NELSON, DALE C | | ADDRESS REDACTED | | | | | | |
| NELSON, DALE C | | PO BOX 50301 | | | COLORADO SPRINGS | CO | 80949 | |
| NELSON, DANA | | 222 GRANDCENTRAL PKWY | | | BAYVILLE | NJ | 08721 | |
| NELSON, DANA M | | ADDRESS REDACTED | | | | | | |
| NELSON, DANICA | | ADDRESS REDACTED | | | | | | |
| NELSON, DANIEL | | 1216 WEST WIND DR | | | CHICO | CA | 95926-0000 | |
| NELSON, DANIEL CODY | | ADDRESS REDACTED | | | | | | |
| NELSON, DANIEL J | | ADDRESS REDACTED | | | | | | |
| NELSON, DANIELLE LA SHAWWN | | ADDRESS REDACTED | | | | | | |
| NELSON, DARIUS MISHAEL | | 2222 ORCHID ST | | | LAKE CHARLES | LA | 70601 | |
| NELSON, DARIUS MISHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, DAVID | | 5112 BROOKMERE DR | | | LAS VEGAS | NV | 89130 | |
| NELSON, DAVID | | 6493 S  1655 EAST | | | SALT LAKE CITY | UT | 84121 | |
| NELSON, DAVID L | | ADDRESS REDACTED | | | | | | |
| NELSON, DAVIN MARK | | 3111 JUNIPER LANE | | | FALLS CHURCH | VA | 22044 | |
| NELSON, DAVIN MARK | | ADDRESS REDACTED | | | | | | |
| NELSON, DEITRICK KEMARRI | | ADDRESS REDACTED | | | | | | |
| NELSON, DENNIS A | | ADDRESS REDACTED | | | | | | |
| NELSON, DEVIN MARK | | 125 KIRKHAM CIRCLE | | | SHELLEY | ID | 83274 | |
| NELSON, DOMINIQUE BENJAMIN | | 12726 RIPPLEWOOD LN | | | HOUSTON | TX | 77015 | |
| NELSON, DOMINIQUE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| NELSON, DONALD | | 1625 N MURRAY BLVD APT 114 | | | COLORADO SPRINGS | CO | 80915-2027 | |
| NELSON, DOUGLAS | | 1321 BUTTERFLY LANE | | | FREDERICK | MD | 21703 | |
| NELSON, DWIGHT | | 23 HORSESHOE LN | | | MULLICA HILL | NJ | 08062-1603 | |
| NELSON, DYLAN | | 325 SANDHOLM ST | | | GENEVA | IL | 60134-0000 | |
| NELSON, DYLAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NELSON, EDDY | | ADDRESS REDACTED | | | | | | |
| NELSON, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIC | | 6542 SABADO TARDF NO 4 | | | GOLETA | CA | 00009-3117 | |
| NELSON, ERIC | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIC ANDREW | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIC D | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIC DEWAINE | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIKA KRISTEN | | 6044 LOTHIAN CT | | | LOVES PARK | IL | 61111 | |
| NELSON, ERIKA KRISTEN | | ADDRESS REDACTED | | | | | | |
| NELSON, ERNEST ANDREW | | ADDRESS REDACTED | | | | | | |
| NELSON, ERRIN P | | ADDRESS REDACTED | | | | | | |
| NELSON, FARANA | | 144 SUNCREST RD | | | NORWALK | CT | 06854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, FARANA | | ADDRESS REDACTED | | | | | | |
| NELSON, FARM W | | POB 323 | | | MIDKIFF | WV | 25540 | |
| NELSON, FREDERICK JAY | | ADDRESS REDACTED | | | | | | |
| NELSON, GABRIEL | | 565 SANDHURST DR W NO 103 | | | ROSEVILLE | MN | 55113 | |
| NELSON, GABRIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, GARRICK CHARLES | | ADDRESS REDACTED | | | | | | |
| NELSON, GLORIA J | | 4475 JURUPA AVE NO K | | | RIVERSIDE | CA | 92506 | |
| NELSON, GLORIA J | | ADDRESS REDACTED | | | | | | |
| NELSON, GORDON W | | 1354 MADERA ST | | | SAN DIEGO | CA | 92114 | |
| NELSON, GORDON W | | ADDRESS REDACTED | | | | | | |
| NELSON, GRANT JAMES | | ADDRESS REDACTED | | | | | | |
| NELSON, GREGORY | | 123 FERN VALLEY RD | | | BRANDON | MS | 39042-0000 | |
| NELSON, GREGORY ALAN | | 23 JASON WAY | | | BUNKER HILL | WV | 25413 | |
| NELSON, GREGORY ALAN | | ADDRESS REDACTED | | | | | | |
| NELSON, GREGORY LEE | | ADDRESS REDACTED | | | | | | |
| NELSON, HAROLD | | 3900 E SUNSET RD | | | LAS VEGAS | NV | 89120-3990 | |
| NELSON, IAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NELSON, IAN CARL | | 593 SMYTH RD | | | MANCHESTER | NH | 03104 | |
| NELSON, IAN CARL | | ADDRESS REDACTED | | | | | | |
| NELSON, JACK | | 9740 TUNNEY AVE | | | NORTHRIDGE | CA | 91324-0000 | |
| NELSON, JACK CURTIS | | ADDRESS REDACTED | | | | | | |
| NELSON, JACK L | | ADDRESS REDACTED | | | | | | |
| NELSON, JACQUE | | 2364 W 20TH ST | | | LOS ANGELES | CA | 90018 | |
| NELSON, JADE THOMAS | | ADDRESS REDACTED | | | | | | |
| NELSON, JAMAL | | ADDRESS REDACTED | | | | | | |
| NELSON, JAMES | | 6983 SHERIDAN BLVD APT102 | | | ARVADA | CO | 80003 | |
| NELSON, JAMES CARL | | ADDRESS REDACTED | | | | | | |
| NELSON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, JANET B | | 8059 GERMAN CREEK DR | | | CORDOVA | TN | 38018 | |
| NELSON, JARED MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, JASON | | 15 HIGDON CT NW | | | FT WALTON BEACH | FL | 32547-0000 | |
| NELSON, JASON | | 3644 OWL PL | | | BREA | CA | 92823-0000 | |
| NELSON, JASON | | ADDRESS REDACTED | | | | | | |
| NELSON, JATOYA D | | 2140 MADISON AVE | APT 14F | | NEW YORK | NY | 10037 | |
| NELSON, JATOYA D | | ADDRESS REDACTED | | | | | | |
| NELSON, JAVAUGHN ELLIOTT | | 15770 BELLAIRE BLVD | 1016 | | HOUSTON | TX | 77083 | |
| NELSON, JAVAUGHN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| NELSON, JAY | | 1708 N ORCHARD ST | UNIT C | | CHICAGO | IL | 60614 | |
| NELSON, JAY | | ADDRESS REDACTED | | | | | | |
| NELSON, JEANNIA | | 1302 COTTAGE PLACE | | | BRANDON | FL | 33510 | |
| NELSON, JEFF | | ADDRESS REDACTED | | | | | | |
| NELSON, JEFFREY | | 2900 W 87TH ST | | | BLOOMINGTON | MN | 55431 | |
| NELSON, JEFFREY | | ADDRESS REDACTED | | | | | | |
| NELSON, JEFFREY E | | 4618 HANOVER AVE | | | RICHMOND | VA | 23226 | |
| NELSON, JENNIFER M | | 13483 LOVELL RD | | | CORRY | PA | 16407-7715 | |
| NELSON, JERROD ALLEN | | ADDRESS REDACTED | | | | | | |
| NELSON, JESSE | | 5601 BELL ST | APT 224 | | AMARILLO | TX | 79109 | |
| NELSON, JESSE | | ADDRESS REDACTED | | | | | | |
| NELSON, JESSICA | | 8212 FEATHERTOP RD SW | | | ALBUQUERQUE | NM | 87121 | |
| NELSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| NELSON, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| NELSON, JESSICA M | | 3440 E COLORADO ST APT 8 | | | LONG BEACH | CA | 90814 | |
| NELSON, JESSICA M | | 9672 SKYLARK BLVD | | | GARDEN GROVE | CA | 92841 | |
| NELSON, JESSICA M | | ADDRESS REDACTED | | | | | | |
| NELSON, JEWEL C LANE | | 4005 BAILEY STATION RD | | | COLLIERVILLE | TN | 38017-9704 | |
| NELSON, JILLIAN M | | 1606 E DUVAL ST APT B | | | PHILADELPHIA | PA | 19138-1106 | |
| NELSON, JOEL ANDREW | | ADDRESS REDACTED | | | | | | |
| NELSON, JOHN | | 10404 E HWY 140 | | | LEGRAND | CA | 95333 | |
| NELSON, JOHN | | 1937 FOREST PARKWAY | | | MORROW | GA | 30260 | |
| NELSON, JOHN HYRUM | | ADDRESS REDACTED | | | | | | |
| NELSON, JOHN OLIVER | | ADDRESS REDACTED | | | | | | |
| NELSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NELSON, JONATHAN MOLL | | ADDRESS REDACTED | | | | | | |
| NELSON, JORDAN WESLEE | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSEPH F | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSEPH LEWIS | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSEPH LORENZO | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSEPH NELS | | 40 CAPE DR | | | FORT WALTON BEACH | FL | 32548 | |
| NELSON, JOSEPH NELS | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, JOSH | | 1979 BALDWIN DR | | | NILES | MI | 49120 | |
| NELSON, JOSH | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSHUA ARNOLD | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSHUA E | | 6311 COLUMBIA DR | | | BRADENTON | FL | 34207 | |
| NELSON, JOSHUA E | | ADDRESS REDACTED | | | | | | |
| NELSON, JOSHUA KATH | | ADDRESS REDACTED | | | | | | |
| NELSON, JUSTIN MICHAEL | | 115 NW 29TH PL | | | CAPE CORAL | FL | 33993 | |
| NELSON, JUSTIN MICHAEL | | 80LILLIAN ST | | | FEASTERVILLE | PA | 19053 | |
| NELSON, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, KAILEY A | | 108 JOY ST | | | OGDEN | IL | 61859 | |
| NELSON, KATE REBECCA | | ADDRESS REDACTED | | | | | | |
| NELSON, KATELYN ALISE | | 1055 SEA CLIFF DR N | | | DAPHNE | AL | 36526 | |
| NELSON, KATELYN ALISE | | ADDRESS REDACTED | | | | | | |
| NELSON, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| NELSON, KATHLEEN A | | P O BOX 1005 | | | CENTERVILLE | MA | 02632 | |
| NELSON, KEGAN DERRICK | | ADDRESS REDACTED | | | | | | |
| NELSON, KEITH | | ADDRESS REDACTED | | | | | | |
| NELSON, KEITH RUSSELL | | ADDRESS REDACTED | | | | | | |
| NELSON, KEN | | 1036 REVERE DR | | | OCONOMOWOC | WI | 53066 | |
| NELSON, KEN E | | 11038 PRESIDENT DR | | | BLAINE | MN | 55434 | |
| NELSON, KEN E | | ADDRESS REDACTED | | | | | | |
| NELSON, KENNETH R | | 4008 RED WING CT | | | WILLIAMSBURG | VA | 23188-7376 | |
| NELSON, KENT | | 1601 PINEFORD DR | | | MIDDLETOWN | PA | 17057 | |
| NELSON, KENT | | ADDRESS REDACTED | | | | | | |
| NELSON, KERI | | 1202 WALKER DR | | | FREDERICKSBURG | VA | 22401 | |
| NELSON, KERI SWANN | | 1202 WALKER DR | | | FREDERICKSBURG | VA | 22401 | |
| NELSON, KERI SWANN | | ADDRESS REDACTED | | | | | | |
| NELSON, KEVIN DENNARD | | 11811 NW 57TH ST | | | CORAL SPRINGS | FL | 33076 | |
| NELSON, KEVIN DENNARD | | ADDRESS REDACTED | | | | | | |
| NELSON, KEVIN SCOTT | | 4945 WOOD CREEK DR | | | CARMEL | IN | 46033 | |
| NELSON, KIMBERLI LYNN | | 16229 BROOKRIDGE BLVD | | | BROOKSVILLE | FL | 34613 | |
| NELSON, KIMBERLI LYNN | | ADDRESS REDACTED | | | | | | |
| NELSON, KORTORCHA MARQUETTA | | ADDRESS REDACTED | | | | | | |
| NELSON, KYLE | | ADDRESS REDACTED | | | | | | |
| NELSON, KYLE CHARLES | | 5840 SW 111 TERRACE | | | MIAMI | FL | 33156 | |
| NELSON, KYLE CHARLES | | ADDRESS REDACTED | | | | | | |
| NELSON, LACEY | | 9520 114TH ST E | | | PUYALLUP | WA | 00000-8375 | |
| NELSON, LACEY LEANN | | ADDRESS REDACTED | | | | | | |
| NELSON, LARRY R | | 1665 HOOKANI ST | | | PEARL CITY | HI | 96782-2223 | |
| NELSON, LAURA LEANNE | | 1215 OSPREY ST | | | SAN JACINTO | CA | 92583 | |
| NELSON, LAURA LEANNE | | ADDRESS REDACTED | | | | | | |
| NELSON, LEE DAVID | | ADDRESS REDACTED | | | | | | |
| NELSON, LEONARD LOUIS | | 513 EARLY FALL COURT | | | HERNDON | VA | 20170 | |
| NELSON, LESLIE S | | ADDRESS REDACTED | | | | | | |
| NELSON, LETITIA NICHOLE | | ADDRESS REDACTED | | | | | | |
| NELSON, LOGAN | | HHC 10TH SFG A BOX 108 | | | FORT CARSON | CO | 80913- | |
| NELSON, LUCAS D | | ADDRESS REDACTED | | | | | | |
| NELSON, LUCIEN | | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224 | |
| NELSON, LUCIEN L | | ADDRESS REDACTED | | | | | | |
| NELSON, MARI AN TAYLOR | | ADDRESS REDACTED | | | | | | |
| NELSON, MARIAN | | 5500 HATHAWAY | | | MIDLAND | TX | 79707-0000 | |
| NELSON, MARK ANTHONY | | 90 DARIN RD | | | WARWICK | NY | 10990 | |
| NELSON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| NELSON, MARK CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| NELSON, MARK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| NELSON, MARK RICHARD | | 455 RIO LINDO AVE | APT 45 | | CHICO | CA | 95926 | |
| NELSON, MARK RICHARD | | ADDRESS REDACTED | | | | | | |
| NELSON, MARTELL TYREE | | ADDRESS REDACTED | | | | | | |
| NELSON, MATT | | 611 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264-7453 | |
| NELSON, MATTHEW | | 4341 GADWALL PL | | | VIRGINIA BEACH | VA | 23462-0000 | |
| NELSON, MATTHEW | | 6794 PLAZA DR APT NO 11 | | | WHEATFIELD | NY | 14304 | |
| NELSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NELSON, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| NELSON, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | |
| NELSON, MATTHEW KNIGHT | | ADDRESS REDACTED | | | | | | |
| NELSON, MATTHEW P | | ADDRESS REDACTED | | | | | | |
| NELSON, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| NELSON, MELISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| NELSON, MICHAEL | | 15801 STANTON ST | | | WEST OLIVE | MI | 49460-8972 | |
| NELSON, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | |
| NELSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| NELSON, MICHAEL HARRISON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| NELSON, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| NELSON, MICHAEL S | | 6605 NEDHAM LN | | | AUSTIN | TX | 78739 | |
| NELSON, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| NELSON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| NELSON, MITCHELL KENT | | ADDRESS REDACTED | | | | | | |
| NELSON, MURETTA CELESTE | | ADDRESS REDACTED | | | | | | |
| NELSON, NADIA | | 1933 VIOLET AVE | | | WEST PALM BEACH | FL | 33415 | |
| NELSON, NANCY | | PO BOX 085426 | | | RACINE | WI | 53408 5351 | |
| NELSON, NICHOLAS CARL | | 6585 AUTUMN OAKS DR | | | OLIVE BRANCH | MS | 38654 | |
| NELSON, NICHOLAS CARL | | ADDRESS REDACTED | | | | | | |
| NELSON, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| NELSON, NOEL A | | ADDRESS REDACTED | | | | | | |
| NELSON, NOELA | | 7633 SOMMERVILLE PLACE RD | | | FORT WORTH | TX | 76135 | |
| NELSON, NOELLE ANASTASIA | | ADDRESS REDACTED | | | | | | |
| NELSON, PAMELA | | 502 TUSKEGEE AVE NO 104 | | | CHESAPEAKE | VA | 23320-6436 | |
| NELSON, PARIS QUILON | | 2006 SANFORD DR | 2 | | LITTLEROCK | AR | 72227 | |
| NELSON, PATRICIA N | | ADDRESS REDACTED | | | | | | |
| NELSON, PEDRO | | ADDRESS REDACTED | | | | | | |
| NELSON, PEDRO ELTINO | | ADDRESS REDACTED | | | | | | |
| NELSON, PHILLIP W | | 11036 FARRAGUT HILLS BLVD | | | KNOXVILLE | TN | 37922-4031 | |
| NELSON, PITA GAY NICOLE | | ADDRESS REDACTED | | | | | | |
| NELSON, RALPH | | | | | DETROIT | MI | 48239 | |
| NELSON, RANDOLPH | | 33 HILLSDALE LANE | | | CORAM | NY | 11727 | |
| NELSON, RANDOLPH E | | ADDRESS REDACTED | | | | | | |
| NELSON, REGINA | | 16424 MICHIGAN AVE | | | SOUTH HOLLAND | IL | 60473-2119 | |
| NELSON, RICHARD | | 27677 VASSWA COURT | | | HAYWARD | CA | 94544 | |
| NELSON, RICHARD CALVIN | | 127 LIBBEY ST | | | HAMPTON | VA | 23663 | |
| NELSON, ROBERT | | 80 HILLCREST CT | | | TAYLORVILLE | IL | 62568 8920 | |
| NELSON, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | |
| NELSON, ROBERT ANTHONY | | 2201 ROCKBROOK DR | APT 625 | | LEWISVILLE | TX | 75067 | |
| NELSON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| NELSON, ROBERTO | | 60 S 27 ST | | | WYANDANCH | NY | 11798 | |
| NELSON, ROBERTO | | ADDRESS REDACTED | | | | | | |
| NELSON, RODRIGUEZ | | 68605 CORRAL RD | | | CATHEDRAL CITY | CA | 92234-0000 | |
| NELSON, RODRIGUEZ DONTATE | | ADDRESS REDACTED | | | | | | |
| NELSON, RONALD | | 5785 W FOUNTAIN CIRCLE | | | MASON | OH | 45040 | |
| NELSON, RORY | | 162 MILL RUN LN | | | ST PETERS | MO | 63376 | |
| NELSON, RORY | | ADDRESS REDACTED | | | | | | |
| NELSON, RUSSELL | | 6400 CENTER ST UNIT NO 86 | | | MENTOR | OH | 44060 | |
| NELSON, RUSSELL | | ADDRESS REDACTED | | | | | | |
| NELSON, RUTH | | 209 DR MARTIN LUTHER KING | | | NAPOLEONVILLE | LA | 70390 | |
| NELSON, RYAN | | ADDRESS REDACTED | | | | | | |
| NELSON, RYAN EVERETT | | ADDRESS REDACTED | | | | | | |
| NELSON, SADIQUA KAREEMA | | 20 ROUTE 55 | | | NAPANOCH | NY | 12458 | |
| NELSON, SAM GUY | | ADDRESS REDACTED | | | | | | |
| NELSON, SANDRA CELESTE | | 2429 SE CHARLESTON DR | | | PORT ST LUCIE | FL | 34952 | |
| NELSON, SARAH CHRISTINE | | 1042 CEDAR CREST DR | | | CRYSTAL LAKE | IL | 60014 | |
| NELSON, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| NELSON, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| NELSON, SCOTT A | | ADDRESS REDACTED | | | | | | |
| NELSON, SCOTT M | | ADDRESS REDACTED | | | | | | |
| NELSON, SEAN EVERETT | | 1828 N WARREN AVE | A | | MILWAUKEE | WI | 53202 | |
| NELSON, SEAN EVERETT | | ADDRESS REDACTED | | | | | | |
| NELSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, SETH | | 802 ADRIAN | | | YORKVILLE | IL | 60560 | |
| NELSON, SETH N | | ADDRESS REDACTED | | | | | | |
| NELSON, SHANDRE | | 9701 MEYER FOREST DR | 8302 | | HOUSTON | TX | 77096 | |
| NELSON, SHANDRE | | ADDRESS REDACTED | | | | | | |
| NELSON, SHANNON | | 7 DORCHESTER CT | | | SAVANNAH | GA | 31406 | |
| NELSON, SHANTAY LASHON | | ADDRESS REDACTED | | | | | | |
| NELSON, SHATORIA DANAE | | ADDRESS REDACTED | | | | | | |
| NELSON, SHAWN | | 306 TRIUMPH WAY | | | GAHANNA | OH | 43230-2329 | |
| NELSON, SHAWN | | 11463 KENYON CT NE | | | MINNEAPOLIS | MN | 55449 | |
| NELSON, SHELDON ANTHONY | | 51 HORTON AVE | | | MIDDLETOWN | NY | 10940 | |
| NELSON, SHELDON ANTHONY | | ADDRESS REDACTED | | | | | | |
| NELSON, STANTON | | 11452 ESTHER CIRCLE | | | MC CALLA | AL | 35111 | |
| NELSON, STANTON | | ADDRESS REDACTED | | | | | | |
| NELSON, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| NELSON, STEVE | | 107 DON CARSON RD | | | TELFORD | TN | 37690 2305 | |
| NELSON, STEVE | | 785 N ABBE RD | | | ELYRIA | OH | 44035 | |
| NELSON, STEVE ROY | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, STEVEN DAVID | | 1908 WEST VIRGINIA | | | PEORIA | IL | 61604 | |
| NELSON, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| NELSON, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | |
| NELSON, TIFFANY SAMOAN | | 1257 LORING AVE | 5B | | BROOKLYN | NY | 11208 | |
| NELSON, TIFFANY SAMOAN | | ADDRESS REDACTED | | | | | | |
| NELSON, TIM | | ADDRESS REDACTED | | | | | | |
| NELSON, TIMOTHY | | 111 W WALNUT ST | | | RED LION | PA | 17356-0000 | |
| NELSON, TIMOTHY | | 1440 N 61ST AVE | | | PENSACOLA | FL | 32506-0000 | |
| NELSON, TIMOTHY DONNEL | | 170 12 130AVE | 10A | | JAMAICA | NY | 11434 | |
| NELSON, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | |
| NELSON, TIMOTHY MANDEL | | ADDRESS REDACTED | | | | | | |
| NELSON, TONY A | | ADDRESS REDACTED | | | | | | |
| NELSON, TONYSHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NELSON, TORIE NICOLE | | ADDRESS REDACTED | | | | | | |
| NELSON, TORY E | | 7 WOODWIND | | | LITTLE ROCK | AR | 72204 | |
| NELSON, TORY E | | ADDRESS REDACTED | | | | | | |
| NELSON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| NELSON, TREMAYNE ALAN | | 29 PARKWEST DR | 209 | | HATTIESBURG | MS | 39402 | |
| NELSON, TREMAYNE ALAN | | ADDRESS REDACTED | | | | | | |
| NELSON, VANALTA | | 709 COWBOY PARKWAY | 2024 | | IRVING | TX | 75063 | |
| NELSON, VANALTA | | ADDRESS REDACTED | | | | | | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | |
| NELSON, WALTER MICHAEL | | ADDRESS REDACTED | | | | | | |
| NELSON, WAYLON | | 1506 LAKE BLVD | APT  NO 3 | | REDDING | CA | 96003 | |
| NELSON, WHITNEY LYNNE | | ADDRESS REDACTED | | | | | | |
| NELSON, WILLIAM | | 7124 LEAZES LANE | | | CHARLOTTE | NC | 28213 | |
| NELSON, WILLIAM | | ADDRESS REDACTED | | | | | | |
| NELSON, WILLIAM MARTIN | | ADDRESS REDACTED | | | | | | |
| NELSON, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | |
| NELSONS APPLIANCE | | 7619 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| NELSONS TENTS INC | | 5720 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| NELSONS TV | | 3004 ALTAMONT DR | | | KLAMATH FALLS | OR | 97603 | |
| NELSONS TV SVC | | 314 2ND ST | | | AURORA | IN | 47001 | |
| NELTHROPP, BRYAN | | ADDRESS REDACTED | | | | | | |
| NELVINA, DENISE M | | 6227 MAHOPAC ST | | | CHARLOTTE | NC | 28208 | |
| NEMARGUT, WILLIAM J | | 923 BONHAM AVE | | | WILMINGTON | NC | 28403 | |
| NEMARGUT, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| NEMATOLLAH, SHADI | | 26101 RAVENNA RD | | | MISSION VIEJO | CA | 92692 | |
| NEMATOLLAH, SHADI | | ADDRESS REDACTED | | | | | | |
| NEMBHARD, JOLENE ALICIA | | ADDRESS REDACTED | | | | | | |
| NEMBHARD, ROY M | | 4903 BYWOOD ST | | | LEHIGH ACRES | FL | 33971 | |
| NEMBHARD, ROY M | | ADDRESS REDACTED | | | | | | |
| NEMCEK, TERRY | | 630 TULIP DR | | | NEW BRIGHTON | PA | 15066 | |
| NEMCEK, TERRY F | | ADDRESS REDACTED | | | | | | |
| NEMCIK, JACLYN MARIE | | ADDRESS REDACTED | | | | | | |
| NEMCO ELECTRONICS CORP | | PO BOX 5293 | | | SAN MATEO | CA | 94402-0293 | |
| NEMECEK, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| NEMENOFF, HOWARD B | | ADDRESS REDACTED | | | | | | |
| NEMEROFF, VITHA | | 10514 SAXONY RD | | | RICHMOND | VA | 23235 | |
| NEMEROFF, VITHA | | 10517 SAXONY RD | | | RICHMOND | VA | 23235 | |
| NEMETH, BRANDON ALEXANDER | | 2725 W GLEN FLORA AVE | APT 715 | | WAUKEGAN | IL | 60085 | |
| NEMETH, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NEMETH, MICHAEL GERARD | | 9637 CARTER AVE | | | ALLEN PARK | MI | 48101 | |
| NEMETH, MICHAEL GERARD | | ADDRESS REDACTED | | | | | | |
| NEMETH, PATRICIA | | 418 OLD FARM LN | | | JOHNSTOWN | PA | 15904-0000 | |
| NEMETH, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| NEMETH, ZOLTAN | | 177 UPPER NORTH ROW RD | | | STERLING | MA | 01564 | |
| NEMETZ, GARY | | 129S SUMMIT ST | | | EDWARDSVILLE | PA | 18704-2409 | |
| NEMETZ, NICHOLAS LEONARD | | 215 RANDY LANE | | | MOON TOWNSHIP | PA | 15108 | |
| NEMETZ, NICHOLAS LEONARD | | ADDRESS REDACTED | | | | | | |
| NEMIL, ROBERT | | 212 W 29TH ST | | | RICHMOND | VA | 23235 | |
| NEMIL, ROBERT | | ADDRESS REDACTED | | | | | | |
| NEMITZ, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| NEMMER ELECTRIC | | 300 SOUTH 20TH | | | WACO | TX | 76701 | |
| NENAS SUN CLEANING | | 6833 SW 20 ST | | | MIRAMAR | FL | 33023 | |
| NENAS SUN CLEANING | | 9974 PREMIER PKY | | | MIRAMIAR | FL | 33025 | |
| NEO, BAO | | ADDRESS REDACTED | | | | | | |
| NEOH, MIKE | | 8565 GENTRY ST | | | MASSILLON | OH | 44646 | |
| NEON REPAIR & SIGN SERVICE | | 4911 GLENN RD | | | DURHAM | NC | 27704 | |
| NEOPOST | | 30965 HUNTWOOD AVE | | | HAYWARD | IL | 94544 | |
| NEOPOST | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-2800 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 071013210 | |
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 07101-3210 | |
| NEOPOST LEASING | | PO BOX 45822 | | | SAN FRANCISCO | CA | 94145-0822 | |
| NEOWARE SYSTEMS INC | | 400 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406 | |
| NEPA, ALEXANDE A | | 805D W AARON DR NO 16 | | | STATE COLLEGE | PA | 16803-3123 | |
| NEPALLI, VISHALDEEP C | | 3231 COPPERMILL TRACE | APT 14A | | RICHMOND | VA | 23294 | |
| NEPH, MICHAEL ROBERT | | 11107 CHARTER OAKS DR | | | DAVISON | MI | 48423 | |
| NEPPL, BRIAN | | 25 BISBY ST | | | RENO | NV | 89512 | |
| NEPPL, BRIAN T | | ADDRESS REDACTED | | | | | | |
| NEPTUNE PLUMBING & HEATING CO | | 23860 MILES RD | | | CLEVELAND | OH | 44128 | |
| NEPTUNE, ERIKA LYNN | | ADDRESS REDACTED | | | | | | |
| NEPTUNE, KARL | | 4407 APEX LANE | | | BELTSVILLE | MD | 20705 | |
| NEPTUNE, KYLE WAYNE | | ADDRESS REDACTED | | | | | | |
| NEPTUNE, WILLIAM GOPA | | ADDRESS REDACTED | | | | | | |
| NEQUETTE, HEATHER | | ADDRESS REDACTED | | | | | | |
| NER DATA PRODUCTS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1094 | |
| NERAC INC | | ONE TECHNOLOGY DR | | | TOLLAND | CT | 06084-3900 | |
| NERCISSIAN, ANI MARIETTE | | ADDRESS REDACTED | | | | | | |
| NEREA, MEHARI ETAY | | ADDRESS REDACTED | | | | | | |
| NERENBERG, SETH ADAM | | 2618 BRADBURY CT | | | FORT COLLINS | CO | 80521 | |
| NERGENAH, KRISSY | | 11 BROOKSIDE PLACE | | | SPRINGFIELD | IL | 62704 | |
| NERI, ANTHONY FRANK | | ADDRESS REDACTED | | | | | | |
| NERI, BREE ROSE | | ADDRESS REDACTED | | | | | | |
| NERI, DENNIS | | 208 CANDALWOOD LN | | | EXTON | PA | 19341 | |
| NERI, IVAN ADRIAN | | 11A DUNDEE QUARTER APT 306 | | | PALATINE | IL | 60074 | |
| NERI, IVAN ADRIAN | | ADDRESS REDACTED | | | | | | |
| NERI, JASON LEE | | 41 IRMA AVE | | | WATERTOWN | MA | 02472 | |
| NERI, JASON LEE | | ADDRESS REDACTED | | | | | | |
| NERI, JORGE | | ADDRESS REDACTED | | | | | | |
| NERI, MARK D | | ADDRESS REDACTED | | | | | | |
| NERI, MIKE | | ADDRESS REDACTED | | | | | | |
| NERI, ROSALINDA | | ADDRESS REDACTED | | | | | | |
| NERIDA, JOSEPH G | | 94 705 PAAONO ST L 1 | | | WAIPAHU | HI | 96797 | |
| NERIDA, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| NERINO, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| NERLINO, LEYNA R | | ADDRESS REDACTED | | | | | | |
| NERNEY, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| NERO, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | |
| NERO, PAULAISHA B | | ADDRESS REDACTED | | | | | | |
| NERSESSIAN, ALEXIOS | | ADDRESS REDACTED | | | | | | |
| NERSESYAN, ARNO | | ADDRESS REDACTED | | | | | | |
| NERSISIAN, SERINA | | 430 PALM DR | 3 | | GLENDALE | CA | 91202 | |
| NERSISIAN, SERINA | | ADDRESS REDACTED | | | | | | |
| NERY, MARITZA | | ADDRESS REDACTED | | | | | | |
| NERY, ROBERT A | | ADDRESS REDACTED | | | | | | |
| NES EQUIPMENT RENTALS LP | | 8770 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | |
| NES EQUIPMENT RENTALS LP | | PO BOX 8500 1226 | | | PHILADELPHIA | PA | 19178-1226 | |
| NES TRAFFIC SAFETY LP | | 4301 1ST AVE | | | NITRO | WV | 25143 | |
| NESAN, GEORGE | | ADDRESS REDACTED | | | | | | |
| NESBELLA, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | |
| NESBIT, ALEX | | 8320 KIRKSTONE CT | | | CHARLOTTE | NC | 28216 | |
| NESBIT, ALEX STUART | | ADDRESS REDACTED | | | | | | |
| NESBIT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NESBIT, JOCELYN LANELLE | | ADDRESS REDACTED | | | | | | |
| NESBITH, NATASHA | | 625 PEAK ST | | | HOLLY HILL | SC | 29059 | |
| NESBITT HOSPITALITY GROUP | | 11835 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90045 | |
| NESBITT, BRIAN JAMES | | ADDRESS REDACTED | | | | | | |
| NESBITT, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | |
| NESBITT, KEITH | | 8344 S BALTIMORE | | | CHICAGO | IL | 60617-0000 | |
| NESBITT, KEITH JAMES | | ADDRESS REDACTED | | | | | | |
| NESBITT, KEVIN G | | ADDRESS REDACTED | | | | | | |
| NESBITT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NESBITT, RYAN ONEAL | | ADDRESS REDACTED | | | | | | |
| NESBITT, SAMANTHA JEANETTE | | ADDRESS REDACTED | | | | | | |
| NESBITT, SAMUEL | | ADDRESS REDACTED | | | | | | |
| NESBITT, TRINEKA | | 6836S EAST END | 2B | | CHICAGO | IL | 60064-0000 | |
| NESBITT, TRINEKA DEANNA | | ADDRESS REDACTED | | | | | | |
| NESBITT, ZACHARY TYLER | | 227 MOHEGAN TRAIL | | | MOCKSVILLE | NC | 27028 | |
| NESBITT, ZACHARY TYLER | | ADDRESS REDACTED | | | | | | |
| NESBY, NAKIA MARSHE | | ADDRESS REDACTED | | | | | | |
| NESCO | | 582 QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | |
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 336235198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 33623-5198 | |
| NESCO SERVICE CO | | PO BOX 901372 | | | CLEVELAND | OH | 44190-1372 | |
| NESCTC SECURITY AGENCY LLC | | 139 BAKER ST | | | PROVIDENCE | RI | 02905 | |
| NESHAMINY ELECT CONTRACTORS | | 1700 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| NESHAMINY ELECT CONTRACTORS | | PO BOX 329 | 1700 BYBERRY RD | | BENSALEM | PA | 19020 | |
| NESHAMINY SHORE PICNIC PARK | | PO BOX 180 | | | PENNDEL | PA | 19047 | |
| NESHEIM, GENE | | 240 AVE VISTA MONTANA H3 | | | SAN CLEMENTE | CA | 92672 | |
| NESHEIM, MARY K | | 3001 ROYAL VA PKWY | | | LOUISA | VA | 23093 | |
| NESHEIM, MARY K | | ADDRESS REDACTED | | | | | | |
| NESHEIWAT, MARK WALID | | 4634 LANCER WAY | | | LAS VEGAS | NV | 89121 | |
| NESHEM, MATTHEW STEPHEN | | 6954 STONE RD | | | PORT RICHEY | FL | 34668 | |
| NESHEM, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | |
| NESLON BAKER, CHRIS | | 260 ERIE | | | ST PAUL | MN | 55102 | |
| NESMITH, ANTONIOUS | | 1323 GILBERT DR | | | FLORENCE | SC | 29505-0000 | |
| NESMITH, ANTONIOUS DEMETRUS | | ADDRESS REDACTED | | | | | | |
| NESMITH, KELVIN DARELL | | ADDRESS REDACTED | | | | | | |
| NESMITH, LYNETTE NICOLE | | 14 SUMMERTREE LANE | G | | GREENSBORO | NC | 27406 | |
| NESMITH, ROBERT W | | 5881 DORSETT SHOALS RD | | | DOUGLASVILLE | GA | 30135-4875 | |
| NESPOLI, PETER LOUIS | | ADDRESS REDACTED | | | | | | |
| NESQUEHONING AMB CORPS | | SCHOOL AND RAILROAD STS | | | NESQUEHONING | PA | 18240 | |
| NESS CORPORATION | | BOX 272A | | | MILFORD | CT | 06460 | |
| NESS ELECTRONICS INC | | 2135 ENERGY PARK DR | | | ST PAUL | MN | 55108 | |
| NESS ELECTRONICS INC | | 441 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| NESS, BRAD | | 13475 FIONA AVE NORTH | | | HUGO | MN | 55038 | |
| NESS, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | |
| NESS, JESSICA M | | ADDRESS REDACTED | | | | | | |
| NESS, LAURA | | ADDRESS REDACTED | | | | | | |
| NESS, SAM MACKENZIE | | ADDRESS REDACTED | | | | | | |
| NESS, STEVEN IRA | | ADDRESS REDACTED | | | | | | |
| NESSAN, TOMMY | | ADDRESS REDACTED | | | | | | |
| NESSAR, GHULAM | | 1304 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | |
| NESSE, GLEN ANDREW | | ADDRESS REDACTED | | | | | | |
| NESSELROAD, JOSEPH TODD | | ADDRESS REDACTED | | | | | | |
| NESSELROAD, JOSEPH TODD | | BOX 115 NEW ENGLAND WAY | | | WASHINGTON | WV | 26181 | |
| NESSER JR , KENNETH JOHN | | 3636 GREENACRES PLACE DR | 96 | | BOSSIER CITY | LA | 71111 | |
| NESSER JR , KENNETH JOHN | | ADDRESS REDACTED | | | | | | |
| NESSON, JAIMI C | | ADDRESS REDACTED | | | | | | |
| NEST LLC | | 28 E 73 ST | | | NEW YORK | NY | 10021 | |
| NEST LLC | | 28 E 73RD ST | | | NEW YORK | NY | 10021 | |
| NEST LLC | | PO BOX 2033 | | | MARION | OH | 43306 | |
| NESTARICK REAL ESTATE, MIKE | | 208 EAST CHURCH ST | | | LOCK HAVEN | PA | 17745 | |
| NESTEN, CALEN JAMES | | ADDRESS REDACTED | | | | | | |
| NESTER, JOEY | | 2229 WEST PROSPECT | | | ASHTABULA | OH | 44004 | |
| NESTER, JOEY | | 2229 WEST PROSPECT | | | ASHTABULA | OH | 44004 | |
| NESTER, KEVIN LOUIS | | 7144 ROMFORD CT | | | SAN DIEGO | CA | 92120 | |
| NESTER, KEVIN LOUIS | | ADDRESS REDACTED | | | | | | |
| NESTERAK, RICHARD | | 3796 CHAMPIONSHIP DR | | | GLENWOOD | MD | 21738 | |
| NESTERENKO, NICHOLAS JOHN | | 171 LIZZIE LANE | | | CABOT | AR | 72023 | |
| NESTERENKO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |
| NESTLERODE, JAIMIE ALENA | | 2211 COLLEGE VIEW DR NO 13 | | | REDDING | CA | 96003 | |
| NESTLERODE, JAIMIE ALENA | | ADDRESS REDACTED | | | | | | |
| NESTOR IGNACIO | IGNACIO NESTOR | 2425 S NADINE ST APT 2 | | | WEST COVINA | CA | 91792-3556 | |
| NESTOR, B | | 3939 TEASLEY LN TRLR 107 | | | DENTON | TX | 76210-8436 | |
| NESTOR, JOHN AUSTIN | | 6133 ROSEWOOD PKY | | | WHITE LAKE | MI | 48383 | |
| NESTOR, WILKINSON | | ADDRESS REDACTED | | | | | | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | C/O LEXINGTON CORP PROPERTIES | | NEW YORK | NY | 10017 | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10017 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | |
| NET ASSETS INC | | 1205 WESTLAKES DR | SUITE 175 | | BERWYN | PA | 19312 | |
| NET ASSETS INC | | SUITE 175 | | | BERWYN | PA | 19312 | |
| NET ASSETS LLC | | 900 W VALLEY RD STE 600 | | | WAYNE | PA | 19087 | |
| NET GUIDES PUBLISHING INC | | 5836 S PECOS RD | | | LAS VEGAS | NV | 89120 | |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | LUDLOW | MA | 01056 | |
| NET PROPERTIES MANAGEMENT INC | | 535 BOYLSTON ST | | | BOSTON | MA | 02116-3766 | |
| NET REALTY HOLDING | | GROUP NO 59 | | | WOBURN | MA | 018150497 | |
| NET REALTY HOLDING | | PO BOX 5 497 GROUP 23 | | | WOBURN | MA | 01815-4970 | |
| NET REALTY HOLDING | | PO BOX 5 497 | GROUP NO 59 | | WOBURN | MA | 01815-0497 | |
| NET100 LTD | | 14120H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | |
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | WASHINGTON | DC | 20073-0674 | |
| NET2000 COMMUNICATIONS | | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETALA, TAGORE | | ADDRESS REDACTED | | | | | | |
| NETANE, KIRKOME JOYE | | ADDRESS REDACTED | | | | | | |
| NETCOM SALES CO INC | | 92 IMERA AVE | | | WARWICK | RI | 02886-1431 | |
| NETCOM | | 2 NORTH SECOND ST | PLAZA A | | SAN JOSE | CA | 95113 | |
| NETCOM DIGITAL CORP | | 425 64 NEWBRIDGE RD | | | E MEADOW | NY | 11554 | |
| NETCOM ONLINE COMMUNICATION SERVICES, INC | | 3031 TISCH WAY | | | SAN JOSE | CA | 95128 | |
| NETD INC | | PO BOX 247 | | | TRENTON | TX | 75490 | |
| NETEMEYER, CAMERON | | 107 N 3RD | | | NEW BADEN | IL | 62265 | |
| NETEMEYER, CAMERON | | ADDRESS REDACTED | | | | | | |
| NETERA HOLDINGS INC | | 1000 WESTLAKES DR STE 150 | | | BERWYN | PA | 19312 | |
| NETEZZA CORP | | CFO | NETEZZA CORPORATION | 200 CROSSING BLVD | FRAMINGHAM | MA | 01702 | |
| NETEZZA CORP | | PO BOX 83219 | | | WOBURN | MA | 01813-3219 | |
| NETFLIX COM INC | | 750 UNIVERSITY AVE | | | LOS GATOS | CA | 95032 | |
| NETGEAR INC | | 4196 B INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | |
| NETGEAR INC | VIRGINIA PARKER | 4500 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| NETHER, KEVIN | | ADDRESS REDACTED | | | | | | |
| NETHERCOT, MATTHEW LAWERENCE | | 1060 19 RD | | | FRUITA | CO | 81521 | |
| NETHERCOT, MATTHEW LAWERENCE | | ADDRESS REDACTED | | | | | | |
| NETHERY, JOSHUA COLE | | ADDRESS REDACTED | | | | | | |
| NETHERY, NANCY | | 30905 SADE DR | | | WESLEY CHAPEL | FL | 33544 | |
| NETIFICE COMMUNICATIONS | | DEPT LA 22231 | | | PASADENA | CA | 91185-2231 | |
| NETIQ CORP | | 3553 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| NETIQ CORP | | PO BOX 45297 | | | SAN FRANCISCO | CA | 94145-0297 | |
| NETKEY INC | | 32 PARK DR EAST | | | BRANFORD | CT | 06405 | |
| NETKEY INC | | 100 S SHORE DR FL 2 | | | EAST HAVEN | CT | 06512-4691 | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 753822846 | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 75382-2846 | |
| NETMANAGE INC | | PO BOX 44557 | | | SAN FRANCISCO | CA | 74145-0557 | |
| NETMANAGE INC | | 3440 WALNUT AVE MAC 0246 021 | | | FREMONT | CA | 94538 | |
| NETMANAGE INC | | DEPT 05283 REMITTANCE PROCESS | 3440 WALNUT AVE MAC 0246 021 | | FREMONT | CA | 94538 | |
| NETO, ARISTOTELES CASTRO | | ADDRESS REDACTED | | | | | | |
| NETO, ELIZABETH A | | 1540 ROXBURY CT NE | | | PALM BAY | FL | 32905 | |
| NETO, ELIZABETH ANN | | 1540 ROXBURY CT NE | | | PALM BAY | FL | 32905 | |
| NETO, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | |
| NETO, EMANUEL HENRIQUES | | ADDRESS REDACTED | | | | | | |
| NETO, JOSEPH ANTHONY | | 10 PINE ST | | | WEST ORANGE | NJ | 07052 | |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | AUSTIN | TX | 78731 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| NETREADY HOME | | 12048 SW US HWY 54 | | | ANDOVER | KS | 67002 | |
| NETRIX LLC | | 2801 LAKESIDE DR 3RD FL | | | BANNOCKBURN | IL | 60015 | |
| NETSCAPE COMMUNICATIONS CORP | | FILE 72726 | | | SAN FRANCISCO | CA | 941612726 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 61000 | FILE 72726 | | SAN FRANCISCO | CA | 94161-2726 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 91288 | FILE 7514727 | | CHICAGO | IL | 60693 | |
| NETSEL, KRISTEN L | | 1509 SAUER AVE | | | RICHMOND | VA | 23230 | |
| NETSERTS COM | | 2540 PLANTATION CTR DR | | | MATTHEWS | NC | 28105 | |
| NETSHELTER INC | | 8500 LESLIE ST | SUITE 520 | | THORNHILL | ON | L3T 7M8 | CAN |
| NETTERS, MARCUS C | | 11962 E ARCHER PL | J4 | | AURORA | CO | 80012 | |
| NETTERS, MARCUS C | | ADDRESS REDACTED | | | | | | |
| NETTERVILLE, JOSEPH ALLEN | | 45056 ROGERS RD | | | HAMMOND | LA | 70401 | |
| NETTERVILLE, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| NETTESHEIM, JAY THOMAS | | ADDRESS REDACTED | | | | | | |
| NETTESHEIM, RAYMOND SCOTT | | ADDRESS REDACTED | | | | | | |
| NETTEY, GEORGE ADOLF | | ADDRESS REDACTED | | | | | | |
| NETTIE D GRAVES | GRAVES NETTIE D | 7655 ELKHARDT RD | | | RICHMOND | VA | 23235-5363 | |
| NETTKE, ANDREA | | 410 SURREY DR | | | LANCASTER | PA | 17601-0000 | |
| NETTKE, ANDREA MIREILLE | | ADDRESS REDACTED | | | | | | |
| NETTLE, ANTHONY MICHAEL | | 5940 BENJAMIN ST SW | | | CANTON | OH | 44706 | |
| NETTLETON, COREY RUSSELL | | ADDRESS REDACTED | | | | | | |
| NETTLETON, PAUL | | ADDRESS REDACTED | | | | | | |
| NETTNIN, KEVIN JOSEPH | | 239 ALPHONSE ST | | | ROCHESTER | NY | 14621 | |
| NETTO, ALYSSA M | | ADDRESS REDACTED | | | | | | |
| NETTO, JEFFERSO | | 959 REVERE BEACH PKWY | | | REVERE | MA | 02151-5335 | |
| NETTO, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | |
| NETTUM, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| NETTWERK AMERICA LLC | | 8730 WILSHERE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| NETTWERK PRODUCTIONS | | 1650 WEST 2ND AVE | | | VANCOUVER | BC | V6J 4R3 | CAN |
| NETWAY 2000 INC | | 18657 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 954032981 | |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 95403-2981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETWIRE COMMUNICATIONS | | 3780 AVE C | | | WHITE CITY | OR | 97503 | |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | SAN FRANCISCO | CA | 94145-0241 | |
| NETWORK ASSOCIATES | | 135 S LASALLE DEPT 1729 | | | CHICAGO | IL | 60674-1729 | |
| NETWORK BUSINESS FURNITURE INC | | 10801 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | RICHMOND | VA | 23219 | |
| NETWORK DYNAMICS CABLING INC | | 901 S BOLMAR ST STE G | | | WEST CHESTER | PA | 19382 | |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 840840566 | |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 84084-0566 | |
| NETWORK ENGINEERING TECH | | 3140 DEMING WY | | | MIDDLETON | WI | 53562 | |
| NETWORK EQUIPMENT TECH | | BOX 370051 | | | BOSTON | MA | 02241-0751 | |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 631502471 | |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 63150-2471 | |
| NETWORK EQUIPMENT TECHNOLOGIES | | 4193 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NETWORK FLOOR MAINTENANCE INC | | PO BOX 235 | | | EAST AURORA | NY | 14052 | |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 941602306 | |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 94160-2306 | |
| NETWORK GROUP INTERNATIONAL | | 4TH FLOOR | | | PHILADELPHIA | PA | 19106 | |
| NETWORK GROUP INTERNATIONAL | | 701 MARKET ST | 4TH FLOOR | | PHILADELPHIA | PA | 19106 | |
| NETWORK HARDWARE RESALE LLC | | 90 CASTILIAN DR STE 110 | | | SANTA BARBARA | CA | 93117 | |
| NETWORK MEDICAL SYSTEMS INC | | 1533 TECHNOLOGY DR | STE 102 | | CHESAPEAKE | VA | 23320 | |
| NETWORK SERVICES | | 525 S DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | |
| NETWORK SERVICES | | PO BOX 34505 | | | SEATTLE | WA | 98124-1500 | |
| NETWORK SERVICES | | PO BOX 650526 | | | DALLAS | TX | 75265-0526 | |
| NETWORK SERVICES GROUP | | 3421 COMMISSION COURT ST 202 | HEDGES RUN OFFICE PARK | | WOODBRIDGE | VA | 22192 | |
| NETWORK SERVICES GROUP | | HEDGES RUN OFFICE PARK | | | WOODBRIDGE | VA | 22192 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 212970525 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| NETWORK TECHNOLOGIES INC | | 1275 DANNER DR | | | AURORA | OH | 44202 | |
| NETWORK VIDEO SERVICES INC | | 1183 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| NETWORK VIDEO SERVICES INC | | 320 C E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | |
| NETZ, PEGGY | | 11131 KEMPS MILL RD | | | WILLIAMSPORT | MD | 21795 | |
| NEU ION INC | | 7200 RUTHERFORD RD STE 100 | | | BALTIMORE | MD | 21244 | |
| NEU, BARRY | | ADDRESS REDACTED | | | | | | |
| NEU, CHRISTOPHER ERICH | | ADDRESS REDACTED | | | | | | |
| NEU, RALPH J | | 569 NEW HAVEN AVE | | | AURORA | IL | 60506 | |
| NEU, RALPH JOSEPH | | 569 NEW HAVEN AVE | | | AURORA | IL | 60506 | |
| NEU, RALPH JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEUBAUER, BRUCE E JR | | 8467 BROADWAY ST | | | WESTMORELAND CIT | PA | 15692-1104 | |
| NEUBAUER, JACOB | | 5 SILVER OAKS LN | 6 | | EDWARDSVILLE | IL | 62025-0000 | |
| NEUBAUER, JACOB ROBERT | | ADDRESS REDACTED | | | | | | |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 212023201 | |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202-3201 | |
| NEUBIA, JAMIA TERRELL | | 408 FIELDGATE CT | | | MAULDIN | SC | 29662 | |
| NEUBIA, JAMIA TERRELL | | ADDRESS REDACTED | | | | | | |
| NEUBIA, MARILYN | | PO BOX 1262 | | | PINELAKE | GA | 30072 | |
| NEUBIA, MARILYN M | | ADDRESS REDACTED | | | | | | |
| NEUENSCHWAND, JUSTIN N | | 9621 W LONG AVE | | | LITTLETON | CO | 80123-2345 | |
| NEUER, CATHLEEN RENEE | | ADDRESS REDACTED | | | | | | |
| NEUES, ALEX E | | 6991 SAULSBURY ST | | | ARVADA | CO | 80003 | |
| NEUES, ALEX L | | ADDRESS REDACTED | | | | | | |
| NEUFELD, BARRY L | | PO BOX 1106 | COURT OFFICER | | HIGHTSTOWN | NJ | 08520 | |
| NEUFELD, DAVID ABRAM | | ADDRESS REDACTED | | | | | | |
| NEUFELD, EDWARD ANDREW | | ADDRESS REDACTED | | | | | | |
| NEUFFER, ROBERT | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| NEUGEBAUER, ERIC JAMES | | ADDRESS REDACTED | | | | | | |
| NEUGEBAUER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| NEUGENT III, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| NEUHARD, DAVID | | ADDRESS REDACTED | | | | | | |
| NEUHARTH, BRYAN THOMAS | | 12742 TREERIDGE TERRACE | | | POWAY | CA | 92064 | |
| NEUHARTH, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| NEUHARTH, RACHEL | | 11826 PASEO LUCIDO | 1022 | | SAN DIEGO | CA | 92128 | |
| NEUHAUS, AARON JAY | | ADDRESS REDACTED | | | | | | |
| NEUHAUS, KALESIA FRANCES | | ADDRESS REDACTED | | | | | | |
| NEUHAUSER, JUSTIN ROY | | ADDRESS REDACTED | | | | | | |
| NEUHAUSER, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| NEUKAM, JEFFREY ALLEN | | 8811 BRAMBLEWOOD LN | | | EVANSVILLE | IN | 47725 | |
| NEUKAM, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | |
| NEUKAM, ZACH THOMAS | | 7064 POCHAHANTAS RD | | | BESSEMER | AL | 35022 | |
| NEUKAM, ZACH THOMAS | | ADDRESS REDACTED | | | | | | |
| NEUKUM, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEULIST, FORREST P | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEULS, APRIL LOUISE | | ADDRESS REDACTED | | | | | | |
| NEULS, NATHAN J | | ADDRESS REDACTED | | | | | | |
| NEUMAIER, WAYNE | | 10346 WEST STUENKEL RD | | | FRANKFORT | IL | 60423 | |
| NEUMAN, KRISTA | | 2593 WILD GAME TRAIL | | | MYRTLE BEACH | SC | 29588 | |
| NEUMAN, NICOLE LEE | | 1972 CLARK AVE | 156 | | ALLIANCE | OH | 44601 | |
| NEUMAN, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| NEUMAN, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NEUMAN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEUMANN, ALEX PAUL | | 4801 WEST 122ND TERR | | | OVERLAND PARK | KS | 66209 | |
| NEUMANN, ALEX PAUL | | ADDRESS REDACTED | | | | | | |
| NEUMANN, BRAD CULLEN | | ADDRESS REDACTED | | | | | | |
| NEUMANN, BRAD DANIEL | | 19528 CHANTICLEER CT | | | BATON ROUGE | LA | 70809 | |
| NEUMANN, BRAD DANIEL | | ADDRESS REDACTED | | | | | | |
| NEUMANN, DAVID D | | ADDRESS REDACTED | | | | | | |
| NEUMANN, FRANCIS | | 121 HUNTERS RIDGE DR | | | JACKSONVILLE | NC | 00002-8540 | |
| NEUMANN, FRANCIS NIKITA | | ADDRESS REDACTED | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | 8655 PARK LAUREATE DR NO 205 | | | LOUISVILLE | KY | 40220 | |
| NEUMANN, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | |
| NEUMANN, KHYLIE MARAE | | ADDRESS REDACTED | | | | | | |
| NEUMANN, MIKE | | 400 SCENIC AVE | | | SAN ANSELMO | CA | 94960 | |
| NEUMANN, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEUMANN, NICHOLAS PETER | | ADDRESS REDACTED | | | | | | |
| NEUMANN, RICHARD FREDERICK | | 64 CEMETERY RD | | | GREAT MEADOWS | NJ | 07838 | |
| NEUMANN, RICHARD FREDERICK | | ADDRESS REDACTED | | | | | | |
| NEUMANN, TIMOTHY WOLFGANG | | ADDRESS REDACTED | | | | | | |
| NEUMEIER, RAYMOND FREDERICK | | 7850 TIPPERARY COURT SOUT | | | DUBLIN | OH | 43017 | |
| NEUMEIER, RAYMOND FREDERICK | | ADDRESS REDACTED | | | | | | |
| NEUMEIER, ROBERT | | 266 W UNION AVE NO 5 | | | FULLERTON | CA | 00009-2832 | |
| NEUMEIER, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NEUMEISTER, ASHLEY ELIZABETH | | 2368 STEWART DR NW | | | WARREN | OH | 44485 | |
| NEUMEISTER, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NEUMER, MICHELLE | | 1800 CRANDON LN | | | SCHAUMBURG | IL | 60193-2421 | |
| NEUMER, RICHARD | | 3268 GAUL ST | | | PHILADELPHIA | PA | 19134 | |
| NEUMEYER IV, SAMUEL MADISON | | ADDRESS REDACTED | | | | | | |
| NEUMEYER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEUMEYERIV, SAMUEL | | 3669 SOUTH ACOMA ST | | | ENGLEWOOD | CO | 80110-0000 | |
| NEUMILLER, DANIELLE MARIE | | 181 EMERALD MOUNTAIN AVE | | | HENDERSON | NV | 89002 | |
| NEUMIRE, LYALL | | | | | GULFPORT | MS | 39503 | |
| NEURAD, PETER | | ADDRESS REDACTED | | | | | | |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | RALEIGH | NC | 27627 | |
| NEUSTAEDTER, ELI LOGAN | | 3226 WEST JULIE DR | | | PHOENIX | AZ | 85027 | |
| NEUSTAEDTER, ELI LOGAN | | ADDRESS REDACTED | | | | | | |
| NEUTRON INDUSTRIES INC | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| NEUTRON INDUSTRIES INC | | PO BOX 74195 | | | CLEVELAND | OH | 441940271 | |
| NEUWEILER, MICHAEL | | 1493 E SANTIAGO LN APT 21 | EXTREME HOME THEATERS | | SALT LAKE CITY | UT | 84121 | |
| NEUWEILER, MICHAEL | | 14930E SANTIAGO LN NO 21 | | | SALT LAKE CITY | UT | 84121 | |
| NEUWIRTH, ALAN JOHN | | 36233 SUFFOLK | | | CLINTON TWP | MI | 48035 | |
| NEUWIRTH, ALAN JOHN | | ADDRESS REDACTED | | | | | | |
| NEVAD, JAMES KEITH | | ADDRESS REDACTED | | | | | | |
| NEVADA COPY SYSTEMS | | 3095 E PATRICK LANE NO 12 | | | LAS VEGAS | NV | 89120 | |
| NEVADA COUNTY FSD | | PO BOX 928 | | | NEVADA CITY | CA | 95959-0928 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PARKWAY 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF CONSERVATION | & NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SO STEWART ST SUITE 4001 | | CARSON CITY | NV | 89701-5249 | |
| NEVADA DEPT OF BUSINESS & INDUSTRY | UNCLAIMED PROPERTY DIVISION | 2501 E SAHARA AVE STE 304 | | | LAS VEGAS | NV | 89104 | |
| NEVADA DEPT OF TAXATION | | 1340 SOUTH CURRY ST | | | CARSON CITY | NV | 89710 | |
| NEVADA DEPT OF TAXATION | | NEVADA DEPT OF TAXATION | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52635 | | | PHOENIX | AZ | 85072 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | LAS VEGAS | NV | 891938596 | |
| NEVADA EMPLOYMENT SECURITY DEP | | 500 EAST 3RD ST | | | CARSON CITY | NV | 89713 | |
| NEVADA INSURANCE DIVISION | | 2501 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEVADA INVESTMENT HOLDINGS INC | | 5405 MOREHOUSE DR SUITE 250 | | | SAN DIEGO | CA | 92121 | |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | LOS ANGELES | CA | 90074-6692 | |
| NEVADA INVESTMENT HOLDINGS, INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA INVESTMENT HOLDINGS, INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | 255 GLENDALE AVE STE 12 | | | SPARKS | NV | 89431 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | PO BOX 5950 | | | SPARKS | NV | 89432 | |
| NEVADA OVERHEAD DOOR CO | | 2255 GLENDALE AVE NO 1 | | | SPARKS | NV | 89431 | |
| NEVADA POWER CO | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 891938855 | |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 89193-8855 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA SECRETARY OF STATE | | 101 N CARSON ST STE 3 | | | CARSON CITY | NV | 89701-4786 | |
| NEVADA SECRETARY OF STATE | | 202 N CARSON ST | | | CARSON CITY | NV | 89701-4201 | |
| NEVADA SPCA | | 4800 W DEWEY DR | | | LAS VEGAS | NV | 89118 | |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | |
| NEVADA STATE CONTRACTORS BOARD | | 9670 GATEWAY DR | STE 100 | | RENO | NV | 89521 | |
| NEVADA, COUNTY OF | | 950 MAIDU AVE | DIST ATTRNY FAMILY SUPPORT DIV | | NEVADA CITY | CA | 95959 | |
| NEVADA, COUNTY OF | | DIST ATTRNY FAMILY SUPPORT DIV | | | NEVADA CITY | CA | 95959 | |
| NEVADA, RETAIL ASSOCIATION OF | | 1007 N NEVADA ST | | | CARSON CITY | NV | 89703-3937 | |
| NEVADA, RETAIL ASSOCIATION OF | | SUITE 203 | | | CARSON CITY | NV | 89701 | |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | |
| NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA, STATE OF | | PO BOX 740 | | | VIRDI | NV | 89439 | |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| NEVARES III, CARLOS | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, ANNETTE | | 9400 KENDALL ST | | | WESTMINSTER | CO | 80031 | |
| NEVAREZ, CARMEN | | 2375 PENTLAND WAY | | | SAN JOSE | CA | 95148-4028 | |
| NEVAREZ, ERIK | | 8869 SHRIVER LN | | | EL PASO | TX | 79907 | |
| NEVAREZ, ERIK | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, FELIX | | 3 VIA FELIZ | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| NEVAREZ, FELIX | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, JOSE | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, JOSE ADRIAN | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, MARIA CRISTINA | | 256 BASS RD | | | ROCKWALL | TX | 75032 | |
| NEVAREZ, PHILLIP | | 1005 E YAKOKIA | | | SANTA BARBARA | CA | 93103 | |
| NEVAREZ, QUINESA N | | 174 ANDREWS ST | | | MERIDEN | CT | 06450 | |
| NEVAREZ, QUINESA N | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, RICHARD DAVID | | 442 SAN DIEGO AVE | | | DALY CITY | CA | 94014 | |
| NEVAREZ, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, RYAN V | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, RYAN V | | 113 SALAMANCA AVE | | | LAREDO | TX | 78046 | |
| NEVAREZ, SORAIDA | | 10711 COCHRAN AVE | | | RIVERSIDE | CA | 92505 | |
| NEVAREZ, SORAIDA | | ADDRESS REDACTED | | | | | | |
| NEVE, DWAYNE TROY | | 1781 LACELL AVE | | | TULARE | CA | 93274 | |
| NEVE, DWAYNE TROY | | ADDRESS REDACTED | | | | | | |
| NEVEL, SCOTT ALAN | | 2203 GLENWOOD | | | YOUNGSTOWN | OH | 44515 | |
| NEVEL, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| NEVEL, TERRY | | 2929 LENOX RD | | | ATLANTA | GA | 30324 | |
| NEVELLS, RAYFORD KENNETH | | 283 ELLSWORTH RD | | | BLUE HILL | ME | 04614 | |
| NEVELS, CHRIS | | 2033 KRAUSE HILL PLACE | | | FLORRISANT | MO | 63031 | |
| NEVELS, HAROLD JAMES | | ADDRESS REDACTED | | | | | | |
| NEVELS, JEFFREY JOHN | | 1634 W HOWARD ST | NO 205 | | CHICAGO | IL | 60626 | |
| NEVENHOVEN, JENNIFER LEE ANN | | ADDRESS REDACTED | | | | | | |
| NEVERDAHL, LARRY BRIAN | | ADDRESS REDACTED | | | | | | |
| NEVERLA, JOHN RYAN | | ADDRESS REDACTED | | | | | | |
| NEVEROVICH, MILA | | ADDRESS REDACTED | | | | | | |
| NEVES, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| NEVES, FABILENE | | ADDRESS REDACTED | | | | | | |
| NEVES, JOHN A | | ADDRESS REDACTED | | | | | | |
| NEVEU, NATHANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| NEVILL JR, DAVID R | | ADDRESS REDACTED | | | | | | |
| NEVILLE, CHARLES JOSEPH | | 6835 DONNELAITH PLACE | | | COLORADO SPRINGS | CO | 80922 | |
| NEVILLE, CORY | | 35 CUSHMAN ST | | | PAWTUCKET | RI | 02861 | |
| NEVILLE, CORY | | ADDRESS REDACTED | | | | | | |
| NEVILLE, DAVID JAMES | | 716 HEADQUARTERS RD | | | OTTSVILLE | PA | 18942 | |
| NEVILLE, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| NEVILLE, DEREK LYDON | | 8334 TAMARACK DR | | | FLORENCE | KY | 41042 | |
| NEVILLE, DEREK LYDON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVILLE, DESTINEE | | 1149 E 103RD ST | | | LOS ANGELES | CA | 90002 | |
| NEVILLE, KALYN DAWN | | 3106 CLEVELAND AVE | | | ALIQUIPPA | PA | 15001 | |
| NEVILLE, KALYN DAWN | | ADDRESS REDACTED | | | | | | |
| NEVILLE, KRISTIN L | | ADDRESS REDACTED | | | | | | |
| NEVILLE, TYLER LLOYD | | 3357 JAN CT | | | KATY | TX | 77493 | |
| NEVILLS, ANGEL MARIE | | ADDRESS REDACTED | | | | | | |
| NEVILLS, SEAN LEMAR | | ADDRESS REDACTED | | | | | | |
| NEVILS, DANIEL CHAD | | 3400 VARSITY DR | 1504 | | TYLER | TX | 75701 | |
| NEVILS, DANIEL CHAD | | ADDRESS REDACTED | | | | | | |
| NEVIN DENNIS | | 2642 W LINCOLN AVE | NO 228 | | ANAHEIM | CA | 92801 | |
| NEVIN, CHRIS DAVID | | ADDRESS REDACTED | | | | | | |
| NEVIN, DENNIS N | | ADDRESS REDACTED | | | | | | |
| NEVINS III, JOHN ERNEST | | 2023 N WHITEHORN DR | | | COLORADO SPRINGS | CO | 80920 | |
| NEVINS III, JOHN ERNEST | | ADDRESS REDACTED | | | | | | |
| NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | | HENDERSON | NV | 89077-0133 | |
| NEVINS, DENNIS | | 5611 JULIANO RD | | | LAS VEGAS | NV | 89149 | |
| NEVINS, JASON | | 4718 E HAPPY COYOTE TR | | | CAVE CREEK | AZ | 85331 | |
| NEVINS, JASON | | ADDRESS REDACTED | | | | | | |
| NEVINS, JOHN | | 1215 PINE CONE COURT | | | TITUSVILLE | FL | 32796 | |
| NEVINS, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| NEVINS, NICOLE JOY | | ADDRESS REDACTED | | | | | | |
| NEVIUS, JEFF MARTIN | | ADDRESS REDACTED | | | | | | |
| NEVIUS, JILLIAN ROSE | | ADDRESS REDACTED | | | | | | |
| NEW AGAIN SOLUTIONS LTD | | PO BOX 67118 | | | DALLAS | TX | 75267-1118 | |
| NEW AGE ELECTRONICS | | HARBIN KEVIN | NEW AGE ELECTRONICS INC | PO BOX 372 | GRENADA | MS | 38901 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953 | |
| NEW AGE ELECTRONICS | | 7929 WESTHEIMER RD | | | HOUSTON | TX | 77063 | |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | CARSON | CA | 90810 | |
| NEW AGE INC | | DEPT NO 8755 | | | LOS ANGELES | CA | 90084-8755 | |
| NEW AGE SATELLITE | | 800 N MCCANN STE 2 | | | KOKOMO | IN | 46901 | |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | CORPUS CHRISTI | TX | 78418 | |
| NEW ALBERTSONS INC | | PO BOX 958844 | CO SUPERVALU PA627437 | | ST LOUIS | MO | 63195-8844 | |
| NEW ALLIANCE SOFTBALL LEAGUE | | PO BOX 1406 | | | WEST BABYLON | NY | 11704 | |
| NEW ALLIANCE TECHNOLOGIES INC | | PO BOX 4291 | | | OCEANSIDE | CA | 92052-4291 | |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DR | | | DECATUR | GA | | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | ATTN  LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | ALPHARETTA | GA | 30005 | |
| NEW BEDFORD STANDARD TIMES | | PATTY SOUZA | 25 ELM ST | | NEW BEDFORD | MA | 02740 | |
| NEW BERN SUN JOURNAL | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 061500727 | |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| NEW BOSTON JANITORIAL | | PO BOX 305 | | | NEW BOSTON | MI | 48164 | |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 071918673 | |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 07191-8673 | |
| NEW BOSTON SELECT STAFFING | | 60 HARVARD MILL SQUARE | | | WAKEFIELD | MA | 01880 | |
| NEW BRAUNFELS HERALD | | CHUCK EVERS | 707 LANDA ST | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNFELS UTILITIES | | PO BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRAUNFELS UTILITIES, TX | | P O  BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRIGHT INDUSTRIES | | SHEUNG YUET RD | NEW BRIGHT BLDG 11 | | KOWLOON BAY | | | HKG |
| NEW CASLTE COUNTY | | NEW CASLTE COUNTY | LOCAL SCHOOL AND COUNTY TAXES | P O BOX 15149 | WILMINGTON | DE | 19886-1341 | |
| NEW CASTLE ASSOCIATES | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | |
| NEW CASTLE ASSOCIATES | | PO BOX 7370 | | | PHILADELPHIA | PA | 19102 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | C/O PREIT RUBIN INC | | PHILADELPHIA | PA | 19182-8156 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | | | PHILADELPHIA | PA | 19182-8156 | |
| NEW CASTLE BATTERY MFG CO | | PO BOX 400054 | | | PITTSBURGH | PA | 15268-0054 | |
| NEW CASTLE COUNTY | | 2701 CAPITAL TRAIL | ENGINEERING BLDG | | NEWARK | DE | 19711-6899 | |
| NEW CASTLE COUNTY | | DEPARTMENT OF LAND USE | 87 READS WAY | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | DEPT 827593 | PO BOX 8589 | | PHILADELPHIA | DE | 19101-9761 | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | P O BOX 827581 | | PHILADELPHIA | DE | | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 15358 | | WILMINGTON | DE | | |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 827593 | | PHILADELPHIA | PA | 19182-7593 | |
| NEW CASTLE COUNTY | | PO BOX 15359 | | | WILMINGTON | DE | 19886-5359 | |
| NEW CASTLE COUNTY | | PO BOX 8589 | DEPT 827593 | | PHILADELPHIA | PA | 19101-9760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW CASTLE REGISTER OF WILLS | | 800 N FRENCH CITY COUNCIL BLDG | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE ROOFING/WTRPROOFING | | 10 STRAWBRIDGE AVE | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE ROW | | 800 N FRENCH | CITY COUNCIL BLDG | | WILMINGTON | DE | 19801 | |
| NEW CENTURY DELIVERY & DIST | | PO BOX 12814 | | | ROANOKE | VA | 24028 | |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 402040793 | |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 40204-0793 | |
| NEW CITY DESIGN | | 1304 HILLSBOROUGH ST | | | RALEIGH | NC | 27605 | |
| NEW COLORADO DAILY | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COMMUNITY SCHOOL, THE | | 4211 HERMITAGE RD | | | RICHMOND | VA | 23227 | |
| NEW CONCEPT MAINTENANCE SYSTEM | | 517 98TH ST SOUTH | | | TACOMA | WA | 98444 | |
| NEW CONNECTIONS | | 12650 W 276TH | | | LOUISBURG | KS | 66053 | |
| NEW DEAL DESIGN LLC | | 923 HARRISON ST | | | SAN FRANCISCO | CA | 94107-1008 | |
| NEW DIMENSION | | 1825 SUTTER ST STE B | | | CONCORD | CA | 94520-2554 | |
| NEW DIMENSION | | 2440 STANWELL DR | | | CONCORD | CA | 94520 | |
| NEW DIRECTIONS | | DEPT 0682 | | | COLUMBIA | MD | 292270682 | |
| NEW DIRECTIONS | | SLATWALL SYSTEMS | DEPT 0682 | | COLUMBIA | MD | 29227-0682 | |
| NEW DIRECTIONS INC | | 1127 WHEATON OAKS COURT | PO BOX 88 | | WHEATON | IL | 60189-0088 | |
| NEW DIRECTIONS INC | | PO BOX 88 | | | WHEATON | IL | 601890088 | |
| NEW DOMINION EQUIPMENT CO | | 11513 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |
| NEW DOMINION EQUIPMENT CO | | 9017 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| NEW EARNIE | | 121 B VALLEYWOOD RD | | | TYRONA | GA | 30290 | |
| NEW ELECTRIC INC | | 2727 N GROVE INDUSTRIAL DR | STE 131 | | FRESNO | CA | 93727 | |
| NEW ELECTRIC INC | | STE 131 | | | FRESNO | CA | 93727 | |
| NEW ENGLAND APPLIANCE RECOVERY | | PO BOX 775 | | | EAST FREETOWN | MA | 02717 | |
| NEW ENGLAND APPLIANCE SERVICE | | 23 MANN RD | | | SHAPLEIGH | ME | 04076 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 155 | C/O MBME | | WESTWOOD | MA | 02090 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 9132 | | | BROOKLINE | MA | 02446 | |
| NEW ENGLAND BROADBAND LLC | | 35 MANCHESTER RD STE 11A | | | DERRY | NH | 03038-3065 | |
| NEW ENGLAND BUSINESS MACHINES | | 1654 RIVERDALE ST | BOX 800 | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS MACHINES | | BOX 800 | | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS SVC | | 500 MAIN ST | | | GROTON | MA | 01471 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 150419 | | | HARTFORD | CT | 06115-0419 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 370013 | | | BOSTON | MA | 02241-0713 | |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 018884024 | |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 01888-4024 | |
| NEW ENGLAND DEVELOPMENT | ACCOUNTS RECEIVABLE | | | | NEWTON | MA | 02159 | |
| NEW ENGLAND DEVELOPMENT | | ONE WELLS AVE STE 303 | ATTN ACCOUNTS RECEIVABLE | | NEWTON | MA | 02159 | |
| NEW ENGLAND FIRE & SAFETY | | FIRE PROT & SAFETY EQUIPMENT | PO BOX 648 | | MEDFORD | MA | 02155 | |
| NEW ENGLAND FIRE & SAFETY | | PO BOX 648 | | | MEDFORD | MA | 02155 | |
| NEW ENGLAND GAS CO | | 100 WEYBOSSET ST | | | PROVIDENCE | RI | 029032822 | |
| NEW ENGLAND GAS CO | | PO BOX 414410 | | | BOSTON | MA | 02241-4410 | |
| NEW ENGLAND GAS CO | | PO BOX 7900 | | | CUMBERLAND | RI | 02864-0700 | |
| NEW ENGLAND GAS CO | | PO BOX 9580 | | | MANCHESTER | NH | 03108-9580 | |
| NEW ENGLAND GAS CO | | PO BOX 9681 | | | MANCHESTER | NH | 03108-9681 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101-4718 | |
| NEW ENGLAND INDUSTRIAL ROOFING | | PO BOX 893 | | | GARDNER | MA | 01440 | |
| NEW ENGLAND LOCKSMITH CO | | 118 WEST WOODS RD | P O BOX 329 | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND LOCKSMITH CO | | P O BOX 329 | | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 1701 | | | VERNON | CT | 06066-7701 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 2949 | | | HARTFORD | CT | 06104 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 31711 | | | HARTFORD | CT | 06150-1711 | |
| NEW ENGLAND OFFICE | | 402 AMHERST ST | | | NASHUA | NH | 03063 | |
| NEW ENGLAND OVERHEAD DOOR | | 43 POND ST | | | MILFORD | MA | 01757 | |
| NEW ENGLAND OVERHEAD DOOR | | 5 CHARLESVIEW RD | | | HOPEDALE | MA | 01747 | |
| NEW ENGLAND PATRIOTS LP | | ONE PATRIOT PL | | | FOXBOROUGH | MA | 02035-1388 | |
| NEW ENGLAND RECYCLING CO INC | | 565 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| NEW ENGLAND REFINISHERS | | 283 DERBY ST | | | SALEM | MA | 01970 | |
| NEW ENGLAND RELOCATION GROUP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NEW ENGLAND RETAIL EXPRESS INC | | PO BOX 840 | 180 CAMPANELLI PKY | | STOUGHTON | MA | 02072 | |
| NEW ENGLAND SATELLITE & SOUND | | 285 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| NEW ENGLAND SEALCOATING CO INC | | 120 INDUSTRIAL PARK RD | | | HINGHAM | MA | 02043 | |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 041127020 | |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 04112-7020 | |
| NEW ENGLAND SPRING WATER CO IN | | 217R MAIN ST | | | N READING | MA | 01864 | |
| NEW ENGLAND TELEVISION SERVICE | | 70 CLIMAX RD | | | SIMSBURY | CT | 06070 | |
| NEW ENGLAND TELEVISION SERVICE | | PO BOX 186 | 364 ALBANY TPKE | | CANTON | CT | 06019 | |
| NEW ENGLAND WATER UTILITY SERVICES, INC | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| NEW ERA APPLIANCE SERVICE | | 813 PIEDMONT AVE | | | BRISTOL | VA | 24201 | |
| NEW ERA STAFFING INC | | 9 EXCHANGE ST | | | WORCESTER | MA | 01608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW EWA INC | | 313 MAIN ST | | | NORWAY | ME | 04268 | |
| NEW GENERATION COATINGS | | 30 PIONEER LN | | | VIENNA | IL | 62995 | |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 03022950 | |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 03302-2950 | |
| NEW HAMPSHIRE DEPT  OF ENVIRONMENTAL SVS | 29 HAZEN DRIVE | P O  BOX 95 | | | CONCORD | NH | 03302-0095 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | CASHIER | | | | CONCORD | NH | 03302058 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | | PO BOX 2058 | ATTN CASHIER | | CONCORD | NH | 03302-2058 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 457 | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 637 | RETURNS PROCESSING DIVISION | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | RETURNS PROCESSING DIVISION | | | CONCORD | NH | 03302637 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302838 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302-3838 | |
| NEW HAMPSHIRE DMV | | 10 HAZEN DR | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE GAS CORPORATION  NH GAS | | P O  BOX 438 | | | KEENE | NH | 3431 | |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 30753 | | | HARTFORD | CT | 06150 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9025 | REGIONAL PROCESSING CTR | | BOSTON | MA | 02205-9025 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | | | MANCHESTER | NH | 03108 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | REGIONAL PROCESSING CTR | | MANCHESTER | NH | 03108-9501 | |
| NEW HAMPSHIRE INSURANCE DEPT | | 21 S FRUIT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF ST | | 107 N MAIN ST | STATE HOUSE ROOM 204 | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE SECRETARY OF ST | | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03014989 | |
| NEW HAMPSHIRE SPEEDWAY | | PO BOX 7888 | | | LOUDON | NH | 03307 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | KELLY AYOTTE | 33 CAPITOL ST | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE STATE POLICE | CRIMINAL RECORDS | | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE STATE POLICE | | 10 HAZEN DR | ATTN CRIMINAL RECORDS | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | CATHERINE A PROVENCHER STATE TREASURER | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2076 | DEPT OF LABOR | | CONCORD | NH | 03302-2076 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | | | CONCORD | NH | 033022160 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | DEPARTMENT OF LABOR | | CONCORD | NH | 03302-2160 | |
| NEW HAMPSHIRE, STATE OF | | STATE OF NH CHARITABLE TRUST | 33 CAPITOL ST | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE, STATE OF | | STATE OFF PARK 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HANOVER CO CLERK OF COURT | | 316 PRINCESS | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2023 | 316 PRINCESS | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2135 | NEW HANOVER CO JUDICIAL BLDG | | WILMINGTON | NC | 28402 | |
| NEW HANOVER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 18000 | | WILMINGTON | NC | | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 9005 | | | WILMINGTON | NC | 28402 | |
| NEW HAPPY FAMILY INC | | 253 SALEM RD PLAZA 129 | | | BILLERICA | MA | 01821 | |
| NEW HARTFORD, TOWN OF | | 32 KELLOGG RD | NEW HARTFORD POLICE DEPT | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN COUNTY PROBATE COURT | | 200 ORANGE ST | | | NEW HAVEN | CT | 06504 | |
| NEW HAVEN MOVING EQUIPMENT | | 20015 85TH AVE S UNIT B | | | KENT | WA | 98031-1278 | |
| NEW HAVEN MOVING EQUIPMENT | | DEPT 77 6144 | | | CHICAGO | IL | 60678-6144 | |
| NEW HAVEN MOVING EQUIPMENT | | DRAWER 7000 | PO BOX 4240 | | CAROL STREAM | IL | 60197-4240 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 120323 | | | EAST HAVEN | CT | 06512-0323 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 1721 | | | SAN LEANDRO | CA | 94577-4223 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 21817 | | | LOS ANGELES | CA | 900210817 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | |
| NEW HAVEN REGISTER | | CINDY MASTRIANO | 40 SARGENT DR | | NEW HAVEN | CT | 06511 | |
| NEW HAVEN REGISTER | | PO BOX 1877 | | | ALBANY | NY | 12201-1877 | |
| NEW HAVEN REGISTER | | PO BOX 8626 | | | NEW HAVEN | CT | 06531 | |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| NEW HOPE FELLOWSHIP | | PO BOX | | | SILVERDALE | WA | 98383 | |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | DEERFIELD BEACH | FL | 33441 | |
| NEW HORIZON | | 5455 EDGERTON AVE | | | LAKE WORTH | FL | 33463 | |
| NEW HORIZONS | | PO BOX 7065 | | | DEFIANCE | OH | 43512 | |
| NEW HORIZONS COMPUTER LEARNING | | 10200 LINN STA RD STE 110 | | | LOUISVILLE | KY | 40223 | |
| NEW HORIZONS COMPUTER LEARNING | | 1231 E DYER RD SUITE 140 | | | SANTA ANA | CA | 92705 | |
| NEW HORIZONS COMPUTER LEARNING | | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS COMPUTER LEARNING | | 2000 COPORATE RIDGE STE 110 | | | MCLEAN | VA | 22201 | |
| NEW HORIZONS COMPUTER LEARNING | | 2800 VETERANS BLVD | | | METAIRIE | LA | 70002 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OF ALLENTOWN | PO BOX 20705 | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OR RIVERSIDE | PO BOX 2745 | | ESCONDIDO | CA | 92033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HORIZONS COMPUTER LEARNING | | CENTERS | 1231 E DYER RD SUITE 140 | | SANTA ANA | CA | 92705-5643 | |
| NEW HORIZONS COMPUTER LEARNING | | DEPT 2880 | | | LOS ANGELES | CA | 90084-2880 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 10819 | | | CHANTILLY | VA | 20153-0819 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 1595 | | | MERRIFIELD | VA | 22116-1595 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 20705 | | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 2745 | | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 7420 | | | MERRIFIELD | VA | 22116-7420 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 931814 | | | ATLANTA | GA | 31193 | |
| NEW IMAGE HOME IMPROVEMENT | | 4 E SEDWICK ST | | | SANDSTON | VA | 23150 | |
| NEW IMAGE MOBILE DETAILING | | 1824 HOWARD CT | | | WEST COVINA | CA | 91792 | |
| NEW IMAGE STUDIO | | 8616 MAIDSTONE COURT | | | RALEIGH | NC | 27613 | |
| NEW IMAGES | | 40 MARIONDALE DR | | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES | | PO BOX 291 | 40 MARIONDALE DR | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES PHOTOGRAPHY | | 14205 LONG HILL RD | | | MIDLOTHIAN | VA | 23112 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 080996005 | |
| NEW JERSEY AMERICAN WATER CO | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 08099-6005 | |
| NEW JERSEY AMERICAN WATER/371476 | | PO BOX 371476 | | | PITTSBURGH | PA | 15250-7476 | |
| NEW JERSEY AUTOMATIC DOOR INC | | PO BOX 18302 | | | NEWARK | NJ | 07191 | |
| NEW JERSEY BERGEN CNTY, SUPERIOR COURT | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | |
| NEW JERSEY COMM OF LABOR | | DIV OF WAGE & HOUR COMPLIANCE | 135 E STATE ST 4TH FLOOR | | TRENTON | NJ | 08608 | |
| NEW JERSEY COMM OF LABOR | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| NEW JERSEY CORPORATION TAX | | DIVISION OF TAXATION | P O BOX 666 | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| NEW JERSEY DEPT  OF ENVIRONMENTAL PROTECTION | | P O  BOX 402 | | | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DEPT OF TAXATION | | | | | | | 00000 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 333 | | | TRENTON | NJ | 08646-0333 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CTR | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPT OF TREASURY | | 50 BARRACK ST 6TH FLR CH214 | UNCLAIMED PROPERTY | | TRENTON | NJ | 08646 | |
| NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | | | TRENTON | NJ | 08646 | |
| NEW JERSEY DOOR WORKS | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | |
| NEW JERSEY FAMILY SUPPORT PAY | | CN 4880 PAYMENT CTR | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FAMILY SUPPORT PAY | | PO BOX 4880 | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 086250809 | |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FIRE SAFETY BUREAU | | NEW JERSEY FIRE SAFETY BUREAU | DIVISION OF FIRE SAFETY | PO BOX 809 | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FOOD COUNCIL | | 30 W LAFAYETTE ST | | | TRENTON | NJ | 08608-2011 | |
| NEW JERSEY GENERAL TREASURY | | DEPT OF BANKING & INSURANCE | | | BELLMAWR | NJ | 080995088 | |
| NEW JERSEY GENERAL TREASURY | | PO BOX 1088 | DEPT OF BANKING & INSURANCE | | BELLMAWR | NJ | 08099-5088 | |
| NEW JERSEY HIGHER EDUCATION | | PO BOX 547 ASSISTANCE AUTH | 4 QUAKERBRIDGE PLAZA | | TRENTON | NJ | 08625 | |
| NEW JERSEY MIDDLESEX, STATE OF | | CRIMINAL DIV PO BOX 2673 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY MIDDLESEX, STATE OF | | SUPER CRIMINAL SUPERIOR COURT | CRIMINAL DIV PO BOX 2673 | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 077150001 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NATURAL GAS COMPANY  NJR | | P O  BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NETS BASKETBALL LLC | | PO BOX 18329 | | | NEWARK | NJ | 07191 | |
| NEW JERSEY REPUBLICAN STATE | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NEW JERSEY RETAIL MRCHNT ASSOC | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | ANNE MILGRAM | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW JERSEY STATE POLICE | IDENTIFICATION RECORDS | | | | WEST TRENTON | NJ | 086280068 | |
| NEW JERSEY STATE POLICE | | PO BOX 7068 | ATTN IDENTIFICATION RECORDS | | WEST TRENTON | NJ | 08628-0068 | |
| NEW JERSEY SUPERIOR COURT | | 257 CENTRAL AVE PMB 111 | LOUIS S RIOS SUP CT HUDSON CO | | JERSEY CITY | NJ | 07307 | |
| NEW JERSEY SUPERIOR COURT | | 5TH & MICKEL BLVD | CRIMINAL DIVISION | | CAMDEN | NJ | 08103 | |
| NEW JERSEY SUPERIOR COURT | | CRIMINAL DIVISION | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY SUPERIOR COURT | | PO BOX 8203 SPECIAL CIVIL PART | OFFICER LOUIS SOTO RIOS | | NORTH BERGEN | NJ | 07047 | |
| NEW JERSEY TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| NEW JERSEY TREASURER, STATE OF | | OCEAN COUNTY CLERK | PO BOX 2192 | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 2192 | | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 27 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY, COLLEGE OF | | HILLWOOD LAKES CN4700 | OFFICE OF CAREER SVC | | TRENTON | NJ | 08650-4700 | |
| NEW JERSEY, COLLEGE OF | | OFFICE OF CAREER SVC | | | TRENTON | NJ | 086504700 | |
| NEW JERSEY, STATE OF | | 101 S 5TH ST DIVISION MANAGER | CAMDEN COUNTY CRIMINAL RECORDS | | CAMDEN | NJ | 08103 | |
| NEW JERSEY, STATE OF | | 49 RANCOCAS RD COURTS FACILITY | BURLINGTON COUNTY CLERK | | MOUNT HOLLY | NJ | 08060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY, STATE OF | | BURLINGTON COUNTY CLERK | | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | CN 193 | | | TRENTON | NJ | 08646-0193 | |
| NEW JERSEY, STATE OF | | CN 252 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0252 | |
| NEW JERSEY, STATE OF | | CN248 DIVISION OF TAXATION | GROSS INCOME TAX | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | CN618 | OUTDOOR ADVERTISING SVC DEPT | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | PO BOX 10246 | ANNUAL REPORT LOCKBOX | | NEWARK | NJ | 07193-0246 | |
| NEW JERSEY, STATE OF | | PO BOX 1110 MIDDLESEX CO CLERK | CRIMINAL RECORDS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY, STATE OF | | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08695-0214 | |
| NEW JERSEY, STATE OF | | PO BOX 248 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | PO BOX 308 | | | TRENTON | NJ | 08608-1001 | |
| NEW JERSEY, STATE OF | | PO BOX 600 | DEPT OF TRANSPORTATION | | TRENTON | NJ | 08625-0600 | |
| NEW JERSEY, STATE OF | | PO BOX 618 | DEPARTMENT OF TRANSPORTATION | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | PO BOX 7125 | PLAN ASSESSMENTS CONTROLLER | | PATERSON | NJ | 07509-7125 | |
| NEW JERSEY, STATE OF | | PO BOX 7149 UI/DI FINANCING | WAGE REPORTING PENALTY | | PATERSON | NJ | 07509-7149 | |
| NEW JERSEY, STATE OF | | PO BOX 757 CRIMINAL CASE MGMT | CUMBERLAND CO SUPERIOR COURT | | BRIDGETON | NJ | 08302 | |
| NEW JERSEY, STATE OF | | PO BOX 78 92 MARKET ST | CRIMINAL CASE MGMT OFFICE | | SALEM | NJ | 08079 | |
| NEW JERSEY, STATE OF | | PO BOX 929 | DEPT OF LABOR | | TRENTON | NJ | 08646-0929 | |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY, STATE OF | | POB OX 913 | DEPT OF LABOR DIV OF EMPLOYER | | TRENTON | NJ | 08625-0913 | |
| NEW JERSEY, STATE OF | | WARREN CO COURTHOUSE 2ND ST | PROBATION DEPT | | BELVIDERE | NJ | 07823 | |
| NEW JERSEY, SUPERIOR COURT OF | | PO BOX 2353 | SPEC CIVIL PART R VINCENT BOVE | | BLOOMFIELD | NJ | 07003 | |
| NEW JERSEY, TREASURER STATE OF | | 124 HALSEY ST 5TH FL | PO BOX 45029 | | NEWARK | NJ | 07101 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | |
| NEW KENT CLERK OF CIRCUIT CT | | 12001 COURTHOUSE CIRCLE | | | NEW KENT | VA | 23124 | |
| NEW KENT CLERK OF CIRCUIT CT | | PO BOX 98 | 12001 COURTHOUSE CIRCLE | | NEW KENT | VA | 23124 | |
| NEW KID CO | | PO BOX 2045 | C/O PACIFIC BUSINESS FUNDING | | CUPERTINO | CA | 95015-2045 | |
| NEW LEAF FURNITURE REPAIR | | 4712 N CLARK AVE | | | TAMPA | FL | 33614 | |
| NEW LEAF FURNITURE REPAIR | | PO BOX 1983 | | | LUTZ | FL | 33549 | |
| NEW LEAF LANDSCAPING | | 3200 SANDY CREEK DR | | | DURHAM | NC | 27705 | |
| NEW LEASH ON LIFE ANIMAL RESCUE | | 16742 PLACERITA CANYON RD | | | NEWHALL | CA | 91321 | |
| NEW LIFE CARPET CLEANING CO | | PO BOX 4355 | | | GARDEN GROVE | CA | 92842 | |
| NEW LIFE CLEANERS INC | | 212 BLUE SKY PKY | | | LEXINGTON | KY | 40509 | |
| NEW LIFE INDUSTRIES | | PO BOX 1280 | | | SOMERSET | KY | 42502 | |
| NEW LYNK INC | | 9040 TELSTAR AVE STE 138 | | | EL MONTE | CA | 91731 | |
| NEW MAJORITY PROJECT | | 4914 FITZHUGH AVE STE 202 | | | RICHMOND | VA | 23230 | |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | DALLAS | TX | 75373 | |
| NEW MEXICO DEPT OF LABOR | | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST  FRANCIS DRIVE | SUITE N4050 | | | SANTA FE | NM | 87505 | |
| NEW MEXICO RETAIL ASSOC PAC | | PO BOX 11068 | C/O SCIC | | TALLAHASSEE | FL | 32302-3068 | |
| NEW MEXICO RETAIL ASSOCIATION | | 1476 ST FRANCIS DR | | | SANTA FE | NM | 87501 | |
| NEW MEXICO RETAIL ASSOCIATION | | 2403 SAN MATEO BLVD NE STE P6 | | | ALBUQUERQUE | NM | 87110 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO STUDENT LOAN GUARAN | | PO BOX 25136 | CONTRACT SERVICING DEPT | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION | | AND REVENUE DEPARTMENT | P O BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE | DEPT UNCLAIMED PROPERTY DIVISION | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25127 | | | SANTA FE | NM | 875045127 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UTILITIES INC | | 4700 IRVINE BLVD NW 201 | | | ALBUQUERQUE | NM | 87114 | |
| NEW MEXICO UTILITIES INC | | PO BOX 27811 | | | ALBUQUERQUE | NM | 87125-0811 | |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW  NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | |
| NEW MEXICO, ATTORNEY GENERAL OF | | CHARITABLE ORGANIZATIONS | 111 LOMAS BLVD NW STE 300 | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO, STATE OF | | PO BOX 630 | | | SANTA FE | NM | 875040630 | |
| NEW MEXICO, STATE OF | | TAXATION & REVENUE DEPT | PO BOX 2527 | | SANTA FE | NM | 87504-2527 | |
| NEW OPTIONS GROUP INC | | 3919 OLD LEE HIGHWAY | STE 83A | | FAIRFAX | VA | 22030 | |
| NEW OPTIONS GROUP INC | | STE 83A | | | FAIRFAX | VA | 22030 | |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVE | ATTN FINANCE DEPARTMENT | | NEW ORLEANS | LA | 70112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ORLEANS CLERK OF JUVENILE | FINANCE DEPARTMENT | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | NEW ORLEANS | LA | 701790225 | |
| NEW ORLEANS DISTRICT ATTORNEY | | PO BOX 19225 | CHILD SUPPORT ENFORCEMENT | | NEW ORLEANS | LA | 70179-0225 | |
| NEW ORLEANS FINANCE DEPT | | BUREAU OF REVENUE | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS FINANCE DEPT | | CITY HALL RM 1W09 CIVIC CNTR | BUREAU OF REVENUE | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS HORNETS NBA LMTD PARTNERSHIP | | 1250 POYDRAS ST | | | NEW ORLEANS | LA | 70113 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 381810353 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 38181-0353 | |
| NEW ORLEANS POLICE DEPARTMENT | | 715 S BROAD ST | | | NEW ORLEANS | LA | 70119 | |
| NEW ORLEANS TIMES PICAYUNE | | TROY BUTTONE | 3800 HOWARD AVE | | NEW ORLEANS | LA | 70125 | |
| NEW ORLEANS ZEPHYRS | | 6000 AIRLINE HWY | | | METAIRIE | LA | 70003 | |
| NEW ORLEANS, CITY OF | | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | 715 S BROAD ST RM 420 | POLICE DEPT FALSE ALARM REDUCT | | NEW ORLEANS | LA | 70119-7494 | |
| NEW ORLEANS, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 61840 | DEPT OF FINANCE | NEW ORLEANS | LA | | |
| NEW ORLEANS, CITY OF | | CITY HALL | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| NEW ORLEANS, CITY OF | | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | LEBANON | PA | 17042-0630 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | TIPTON | PA | 166840304 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | TIPTON | PA | 16684-0304 | |
| NEW PLAN EXCEL REALTY TRUST | | 4688 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | 4737 COLLECTIONS CTR DR | LEASE NO 1648008 | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | ATLANTA | GA | 30384-2938 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 968 | | | NEW YORK | NY | 10108 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE RD | SUITE 425  BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE RD | SUITE 425  BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MIDWAY INC | | 4737 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NEW PLAN REALTY TRUST | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | CHICAGO | IL | 60673-1240 | |
| NEW RIVER GLASS | | 10 N COLLEGE ST | | | CHRISTIANBURG | VA | 24073 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701  SOUTH | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701  SOUTH | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW SEA ESCAPE | | 2701 W OAKLAND PARK BLVD | STE 100 | | FT LAUDERDALE | FL | 33311 | |
| NEW SEA ESCAPE | | 3020 33RD AVE | | | FT LAUDERDALE | FL | 33311 | |
| NEW STANDARD SOFTWARE | | PO BOX 141537 | | | COLUMBUS | OH | 43214 | |
| NEW SUB SERVICES | | FOUR HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| NEW SUB SERVICES | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| NEW SYSTEM APPLIANCE SERVICE | | 404 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST ST | | | NASHUA | NH | 030602021 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST ST | | | NASHUA | NH | 03060-2021 | |
| NEW TECH COMMUNICATIONS INC | | 290 S PENNSYLVANIA BLVD | STE 255 | | WILKES BARRE | PA | 18701 | |
| NEW TECH COMMUNICATIONS INC | | STE 255 | | | WILKES BARRE | PA | 18701 | |
| NEW TECH ELECTRIC INC | | 13970 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| NEW TECH ELECTRONIC SERVICE LLC | | 266 PARK RD | | | WEST HARTFORD | CT | 06119 | |
| NEW TECHNOLOGIES INC | | 2075NE DIVISION ST | | | GRESHAM | OR | 97030-5812 | |
| NEW TIMES | | PO BOX 2510 | | | PHOENIX | AZ | 85002 | |
| NEW VIEW TECHNOLOGIES, INC | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | |
| NEW VISION ENTERPRISES INC | | 1900 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| NEW WAVE DESIGNS | | 1101 N BLVD | | | RICHMOND | VA | 23230 | |
| NEW WAVE DIGITAL SATELLITE TV | | 645 FOREST AVE | | | PORTLAND | ME | 04101 | |
| NEW WAVE ELECTRONICS INC | | PO BOX 82 | | | EADS | TN | 38028 | |
| NEW WAVE HOME THEATER DESIGNS | | 3120 E 6 AVE | | | HIALEAN | FL | 33013 | |
| NEW WAVE INC | | PO BOX 11032 | | | RICHMOND | VA | 23230 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCIE | FL | 34983 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCI | FL | 34983 | |
| NEW WAVE TECHNOLOGIES INC | | 602 EAST DIAMOND AVE | SUITE B | | GAITHERSBURG | MD | 20877 | |
| NEW WAVE TECHNOLOGIES INC | | SUITE B | | | GAITHERSBURG | MD | 20877 | |
| NEW WAY TECHNOLOGIES | | 2814 BAY SIDE DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| NEW WEST PHYSICIANS | | 2550 YOUNGFIELD | | | LAKEWOOD | CO | 80215 | |
| NEW WEST PHYSICIANS | | 355 UNION BLVD STE 300 | | | LAKEWOOD | CO | 80228 | |
| NEW WEST PHYSICIANS | | PO BOX 280770 | | | LAKEWOOD | CO | 80228-0770 | |
| NEW WEST PHYSICIANS | | PO BOX 5280 | | | DENVER | CO | 80217-5280 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW WORLD MUSIC | | PO BOX 3090 | | | ASHLAND | OR | 97520 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | | | ATLANTA | GA | 303921891 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | C/O DUKE WEEKS REALTY | | ATLANTA | GA | 30392-1891 | |
| NEW WORLD TECHNOLOGIE INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NEW YORK ATTORNEY GENERAL OFFICE | J JENNIFER KOH ESQ | 120 BROADWAY  23TH FLOOR | | | NEW YORK | NY | 10271 | |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C MALKIN ESQ | 615 ERIE BLVD  WEST | | | SYRACUSE | NY | 13204 | |
| NEW YORK CITY CONSUMER AFFAIRS | | NEW YORK CITY CONSUMER AFFAIRS | PO BOX 1011 BOWLING GREEN STAT | LICENSING DIV RENEWAL UNIT | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 1011 BOWLING GREEN STA | LICENSING DIV RENEWAL UNIT | | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 982 BOWLING GREEN STA | COLLECTION DIVISION | | NEW YORK | NY | 10274-0982 | |
| NEW YORK CITY CRIMINAL COURT | | 346 BROADWAY | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPARTMENT | | OF BUILDINGS | 1932 ARTHUR AVE | | NEW YORK | NY | 10457 | |
| NEW YORK CITY DEPT OF BUILDING | | 2 10 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF BUILDING | | 280 BROADWAY LL 10/81 DIV | 6TH FL | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF BUILDING | | STATEN ISLAND BURROW HALL | 2 10 RICHMOND TERRACE | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF CONSUMER | | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | NEW YORK CITY DEPT OF CONSUMER | AFFAIRS LICENSING CENTER | 42 BROADWAY 5TH FLOOR | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF FINANCE | | 1 CENTRE ST MUNICIPAL BLDG | RM 727 TREASURY COLLECTIONS | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS ST | AUDIT DIVISION | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF FINANCE | | CHURCH ST STA PO BOX 3600 | PARKING VIOLATIONS | | NEW YORK | NY | 10008-3600 | |
| NEW YORK CITY DEPT OF FINANCE | | NEW YORK CITY DEPT OF FINANCE | PO BOX 5150 | | KINGSTON | NY | 12402 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 1144 | WALL ST STATION | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2006 | TECH SLIP STATION | | NEW YORK | NY | 10272-2006 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2033 | PECK SLIP STA | | NEW YORK | NY | 10272 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2127 | PARKING VIOLATIONS | | NEW YORK | NY | 10272-2127 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 26823 ASSESSMENT REC | DEPT OF TAX & FINANCE | | NEW YORK | NY | 10087 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 32 | CHURCH ST STA | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 3601 CHURCH ST STA | PARKING VIOLATIONS OPERATIONS | | NEW YORK | NY | 10008-3601 | |
| NEW YORK CITY DEPT OF FINANCE | | WALL ST STATION | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-3857 | |
| NEW YORK CITY FIRE DEPARTMENT | | PO BOX 9033 | | | NEW YORK | NY | 10256 | |
| NEW YORK CITY PARKS FOUNDATION | | 80 30 PARK LN | NYC PARKS & RECREATION | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY PARKS FOUNDATION | | THE OVERLOOK | FOREST PARK | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY TAX COLLECTOR NEW YORK | | ATTN COLLECTORS OFFICE | PO BOX 92 | CHURCH ST STATION | NEW YORK | NY | | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | CHURCH ST STA | | NEW YORK | NY | 10008 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7003 | UNCLAIMED PROPERTY | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY | | | ALBANY | NY | 12225 | |
| NEW YORK COUNTY CITY OF NEW YORK REGISTER | | 31 CHAMBERS ST | | | NEW YORK | NY | 10007 | |
| NEW YORK DAILY NEWS | | LINDA BRANCATO | 450 WEST 33RD ST | | NEW YORK | NY | 10001 | |
| NEW YORK DEPARTMENT OF STATE | | 162 WASHINGTON AVE | | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| NEW YORK DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS UNIT | 162 WASHINGTON AVE | | ALBANY | NY | 12231 | |
| NEW YORK DEPT  OF ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | | ALBANY | NY | 12233-0001 | |
| NEW YORK DEPT OF FINANCE | | 25 ELM PLACE | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF FINANCE | | TAXPAYER IDENTIFICATION &PROCE | 25 ELM PLACE | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF TAXATION | | P O BOX 530 | | | ALBANY | NY | 12201 | |
| NEW YORK DEPT OF TAXATION | | PO BOX 5149 | TAX COMPLIANCE DIVISION | | ALBANY | NY | 12205 | |
| NEW YORK DEPT OF TAXATION | | TAX COMPLIANCE DIVISION | P O BOX 530 | | ALBANY | NY | 12201 | |
| NEW YORK DRAM EXCHANGE | | 87 BETHPAGE RD | | | HICKSVILLE | NY | 11801 | |
| NEW YORK FASTENERS CORP | | PO BOX 34202 | | | NEWARK | NJ | 07189-0202 | |
| NEW YORK FINANCE DEPARTMENT | | BUREAU OF TAX | | | NEW YORK | NY | 10008 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NEW YORK JOURNAL NEWS | | OMAR ZUCCO | ONE GANNETT DR | | WHITE PLAINS | NY | 10604 | |
| NEW YORK MARKET RADIO BROADCAS | | 51 EAST 42ND ST | SUITE 416 | | NEW YORK | NY | 10017 | |
| NEW YORK MARKET RADIO BROADCAS | | SUITE 416 | | | NEW YORK | NY | 10017 | |
| NEW YORK MUSIC FESTIVAL | | 101 E 15TH ST | | | NEW YORK | NY | 10003 | |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE ST | | | ALBANY | NY | 12236 | |
| NEW YORK PARTNERSHIP | | CHAMBER OF COMMERCE | | | NEW YORK | NY | 100041479 | |
| NEW YORK PARTNERSHIP | | ONE BATTERY PARK PLAZA | CHAMBER OF COMMERCE | | NEW YORK | NY | 10004-1479 | |
| NEW YORK PIZZA DINER | | 954 S BROADWAY | | | HICKSVILLE | NY | 11801 | |
| NEW YORK PIZZAERIA | | 364 N LEMON AVE | | | WALNUT | CA | 91789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK POLICE DEPARTMENT | | ONE POLICE PLAZA | ROOM 1046 | | NEW YORK | NY | 10038 | |
| NEW YORK POST | | 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| NEW YORK POST | | PO BOX 7247 7702 | | | PHILADELPHIA | PA | 19170-7702 | |
| NEW YORK SCU | | PO BOX 15361 | | | ALBANY | NY | 122125361 | |
| NEW YORK SCU | | PO BOX 15363 | NYS CHILD SUPPORT PROCESS CTR | | ALBANY | NY | 12212-5363 | |
| NEW YORK STATE | | DEPT OF TAXATION | ONE BROADWAY CENTER | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE | | ONE BROADWAY CENTER | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | ALBANY | NY | 12224 | |
| NEW YORK STATE BAR ASSOCIATION | | ONE ELK ST | | | ALBANY | NY | 12207 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 1909 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE DEPT OF LABOR | | PO BOX 721 | | | ALBANY | NY | 122010721 | |
| NEW YORK STATE DEPT OF LABOR | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE DEPT OF STATE | | NEW YORK STATE DEPT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | ALBANY | NY | 12231 | |
| NEW YORK STATE DEPT OF TRANS | | 1220 WASHINGTON AVE | REV SECTION BLDG 5 RM 422 | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 50 WOLF RD | REVENUE SECTION POD 52 | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 7150 REPUBLIC AIRPORT RM 216 | | | FARMINGDALE | NY | 11735 | |
| NEW YORK STATE DEPT OF TRANS | | REV SECTION BLDG 5 RM 422 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 4 BURNETT BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| NEW YORK STATE DEPT OF TRANSPORTATION | | NEW YORK STATE DEPT OF TRANSPORTATION | REVENUE SECTION POD 52 | 50 WOLF RD | ALBANY | NY | 12232 | |
| NEW YORK STATE DOT | | 7150 REPUBLIC AIRPORT/ RM 216 | | | FARMINGDALE | NY | 117353930 | |
| NEW YORK STATE DOT | | C/O JOHNSON CONTROLS WORL SRVS | 7150 REPUBLIC AIRPORT/ RM 216 | | FARMINGDALE | NY | 11735-3930 | |
| NEW YORK STATE INCOME TAX | | PO BOX 970 | PROCESSING UNIT | | ALBANY | NY | 12201-1970 | |
| NEW YORK STATE INCOME TAX | | PROCESSING UNIT | | | ALBANY | NY | 12201970 | |
| NEW YORK STATE SALES TAX | | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STATE SALES TAX | | PO BOX 1209 | | | NEW YORK | NY | 10116-1209 | |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | RECIPROCAL TAX AGREEMENT | | ALBANY | NY | 12201 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 149005 | EZ PASS NY SERVICE CTR | | STATEN ISLAND | NY | 10314-9005 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 122010189 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 12201-0189 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 122011992 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 12201-1992 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK TIMES | | KAREN ATCHISON | ATLANTA REGIONAL ADV SALES | 83 2 DUNWOODY PLACE | ATLANTA | GA | 30350 | |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 115559001 | |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 11555-9001 | |
| NEW YORK TIMES | | PO BOX 15636 | | | WORCHESTER | MA | 01615-0647 | |
| NEW YORK TIMES | | PO BOX 4039 | | | WOBURN | MA | 01888-4039 | |
| NEW YORK TIMES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-7770 | |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK TIMES DIGITAL | | 500 SEVENTH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| NEW YORK UNIVERSITY | | 719 BROADWAY 3RD FL | OFFICE OF CAREER SERVICES | | NEW YORK | NY | 10003-6860 | |
| NEW YORK UNIVERSITY PRESS | | 70 WASHINGTON SQUARE S | ORDER DEPT | | NEW YORK | NY | 10012 | |
| NEW YORK UNIVERSITY PRESS | | ORDER DEPT | | | NEW YORK | NY | 10012 | |
| NEW YORK WATER SVC | | 60 BROOKLYN AVE | PO BOX 800 | | MERRICK | NY | 11566-0800 | |
| NEW YORK WATER SVC | | PO BOX 800 | | | MERRICK | NY | 115660800 | |
| NEW YORK, CITY OF | | 100 CHURCH ST | ADMINISTRATIVE LAW DIVISION | | NEW YORK | NY | 10007-2601 | |
| NEW YORK, CITY OF | | 67 TARGEE ST | CRIMINAL COURT | | STATEN ISLAND | NY | 10304 | |
| NEW YORK, CITY OF | | BOX 2339 PECK SLIP STA RD | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| NEW YORK, STATE OF | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| NEW YORK, STATE OF | | 180 LIVINGSTON ST | WORKERS COMPENSATION BOARD | | BROOKLYN | NY | 11248-0005 | |
| NEW YORK, STATE OF | | 25 BEAVER ST 8TH FL | COURT ADMINISTRATION | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | BOX 5973 GPO CONSERV REG FEE | DEPT OF ENVIRONMENTAL SVCS | | NEW YORK | NY | 10087-5973 | |
| NEW YORK, STATE OF | | COURT ADMINISTRATION | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | EMPIRE STATE PLAZA AGENCY BDG1 | SUPERINTENDENT OF INSURANCE | | ALBANY | NY | 12257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK, STATE OF | | PO BOX 1913 | STATE TAX DEPT HWY USE TAX | | ALBANY | NY | 12201-1913 | |
| NEW, CORY TYLER | | ADDRESS REDACTED | | | | | | |
| NEW, JARRETT LEE | | ADDRESS REDACTED | | | | | | |
| NEW, JOHN K | | ADDRESS REDACTED | | | | | | |
| NEW, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| NEW, JOSHUA | | ADDRESS REDACTED | | | | | | |
| NEW, MIRANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| NEW, NANCY JANE | | 8703 GREEN CEDAR CT | | | RICHMOND | VA | 23237 | |
| NEW, NANCY JANE | | ADDRESS REDACTED | | | | | | |
| NEW, PATRICK ONEAL | | ADDRESS REDACTED | | | | | | |
| NEW, RACHEL | | ADDRESS REDACTED | | | | | | |
| NEW, SCOTT A | | ADDRESS REDACTED | | | | | | |
| NEW, TYLER | | 7104 FERNWOOD ST | 2111 | | RICHMOND | VA | 23228 | |
| NEW, TYLER | | ADDRESS REDACTED | | | | | | |
| NEW, WILLIAM | | 4132 MIMOSA HILL LANE | | | BARTLETT | TN | 38135 | |
| NEW, WILLIAM F | | ADDRESS REDACTED | | | | | | |
| NEWARK BEARS | | 450 BROAD ST | JG ROBILOTTI | | NEWARK | NJ | 07102 | |
| NEWARK HOTEL CO LLC | | PO BOX 60910 ATTN ACCTG | FAIRFIELD INN & SUITES | | KING OF PRUSSIA | PA | 19406-0848 | |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 600944151 | |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 60094-4151 | |
| NEWARK JANITORIAL SUPPLIES | | PO BOX 4751 | 111 S 21ST ST | | NEWARK | OH | 43058-4751 | |
| NEWARK MUNICIPAL COURT | | 31 GREEN ST | | | NEWARK | NJ | 07102 | |
| NEWARK STAR LEDGER | | TIM BRAHNEY | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07101 | |
| NEWARK, CITY OF | | 220 ELKTON RD | | | NEWARK | DE | 19711 | |
| NEWARK, CITY OF | | 35501 CEDAR BLVD | NEWARK COMMUNITY CENTER | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 37101 NEWARK BLVD | ATTN CASHIER | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 920 BROAD ST RM B17 | DIVISION OF LICENSE & PERMIT | | NEWARK | NJ | 07102 | |
| NEWARK, CITY OF | | NEWARK CITY OF | 37101 NEWARK BLVD | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | NEWARK COMMUNITY CENTER | | | NEWARK | CA | 94560 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY | STE B | | IDAHO FALLS | ID | 83403 | |
| NEWAVE SATELLITE | | 545 SHOUP | STE 109 | | IDAHO FALLS | ID | 83402 | |
| NEWAY INC | | 12850 MIDDLEBROOK RD STE 425 | | | GERMANTOWN | MD | 20874 | |
| NEWBERN, ANTHONY J | | 1364 CONSTANCE ST APT A | | | NEW ORLEANS | LA | 70130 | |
| NEWBERN, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, ALEENZA LAREISHA | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, ALEXIS LASHAWN | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, ANDRIA RYANE | | 581 LIVE OAK TRAIL NE | | | CLEVELAND | TN | 37323 | |
| NEWBERRY, ANDRIA RYANE | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, DARYL RAMONE | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, DWIGHT HENRY | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, JAMES MICHAEL | | 1101 NE CLEAR CREEK DR | | | GRAIN VALLEY | MO | 64029 | |
| NEWBERRY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEWBERRY, SONYA | | 1888 DEERFIELD RD | | | BOONE | NC | 28607 | |
| NEWBERRY, STEVEN TYLER | | ADDRESS REDACTED | | | | | | |
| NEWBERY, DON | | 2304 SNOWCREST CT | | | RICHMOND | VA | 23233 | |
| NEWBILL, JESS MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEWBOLD CORPORATION | | PO BOX 949 | | | ROCKY MOUNT | VA | 24151 | |
| NEWBOLD, DUSTIN A | | ADDRESS REDACTED | | | | | | |
| NEWBOLD, JAIME | | 9949 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 00003-3071 | |
| NEWBOLD, JAIME ALAN | | ADDRESS REDACTED | | | | | | |
| NEWBORG, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| NEWBORN, JONATHAN ALAN | | 5363 117TH AVE | | | CORAL SPRINGS | FL | 33076 | |
| NEWBORN, JONATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| NEWBORN, TAURUS DEWONE | | ADDRESS REDACTED | | | | | | |
| NEWBROUGH, JONATHON CARL | | ADDRESS REDACTED | | | | | | |
| NEWBURGH MOBILE WASH INC | | 116 MAPLE AVE | | | YPSILANTI | MI | 48198 | |
| NEWBURN, DEVOLIS D | | ADDRESS REDACTED | | | | | | |
| NEWBURN, TIM | | 1231 BANKS ST | | | ROCKFORD | IL | 61102 | |
| NEWBURN, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| NEWBURRY, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | |
| NEWBURY PARK URGENT CARE | | 2080 NEWBURY RD STE B | | | NEWBURY PARK | CA | 91320 | |
| NEWBURY, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| NEWBURY, MARTY B | | 5025 TUSCAN ST | | | SALT LAKE CITY | UT | 84118-6960 | |
| NEWBURY, ZACK LEWIS | | ADDRESS REDACTED | | | | | | |
| NEWBY II, PAUL L | | 3951 WHISPERING WAY SE NO 18 | | | GRAND RAPIDS | MI | 49546 | |
| NEWBY II, PAUL L | | ADDRESS REDACTED | | | | | | |
| NEWBY JR, WILLIAM P | | 1301 CANAL DR | 13B | | CHESAPEAKE | VA | 23323 | |
| NEWBY JR, WILLIAM PRESTON | | 1301 CANAL DR | 13B | | CHESAPEAKE | VA | 23323 | |
| NEWBY JR, WILLIAM PRESTON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWBY, ALEX CHRISTOPHE | | 22230 KELLY RD | | | EASTPOINTE | MI | 48021 | |
| NEWBY, BRYAN EARL | | 16460 27 MILE RD | | | RAY | MI | 48096 | |
| NEWBY, BRYAN EARL | | ADDRESS REDACTED | | | | | | |
| NEWBY, JESSICA RAE | | ADDRESS REDACTED | | | | | | |
| NEWBY, JIM L | | ADDRESS REDACTED | | | | | | |
| NEWBY, KATHLEEN JOANN | | 1612 OAK AVE | | | ROUND LAKE BEACH | IL | 60073 | |
| NEWBY, KATHLEEN JOANN | | ADDRESS REDACTED | | | | | | |
| NEWBY, KIMBERLEY N | | ADDRESS REDACTED | | | | | | |
| NEWBY, NICOLE A | | ADDRESS REDACTED | | | | | | |
| NEWCOM INC | | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | |
| NEWCOM INC | | REPUBLIC FACTORS CORP | PO BOX 7777 W8720 | | PHILADELPHIA | PA | 19175 | |
| NEWCOMB, AMBER | | 2630 PARKWOOD VILLAGE LN | | | CENTRAL POINT | OR | 97502-9310 | |
| NEWCOMB, CHARLES | | 2221 PEACHTREE RD NE | | | ATLANTA | GA | 30309-1148 | |
| NEWCOMB, COLIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, DANIEL | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, DANIEL LEROY | | 21858 OLEAN BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| NEWCOMB, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, ETHEL A | | 8414 OCONNOR CT UNIT 806 | | | RICHMOND | VA | 23228 | |
| NEWCOMB, ETHEL A | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, JUDITH HENDRICKSON | | 33 HUNTING RIDGE RD | | | MANAKIN SABOT | VA | 23103 | |
| NEWCOMB, JUDITH HENDRICKSON | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, MARVIN DUSTIN | | 3601 FLORAL DR | | | NASHVILLE | TN | 37211 | |
| NEWCOMB, MARVIN DUSTIN | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, SHELLY MARIE | | 3535 DAVIS BEND 179 | | | ALVIN | TX | 77511 | |
| NEWCOMB, SHELLY MARIE | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| NEWCOMB, STEPHEN FORREST | | ADDRESS REDACTED | | | | | | |
| NEWCOMER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | |
| NEWCOMER, BENJAMIN EDWARD | | 18 BANK ST | | | NORTH EAST | PA | 16428 | |
| NEWCOMER, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | |
| NEWCOMER, ROBERT PAUL | | ADDRESS REDACTED | | | | | | |
| NEWCOSTE, MARSHA | | 1231 HOLLYSIDE | | | OCEANSIDE | CA | 92054 | |
| NEWCOURT LEASING CORP | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| NEWDECK, MICHAEL G | | 4522 ROBBINS AVE | | | PHILADELPHIA | PA | 19135 | |
| NEWDICK, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NEWELL DAN A | | 23226 COPANTE | | | MISSION VIEJO | CA | 92692 | |
| NEWELL OFFICE PRODUCTS | | PO BOX 92026 | | | CHICAGO | IL | 60675-2026 | |
| NEWELL RUPERLA L | | 19712 WHITE FAWN DR | | | MATOACA | VA | 23803 | |
| NEWELL, AARON CHRISTOPHER | | 1501 E SANDRA TERRACE | | | PHOENIX | AZ | 85022 | |
| NEWELL, AARON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NEWELL, ADRIAN | | 404 CLINTON AVE | | | OAK PARK | IL | 60302-3707 | |
| NEWELL, ADRIANNA | | 133 MAGNOLIA AVE | | | WESTBURY | NY | 11590 | |
| NEWELL, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| NEWELL, ARBY | | 343 E6TH | 1 | | ERIE | PA | 16505 | |
| NEWELL, BARRY ANTWANE | | ADDRESS REDACTED | | | | | | |
| NEWELL, BRENT ARTHUR | | ADDRESS REDACTED | | | | | | |
| NEWELL, BRYAN EAMON | | 19162 HIGHLAND VIEW LANE | | | TRABUCO CYN | CA | 92679 | |
| NEWELL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| NEWELL, CODY RICHARD | | ADDRESS REDACTED | | | | | | |
| NEWELL, COREY | | 633 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| NEWELL, DAVID | | 1531 EAST 51ST ST | | | BROOKLYN | NY | 11234 | |
| NEWELL, DAVID | | ADDRESS REDACTED | | | | | | |
| NEWELL, DERRICK LAVALLE | | 655 LAMBERTON ST | | | TRENTON | NJ | 08611 | |
| NEWELL, DERRICK LAVALLE | | ADDRESS REDACTED | | | | | | |
| NEWELL, GARY ROBERT | | ADDRESS REDACTED | | | | | | |
| NEWELL, HENRY B | | 6106 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| NEWELL, JEFFREY DOUGLAS | | 7801 HALYARD TER | | | CHESTERFIELD | VA | 23832 | |
| NEWELL, JEFFREY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NEWELL, LANCE LAMOND | | ADDRESS REDACTED | | | | | | |
| NEWELL, LISA | | ADDRESS REDACTED | | | | | | |
| NEWELL, PAMELA R | | ADDRESS REDACTED | | | | | | |
| NEWELL, PAUL E | | 6221 GINDA TERR | | | GLEN ALLEN | VA | 23059 | |
| NEWELL, RYAN A | | ADDRESS REDACTED | | | | | | |
| NEWELL, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| NEWELL, ZACHARY DAVID | | 7832 ELIZABETH RD | | | PASADENA | MD | 21122 | |
| NEWELL, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| NEWETT, NICHOLAS SHAUN | | ADDRESS REDACTED | | | | | | |
| NEWFARMER, TAMMY | | PO BOX 214 | | | HARRISBURG | IL | 62946 | |
| NEWFARMER, TAMMY J | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWFIELD, NATALIE A | | 14 GREENWAY LANE | | | RICHMOND | VA | 23226 | |
| NEWFIELD, NATALIE A | | ADDRESS REDACTED | | | | | | |
| NEWGASS, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| NEWGASS, MICHAEL | | 4800 S ALMA SCHOOL RD | APT 1004 | | CHANDLER | AZ | 85248 | |
| NEWHALL LAND & FARMING CO | | 23823 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| NEWHALL LAND & FARMING CO | | DEPT 60163 | | | EL MONTE | CA | 91735-0163 | |
| NEWHALL LAND & FARMING CO | | LOCKBOX 8984 | | | LOS ANGELES | CA | 90088-8984 | |
| NEWHALL SCHOOL DISTRICT | | 25375 ORCHARD VILLAGE RD NO 200 | | | VALENCIA | CA | 91355 | |
| NEWHALL, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| NEWHALL, SHELLEY MARIE | | 202 LABAUGH RD | | | MONTICELLO | NY | 12747 | |
| NEWHALL, SHELLEY MARIE | | ADDRESS REDACTED | | | | | | |
| NEWHARD, JENNIFER | | 1638 HOBART DR | | | CAMARILLO | CA | 93010 | |
| NEWHOUSE, ADAM R | | ADDRESS REDACTED | | | | | | |
| NEWHOUSE, DEIRDRE | | 1035 N MAIN | | | RUSHVILLE | IN | 46173 | |
| NEWHOUSE, DEIRDRE A | | ADDRESS REDACTED | | | | | | |
| NEWHOUSE, EDWARD THOMAS | | 4478 IRELAND RD | | | ROME | OH | 44085 | |
| NEWHOUSE, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| NEWHOUSE, JOSHUA TODD | | ADDRESS REDACTED | | | | | | |
| NEWINGTON ELECTRIC CO INC | | 36 HOLLAND DR | | | NEWINGTON | CT | 06111 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | | | NEWINGTON | CT | 061112696 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR ST | | | NEWINGTON | CT | 06111-2696 | |
| NEWINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 131 CEDAR ST | | NEWINGTON | CT | | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | |
| NEWKIRK J WAYNE | | 27 TROTTER MILL PLACE | | | ASHLAND | VA | 23005 | |
| NEWKIRK, ASHLEY | | 1810 WEST ADAMS ST | | | CHICAGO | IL | 60612-0000 | |
| NEWKIRK, ASHLEY KRYSTLE | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, EILEEN MCNEIL | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | |
| NEWKIRK, MARVIN QUENTEL | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, NATHAN S | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, NIKITA N | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, RACHEL MARIE | | 2404 CREEKS EDGE CT | | | COLUMBIA | MO | 65202 | |
| NEWKIRK, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, ROBERT VANCE | | 571 DEAUVILLE DR | | | DAYTON | OH | 45429 | |
| NEWKIRK, ROBERT VANCE | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, RONNIE | | ADDRESS REDACTED | | | | | | |
| NEWKIRK, THERESA FAYE | | 7312 W WARREN | | | WICHITA | KS | 67212 | |
| NEWLAND ENTERPRISES INC | | 7164 SIMMERS VALLEY RD | | | HARRISONBURG | VA | 22802 | |
| NEWLAND, CRAIG DANIEL | | ADDRESS REDACTED | | | | | | |
| NEWLAND, KEVIN LEVI JAMES | | ADDRESS REDACTED | | | | | | |
| NEWLAND, WILLIAM | | 3720 WEST ST GERMAIN ST | APT 317 | | SAINT CLOUD | MN | 56301 | |
| NEWLIFE CREDIT ASSOC INC | | 8306 LAUREL FAIR CIR STE 250 | | | TAMPA | FL | 33610 | |
| NEWLIN TV REPAIR | | 16408 VIRGINIA AVE | | | WILLIAMSPORT | MD | 21795 | |
| NEWLIN, AMANDA M | | 807 THORNTON AVE NW | | | PORT CHARLOTTE | FL | 33948 | |
| NEWLIN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| NEWLIN, BENJAMIN R | | ADDRESS REDACTED | | | | | | |
| NEWLIN, COLIN | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | |
| NEWLIN, DONNA | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | |
| NEWLIN, RYAN | | ADDRESS REDACTED | | | | | | |
| NEWLINE LIFT PARTS | | 11310 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| NEWLINE LIFT PARTS | | 13900 COUNTY RD 455 | STE 107 | | CLERMONT | FL | 34711 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 895022102 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 89502-2102 | |
| NEWLINE PUBLISHING | | 8 LAKE ST | | | ROUSES POINT | NY | 12979-1004 | |
| NEWLON II, STEPHEN MARK | | ADDRESS REDACTED | | | | | | |
| NEWMAN ABBITT GOLF TOURNAMENT | | P O BOX 683 | | | APPOMATTOS | VA | 24522 | |
| NEWMAN APPRAISAL SERVICES | | 208 E MAIN ST | | | LEBANON | TN | 37087 | |
| NEWMAN BYRON GOLF TOURNAMENT | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | |
| NEWMAN CO, RM | | P O BOX 28875 | | | RANCHO BERNARDO | CA | 92128 | |
| NEWMAN ELECTRONICS | | 1202 N JEFFERSON | | | MT PLEASANT | TX | 75455 | |
| NEWMAN FOR SENATE 2003, STEVE | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 303 FELLOWSHIP RD STE 202 | C/O METRO COMMERCIAL MGMT | | MOUNT LAUREL | NJ | 08054 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 3101 SHIPPERS RD | | | VESTAL | NY | 13850 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 631051911 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 63105-1911 | |
| NEWMAN MATHIS BRADY | | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| NEWMAN MATHIS BRADY | | WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | METAIRIE | LA | 70005 | |
| NEWMAN, AARON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NEWMAN, ADRIAN | | 335 TALBOT AVE | | | DORCHESTER | MA | 02124-0000 | |
| NEWMAN, ADRIAN | | ADDRESS REDACTED | | | | | | |
| NEWMAN, ALEXANDER ZVI | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, ANDREW JEFFERY | | ADDRESS REDACTED | | | | | | |
| NEWMAN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | |
| NEWMAN, AUSTIN | | 5832 UNIVERSITY STATION | | | CLEMSON | SC | 29634 | |
| NEWMAN, BRIAN | | 20 CHAMBERLAIN AVE | | | YONKERS | NY | 10704-2844 | |
| NEWMAN, BRIAN DENNIS | | ADDRESS REDACTED | | | | | | |
| NEWMAN, BRYAN K | | 726 BUGG RD | | | GROVETOWN | GA | 30813-4631 | |
| NEWMAN, CHRISTINE | | 3413 W 115TH ST | | | CHICAGO | IL | 60655-3601 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | FAIRFAX | VA | 22033 | |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | CENTREVILLE | VA | 20120 | |
| NEWMAN, CRISTINA L | | 222 WEST GRANTVILLE RD | | | GRANTVILLE | GA | 30220 | |
| NEWMAN, CRISTINA LEIGH | | 222 WEST GRANTVILLE RD | | | GRANTVILLE | GA | 30220 | |
| NEWMAN, CRISTINA LEIGH | | ADDRESS REDACTED | | | | | | |
| NEWMAN, CYNTHIA ELIZABETH | | 8326 KENWOOD AVE | | | SPRINGFIELD | VA | 22152 | |
| NEWMAN, CYNTHIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NEWMAN, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | INDIANAPOLIS | IN | 46237 | |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | INDIANAPOLIS | IN | 46237-9774 | |
| NEWMAN, DARLA N | | 2219 BRIGHTMOOR CT | | | RICHMOND | VA | 23238 | |
| NEWMAN, DARLA N | | ADDRESS REDACTED | | | | | | |
| NEWMAN, DAVID E JR | | 3231 HERITAGE CIR | | | AUGUSTA | GA | 30909-4706 | |
| NEWMAN, DAVID JON | | ADDRESS REDACTED | | | | | | |
| NEWMAN, DAVID W | | 1682 BELLAVISTA WAY | | | PORT SAINT LUCIE | FL | 34952 | |
| NEWMAN, DAVID W | | ADDRESS REDACTED | | | | | | |
| NEWMAN, DERRALD | | 13929 COLORADO RIVER RD | | | GYPSUM | CO | 81637 | |
| NEWMAN, ERIC | | 1544 DAYDEN WAY | | | CROFTON | MD | 21114 | |
| NEWMAN, EVERETT C | | 62 15 53RD AVE | | | MASPETH | NY | 11378 | |
| NEWMAN, EVERETT C | | ADDRESS REDACTED | | | | | | |
| NEWMAN, IRENE | | 404 LAUREL BROOK DR D | | | BRICK | NJ | 08724-2810 | |
| NEWMAN, JAMAAL | | 2405 DUNBAR ST | | | WINSTON SALEM | NC | 27105 | |
| NEWMAN, JAMES PAUL | | 3353 MALLARD DR | | | CLARKSVILLE | TN | 37042 | |
| NEWMAN, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| NEWMAN, JAMILA MARIE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, JENNIFER DIANE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, JERRY | | 2078 LAGARTO WAY | | | PALM SPRINGS | CA | 92264-0000 | |
| NEWMAN, JIMMY WILLIS | | ADDRESS REDACTED | | | | | | |
| NEWMAN, JORDAN ALYSE | | 3190 1/2 HILL AVE | 4 | | CLIFTON | CO | 81504 | |
| NEWMAN, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| NEWMAN, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | |
| NEWMAN, JUSTIN S | | ADDRESS REDACTED | | | | | | |
| NEWMAN, KEITH RICHARD | | ADDRESS REDACTED | | | | | | |
| NEWMAN, KEVIN ANTHONY | | 3580 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| NEWMAN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| NEWMAN, KRISTINA SHEREE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, KYLE RAY | | ADDRESS REDACTED | | | | | | |
| NEWMAN, LANCE GERARD | | ADDRESS REDACTED | | | | | | |
| NEWMAN, LAURA ELIZABETH | | 412 BEDFORD LANE | | | NEW CASTLE | DE | 19720 | |
| NEWMAN, LAUREL ANNE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, LEIAH ANN | | ADDRESS REDACTED | | | | | | |
| NEWMAN, LINDA | | 9501 DEXTER CHELSA RD | | | DEXTER | MI | 48130-0000 | |
| NEWMAN, LISA | | 11428 GEORGETOWN RD | | | MECHANICSVILLE | VA | 23116 | |
| NEWMAN, LISA | | ADDRESS REDACTED | | | | | | |
| NEWMAN, MARILYN AMY | | ADDRESS REDACTED | | | | | | |
| NEWMAN, MAURICE EUGENE | | 3111 LADOVAWAY | | | SPRIGDALE | MD | 20724 | |
| NEWMAN, MAURICE EUGENE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, MELISSA J | | ADDRESS REDACTED | | | | | | |
| NEWMAN, MICHAEL JESSE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, MONTE | | 223 WHITE ST | | | TULARE | CA | 93274 | |
| NEWMAN, MONTE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | |
| NEWMAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| NEWMAN, RHEA MONIQUE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| NEWMAN, ROBERT M | | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | |
| NEWMAN, RON | | 25387 FAY AVE | | | MORENO VALLEY | CA | 92551 | |
| NEWMAN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| NEWMAN, SCOTT | | 9 BROOKSHIRE GREEN ST | | | BLOOMINGTON | IL | 61704-6211 | |
| NEWMAN, SENATOR STEVE | | 18321 FOREST RD | | | LYNCHBURG | VA | 24551 | |
| NEWMAN, SETH EDWARD | | 35 CHAMALE COVE | | | SLIDELL | LA | 70460 | |
| NEWMAN, SETH EDWARD | | ADDRESS REDACTED | | | | | | |
| NEWMAN, SHANAE MONIQUE | | 430 COLLEGE RD | 131 | | DOVER | DE | 19901 | |
| NEWMAN, SHARION DEJA | | ADDRESS REDACTED | | | | | | |
| NEWMAN, SHAWN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, SHELLEY KAY | | 920 WOODLAND HILLS RD | | | BATAVIA | IL | 60510 | |
| NEWMAN, SHELLEY KAY | | ADDRESS REDACTED | | | | | | |
| NEWMAN, SHIRLEY MAE | | 435 ALPINE ST | | | MASCOTTE | FL | 34753 | |
| NEWMAN, SHIRLEY MAE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, STEVEN W | | ADDRESS REDACTED | | | | | | |
| NEWMAN, TODD EDWARD | | 5232 YAUPON HOLLY DR | | | COCOA | FL | 32927 | |
| NEWMAN, TODD MATTHEW | | ADDRESS REDACTED | | | | | | |
| NEWMAN, VERDERATE | | 3616 SUPERIOR CT | | | EAST CHICAGO | IN | 46312 1936 | |
| NEWMAN, WALTER LEE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, WILLIAM | | 11616 MINDANAO | | | CYPRESS | CA | 90630 | |
| NEWMAN, WILLIAM | | CHARLES CITY GEN DISTRICT CT | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM | | PO BOX 57 | CHARLES CITY GEN DISTRICT CT | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM THEODORE | | ADDRESS REDACTED | | | | | | |
| NEWMANS GROUND CARE | | 5233 TREE WAY LANE SOUTH | | | JACKSONVILLE | FL | 32258 | |
| NEWMARCH, JEFF L | | 32 TRICE RD | | | BUMPASS | VA | 23024 | |
| NEWMARCH, JEFF L | | 32 TRICE RD | | | BUMPASS | VA | 23024-3205 | |
| NEWMARCH, JEFF L | | ADDRESS REDACTED | | | | | | |
| NEWMARCH, LINDA | | 32 TRICE RD | | | BUMPASS | VA | 23024 | |
| NEWMARK HOMES AUSTIN, TX | | 6500 RIVER PL BLVD | BLDG 11 STE 300 | | AUSTIN | TX | 78730 | |
| NEWMARK, JOEL NELSON | | ADDRESS REDACTED | | | | | | |
| NEWMARKET SERVICES CORP | | PO BOX 2189 | | | RICHMOND | VA | 23218 | |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN RD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | CHN |
| NEWMEYER, JORDAN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| NEWMEYER, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | |
| NEWNAN, CITY OF | | PO BOX 1193 | 25 LAGRANGE ST | | NEWNAN | GA | 30264 | |
| NEWNHAM, KIMBERLY N | | ADDRESS REDACTED | | | | | | |
| NEWNUM BRENDA | | 14288 NELSON HILL RD | | | MILFORD | VA | 22514 | |
| NEWNUM, BRENDA | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NEWNUM, BRENDA | | LOC NO 0731 PETTY CASH | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | |
| NEWNUM, DEBORAH | | 165 WHISPERING COURT | | | VINE GROVE | KY | 40175 | |
| NEWPHER, THOMAS C | | 3450 KILBURN CIRCLEAPT 835 | | | RICHMOND | VA | 23233 | |
| NEWPHER, THOMAS C | | ADDRESS REDACTED | | | | | | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 926588195 | |
| NEWPORT BEACH, CITY OF | | NEWPORT BEACH CITY OF | 3200 NEWPORT BLVD | P O BOX 1768 | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658-3080 | |
| NEWPORT HARBOR LOCKSMITH | | 711 W 17TH ST UNIT J 3 | | | COSTA MESA | CA | 92627 | |
| NEWPORT LIMOUSINE | | 537 NEWPORT CENTER DR 105 | | | NEWPORT BEACH | CA | 92660 | |
| NEWPORT MEDIA | | 1 GLENMERE LANE | | | CORAM | NY | 117271461 | |
| NEWPORT MEDIA | | 250 MILLER PL | | | HICKSVILLE | NY | 11801-1826 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AV | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2400 WASHINGTON AVR | | NEWPORT NEWS | VA | | |
| NEWPORT NEWS JDR CRT | | 2501 HUNTINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS SHOPPING CTR LLC | | 6500 WEST FREEWAY STE 900 | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS SHOPPING CTR LLC | | C/O WOODMONT PROPERTY MGMT CO | 6500 WEST FREEWAY STE 900 | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | DELINQUENT SECTION | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | NEWPORT NEWS CITY OF | MARTY G EUBANK TREASURER | PO BOX 975 | NEWPORT NEWS | VA | | |
| NEWPORT NEWS, CITY OF | | PO BOX 975 | TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT OFFICE EQUIPMENT | | 17681 MITCHELL N | | | IRVINE | CA | 92614 | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 926339513 | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 92633-9513 | |
| NEWPORT TV & VCR SERVICE INC | | 4149 HIGHLINE BLVD STE 340 | | | OKLAHOMA CITY | OK | 73108 | |
| NEWPORT, CALVIN | | 5800 E SKELLY DR | | | TULSA | OK | 74135-6457 | |
| NEWPORT, DANIEL J | | ADDRESS REDACTED | | | | | | |
| NEWPORT, JUSTIN | | 415 N BRYAN ST | | | OKMULGEE | OK | 74447-2923 | |
| NEWPORT, MORGAN | | 14344 COTTINGHAM CT | | | BATON ROUGE | LA | 70817-0000 | |
| NEWPORT, MORGAN LEIGH | | ADDRESS REDACTED | | | | | | |
| NEWPORTVILLE FIRE CO NO 1 | | 2425 NEW FALLS RD | | | BRISTOL | PA | 19056 | |
| NEWQUIST, JAMES P | | ADDRESS REDACTED | | | | | | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 245060129 | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 24506-0129 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 276022222 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 27602-2222 | |
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWS & OBSERVER | | PO BOX 3033 | | | RALEIGH | NC | 27602-3033 | |
| NEWS & RECORD | | CLASSIFIED ADVERTISEMENT | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21285 | | | GREENSBORO | NC | 27420-1285 | |
| NEWS & RECORD | | PO BOX 21966 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 33121 4320 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 33121-4320 | |
| NEWS 400 | | 221 E 29TH ST | | | LOVELAND | CO | 805399977 | |
| NEWS 400 | | PO BOX 3438 | 221 E 29TH ST | | LOVELAND | CO | 80539-9977 | |
| NEWS DAILY | | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| NEWS DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| NEWS DEMOCRAT | | PO BOX 8431 | | | BELLEVILLE | IL | 62222-8431 | |
| NEWS EN ESPANOL, THE | | 1648 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| NEWS ENTERPRISE, THE | | 408 WEST DIXIE AVE | CENTRAL KENTUCKY | | ELIZABETHTOWN | KY | 42701 | |
| NEWS ENTERPRISE, THE | | CENTRAL KENTUCKY | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| NEWS GLEANER | | 9999 GANTRY RD | | | PHILADELPHIA | PA | 19115 | |
| NEWS HERALD, THE | | 7085 MENTOR AVE | ACCOUNTING DEPT | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | ACCOUNTING DEPT | | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | C/O MARIANNE CROUSER | 7465 BLUERIDGE DR | | MENTOR | OH | 44060 | |
| NEWS HERALD, THE | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| NEWS HERALD, THE | | PO BOX 2060 | | | PANAMA CITY | FL | 32402 | |
| NEWS JOURNAL | | PO BOX 1337 | | | BUFFALO | NY | 14240 | |
| NEWS JOURNAL | | PO BOX 15506 | | | WILMINGTON | DE | 198861155 | |
| NEWS JOURNAL | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 321202831 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS JOURNAL CORP | | PO BOX 2850 | | | DAYTONA BEACH | FL | 32120-2850 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | | | NEWARK | DE | 19702 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | PHYLLIS M AIKENS | | NEWARK | DE | 19702 | |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER, THE | | 628 EIGHTH ST | | | CLERMONT | FL | 34711 | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 905040369 | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 90504-0369 | |
| NEWS PRESS | | PO BOX 2950 | | | FT MYERS | FL | 339022950 | |
| NEWS PRESS | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 379958581 | |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | |
| NEWS SENTINEL | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| NEWS STOREY INC | | 3307 GLOUCESTER RD | | | RICHMOND | VA | 23227 | |
| NEWS STOREY INC | | 6071 POND PL WAY | | | MECHANICSVILLE | VA | 23111 | |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 601974350 | |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 60197-4350 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| NEWS TO YOU | | PO BOX 2263 | | | SALEM | NH | 03079 | |
| NEWS TRIBUNE CO | | PO BOX 420 | 210 MONROE ST | | JEFFERSON CITY | MO | 65102-0420 | |
| NEWS TRIBUNE, THE | | 1950 S STATE ST | | | TACOMA | WA | 98405 | |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | TACOMA | WA | 98411-6632 | |
| NEWS VIRGINIA, THE | | PO BOX 1027 | | | WAYNESBORO | VA | 22980 | |
| NEWS, THE | | PO BOX 7577 | PROCESSING CENTER | | MIAMI | FL | 33195-7577 | |
| NEWS, THE | | PROCESSING CENTER | | | MIAMI | FL | 331957577 | |
| NEWSDAY | CASHIERS OFFICE | 235 PINELAWN RD | | | MELVILLE | NY | 11747-4250 | |
| NEWSDAY | | C/O BARBARA SMITH | PO BOX 63 | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| NEWSDAY | | PO BOX 63 | | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 061800004 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 06180-0004 | |
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 061500378 | |
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 06150-0378 | |
| NEWSHAM, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 207064405 | |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 20706-4405 | |
| NEWSOM VAUGHN & ASSOCIATES | | 1801 KINGWOOD DR | | | KINGWOOD | TX | 77339 | |
| NEWSOM, J T SR | | 109 E 89TH | | | CHICAGO | IL | 60619 | |
| NEWSOM, KAREN D | | 2715 VAN DER VEER DR | | | MEMPHIS | TN | 38133-4971 | |
| NEWSOM, KENNETH DOUGLAS | | 303 LOVORN CIRCLE | | | WARNER ROBINS | GA | 31088 | |
| NEWSOM, KENNETH DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NEWSOM, KEVIN GENE | | 7316 BUTTONWOOD DR | | | FORT WORTH | TX | 76137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOM, KEVIN GENE | | ADDRESS REDACTED | | | | | | |
| NEWSOM, MARK THOMAS | | 5326 TIMBER TRACE | | | SAN ANTONIO | TX | 78250 | |
| NEWSOM, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| NEWSOM, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| NEWSOME, ANTWYAN | | ADDRESS REDACTED | | | | | | |
| NEWSOME, CHRIS R | | ADDRESS REDACTED | | | | | | |
| NEWSOME, COREY ANDREW | | ADDRESS REDACTED | | | | | | |
| NEWSOME, DASHOWN ANDRECE | | 1283 HILBY | | | SEASIDE | CA | 93955 | |
| NEWSOME, DAVID TYLER | | 725 N CAVE SPRING ST | | | CEDARTOWN | GA | 30125 | |
| NEWSOME, EARL | | 1224 RIDGEWOOD CR | | | SOUTHLAKE | TX | 76092-0000 | |
| NEWSOME, EARL | | ADDRESS REDACTED | | | | | | |
| NEWSOME, HEATHER JO ANN | | ADDRESS REDACTED | | | | | | |
| NEWSOME, LAKESHA NICOLE | | ADDRESS REDACTED | | | | | | |
| NEWSOME, LAURA M | | 314 POOPLAR GROVERD | | | KINGSPORT | TN | 37664-5538 | |
| NEWSOME, NICHOLAS WAYNE | | 9447 CROOKED CREEK DR | | | SHREVEPORT | LA | 71118 | |
| NEWSOME, RACHEL NICOLE | | ADDRESS REDACTED | | | | | | |
| NEWSOME, SHAKIL M | | ADDRESS REDACTED | | | | | | |
| NEWSOME, THEO JARON | | ADDRESS REDACTED | | | | | | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | NEWARK | NJ | 07106 | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | NEWARK | NJ | 7106 | |
| NEWSOME, WEHMAN | | ADDRESS REDACTED | | | | | | |
| NEWSON, JAMES | | ADDRESS REDACTED | | | | | | |
| NEWSON, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NEWSON, NICHOLAS CHISTOPHER | | ADDRESS REDACTED | | | | | | |
| NEWSON, STEVEN | | 5548 W ADAMS | 2 | | CHICAGO | IL | 60644-0000 | |
| NEWSON, STEVEN | | ADDRESS REDACTED | | | | | | |
| NEWSON, TAUNDRIA LAKIESS | | 3884 KENOSHA ST | | | MEMPHIS | TN | 38118 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | SALT LAKE CITY | UT | 841450838 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | WEST VALLEY CTY | UT | 84170-4005 | |
| NEWSPAPER IN EDUCATION | | PO BOX 2255 | | | FT MYERS | FL | 33902 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | 15 N THIRD ST 4TH FL | | | NEWARK | OH | 43055 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 772841249 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 77284-1249 | |
| NEWSPAPER REKLAMA | | 4948 N DEMPSTER/STES 210 211 | | | SKOKIE | IL | 60077 | |
| NEWSPAPER REKLAMA | | MAIN OFFICE | 4948 N DEMPSTER/STES 210 211 | | SKOKIE | IL | 60077 | |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | DOWNERS GROVE | IL | 60515 | |
| NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | CARROLLTON | GA | 30117 | |
| NEWSTROM, RAYMOND | | P O BOX 244452 | | | BOYNTON BEACH | FL | 33424 | |
| NEWSWEEK | | 251 W 57TH ST | | | NEW YORK | NY | 10019 | |
| NEWSWEEK | | PO BOX 59925 | | | BOULDER | CO | 80322 | |
| NEWSWEEK | | PO BOX 59928 | | | BOULDER | CO | 80321-9928 | |
| NEWSWEEK | | PO BOX 59946 | | | BOULDER | CO | 80321-9946 | |
| NEWSWEEK | | PO BOX 92629 | | | CHICAGO | IL | 60675 | |
| NEWSWEEK BUDGET TRAVEL INC | | 530 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| NEWSWEEK BUDGET TRAVEL INC | | 75 REMITTANCE DR STE 6890 | | | CHICAGO | IL | 60675-6890 | |
| NEWTECH ELECTRIC CO INC | | 19833 COUNTY LINE RD | | | JOLIET | IL | 60431 | |
| NEWTECH SOLUTIONS INC | | 5809 GATES MILL PL | | | MIDLOTHIAN | VA | 23112 | |
| NEWTON COUNTY PROBATE | | 1132 USHER ST RM 148 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY PROBATE | | PO BOX 484 | | | NEWTON | TX | 75966 | |
| NEWTON FLORIST | | 248 JANAF SHOPPING CTR | | | NORFOLK | VA | 23502 | |
| NEWTON IV, JESSE EVANS | | ADDRESS REDACTED | | | | | | |
| NEWTON MATEAS, SAMANTHA ANNETTE | | ADDRESS REDACTED | | | | | | |
| NEWTON OFFICE SUPPLY INC | | 8617 SANFORD DR | | | RICHMOND | VA | 23228 | |
| NEWTON, AGNIESZKA | | 8531 ANDEREGG PLACE | | | WALDORF | MD | 20603 | |
| NEWTON, AGNIESZKA | | ADDRESS REDACTED | | | | | | |
| NEWTON, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| NEWTON, BRIAN | | 325 ANTLER POND DR | | | POWHATAN | MA | 23139 | |
| NEWTON, BRIAN | | 9707 COVERED BRIDGE RD | | | LOUISVILLE | KY | 40207-0000 | |
| NEWTON, CARLOS | | 414 S POLARIS ST | | | SAN ANTONIO | TX | 78203-1742 | |
| NEWTON, CHRISTIAN DAVID | | 6617 HURON AVE | | | LUBBOCK | TX | 79424 | |
| NEWTON, CHRISTIAN DAVID | | ADDRESS REDACTED | | | | | | |
| NEWTON, CURRY | | 731 N  VALLEY DR | | | GRAND JUNCTION | CO | 81505 | |
| NEWTON, DARREL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| NEWTON, DARREL R | | 210 W JUANITA AVE | | | GILBERT | AZ | 85233 | |
| NEWTON, DEREK SEAN | | 6022 CROWNE FALLS PARKWAY | | | HOOVER | AL | 35244 | |
| NEWTON, DEREK SEAN | | ADDRESS REDACTED | | | | | | |
| NEWTON, DESTERNEY MANA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWTON, EDWARD THOMAS | | 2834 KIRKBRIDE ST | | | PHILADELPHIA | PA | 19137 | |
| NEWTON, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| NEWTON, ERIC RILEY | | ADDRESS REDACTED | | | | | | |
| NEWTON, GRANT | | 6835 WESTEND AVE | | | NEW PORT RICHEY | FL | 34655 | |
| NEWTON, GRANT | | ADDRESS REDACTED | | | | | | |
| NEWTON, HUBERT AIREL | | ADDRESS REDACTED | | | | | | |
| NEWTON, JAKE LEE | | ADDRESS REDACTED | | | | | | |
| NEWTON, JANE | | 6 BOGGS AVE | | | PITTSBURGH | PA | 15211-2040 | |
| NEWTON, JANE | | 6 BOGGS AVE | | | PITTSBURGH | PA | 15211 | |
| NEWTON, JENNIFER L | | 203 W 4TH AVE | | | TALLAHASSEE | FL | 32303-6154 | |
| NEWTON, JEREMY BRIAN | | 226 ELIZABETH ANN | | | PARAGOULD | AR | 72450 | |
| NEWTON, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | |
| NEWTON, JOEL | | 6151 NE 131ST AVE | | | WILLISTON | FL | 32696 | |
| NEWTON, JONATHAN | | 91 ELDERWOOD LN | | | SHARPSBURG | GA | 30277 | |
| NEWTON, KATHRYN DAWN | | 1041 S DELAWARE | | | SPRINGFIELD | MO | 65804 | |
| NEWTON, KATHRYN DAWN | | ADDRESS REDACTED | | | | | | |
| NEWTON, LOLLY | | 1412 ORREN ST NE | | | WASHINGTON | DC | 20002-2919 | |
| NEWTON, MICHELLE | | ADDRESS REDACTED | | | | | | |
| NEWTON, OMARI | | 1011 BISCAYNE CT | | | ALLEN | TX | 75013 | |
| NEWTON, OMARI | | ADDRESS REDACTED | | | | | | |
| NEWTON, QUAVON Z | | ADDRESS REDACTED | | | | | | |
| NEWTON, QUENTIN GREGORY | | ADDRESS REDACTED | | | | | | |
| NEWTON, RACQUEL OLIVIA | | ADDRESS REDACTED | | | | | | |
| NEWTON, ROBERT | | 9536 BECKHAM DR | | | RICHMOND | VA | 23235 | |
| NEWTON, ROBERT B | | ADDRESS REDACTED | | | | | | |
| NEWTON, RYAN TAYLOR | | 4828 HOLMHURST WAY | | | LEXINGTON | KY | 40515 | |
| NEWTON, SHAUN | | 730 N KENWOOD ST | | | BURBANK | CA | 91505-3110 | |
| NEWTON, SHERWIN DUSTIN | | ADDRESS REDACTED | | | | | | |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | FREDERICKSBURG | VA | 22407 | |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | FREDERICKSBURG | VA | 22407 | |
| NEWTON, TRACEY DIANE | | ADDRESS REDACTED | | | | | | |
| NEWTON, VENUS BURNELL | | 2006 S BRANNON STAND | | | DOTHAN | AL | 36305 | |
| NEWTON, VENUS BURNELL | | ADDRESS REDACTED | | | | | | |
| NEWTON, WILLIAM | | 210 N WINSTON | | | LUBBOCK | TX | 79416-0000 | |
| NEWTON, WILLIAM EARNEST | | ADDRESS REDACTED | | | | | | |
| NEWTOWN APPLIANCE INC | | 98 723B KUAHAO PL | | | PEARL CITY | HI | 96782 | |
| NEWTRONICS | | 4557 TECHNOLODGY DR STE 4 | | | WILMINGTON | NC | 28405 | |
| NEWTRONICS | | 4557 TECHNOLOGY DR STE 4 | | | WILMINGTON | NC | 28405 | |
| NEXAIR LLC | | PO BOX 161182 | | | MEMPHIS | TN | 38188-1182 | |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | | | CHUNG HO CITY | | | |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | ATTN JO LAMOREAUX | 1385 CORPORATE AVE | | TAIPEI HSIEN ROC | | 235 | TWN |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | 3949 HERITAGE OAK CT | | SIMI VALLEY | CA | 93063 | |
| NEXICORE SERVICES | | HARTFORD COMPUTER GROUP | DEPT 9775 | | SIMI VALLEY | CA | 93063 | |
| NEXL | | 137 SUMMIT ST | | | LOS ANGELES | CA | 90084-9775 | |
| NEXLEASE | | 655 REDWOOD HIGHWAY | SUITE 120 | | PEABODY | MA | 01960 | |
| NEXLEASE | | SUITE 120 | | | MILL VALLEY | CA | 94941 | |
| NEXSEN PRUET ADAMS KLEEMEIER | | PO DRAWER 2426 | | | MILL VALLEY | CA | 94941 | |
| NEXT DAY SIGN COMPANY | | 3351 SOUTH SIXTH ST | | | COLUMBIA | SC | 29202 | |
| NEXT DAY SIGNS | | 5769 CLEVELAND AVE | | | SPRINGFIELD | IL | 62703 | |
| | | | | | COLUMBUS | OH | 43231 | |
| NEXT GENERATION INSTALLATIONS | | 7568 PINERIDGE PL | | | RANCHOCUCAMONG A | CA | 91739 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| NEXTAR INC | | 1661 FAIRPLEX DR | | | LA VERNE | CA | 91750 | |
| NEXTAR, INC | | 1661 FAIRPLEX DR | | | LA VERNE | CA | 91750 | |
| NEXTBANK | | 307 ALBERMALE DR STE 200B | CHESAPEAKE DISTRICT COURT | | CHESAPEAKE | VA | 23322 | |
| NEXTCARD INC | | PO BOX 311 | | | LIVERMORE | CA | 94551 | |
| NEXTECH LLC | | 445 WEST DR STE 101 | | | MELBOURNE | FL | 32904 | |
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | 1000 MITTEL DR | | | WOOD DALE | IL | 60191 | |
| NEXTEL | | 18 CAPE RD | | | AMITY HARBOR | NY | 11701 | |
| NEXTEL | | 475 14TH ST STE 800 | | | OAKLAND | CA | 94612 | |
| NEXTEL | | 770 THE CITY DR S STE 1100 | | | ORANGE | CA | 92668 | |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 802710017 | |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 80271-0017 | |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 802710106 | |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 80271-0106 | |
| NEXTEL | | DEPT 129 | | | DENVER | CO | 80271-0129 | |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 303485418 | |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 30348-5418 | |
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 071880008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 07188-0008 | |
| NEXTEL | | PO BOX 1819 | 75 REMITTANCE DR STE 1819 | | CHICAGO | IL | 60675-1819 | |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 911100312 | |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 91110-0312 | |
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL | | PO BOX 5188 | | | CAROL STREAM | IL | 60197-5188 | |
| NEXTEL | | PO BOX 6220 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 601976235 | |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 60197-6235 | |
| NEXTEL | | PO BOX 6241 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 606730002 | |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 60673-0002 | |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 753730132 | |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 75373-0132 | |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 911097409 | |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 91109-7409 | |
| NEXTEL | | PO BOX 7411 | | | PASADENA | CA | 91109-7411 | |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 911097412 | |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 91109-7412 | |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 911097417 | |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 91109-7417 | |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 911097418 | |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 91109-7418 | |
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 917169071 | |
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 91716-9071 | |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 191820832 | |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 19182-0832 | |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 191820906 | |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 19182-0906 | |
| NEXTEL | | PO BOX 821001 | | | PHILADELPHIA | PA | 19182-1001 | |
| NEXTEL | | PO BOX 905531 | | | CHARLOTTE | NC | 28290 | |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 289205727 | |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 28920-5727 | |
| NEXTEL | | PO BOX 95177 | | | CHICAGO | IL | 60694-5177 | |
| NEXTEL | | SUITE 300 | | | DENVER | CO | 80237 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4300 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEL COMMUNICATIONS SF BAY | P O S | | | | HAYWARD | CA | 94545 | |
| NEXTEL COMMUNICATIONS SF BAY | | 26247 RESEARCH RD | ATTN P O S | | HAYWARD | CA | 94545 | |
| NEXTEL NEXTDAY | | 65 KOCH RD STE A | | | CORTE MADERA | CA | 94925 | |
| NEXTEL NEXTDAY | | PO BOX 6001 | | | PLAINFIELD | IN | 46168-6001 | |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEST COMMUNICATIONS PRODUCT | | INC 2 MID AMERICA PLAZA | STE 500 | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTEST COMMUNICATIONS PRODUCT | | STE 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 606731213 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056 | |
| NEXTV | | PO BOX 313 | | | MARBLEHEAD | OH | 43440-0313 | |
| NEXUM INC | | 12850 MIDDLEBROOK RD STE 450 | | | GERMANTOWN | MD | 20874 | |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| NEXUS IS INC | | 27202 W TURNBERRY LN | STE 100 | | VALENCIA | CA | 91355 | |
| NEY, JAMES M | | ADDRESS REDACTED | | | | | | |
| NEY, SCOTT MICHAEL | | 21672 CONSEJOS | | | MISSION VIEJO | CA | 92691 | |
| NEY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| NEYDA GALLARDO | GALLARDO NEYDA | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | |
| NEYER PLUMBING INC, KEN | | 4895 STATE ROUTE 128 | | | CLEVES | OH | 45002 | |
| NEYHARD, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| NEYLON, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| NEYMAN, DUSTY TYLER | | ADDRESS REDACTED | | | | | | |
| NEYMEIYER MECHANICAL INC | | PO BOX 344 | | | BAYCITY | MI | 48707 | |
| NEYREY, ANDREW J | | ADDRESS REDACTED | | | | | | |
| NEYSMITH, SARAH SHARDA | | 3621 MILLERS GLEN LANE | 204 | | RICHMOND | VA | 23231 | |
| NEYSMITH, SARAH SHARDA | | ADDRESS REDACTED | | | | | | |
| NEZAR, SHARIF SAMY | | ADDRESS REDACTED | | | | | | |
| NEZAT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| NFL PLAYER GOLF CLUB | | 7535 N CLEARWATER PKY | C/O LAZIN GROUP | | PARADISE VALLEY | AZ | 85253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NFO WORLDGROUP | | PO BOX 710844 | | | CINCINNATI | OH | 45271 | |
| NFP CAMPUS PUBLICATIONS | | 3255 OXWELL DR | | | DULUTH | GA | 30096 | |
| NG EXPRESS INC | | 2400 E OAKTON ST STE 210 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NG SERVICES LLC | | 204 NIXON ST | | | COPPELL | TX | 75019 | |
| NG&G FACILITY SERVICES INTL | | 263 JENCKES HILL RD | | | LINCOLN | RI | 028654415 | |
| NG&G FACILITY SERVICES INTL | | PO BOX 845147 | | | BOSTON | MA | 02284-5147 | |
| NG, BOLIVAR KA HO | | ADDRESS REDACTED | | | | | | |
| NG, CHRISTOPHER MARK | | 331 WILKENS AVE | | | SAN ANTONIO | TX | 78210 | |
| NG, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| NG, DAVID | | 1421 E MERCED AVE | | | WEST COVINA | CA | 91791 | |
| NG, ELAINE | | ADDRESS REDACTED | | | | | | |
| NG, KENNETH | | ADDRESS REDACTED | | | | | | |
| NG, MICHAEL | | 1845 S MICHIGAN AVE | | | CHICAGO | IL | 60616-1601 | |
| NG, NATHAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| NG, NELRIC | | ADDRESS REDACTED | | | | | | |
| NG, PAK | | ADDRESS REDACTED | | | | | | |
| NG, SIU L | | 2105 DUTCH BROADWAY | | | ELMONT | NY | 11003 | |
| NG, SIU L | | ADDRESS REDACTED | | | | | | |
| NG, THOMAS | | 162 BAY 40ST | | | BROOKLYN | NY | 11214 | |
| NG, THOMAS | | ADDRESS REDACTED | | | | | | |
| NG, VINCENT | | ADDRESS REDACTED | | | | | | |
| NG, WINNIE | | 234 C S SOUTH NORMAL | | | CHICAGO | IL | 60616-0000 | |
| NG, YINGF | | 46 10A 88TH ST | | | ELMHURST | NY | 11373 | |
| NG, YINGF | | ADDRESS REDACTED | | | | | | |
| NGAGOM PIEWE, ALBERT HERVAIS | | 471 VIRGINIA AVE | | | HERNDON | VA | 20170 | |
| NGAGOM PIEWE, ALBERT HERVAIS | | ADDRESS REDACTED | | | | | | |
| NGAI, COLBURN | | ADDRESS REDACTED | | | | | | |
| NGAI, JOHN | | 3280 HARBOR CT | | | BALDWIN | NY | 11510 | |
| NGAI, JOHN | | ADDRESS REDACTED | | | | | | |
| NGALAME, JUSTIN JEANCLAUDE | | 1138 PINE MEADOWS DR | | | MORROW | GA | 30260 | |
| NGALAME, JUSTIN JEANCLAUDE | | ADDRESS REDACTED | | | | | | |
| NGAMY, V | | 900 SMOOTHING IRON DR | | | PFLUGERVILLE | TX | 78660-4940 | |
| NGAN, JACKIE | | ADDRESS REDACTED | | | | | | |
| NGAN, JESSICA D | | ADDRESS REDACTED | | | | | | |
| NGAN, TRUONG | | 206 BRIAR LANE | | | CHAMPAIGN | IL | 61820 | |
| NGASSA, PATRICK JOEL | | ADDRESS REDACTED | | | | | | |
| NGAUJA, ALFRED ALPHA | | ADDRESS REDACTED | | | | | | |
| NGEK, RANDY | | 1170 E HILL ST | 3 | | LONG BEACH | CA | 90806 | |
| NGEK, RANDY | | ADDRESS REDACTED | | | | | | |
| NGENGE, NFORMI KIMBE | | 22 CONNECTICUT AVE | APT NO 2 | | SOMERVILLE | MA | 02145 | |
| NGENGE, NFORMI KIMBE | | ADDRESS REDACTED | | | | | | |
| NGHE, SHEILA MINH | | ADDRESS REDACTED | | | | | | |
| NGHIEM, DINH X | | ADDRESS REDACTED | | | | | | |
| NGHIEM, DUYEN MY | | ADDRESS REDACTED | | | | | | |
| NGHIEM, LISA | | ADDRESS REDACTED | | | | | | |
| NGHIEM, TAN THANH | | ADDRESS REDACTED | | | | | | |
| NGIANGIA, ADOKIYE | | ADDRESS REDACTED | | | | | | |
| NGIE, WYNBERTSON | | ADDRESS REDACTED | | | | | | |
| NGIMBWA, TONY | | 1528 SOUTH BUNDY DR 8 | | | LOS ANGELES | CA | 90025-0000 | |
| NGIMBWA, TONY S | | ADDRESS REDACTED | | | | | | |
| NGIN, THINA | | ADDRESS REDACTED | | | | | | |
| NGIN, THIRA | | ADDRESS REDACTED | | | | | | |
| NGIN, THIRITH | | ADDRESS REDACTED | | | | | | |
| NGINN, PHEAP | | 4907 POPLAR DR | | | ALEXANDRIA | VA | 22310-1234 | |
| NGIRABIANG, STARR SILAS | | ADDRESS REDACTED | | | | | | |
| NGO, ALBERT M | | ADDRESS REDACTED | | | | | | |
| NGO, BUI | | 3707 MARS CT | | | SAN JOSE | CA | 95121-0000 | |
| NGO, DANG | | ADDRESS REDACTED | | | | | | |
| NGO, DUSTIN | | 4705 QUIET WOODS LANE | G | | FAIRFAX | VA | 22033-0000 | |
| NGO, DUSTIN EMILIO | | ADDRESS REDACTED | | | | | | |
| NGO, DUY THANH | | ADDRESS REDACTED | | | | | | |
| NGO, ERICA | | ADDRESS REDACTED | | | | | | |
| NGO, FRANCIS | | 2582 REPSDORPH RD | | | SEABROOK | TX | 77586 | |
| NGO, FRANCIS | | ADDRESS REDACTED | | | | | | |
| NGO, GIANG H | | 4907 CLAYWOOD RD | | | GLEN ALLEN | VA | 23060 | |
| NGO, GIANG H | | 4907 CLAYWOOD RD | | | GLEN ALLEN | VA | 23060 | |
| NGO, GIANG H | | ADDRESS REDACTED | | | | | | |
| NGO, HIEU H | | 396 JEANNE AVE | | | PSL | FL | 34952 | |
| NGO, HIEU H | | ADDRESS REDACTED | | | | | | |
| NGO, HUNG T | | ADDRESS REDACTED | | | | | | |
| NGO, JASON | | 14703 HUTCHCROFT ST | | | LA PUENTE | CA | 91744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGO, JASON | | ADDRESS REDACTED | | | | | | |
| NGO, JOSEPH | | 3126 W AVENIDA ISABEL | | | TUCSON | AZ | 85746 | |
| NGO, KIM HOANG | | 4716 N LILLIAN RD | | | SPOKANE VALLEY | WA | 99216 | |
| NGO, KIM HOANG | | ADDRESS REDACTED | | | | | | |
| NGO, LYNN KIM | | 396 JEANNE AVE | | | PORT ST LUCIE | FL | 34953 | |
| NGO, LYNN KIM | | ADDRESS REDACTED | | | | | | |
| NGO, MICHAEL MITCH | | ADDRESS REDACTED | | | | | | |
| NGO, MINH BINH | | ADDRESS REDACTED | | | | | | |
| NGO, MINH TUAN | | ADDRESS REDACTED | | | | | | |
| NGO, MY | | 416 W BROAD ST | UPSTAIR | | RICHMOND | VA | 23220-0000 | |
| NGO, MY | | ADDRESS REDACTED | | | | | | |
| NGO, NANCY | | ADDRESS REDACTED | | | | | | |
| NGO, NGUYENVU | | ADDRESS REDACTED | | | | | | |
| NGO, PATRICK | | 359 HYDE ST NO 202 | | | SA FRANCISCO | CA | 94109 | |
| NGO, QUOC | | 329 QUEBRADA DEL MAR | | | MARINA | CA | 93933 | |
| NGO, QUOC | | ADDRESS REDACTED | | | | | | |
| NGO, RICKY VAN | | ADDRESS REDACTED | | | | | | |
| NGO, SON | | ADDRESS REDACTED | | | | | | |
| NGO, STEVE L | | ADDRESS REDACTED | | | | | | |
| NGO, STEVEL | | 7122 KALAMATH ST | | | DENVER | CO | 80221-0000 | |
| NGO, THOMAS | | ADDRESS REDACTED | | | | | | |
| NGO, TIN | | 16004 E RICH AVE | | | SPOKANE VALLEY | WA | 99216 | |
| NGO, TIN | | ADDRESS REDACTED | | | | | | |
| NGO, TONY | | ADDRESS REDACTED | | | | | | |
| NGO, TONY VINH | | ADDRESS REDACTED | | | | | | |
| NGO, TUAN | | 1629 E 6TH ST | | | SANTA ANA | CA | 92701 | |
| NGO, TUAN N | | 3003 KETTERING DR | | | SOUTH BEND | IN | 46635 | |
| NGO, TUAN N | | ADDRESS REDACTED | | | | | | |
| NGO, TUAN T | | ADDRESS REDACTED | | | | | | |
| NGO, UNG | | 3516 DAHILL CT | | | SAN JOSE | CA | 95121 | |
| NGO, UNG T | | ADDRESS REDACTED | | | | | | |
| NGO, VINH | | ADDRESS REDACTED | | | | | | |
| NGOC, CHAN DO | | 307 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050-1017 | |
| NGOC, THI | | 1521 RED OAK DR | | | ARDMORE | OK | 73401 | |
| NGOC, THI T | | ADDRESS REDACTED | | | | | | |
| NGON, BARRY | | ADDRESS REDACTED | | | | | | |
| NGS INC | | PO BOX 73596 | | | PUYALLUP | WA | 98373 | |
| NGUESSAN, PRINCE G | | ADDRESS REDACTED | | | | | | |
| NGUGI, JEREMIAH MUNGAI | | ADDRESS REDACTED | | | | | | |
| NGUGI, LISA | | ADDRESS REDACTED | | | | | | |
| NGUON, SIERAH | | 102 SENECA CHASE CT | | | STERLING | VA | 20164 | |
| NGUON, SIERAH | | ADDRESS REDACTED | | | | | | |
| NGUTTER, DANIEL D | | ADDRESS REDACTED | | | | | | |
| NGUY, VI | | 8634 11TH AVE | | | SILVER SPRING | MD | 20903 | |
| NGUYEN STEVE | | 53 GRAHAM RD | | | EAST HARTFORD | CT | 06118 | |
| NGUYEN TU | | P O BOX 31 | | | SPELTER | WV | 26438 | |
| NGUYEN, ADAM M | | 2560 PLYMOUTH RD | 604 | | JOHNSON CITY | TN | 37604 | |
| NGUYEN, ADAM M | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ALEX | | 16309 2ND PL W | J3 | | LYNNWOOD | WA | 98037-0000 | |
| NGUYEN, ALEX | | 200 E DANA ST | F 135 | | MOUNTAIN VIEW | CA | 94041 | |
| NGUYEN, ALEX | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ALEX N | | ADDRESS REDACTED | | | | | | |
| NGUYEN, AN T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDRE TAM | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDREW | | 6444 NORMANDIE CIRCLE | | | ORANGE | CA | 92869 | |
| NGUYEN, ANDREW | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDREW ANHUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDREW K | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDREW NAM ANH | | 8645 SW TURQUOISE LOOP | | | BEAVERTON | OR | 97007 | |
| NGUYEN, ANDREW NAM ANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDY | | 4539 GUADALUPE ST | 214 | | AUSTIN | TX | 78751 | |
| NGUYEN, ANDY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDY HUU | | 3793 KENNETH LANE | | | LAWRENCEVILLE | GA | 30044 | |
| NGUYEN, ANDY HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDY MINHTRAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDY PHONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANHDUNG | | 1637 E 72ND ST | | | TACOMA | WA | 98404 | |
| NGUYEN, ANHDUNG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANHKHO | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHKHOI HOANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANHKHOIHOANG | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHTOAN VAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, ANN HUYNH | | 20607 56TH AVE WEST | | | LYNNWOOD | WA | 98036 | |
| NGUYEN, ANN HUYNH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANNE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANTHONY D | | 4798 LYRIC LANE | | | SAN JOSE | CA | 95111 | |
| NGUYEN, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANTHONY VU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, BAO NGUYEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, BAO NHAT DINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, BINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, BOBBY NGOC | | 3500 DIVISION ST | 359 | | METAIRIE | LA | 70002 | |
| NGUYEN, BOBBY NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, BRIAN LE | | 1189 S BRENTWOOD ST | | | LAKEWOOD | CO | 80232 | |
| NGUYEN, BRIAN LE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CALVIN | | 11865 JADE CT | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757-2841 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757 | |
| NGUYEN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CHUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CLAYTON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NGUYEN, COMEME | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CUONG CHARLIE HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CUONG DUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CUONG HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CUONG HUY | | 11 OAK RUN CT | | | MANSFIELD | TX | 76063 | |
| NGUYEN, CUONG VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAI JOHN | | 15400 BELGRADE ST | | | WESTMINISTER | CA | 92683 | |
| NGUYEN, DAI JOHN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAI PHUONG | | 9703 10TH AVE E | | | TACOMA | WA | 98445 | |
| NGUYEN, DAI PHUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAN | | 5 BOXWOOD DR | | | VERNON ROCKVILLE | CT | 06066-5106 | |
| NGUYEN, DAN | | 5882 SURREY PLACE | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN L | | 5882 SURREY PLACE | | | NORCROSS | GA | 30093 | |
| NGUYEN, DAN NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAN QUOC | | 1219 BADBURY LANE | | | GRAND PRAIRIE | TX | 75052 | |
| NGUYEN, DANA VO | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DANH CONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DANIEL DUC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAVID | | 3986 AVIGNON LANE | | | SAN JOSE | CA | 95135 | |
| NGUYEN, DAVID | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAVID LE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAVID TAU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAVID TO | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAVID TUYEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DAVID VAN | | 3044 22ND AVE | | | OAKLAND | CA | 94602 | |
| NGUYEN, DAVID VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DIANA | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DIANE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DIANE LIEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DIEM CHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DIEN VINH | | 16833 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| NGUYEN, DIEN VINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DINNIS TOAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DOHONG | | 5506 FAIRVIEW FOREST DR | | | HOUSTON | TX | 77088-1244 | |
| NGUYEN, DON | | 2116 TURNHOUSE LANE | | | SAN JOSE | CA | 95121 | |
| NGUYEN, DONALD | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DOUGLAS | | 1000 KIELY | UNIT NO 115 | | SANTA CLARA | CA | 95051 | |
| NGUYEN, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUC TIEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUNG H | | 1320 S 8TH ST | | | PHILA | PA | 19147-5734 | |
| NGUYEN, DUNG PHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUSTIN HUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUY | | 409 SIMS DR | | | RED BANK | TN | 37415-4932 | |
| NGUYEN, DUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUY D | | 1611 TRIESTE CT | | | SAN JOSE | CA | 95122 | |
| NGUYEN, DUY D | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUY HOANG | | 9312 LIMA TER S | | | SEATTLE | WA | 98118 | |
| NGUYEN, DUY HUU | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, DUY VAN | | 5118 CANDLEWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| NGUYEN, DUY VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ELIZABETH THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ELVIS | | 2418 NW IRIS COURT | | | CAMAS | WA | 98607 | |
| NGUYEN, ERIC PHI | | 1502 ARROWHEAD DR | | | PANTEGO | TX | 76013 | |
| NGUYEN, ERIC PHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, EUGENE | | 1066 WOODMINSTER DR | | | SAN JOSE | CA | 00009-5121 | |
| NGUYEN, EUGENE NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, GINA THI | | 3502 NOVARA WAY | | | STOCKTON | CA | 95212 | |
| NGUYEN, GINA THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HAI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HAI NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HAN | | 1118 RIDGEWAY DR | | | WICHITA FALLS | TX | 76306 | |
| NGUYEN, HAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HENRY | | 17720 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| NGUYEN, HENRY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HIEP | | 3904 HAMPTON WAY | | | KENT | WA | 98032-0000 | |
| NGUYEN, HIEP | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HIEU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HIEU JOAN MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HIEU NHI DONG | | 8229 GRISHAM WAY | | | ELK GROVE | CA | 95758 | |
| NGUYEN, HIEU NHI DONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HIEU VU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HIEUJOANMINH | | 381 GREENPARK WAY | | | SAN JOSE | CA | 95136-0000 | |
| NGUYEN, HOAI HY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HOAIHY | | 6 SPRINGBROOK WAY | | | PORTLAND | ME | 04103-0000 | |
| NGUYEN, HUNG C | | 4491 CALLE MAPACHE | | | CAMARILLO | CA | 93012 | |
| NGUYEN, HUNG C | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HUNG MANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HUNG PHI | | 5911 EDSALL RD | NO 114 | | ALEXANDRIA | VA | 22304 | |
| NGUYEN, HUNG PHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HUNG TAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HUNG V | | 3805 DUNNICA AVE FL 2 | | | SAINT LOUIS | MO | 63116-4914 | |
| NGUYEN, HUY | | 575 LOCUST ST | | | COLUMBIA | PA | 17512 | |
| NGUYEN, HUY | | 9531 READING AVE | | | GARDEN GROVE | CA | 92683-0000 | |
| NGUYEN, HUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HUY S | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JACK | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JACOB ANDREW | | 4057 CLEARWATER OAKS DR | | | JACKSONVILLE | FL | 32223 | |
| NGUYEN, JAMES | | 501 BEECH ST | | | WEST MIFFLIN | PA | 15122 | |
| NGUYEN, JAMES | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JAMES T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JENNIE LYNN | | 7655 PARK NORTH NO 302 | | | BEAUMONT | TX | 77708 | |
| NGUYEN, JENNIE LYNN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JENNIFER | | 7972 KELVEDON WAY | | | SACRAMENTO | CA | 95829-0000 | |
| NGUYEN, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JESSICA THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JIMMY | | 7425 97TH AVE SW | | | LAKEWOOD | WA | 98498-3326 | |
| NGUYEN, JIMMY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JIMMY VUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN DUC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN HUYNH | | 3900 TAYLOR LANE | | | YUKON | OK | 73099 | |
| NGUYEN, JOHN HUYNH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN LEHUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN S | | 12547 HUNTINGTON TRACE | | | ALPHARETTA | GA | 30005 | |
| NGUYEN, JOHN S | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN TAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHN TANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHNEYQUANG VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOHNSON D | | 634 COLONIAL DR | | | LAKE CHARLES | LA | 70611 | |
| NGUYEN, JOHNSON DAI | | 7356 QUARTZ CIRCLE | | | DUBLIN | CA | 94568 | |
| NGUYEN, JOHNY H | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JONATHAN DUC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JONATHAN KHANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JONATHAN QUY TRUNG | | 35 PASADA VALIENTE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| NGUYEN, JONATHAN QUY TRUNG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JONATHAN THANHTAM | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, JOSEPH VU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JULIE THUY TRANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KATHERINE HOANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KELLY CATHEY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KENNY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KEVIN | | 7467 WEST LAYTON WAY | | | LITTLETON | CO | 80123 | |
| NGUYEN, KEVIN | | 8820 ACTIVE LANE | | | HICKORY HILLS | IL | 60457 | |
| NGUYEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KEVIN H | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KHAI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KHANH K | | 1030 BONANZA DR | | | ARLINGTON | TX | 76001 | |
| NGUYEN, KHANH K | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KHANH VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KHOI H | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KIEU THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KIEUNHIEM | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KIM LY THI | | 2216 LADY CORNWALL DR | | | LEWISVILLE | TX | 75056 | |
| NGUYEN, KIMBERLY KATHRYN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KINH MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KY TAM | | ADDRESS REDACTED | | | | | | |
| NGUYEN, KYTAM | | 3686 BRIDGEPORT CT | NO 2 | | SAN JOSE | CA | 95117-0000 | |
| NGUYEN, LAM | | 7201 SOMERSWORTH DR | | | ORLANDO | FL | 32835 | |
| NGUYEN, LAM DAC | | 121 ARALIA CT | | | HERCULES | CA | 94547 | |
| NGUYEN, LAM DAC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LAMBERT HOANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LAN | | 102 POND ST | | | SYRACUSE | NY | 13208 | |
| NGUYEN, LAN | | 141 WAIKIKI BLVD | | | ANTIOCH | TN | 37013-0000 | |
| NGUYEN, LAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LANG H | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LARRY | | 2263 D WARFIELD WAY | | | SAN JOSE | CA | 95122-0000 | |
| NGUYEN, LARRY D | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LARRY TRINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LEX | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LEXY T | | 8200 BOLSA AVE NO 34 A | | | MIDWAY CITY | CA | 92655 | |
| NGUYEN, LIEM THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LIEN T | | 555 W 1330 NORTH | | | LOGAN | UT | 84341 | |
| NGUYEN, LINDA THANH MAI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LINH KHANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LOAN | | 17906 GOLDEN LEAF LN | | | ORLANDO | FL | 32820-2272 | |
| NGUYEN, LOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG CONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG DO | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG HAI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG HOANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG THANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LUAN | | 5918 BRANCH LAKE DR | | | HOUSTON | TX | 77066 | |
| NGUYEN, LUAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MAI | | 7724 NORTHCOTE AVE | | | HAMMOND | IN | 46324-3336 | |
| NGUYEN, MAI HAN THUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MAI LINH | | 7051 NE 6TH AVE | | | PORTLAND | OR | 97211 | |
| NGUYEN, MAI LINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MAIHAN | | 13331 ROCKINGHORSE | | | GARDEN GROVE | CA | 92843-0000 | |
| NGUYEN, MARTIN HUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MATHIEU | | 3901 PENDERVIEW DR | 1533 | | FAIRFAX | VA | 22033 | |
| NGUYEN, MATTHEW | | 4110 SARILEE AVE | | | ROSEMEAD | CA | 91770-0000 | |
| NGUYEN, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MAX | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MEN | | 842 COURMARIE | | | WARREN | MI | 48091 | |
| NGUYEN, MICHAEL | | 805 FRANKFORT AVE | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| NGUYEN, MICHAEL ANH QUAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MIKE HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MINH | | 1107 BROOKS RANGE LANDING | | | SAN JOSE | CA | 95131-0000 | |
| NGUYEN, MINH | | 13630 OSBORNE ST | | | ARLETA | CA | 91331 | |
| NGUYEN, MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MINH D | | 3213 W GRABER CIR | | | WICHITA | KS | 67217-1268 | |
| NGUYEN, MINH DANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MINH P | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MINH VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MY TIEN THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NAM KHOA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, NAM KHOA MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NAM V | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NATALIE DAWN | | 657 AZTEC DR | | | INDEPENDENCE | MO | 64056 | |
| NGUYEN, NATALIE DAWN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NATHAN BAO | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NGHIA CHI | | 4926 CONWARD | | | HOUSTON | TX | 77066 | |
| NGUYEN, NGHIA CHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NGOC | | 1740 DE MARIETTA AVE | NO 1 | | SAN JOSE | CA | 95126 | |
| NGUYEN, NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NGUYEN THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NHAN THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NHU | | 13426 ELDRIDGE | | | SUGAR LAND | TX | 77 478 00 | |
| NGUYEN, NHUNG THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NHUY NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NICHOLAS HIEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, NIEM N | | ADDRESS REDACTED | | | | | | |
| NGUYEN, OMALLEY VAN | | 117 MOSCIA LN | | | WAYNE | PA | 19087 | |
| NGUYEN, PAUL | | 2549 ARCTIC AVE | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, PAUL | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PETER | | 12709 CORONATION RD | | | HERNDON | VA | 20171-2717 | |
| NGUYEN, PETER | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PETER M | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PETER MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PETER TRONG | | 11515 LEISURE DR | NO 2924 | | DALLAS | TX | 75243 | |
| NGUYEN, PETER TRONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHI | | 2738 SPRING CANYON CT | | | HOUSTON | TX | 77067 | |
| NGUYEN, PHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHI HOANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHIL | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHILIP | | 10553 HARVEST VIEW WAY | | | SAN DIEGO | CA | 92128 | |
| NGUYEN, PHILIP | | 8350GARIBALDI AVE | | | SANGABRIEL | CA | 91775 | |
| NGUYEN, PHILIP | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHONG BA | | 1421 LAKE CALAIS CT | G | | BATON ROUGE | LA | 70808 | |
| NGUYEN, PHONG BA | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHONG THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHU T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHUOC JOHNSON | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHUOC NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHUONG | | 11650 MCCREE RD | | | DALLAS | TX | 75238-5234 | |
| NGUYEN, PHUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUAN | | 20002 FREDERICK RD | | | GERMANTOWN | MD | 20876 | |
| NGUYEN, QUAN V | | 12255 WATER ELM LANE | | | FAIRFAX | VA | 22030 | |
| NGUYEN, QUAN V | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUAN VIET MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUANG DUY | | 5409 W 3RD ST | | | SANTA ANA | CA | 92703 | |
| NGUYEN, QUANG MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUANG SON | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUANG VINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUENTIN LEE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUOC VINH LUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUY CAO | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUY VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUYNH PHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, QUYVAN | | 1964 SAINT PATRICK WAY | | | ROSEVILLE | CA | 95747-0000 | |
| NGUYEN, RASMY THIENG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ROBERT | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SAMANTHA | | 16373 EDGEMERE DR | | | PFLUGERVILLE | TX | 78660 | |
| NGUYEN, SAMANTHA KATHALEEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SANG V | | 52 MORRIS ST | | | MALDEN | MA | 02148 | |
| NGUYEN, SANG V | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SARAH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SHAWN MINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SHONNA ANN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SIMON | | ADDRESS REDACTED | | | | | | |
| NGUYEN, SON TRUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, STEVE | | 2711 CEDAR AVE S | | | RENTON | WA | 98055 | |
| NGUYEN, STEVE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, STEVE P | | ADDRESS REDACTED | | | | | | |
| NGUYEN, STEVEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, STEVEN ANDERSON | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAI ANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAI M | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAM CAROLINE QUANG | | 15391 PADRES ST | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, TAM DINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAM THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAMDINH | | 5540 CRANBERRY DR | | | FORT WORTH | TX | 76137-0000 | |
| NGUYEN, TAN | | 911SAVANNA LN | | | CEDAR PARK | TX | 78613 | |
| NGUYEN, TAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAN THIEN | | 345 WASHINGTON DR | | | MILPITAS | CA | 95035 | |
| NGUYEN, TAN THIEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TERRY SONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THAD | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THAI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THAI QUOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THAI VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THAIRY T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THANG | | 527 SKIDMORE BLVD | | | GAITHERSBURG | MD | 20877 | |
| NGUYEN, THANG D | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THANG QUOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THAO V | | 7640 40TH ST W | 44 | | UNIVERSITY PLACE | WA | 98466 | |
| NGUYEN, THI | | 92 GIBSON ST | | | BUFFALO | NY | 14212 | |
| NGUYEN, THI ANH | | 15 ROSEMARY ST | | | WORCESTER | MA | 01604 | |
| NGUYEN, THI ANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THI K | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THIEN PHUC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THIEN TAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THIEN V | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THIEN VAN | | 1 COURTNEY LANE | | | THORNDALE | PA | 19372 | |
| NGUYEN, THINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THOAI HOANG | | 202 RAVEN CIRCLE | | | WILLISTON | VT | 05495 | |
| NGUYEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THOMAS HOANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THONG XUAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THONGXUAN | | 33100 CONDOR DR | | | UNION CITY | CA | 94587-0000 | |
| NGUYEN, THU | | 139 PINE ST | | | CLINTON | SC | 29325-0000 | |
| NGUYEN, THU VAN TIFFANY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THUY PHUONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THUYEN Q | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TIEN VAN | | 2303 NATHAN LANE | | | AUSTIN | TX | 78728 | |
| NGUYEN, TIM | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TIMOTHY DUCTIN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TIN | | 1521 BERGAMONT DR | | | PFLUGERVILLE | TX | 78660 | |
| NGUYEN, TIN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TIN HUU | | 3847 RAINFOREST CIRCLE | | | NORCROSS | GA | 30092 | |
| NGUYEN, TIN HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TINA HOANG YEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TINH V | | 7502 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| NGUYEN, TINH V | | FURNITURE REPAIR & CLAIM SVC | 7502 DERRYCLARE DR | | RICHMOND | VA | 23228 | |
| NGUYEN, TOM LOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TOMMY | | 2277 GREENWICH RD | | | SAN PABLO | CA | 94806 | |
| NGUYEN, TOMMY | | 2538 LURTING AVE | P H | | BRONX | NY | 10469-0000 | |
| NGUYEN, TOMMY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TOMMY LONG VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TOMMY THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TON DINH NHAT | | 130 SKY LINE RANCH | | | VACAVILLE | CA | 95688 | |
| NGUYEN, TONY | | 1503 JAY ST | | | ROCHESTER | NY | 14611 | |
| NGUYEN, TONY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TONY ANH | | 16 ROBERT RD | | | REVERE | MA | 02151 | |
| NGUYEN, TONY ANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TONY H | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TONY HUNG | | 103 DAPHNE RD | | | EGG HARBOR TWP | NJ | 08234 | |
| NGUYEN, TONY VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TONY VINH DANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRAM | | 1310 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870-3127 | |
| NGUYEN, TRAN | | 1580 NW 128TH DR | | | SUNRISE | FL | 33323-0000 | |
| NGUYEN, TRAN THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRANG THI | | 7657 PICKOI CIR | | | SACRAMENTO | CA | 95828 | |
| NGUYEN, TRANG THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRI HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRI THANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRI VIEN HUU | | 835 AMIGOS WAY NO 7 | | | NEWPORT BEACH | CA | 92660 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, TRI VIEN HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRIHUU | | 5404 ALPACA DR | | | MARRERO | LA | 70072-0000 | |
| NGUYEN, TRINH MONG | | 10555 TURTLEWOOD COURT | 2106 | | HOUSTON | TX | 77072 | |
| NGUYEN, TRINH MONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRUC LAM TRANG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRUC T | | 6500 ARLINGTON BLVD STE 208 | | | FALLS CHURCH | VA | 22042-2352 | |
| NGUYEN, TRUNG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRUNG KIEN | | 5505 TORY WAY | | | FLOWERY BRANCH | GA | 30542 | |
| NGUYEN, TRUNG KIEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRUNG NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRUONG XUAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TU DUC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TUAN | | 11770 E WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, TUNG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TUONG | | 5629 SEVERN GROVE DR | | | DURHAM | NC | 27703 | |
| NGUYEN, TUUYEN NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TUYET T | | 7106 BRIDGESIDE CT | | | RICHMOND | VA | 23234 | |
| NGUYEN, TUYET T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, UYEN PHI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VAN CONG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VANG NGOC | | 1576 FROST DR | | | SAN JOSE | CA | 95131 | |
| NGUYEN, VANG NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VICKY BE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VIEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VIET HUNG | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VIET QUOC | | 664 CAMPOLINA DR | | | GRAND PRAIRIE | TX | 75052 | |
| NGUYEN, VINH HUU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VINH T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VU | | 2017 NW 17TH ST | | | OKLAHOMA CITY | OK | 73106-1805 | |
| NGUYEN, VU DINH | | 3658 POPOLO CIR | | | STOCKTON | CA | 95212 | |
| NGUYEN, VU DINH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VU LANCE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VU TUAN | | 5504 IVOR ST | | | SPRINGFIELD | VA | 22151 | |
| NGUYEN, VU TUAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VY KHOI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, XVAN | | 8540 COSTA VERDE BLVD 4145 | | | SAN DIEGO | CA | 92122-0000 | |
| NGUYEN, XVAN JOHNNY | | ADDRESS REDACTED | | | | | | |
| NGUYENCONG, MARIA ANHLINH | | ADDRESS REDACTED | | | | | | |
| NGUYENCONG, PETER H | | 7932 XERXES CT N | | | BROOKLYN PARK | MN | 55444 | |
| NGUYENCONG, PETER H | | ADDRESS REDACTED | | | | | | |
| NGY, JANE | | 246 GREEN OAK DR | | | RIVERSIDE | CA | 92507 | |
| NH EMPLOYMENT SECURITY | | P O  BOX 2058 | | | CONCORD | NC | 03302-2058 | |
| NH&A | NORMAN HIRSH | | | | NEW YORK | NY | 10034 | |
| NH&A | | 577 ISHAM ST NO 2 B | ATTN NORMAN HIRSH | | NEW YORK | NY | 10034 | |
| NHAM, TINA | | 110 WASHINGTON AVE | | | CHARLOTTESVILLE | VA | 22030-0000 | |
| NHAM, TINA | | ADDRESS REDACTED | | | | | | |
| NHCS CAROLINA URGENT CARE | | PO BOX 7129 | | | ROCKY MOUNT | NC | 27804 | |
| NHEK, CHAMNAN | | ADDRESS REDACTED | | | | | | |
| NHEMWA, JIMMY | | ADDRESS REDACTED | | | | | | |
| NHEP, SOKHON | | 8706 RINDA LANE | | | SPRING VALLEY | CA | 91977-0000 | |
| NHEP, SOKHON | | ADDRESS REDACTED | | | | | | |
| NHRA FOUNDATION | | 128 GRANT AVE STE 218 | | | SANTA FE | NM | 87501-2031 | |
| NI RIVER CONSULTING GROUP INC | | 7411 NI RIVER LANDING | | | FREDERICKSBURG | VA | 22407-2502 | |
| NI, XIN XIAN | | ADDRESS REDACTED | | | | | | |
| NI, ZHUANG | | 101 LINCOLN PLAZA HWY | | | STANFORD | KY | 40484-0000 | |
| NIAGARA COUNTY | | 175 HAWLEY ST FILING RM | P O BOX 461 | | LOCKPORT | NY | 14095-0461 | |
| NIAGARA COUNTY | | P O BOX 461 | | | LOCKPORT | NY | 140950461 | |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | ALBANY | NY | 12212 | |
| NIAGARA GAZETTE | | 310 NIAGARA ST | | | NIAGARA FALLS | NY | 143020549 | |
| NIAGARA GAZETTE | | PO BOX 549 | 310 NIAGARA ST | | NIAGARA FALLS | NY | 14302-0549 | |
| NIAGARA MOHAWK | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13252 | |
| NIAGARA MOHAWK | | PO BOX 4798 | | | SYRACUSE | NY | 132214798 | |
| NIAKI, KIANUSH KENNETH | | ADDRESS REDACTED | | | | | | |
| NIAMTU ALEXANDER KEENEY HARRIS | | HANOVER G D C 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| NIAMTU ALEXANDER KEENEY HARRIS | | PARHAM & HUNGARY SPRINGS RDS | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| NIANTIC SEAL | | 7 POWDER HILL RD | | | LINCOLN | RI | 02865-4407 | |
| NIAZI, AFROZ KHAN | | ADDRESS REDACTED | | | | | | |
| NIAZI, FAIZ A | | ADDRESS REDACTED | | | | | | |
| NIAZI, SEVAN | | ADDRESS REDACTED | | | | | | |
| NIBBS, OMARI G | | ADDRESS REDACTED | | | | | | |
| NIBLACK, GILES GREGORY | | 250 E HWY 67 | UNIT 1308 | | DUNCANVILLE | TX | 75137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIBLACK, GILES GREGORY | | ADDRESS REDACTED | | | | | | |
| NIBLETT, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| NIBLETT, MICHAEL | | 2826 CAZADERO DR | | | CARLSBAD | CA | 92009-0000 | |
| NIBLETT, MICHAEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| NIBLOCK, JACQUELINE L | | 3305 APRIL BUD PL | | | RICHMOND | VA | 23233 | |
| NIBLOCK, JACQUELINE L | | ADDRESS REDACTED | | | | | | |
| NICAISE, ELEANOR R | | 146 HIDDENWOOD DR | | | HARRISBURG | PA | 17110-3930 | |
| NICARAGUA, ALVARO D | | ADDRESS REDACTED | | | | | | |
| NICARAGUA, MIKE | | ADDRESS REDACTED | | | | | | |
| NICASIO HALL, TAMI E | | 1973 TIMBERLINE DR | | | COLORADO SPRINGS | CO | 80920 | |
| NICASTRO, DOMINIC BALLARD | | 1444 CHOKES CHASE | | | GREENCASTLE | PA | 17225 | |
| NICASTRO, DOMINIC BALLARD | | ADDRESS REDACTED | | | | | | |
| NICAUO, BRIAN M | | 2112 SGT ALFRED DR | | | SLIDELL | LA | 70458 | |
| NICAUO, BRIAN M | | 3303 PLUM ST | | | SLIDELL | LA | 70458 | |
| NICCO ANNAN, RICHMOND | | 19904 WATERLOO CT | | | GERMANTOWN | MD | 20874 | |
| NICCO ANNAN, RICHMOND | | ADDRESS REDACTED | | | | | | |
| NICCOLLS, MARQUIS ANDRE | | ADDRESS REDACTED | | | | | | |
| NICE III, FRANK J | | 11003 CORTEZ COURT | | | FAIRFAX | VA | 22030 | |
| NICE III, FRANK J | | ADDRESS REDACTED | | | | | | |
| NICE, CALEB JAMES | | 1318 N 41ST PL | | | PASCO | WA | 99301 | |
| NICE, DARRELL J | | ADDRESS REDACTED | | | | | | |
| NICE, JOAN MARIE | | 63052 W 8 MILE | | | SOUTH LYON | MI | 48178 | |
| NICE, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| NICELY, DARA | | 14074 BLUNTS BRIDGE RD | | | ASHLAND | VA | 23005 | |
| NICELY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| NICELY, TYLER | | ADDRESS REDACTED | | | | | | |
| NICEWANDER III, ARTHUR WILLIAM | | ADDRESS REDACTED | | | | | | |
| NICEWANDERIII, ARTHUR | | 3605 JACKSON ST | | | COLLEGE PARK | GA | 30337-0000 | |
| NICHANI, VIKRAM | | ADDRESS REDACTED | | | | | | |
| NICHELLE M POOL | POOL NICHELLE M | 9716 LONG RIFLE LN | | | LOUISVILLE | KY | 40291-3170 | |
| NICHOL, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| NICHOLAS BRONCATO | BRONCATO NICHOLAS | 165 THORN AVE | | | ORCHARD PARK | NY | 14127-2629 | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | DUBLIN | CA | 94568 | |
| NICHOLAS G PICKERT | PICKERT NICHOLAS G | 4956 THREE POINTS BLVD | | | MOUND | MN | 55364-1232 | |
| NICHOLAS III, JAMES ALLEN | | ADDRESS REDACTED | | | | | | |
| NICHOLAS L JUNES | JUNES NICHOLAS L | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | |
| NICHOLAS RESEARCH | | 1123 BROADWAY STE 917 | | | NEW YORK | NY | 10010-2007 | |
| NICHOLAS, ADAM | | 4660 NORTH LANDING TRACE | | | MARIETTA | GA | 30066 | |
| NICHOLAS, ATHMANI | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, BEVILLE ANDERSON | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, CHARLES | | 837 GLENCORSE DR | | | SAINT PETERS | MO | 63304 | |
| NICHOLAS, DEBBIE R | | 7970 SW 88TH ST | | | MIAMI | FL | 33156-7457 | |
| NICHOLAS, DELON | | 6115 NORTH DAVIS HIGHWAY APT 86B | | | PENSACOLA | FL | 32504 | |
| NICHOLAS, DELON | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, DWIGHT E | | 10307 OAK SHADE COURT | | | MECHANICSVILLE | VA | 23116-7212 | |
| NICHOLAS, GARSON O | | 4330 CARLYLE WAY APT 310 | | | MOBILE | AL | 36609 | |
| NICHOLAS, GARSON O | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, HILLARY MORGAN | | 1151 SANDHURST | | | CAROL STREAM | IL | 60188 | |
| NICHOLAS, HILLARY MORGAN | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, JASON ROBERT | | 2589 ALDER ST | | | EUGENE | OR | 97405 | |
| NICHOLAS, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, JUSTIN COLBY | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, KERRYN MARIE | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, LA TOYA | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, MARTHA | | 8350 EVANS RD LOT 2 | | | CHUNCHULA | AL | 36521 | |
| NICHOLAS, MARTHA | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, MELISSA RENEE | | 6120 N W BELL RD | APT B | | PARKVILLE | MO | 64152 | |
| NICHOLAS, MELISSA RENEE | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, MICHAEL EDWARD | | 213 CUSHING RD | | | NEWMARKET | NH | 03857 | |
| NICHOLAS, PETER D | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, ROBERT | | 8709 HEATHER RIDGE CT | | | GAITHERSBURG | MD | 20879-0000 | |
| NICHOLAS, ROBERT RODNEY | | 8709 HEATHER RIDGE CT | | | GAITHERSBURG | MD | 20879 | |
| NICHOLAS, ROBERT RODNEY | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, RUSSELL E | | 4750 INDIANCREEK RD | | | MACUNGIE | PA | 18062 | |
| NICHOLAS, RUSSELL E | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, SHARONDA CANDICE | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, TEDDY | | 105 MONTAUK CR | | | PORT MATILDA | PA | 16870 | |
| NICHOLAS, TERREL JAMES | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, TIM ALLEN | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, TIMOTHY | | 4656 PARK BLVD NO 4 | | | SAN DIEGO | CA | 92116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, TONITA NICOLE | | 128 KENTSHIRE AVE | | | BRUNSWICK | GA | 31525 | |
| NICHOLAS, TONITA NICOLE | | ADDRESS REDACTED | | | | | | |
| NICHOLAU, VICKY | | 3905 W GRACE ST | | | RICHMOND | VA | 23230 | |
| NICHOLES, ASHLEY ANNE | | ADDRESS REDACTED | | | | | | |
| NICHOLES, TERRY | | 8142 RIVERDALE RD | | | COLUMBUS | OH | 43232 | |
| NICHOLL, JOSEPH | | 28 FARMHOUSE LN | | | MAPLE SHADE | NJ | 08052 | |
| NICHOLLS, REGINALD JOSEPH | | ADDRESS REDACTED | | | | | | |
| NICHOLLS, TABARI MOSES | | ADDRESS REDACTED | | | | | | |
| NICHOLLSON, GREG | | 6017 PLUM THICKET RD | | | OKLAHOMA CITY | OK | 73162-3409 | |
| NICHOLOFF, ROBERT | | 10 SURF WAY | | | NOVATO | CA | 94945 | |
| NICHOLS | | DRAWER 64335 | | | DETROIT | MI | 48264-0335 | |
| NICHOLS & SKINNER L C | | 115 E WASHINGTON ST | | | CHARLES TOWN | WV | 254140487 | |
| NICHOLS & SKINNER L C | | PO BOX 487 | 115 E WASHINGTON ST | | CHARLES TOWN | WV | 25414-0487 | |
| NICHOLS ALLEN, JASON H | | ADDRESS REDACTED | | | | | | |
| NICHOLS DOLLAR SAVER | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| NICHOLS DOLLAR SAVER | | 905 S 1ST | | | MADILL | OK | 73446 | |
| NICHOLS DONALD L | | 208 ST LAWRENCE DR | | | SILVER SPRINGS | MD | 20901 | |
| NICHOLS DOUGLAS A | | 400 S WASHINGTON ST | | | WINCHESTER | VA | 22601 | |
| NICHOLS HELEN B | | 222 CARTERS CREEK CIRCLE | | | RUSTBURG | VA | 24588 | |
| NICHOLS HENRY W | | 10 RUA PICO DOS REGALADOS | S PEDRO DE ESQUEIROS 4730 160 | | VILA VERDE | | | |
| NICHOLS III, CECIL ROBERT | | ADDRESS REDACTED | | | | | | |
| NICHOLS JOAN | | P O BOX 14505 | | | RICHMOND | VA | 23221 | |
| NICHOLS LAWNCARE | | 113 S CENTRAL | | | OLATHE | KS | 66061 | |
| NICHOLS LUMBER AND HARDWARE | | 13478 DALEWOOD ST | | | BALDWIN PARK | CA | 91780 | |
| NICHOLS RESIDENTIAL, JC | | 7500 COLLEGE BLVD STE 125 | | | OVERLAND PARK | KS | 66210 | |
| NICHOLS SALES INC | | 13130 SPRING ST | | | BALDWIN PARK | CA | 91706 | |
| NICHOLS WEBB LORANGER | | 110 MAIN ST | STE 1520 | | SACO | ME | 04072 | |
| NICHOLS WELL PUMP CO | | 5406 TURNER SMITH RD | | | BROWN SUMMIT | NC | 27214 | |
| NICHOLS, ADAM J | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ADAM M | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ADAM N | | 9 MANNS CT | 1 | | BREWER | ME | 04412 | |
| NICHOLS, ADAM N | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ALTHEA DANIELLE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, AMANDA A | | ADDRESS REDACTED | | | | | | |
| NICHOLS, AMY | | 5000 EAST HENRIETTA RD | F 4 | | HENRIETTA | NY | 14467-0000 | |
| NICHOLS, AMY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ANDREW | | 325 WOODLAND AVE | | | WILLIAMSPORT | PA | 17701 | |
| NICHOLS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ASHLEY | | 3924 LIBERTY POINT DR | | | MIDLOTHIAN | VA | 23112 | |
| NICHOLS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| NICHOLS, AUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| NICHOLS, BRANDON KYLE | | 7 JENNY LIND WAY | | | N DARTMOUTH | MA | 02747 | |
| NICHOLS, BRANDON KYLE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, BRANDON S | | ADDRESS REDACTED | | | | | | |
| NICHOLS, BRANE E | | 1835 WINDROW DR | | | LANCASTER | PA | 17602 | |
| NICHOLS, BRANE ELIZABETH | | 1835 WINDROW DR | | | LANCASTER | PA | 17602 | |
| NICHOLS, BRANE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NICHOLS, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | |
| NICHOLS, BRIAN T | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CHAD | | 2720 EULA RD | | | BILOXI | MS | 39531 | |
| NICHOLS, CHAD DANIEL | | 1641 TWIN OAKS DR | | | TOLEDO | OH | 43615 | |
| NICHOLS, CHAD DANIEL | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CORTEZ | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CORTLANDT FOSTER | | ADDRESS REDACTED | | | | | | |
| NICHOLS, DALE JAY | | ADDRESS REDACTED | | | | | | |
| NICHOLS, DANIEL | | ADDRESS REDACTED | | | | | | |
| NICHOLS, DAVID ALLEN | | 5710 JAMES ST | | | ALEXANDRIA | LA | 71303 | |
| NICHOLS, DAVID ALLEN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, DEBBIE | | 1119 NE CARDINAL CT | | | LEES SUMMIT | MO | 64064 | |
| NICHOLS, DEBBIE | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| NICHOLS, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ELEXIA DONTRE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ERIK ALLAN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, GARY | | 1151 N HARRISON ST | | | KIRKWOOD | MO | 63122 | |
| NICHOLS, GLEN | | 5 PARKMAN ST | | | DORCHESTER | MA | 02122-2644 | |
| NICHOLS, JACOB PAUL | | 208 NE SHADY OAKS DR | | | BURLESON | TX | 76028 | |
| NICHOLS, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JAMES H | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JANAY KEESHANA | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS, JARON LAMAR | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JEFFREY | | 1506 KNOWLLWOOD AVE | APT 5A | | KALAMAZOO | MI | 49006 | |
| NICHOLS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JEFFREY GARRETT | | 13446 BRIDLE PARK COVE | | | DRAPER | UT | 84020 | |
| NICHOLS, JEFFREY GARRETT | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JESSICA ALLAINE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JOHN | | 468 REDROCK AVE | | | MCHENRY | IL | 60051 | |
| NICHOLS, JOHN M | | 4417 HICKORY LAKE COURT | | | RICHMOND | VA | 23059 | |
| NICHOLS, JOHN M | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JOLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JOLEEN MARIE | | PO BOX 493123 | | | REDDING | CA | 96049 | |
| NICHOLS, JOSH OMAR | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JOSHUA Z | | 1807 FRANKLIN AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| NICHOLS, KEAVINA ROLANDRA | | 23247 OLD COLUMBIA RD | | | ANGIE | LA | 70426 | |
| NICHOLS, KERRY ANDREW | | ADDRESS REDACTED | | | | | | |
| NICHOLS, LISA B | | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | |
| NICHOLS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MICHAEL JOHN | | 1103 GRAYLYN RD | | | WILMINGTON | DE | 19803 | |
| NICHOLS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MICHAEL R | | 96 PARK PLACE DR | | | GARNER | NC | 27529 | |
| NICHOLS, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MICHELE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MICHELLE LEAH | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MIKE EDWARD | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MOLLY ANNE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, NATHAN LOUIS | | ADDRESS REDACTED | | | | | | |
| NICHOLS, NATHANIEL S | | 8746 NE GLISAN | | | PORTLAND | OR | 97220 | |
| NICHOLS, NATHANIEL S | | ADDRESS REDACTED | | | | | | |
| NICHOLS, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, NICOLE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, NICOLE ELAINE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ORRAN | | 361 N MLK BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANN | | 361 N MLK BLVD | | | DAYTONA BEACH | FL | 32114-0000 | |
| NICHOLS, ORRANNA D | | ADDRESS REDACTED | | | | | | |
| NICHOLS, ORRON GW | | ADDRESS REDACTED | | | | | | |
| NICHOLS, PHILLIP E | | 1690 OLD BUCKROE RD | | | HAMPTON | VA | 23664 | |
| NICHOLS, PHILLIP E | | ADDRESS REDACTED | | | | | | |
| NICHOLS, QUANDA DARTA | | ADDRESS REDACTED | | | | | | |
| NICHOLS, RAYMOND SETH | | ADDRESS REDACTED | | | | | | |
| NICHOLS, RAYSHAWN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, RHMAR JOSIF | | 5 SUSANNA | | | RANDALLSTOWN | MD | 21133 | |
| NICHOLS, RICK | | 121 W 12TH ST | | | IRVING | TX | 75060 | |
| NICHOLS, ROBERT L | | 4804 KILBANE RD | | | DALE CITY | VA | 22193-4607 | |
| NICHOLS, ROY R | | 711 LOW CIR | | | LYNCHBURG | VA | 24502-4790 | |
| NICHOLS, RUSSELL BRIAN | | 1737 S RUBY ST | | | PHILADELPHIA | PA | 19143 | |
| NICHOLS, SCOTT M | | ADDRESS REDACTED | | | | | | |
| NICHOLS, SHANTE CALLEN | | 1366 WAGONWHEEL CIR | | | GRAND BLANC | MI | 48439 | |
| NICHOLS, STEVEN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, STEVEN H | | 386 SETTLERS RIDGE LN | | | HIRAM | GA | 30141 | |
| NICHOLS, TERRELL MICHAEL | | ADDRESS REDACTED | | | | | | |
| NICHOLS, THOMAS | | 2900 BROKEN WOODS DR | | | TROY | OH | 45373-4340 | |
| NICHOLS, TIMMOTHY LEESHUN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, TIMOTHY DANIEL | | 41 WORCESTER ST | | | GRAFTON | MA | 01519 | |
| NICHOLS, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | |
| NICHOLS, TYRON | | ADDRESS REDACTED | | | | | | |
| NICHOLS, WILBUR SHERMAN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, WILLIE OSCAR | | ADDRESS REDACTED | | | | | | |
| NICHOLSON PAUL J | | 11 PRESIDENTIAL CIR | | | HAMPTON | NH | 03842 | |
| NICHOLSON, AMANDA | | 22300 VALLEY VIEW RD | | | CANYON | TX | 79015 | |
| NICHOLSON, ANDREW DREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, BARBARA A | | 5541 S EVERETT AVE APT 201 | | | CHICAGO | IL | 60637-5029 | |
| NICHOLSON, BLAKE ISAAC | | 2250 W ELIZABETH | 714 | | FORT COLLINS | CO | 80521 | |
| NICHOLSON, BLAKE ISAAC | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, CHARLES | | 753 ROSLYN AVE | | | GLENSIDE | PA | 19038-0000 | |
| NICHOLSON, CLAYTON L | | 400 N MAIN ST | | | ATHENS | IL | 62613 | |
| NICHOLSON, CLAYTON LEWIS | | 400 N MAIN ST | | | ATHENS | IL | 62613 | |
| NICHOLSON, CLAYTON LEWIS | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, CRYSTAL CANDIDA | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, DAMIAN | | 1112 KEY ST | | | MAUMEE | OH | 43537 | |
| NICHOLSON, DAMIAN R | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, DAPHENE D | | 5533 WAINWRIGHT DR | | | RICHMOND | VA | 23225 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, DAPHENE D | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, DEAN VINCENT | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, DIANE S | | 36955 S OHIHUES RD | | | CUSTER PARK | IL | 60481- | |
| NICHOLSON, DIANNA | | 404 NE MORELAND DR | | | KANSAS CITY | MO | 64118 | |
| NICHOLSON, DORIAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, GREGORY AARON | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JACOB | | 19485 172 TH ST | | | GOODYEAR | AZ | 85338 | |
| NICHOLSON, JAMAR L | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JAVAN | | 4135 N 84ST | | | MILWAUKEE | WI | 53216 | |
| NICHOLSON, JAYSN | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JENETTE LORENE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JESSICA LEE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JESSIE | | 405 SOUTH CARVER | | | MIDLAND | TX | 79701 | |
| NICHOLSON, JESSIE JAMES | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JOHN C | | 725 SHINN FARM RD | | | MOORESVILLE | NC | 28115 | |
| NICHOLSON, JOHN C | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, KATRINA CHAMPAIGNE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, KEITH WAYNE | | 3813 FAIRMOUNT CIR | | | WEST JORDAN | UT | 84084 | |
| NICHOLSON, KEITH WAYNE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, KRYSTAL CHANAE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, KYLE GREGORY | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, LAQUETT DEWAYNE | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, LORI | | 1810 SILVER MAPLE DR | | | LA HABRA | CA | 90631 | |
| NICHOLSON, LORI | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, MATT ERIK | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, MIKAYLA ANN | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, PAIGE Z | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, PATRICIA A | | 1473 CHURCH HILL PL | | | RESTON | VA | 20194-1234 | |
| NICHOLSON, PAUL | | 6302 APEX DR | | | LOUISVILLE | KY | 40219-0000 | |
| NICHOLSON, PAUL | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, RAYMOND J | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, RUFUS KEITH | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, RUSSELL A | | 249 RICHMOND RD | | | HINESBURG | VT | 05461 | |
| NICHOLSON, TARA N | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, TAYLOR JOHN | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, TED | | 4325 NICKLAUS | | | CORPUS CHRISTI | TX | 78413-0000 | |
| NICHOLSON, WILLIAM EDMUND | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, XAVIER SHUNTAY | | ADDRESS REDACTED | | | | | | |
| NICHOLSONS SERVICE | | 6512 BENTON RD HWY 3 PO BOX 154 | | | BENTON | LA | 710060154 | |
| NICHOLSONS SERVICE | | PO BOX 154 | 6512 BENTON RD HWY 3 | | BENTON | LA | 71006-0154 | |
| NICHTERN, STACIE ANN | | ADDRESS REDACTED | | | | | | |
| NICITA, JOSEPH | | 7289 HEMLOCK RD | | | OCALA | FL | 34472-0000 | |
| NICITA, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| NICIUS, PATRICIA | | ADDRESS REDACTED | | | | | | |
| NICK AMEY | | | | | FT  HOOD | TX | | |
| NICK MARSHALL | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | |
| NICK PATAL | | 5830 COLONY PLACE DR | | | LAKELAND | FL | 33813 | |
| NICK S MANDALOU | | 504 WHITE OAK DR | | | TARPOW SPRINGS | FL | 34689-3855 | |
| NICK, BAILES | | 1335 ANCHOR LN | | | MERRITT ISLAND | FL | 32952-5880 | |
| NICK, CAREY | | 11137 BILL HILL DR | | | EL PASO | TX | 79936-4601 | |
| NICK, CASTILLO | | 540 KING ARNOLD | | | HOPEVILLE | GA | 30354-0000 | |
| NICK, CEOLA | | 1530 VILLA CARI DR 306 | | | ODESSA | FL | 33556-0000 | |
| NICK, CHRIS TRACEY | | ADDRESS REDACTED | | | | | | |
| NICK, CHRIST | | 4406 CHESSIE CRT | | | LAS VEGAS | NV | 89147-0000 | |
| NICK, KOSTURKO | | 8320 NECTAR DR 526 | | | CANTON | MI | 48187-0000 | |
| NICK, LYNCH | | 197 STEWARD AVE | | | BRONX | NY | 10441-0000 | |
| NICK, PATEL | | 7101 TURNER MCCALL | | | ROME | GA | 30165-0000 | |
| NICK, PENA | | 180 OHLONE DR | | | WATSONVILLE | CA | 95076-0000 | |
| NICKEL INC, PAUL P | | 3612 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| NICKEL LAW FIRM PA | | PO BOX 7730 | | | LITTLE ROCK | AZ | 72217 | |
| NICKEL, AMANDA | | 3503 CHACE LAKE FAIRWAY | | | HOOVER | AL | 35244 | |
| NICKEL, AMANDA | | ADDRESS REDACTED | | | | | | |
| NICKEL, BRANDON ROBERT | | 134 GLEN AVE | | | PHILLIPSBURG | NJ | 08865 | |
| NICKEL, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | |
| NICKEL, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | |
| NICKEL, JARED D | | ADDRESS REDACTED | | | | | | |
| NICKEL, MARK | | 6 IVY COURT | | | BOLINGBROOK | IL | 60490 | |
| NICKELL, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | |
| NICKELL, DAWN M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKELL, GARY WAYNE | | 16085 PIN OAK | | | FAYETTEVILLE | AR | 72704 | |
| NICKELL, GARY WAYNE | | ADDRESS REDACTED | | | | | | |
| NICKELL, KYLE DAVID | | 149A SPRINGWOOD CIRCLE | | | LONGWOOD | FL | 32750 | |
| NICKELL, KYLE DAVID | | ADDRESS REDACTED | | | | | | |
| NICKELL, NICK LEE | | ADDRESS REDACTED | | | | | | |
| NICKELL, STEPHEN CHASE | | ADDRESS REDACTED | | | | | | |
| NICKELS, JACOB ISACC | | 82 SAUGATUCK | | | MONTGOMERY | IL | 60538 | |
| NICKELS, JACOB ISACC | | ADDRESS REDACTED | | | | | | |
| NICKELS, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| NICKERSON, BRANDY A | | 4619 CRIMSON CIRCLE NORTH | | | COLORADO SPRINGS | CO | 80917 | |
| NICKERSON, BRANDY A | | ADDRESS REDACTED | | | | | | |
| NICKERSON, ERIC A | | 8706 FOLEY DR | | | ORLANDO | FL | 32825-3438 | |
| NICKERSON, ERICA N | | ADDRESS REDACTED | | | | | | |
| NICKERSON, JAMES | | 2730 SAILOR AVE | | | VENTURA | CA | 00009-3001 | |
| NICKERSON, JAMES KELLY | | ADDRESS REDACTED | | | | | | |
| NICKERSON, MICHAEL EARL | | 3505 OAK GLEN LN | | | SAN DIEGO | CA | 92117 | |
| NICKERSON, MICHAEL EARL | | ADDRESS REDACTED | | | | | | |
| NICKERSON, PAUL | | 6015 BELFAST DR | | | AUSTIN | TX | 78723 | |
| NICKERSON, RANDY | | ADDRESS REDACTED | | | | | | |
| NICKERSON, SCOTT | | 4200 PINEWOOD ESTATES DR | | | POWHATAN | VA | 23139 | |
| NICKERSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| NICKERSON, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| NICKERSON, VONKESHA SHANTEL | | ADDRESS REDACTED | | | | | | |
| NICKERSON, WARREN | | 10 BRAMAN ST | 3 | | NEWPORT | RI | 02840-0000 | |
| NICKERSON, WARREN E | | ADDRESS REDACTED | | | | | | |
| NICKESON, ROBERT TIMOTHY | | 2333 SE 12TH AVE | | | PORTLAND | OR | 97214 | |
| NICKESON, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | |
| NICKLAS, JEFFREY | | 10883 SE 10TH ST NO D 31 | | | VANCOUVER | WA | 98664 | |
| NICKLAS, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | |
| NICKLASON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| NICKLAUS ENGINEERING INC | | 1851 WEST 24TH ST | | | YUMA | AZ | 85364 | |
| NICKLAUS ENGINEERING INC | | PO BOX 6029 | 1851 WEST 24TH ST | | YUMA | AZ | 85364 | |
| NICKLAUS, LORI DIANNE | | ADDRESS REDACTED | | | | | | |
| NICKLE, THOMAS | | 9205 HUNTERS CHASE DR | | | MECHANICSVILLE | VA | 23116 | |
| NICKLE, THOMAS C | | ADDRESS REDACTED | | | | | | |
| NICKLEBERRY, DEZMEN L | | 3020 GRAPE ST | | | DENVER | CO | 80207 | |
| NICKLEN, KEVIN DANIEL | | 1950 SUMNER ST | | | LINCOLN | NE | 68502 | |
| NICKLEN, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | |
| NICKLES, ALBERTO | | ADDRESS REDACTED | | | | | | |
| NICKLES, CHARLES | | 10802 E 101 ST N | | | OWASSO | OK | 74055 | |
| NICKLES, CHARLES | | ADDRESS REDACTED | | | | | | |
| NICKLES, TERA MARIANNA | | ADDRESS REDACTED | | | | | | |
| NICKLESS, ERICH AARON | | ADDRESS REDACTED | | | | | | |
| NICKLIS, JONATHAN ATHONY | | ADDRESS REDACTED | | | | | | |
| NICKMAR INC | | 2915 PASEO ROBLES | | | SAN MARTIN | CA | 95046 | |
| NICKOL, DAVID | | 927 BERGEN CT | | | BEL AIR | MD | 21014 | |
| NICKOL, DAVID | | ADDRESS REDACTED | | | | | | |
| NICKOL, DAVID M | | 640 GARDENDALE AVE | | | AKRON | OH | 44310 | |
| NICKOLAOU, GEORGE | | 504 HICKORY DR | | | MANAKIN SABOT | VA | 23103 | |
| NICKOLAOU, GEORGE | | ADDRESS REDACTED | | | | | | |
| NICKOLAOU, MONICA | | 4500 LITCHFIELD DR | | | CHESTERFIELD | VA | 23832 | |
| NICKOLAOU, MONICA M | | ADDRESS REDACTED | | | | | | |
| NICKOLS, MELANIE JO | | 11818 4TH AVE W | | | EVERETT | WA | 98204 | |
| NICKOLS, MELANIE JO | | ADDRESS REDACTED | | | | | | |
| NICKRAVESH, DONESH DANIEL | | ADDRESS REDACTED | | | | | | |
| NICKS APPLIANCE REPAIR | | 95 121 IKAWELANI PL | | | MILILANI | HI | 96789 | |
| NICKS APPLIANCE SERVICE | | 367 BROADWAY | | | IDAHO FALLS | ID | 83402 | |
| NICKS IMPORTS | | 1098 COLDWATER RD | | | ROCHESTER | NY | 14624 | |
| NICKS RADIO & ELECTRONICS | | 4839 BEAUNE RD | | | LUDINGTON | MI | 49431 | |
| NICKS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| NICKS, STEPHEN A | | 3541 JASMIN CIR | | | SEAL BEACH | CA | 90740-3122 | |
| NICKS, TONY MAURICE | | ADDRESS REDACTED | | | | | | |
| NICKS, TRISTAN Q | | ADDRESS REDACTED | | | | | | |
| NICKS, WILLIAM REEVES | | ADDRESS REDACTED | | | | | | |
| NICO MAK COMPUTING INC | | PO BOX 540 | | | MANSFIELD | CT | 06268 | |
| NICODEMUS, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| NICODEMUS, FRANK | | ADDRESS REDACTED | | | | | | |
| NICODEMUS, JEREMY RAY | | 9372 NEVADA RD | | | PHELAN | CA | 92371 | |
| NICODEMUS, MEGAN | | 131 NORTH CORNELL AVE | | | FULLERTON | CA | 92831 | |
| NICODEMUS, NICHOLAS JAMES | | 9372 NEVADA RD | | | PHELAN | CA | 92371 | |
| NICODEMUS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOL, DAVID A | | ADDRESS REDACTED | | | | | | |
| NICOL, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| NICOL, FAOUZI ELIAS | | ADDRESS REDACTED | | | | | | |
| NICOL, ROSS | | ADDRESS REDACTED | | | | | | |
| NICOLA, ADEL | | P O BOX 641672 | | | LOS ANGELES | CA | 90064 | |
| NICOLA, ADEL FARID | | ADDRESS REDACTED | | | | | | |
| NICOLA, HANY ADEL | | ADDRESS REDACTED | | | | | | |
| NICOLA, PAULO MICHAEL | | ADDRESS REDACTED | | | | | | |
| NICOLAAS, EDSON PATRIX | | ADDRESS REDACTED | | | | | | |
| NICOLACE, NATHAN PAUL | | 1300 S WILLOW ST | 5 108 | | DENVER | CO | 80247 | |
| NICOLACE, NATHAN PAUL | | ADDRESS REDACTED | | | | | | |
| NICOLAI, BRANDON CARTER | | 907 SWEETBREIR DR | | | DELTONA | FL | 32725 | |
| NICOLAI, BRANDON CARTER | | ADDRESS REDACTED | | | | | | |
| NICOLAI, CARLO | | 94 WOODLAKE DR | | | PORT ORANGE | FL | 32129-0000 | |
| NICOLAI, CARLO ANTHONY | | ADDRESS REDACTED | | | | | | |
| NICOLAI, JONATHAN | | 139 LANDING RD 4 | | | GLEN COVE | NY | 11542 | |
| NICOLAI, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| NICOLAISEN, BEVAN | | 528 S 1100 E | | | SALT LAKE CITY | UT | 84102-0000 | |
| NICOLAS, ALDO | | 522 W 49 S T | HOUSE | | LOS ANGELES | CA | 90037 | |
| NICOLAS, ALDO | | ADDRESS REDACTED | | | | | | |
| NICOLAS, ARMANDO | | ADDRESS REDACTED | | | | | | |
| NICOLAS, NATHAN J | | ADDRESS REDACTED | | | | | | |
| NICOLAS, SAINTILF A | | 712 COOKMAN AVE | | | ORLANDO | FL | 32805-3043 | |
| NICOLAS, WACKING | | ADDRESS REDACTED | | | | | | |
| NICOLASA, PALACIOS | | 1539 PARK LN | | | PASADENA | TX | 77506-2654 | |
| NICOLAUS, RODRIGUEZ | | 7304 HANZI DR A | | | SAN ANTONIO | TX | 78223-0000 | |
| NICOLAY, JOSEPH NATHAN | | ADDRESS REDACTED | | | | | | |
| NICOLAY, KYLE LOWELL | | ADDRESS REDACTED | | | | | | |
| NICOLAZIC, YOANN | | ADDRESS REDACTED | | | | | | |
| NICOLE A FOX | FOX NICOLE A | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | RICHMOND | VA | 23226-1530 | |
| NICOLE, FRANCISCO | | 1801 APARTMENT DR B | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, FRANCISCO | | 1801 PARTMENT DR B | | | TRAVERSE CITY | MI | 49686-0000 | |
| NICOLE, HUNSBERGER | | 1000 ROBLEY DR 1438 | | | LAFAYETTE | LA | 70503-6400 | |
| NICOLE, LEMIRE | | 6014 WETMORE AVE | | | EVERETT | WA | 98203-5216 | |
| NICOLE, NORRIS | | PO BOX 1413 | | | HAGERSTOWN | MD | 21740-6359 | |
| NICOLE, ORRANTIA | | 9310 E MAIN ST 60 | | | MESA | AZ | 85207-0000 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118-0552 | |
| NICOLETTA FORBES | FORBES NICOLETTA | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | TALLAHASSEE | FL | 32303-2319 | |
| NICOLETTA FORBES | | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | | | | |
| NICOLETTA, CARMELA | | 51 OAKDRIVE N | | | BAYVILLE | NY | 11709-0000 | |
| NICOLI, JESSICA AMANDA | | ADDRESS REDACTED | | | | | | |
| NICOLICH, ASHLEY B | | 2600 NONESUCH RD | 45 F | | ABILENE | TX | 79606 | |
| NICOLICH, ASHLEY B | | ADDRESS REDACTED | | | | | | |
| NICOLL, BRIAN | | 305 WEST ELMS RD LOT D 5 | | | KILLEEN | TX | 76542 | |
| NICOLL, BRIAN M | | ADDRESS REDACTED | | | | | | |
| NICOLL, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | |
| NICOLOSI, BARBARA | | 1950 NORTH TAMARIND ST | APT 417 | | LOS ANGELES | CA | 90068 | |
| NICOLOSI, BRANDON M | | 3600 LIME ST | | | MET | LA | 70006 | |
| NICOLOSI, BRANDON M | | ADDRESS REDACTED | | | | | | |
| NICOLOSI, JEREMY MATTHEW | | 3600 LIME ST | | | METAIRIE | LA | 70006 | |
| NICOLOSI, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| NICOLUCCI, GINGER ELLINGTON | | 227 MARIAN DR | | | PRATTVILLE | AL | 36066 | |
| NICOM TECHNOLOGIES INC | | 6361 THOMPSON RD | | | SYRACUSE | NY | 13206 | |
| NICOR | DONALD GADZALA | ATTN REAL ESTATE DEPARTMENT | P O BOX 190 | | AURORA | IL | 60507 | |
| NICOR | | 75 REMITTANCE DR STE 1164 | | | CHICAGO | IL | 60675-1164 | |
| NICOR | | PO BOX 1630 | ACCT NO 90050000422 | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 1630 | | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 310 | | | AURORA | IL | 60507-0310 | |
| NICOR | | PO BOX 416 | | | AURORA | IL | 605680001 | |
| NICOR | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NICOR | | PO BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR GAS TRANSPORTATION/632 | | P O  BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR GAS/2020/0632 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| NICOS COFFEE HOUSE & DELI | | 5301 BUCKEYSTOWN PK 125 | | | FREDERICK | MD | 21704 | |
| NICOSIA, ANN | | 805 SOUTH JENSEN | | | VESTAL | NY | 13850 | |
| NICOSIA, BLAKE JAMES | | ADDRESS REDACTED | | | | | | |
| NICOSIA, CHRISTINA | | 4260 EXPRESSWAY DR NORTH | | | RONKONKAMA | NY | 00001-1779 | |
| NICOSIA, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| NICOSIA, DIANE | | ADDRESS REDACTED | | | | | | |
| NICOSIA, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOSIA, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NICOSON, AARON EDWARD | | ADDRESS REDACTED | | | | | | |
| NICOTRA, DAN A | | ADDRESS REDACTED | | | | | | |
| NICOVICH, DAVID EUGENE | | 42925 45TH ST WEST | | | LANCASTER | CA | 93536 | |
| NICULACHE, DAN | | ADDRESS REDACTED | | | | | | |
| NIDA, JOSHUA STEPHENS | | 622 ELGIN TERRACE | | | RICHMOND | VA | 23225 | |
| NIDA, JOSHUA STEPHENS | | ADDRESS REDACTED | | | | | | |
| NIDEY, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| NIDUAZA, JOHN PAUL EMETERIO | | 1752 MASSACHUSETTS DR | | | SALINAS | CA | 93905 | |
| NIDUAZA, JOHN PAUL EMETERIO | | ADDRESS REDACTED | | | | | | |
| NIE INTERNATIONAL INC | | 3000 EAST CHAMBERS | | | PHOENIX | AZ | 85040 | |
| NIE, KALVIN | | 3830 MIZELL RD | | | GREENSBORO | NC | 27405-0000 | |
| NIE, KALVIN | | ADDRESS REDACTED | | | | | | |
| NIE, KYLE | | S104W15169 LOOMIS DR | | | MUSKEGO | WI | 53150 | |
| NIEBERGALL, ANGELA K | | 3405 BLUE SULPHUR GARDENS | | | ONA | WV | 25545 | |
| NIEBERGALL, ANGELA KAYE | | 3405 BLUE SULPHUR GARDENS | | | ONA | WV | 25545 | |
| NIEBERGALL, ANGELA KAYE | | ADDRESS REDACTED | | | | | | |
| NIEBERGALL, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| NIEBERGALL, CRYSTAL L | | RT 3 BOX 41 GLENWOOD RD | | | MILTON | WV | 25541 | |
| NIEBERGALL, STEVE HELMUTH | | 2119 N CHELTON RD | | | COLORADO SPRINGS | CO | 80909 | |
| NIEBERLINE, RICHARD | | 8241 ACADEMY DR | | | ABINGDON | MD | 21009 | |
| NIEBLA, EDGAR | | ADDRESS REDACTED | | | | | | |
| NIEBLA, GERMAN | | ADDRESS REDACTED | | | | | | |
| NIEBOER, ALICE | | 12168 SPRING CREEK DR | | | HUNTICY | IL | 60142-0000 | |
| NIECE, CHRIS | | ADDRESS REDACTED | | | | | | |
| NIECIAK, JOSEPH | | 5329 W 53RD PLACE | | | CHICAGO | IL | 60638-0000 | |
| NIECIAK, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| NIEDBALSKI, JESSICA LYNN | | 4820 PLUM TREE CIRCLE | | | HAZELWOOD | MO | 63042 | |
| NIEDBALSKI, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| NIEDER, CODIE D | | 124 STADIUM | | | MIDDLEVILLE | MI | 49333 | |
| NIEDER, CODIE D | | ADDRESS REDACTED | | | | | | |
| NIEDERMAN & STANZEL | | 55 WEST WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| NIEDERMAYER, CATHY A | | 2208 COLWYN RD | | | RICHMOND | VA | 23229 | |
| NIEDERMAYER, CATHY A | | ADDRESS REDACTED | | | | | | |
| NIEDERMAYER, ERIC RUSSEL | | 113 WEST LEE AVE | | | WEATHERFORD | TX | 76086 | |
| NIEDERREUTHER, DANIEL J | | 18 LEAMAN PLACE | | | LYNBROOK | NY | 11563 | |
| NIEDERRITER, SCOTT | | ADDRESS REDACTED | | | | | | |
| NIEDETZKI, SHAWN ANTHONY | | ADDRESS REDACTED | | | | | | |
| NIEDING, RYAN JAMES | | 33 A NORTH EARL ST | | | SHIPPENSBURG | PA | 17257 | |
| NIEDING, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| NIEDZWESKI HART E | | 11718 LOST MEADOW CURVE | | | LINDSTRON | MN | 55045 | |
| NIEDZWIESKI, HART E | | ADDRESS REDACTED | | | | | | |
| NIEHAUS INDUSTRIAL SALES INC | | PO BOX 5149 | | | EVANSVILLE | IN | 47716 | |
| NIEHOFF, JORDAN CHARLIE | | ADDRESS REDACTED | | | | | | |
| NIELAND, NICK B | | ADDRESS REDACTED | | | | | | |
| NIELSEN | | 770 BROADWAY | | | New York | NY | 10003 | |
| NIELSEN | | PO BOX 88915 | | | Chicago | IL | 60695-1915 | |
| NIELSEN ASHBY, CHANTEL AMBER | | 118 BOLLING DR | | | BANGOR | ME | 04401 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88907 | | | CHICAGO | IL | 60695-1907 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | |
| NIELSEN COMPANY US , INC | | 375 PATRICA AVE | | | DUNEDIN | FL | 34698 | |
| NIELSEN GENE J | | 2590 S TAHACHAPEL AVE | | | PAHRUMP | NV | 89048 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | |
| NIELSEN JR, WILLIAM A | | 5828 RUNNING WATER CT | | | FUQUAY VARINA | NC | 27526 | |
| NIELSEN JR, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | |
| NIELSEN, AARON ANTHONY | | ADDRESS REDACTED | | | | | | |
| NIELSEN, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, CAMERON | | 5162 SPARROW DR | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| NIELSEN, CAMERON COLBY | | ADDRESS REDACTED | | | | | | |
| NIELSEN, CHRISTIAN WAYNE | | 613 MADISON ST | | | WAUKESHA | WI | 53188 | |
| NIELSEN, CHRISTIAN WAYNE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, COLLEEN MARIE | | 10 SUNRISE DR | | | LONDONDERRY | NH | 03053 | |
| NIELSEN, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, DALLAS | | 3710 E NO LITTLE CTTNWD | | | SANDY | UT | 84092-0000 | |
| NIELSEN, DALLAS NOEL | | ADDRESS REDACTED | | | | | | |
| NIELSEN, DANE SOREN | | ADDRESS REDACTED | | | | | | |
| NIELSEN, ERIC | | 4100 SCHERMAN BLVD | | | BETHLEHEM | PA | 18020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELSEN, ERIC | | ADDRESS REDACTED | | | | | | |
| NIELSEN, GENE J | | ADDRESS REDACTED | | | | | | |
| NIELSEN, JEFFREY S | | 12310 SINGLETREE LANE APT 2412 | | | EDEN PRAIRIE | MN | 55344 | |
| NIELSEN, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| NIELSEN, JERAD OBRIEN | | 11504 SETHWARNER DR | | | GLEN ALLEN | VA | 23059 | |
| NIELSEN, JERAD OBRIEN | | ADDRESS REDACTED | | | | | | |
| NIELSEN, JEREMY W | | ADDRESS REDACTED | | | | | | |
| NIELSEN, JONI SUE DANAE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, JOSEPH MICHAEL | | 5898 E RANCHO DR | | | FRESNO | CA | 93727 | |
| NIELSEN, KARL ALLAN | | ADDRESS REDACTED | | | | | | |
| NIELSEN, KEATON ELIOT | | ADDRESS REDACTED | | | | | | |
| NIELSEN, KEITH | | 12 SPENCER RD | | | WHARTON | NJ | 07885-0000 | |
| NIELSEN, KEITH | | ADDRESS REDACTED | | | | | | |
| NIELSEN, KEVIN | | 11275 5TH AVE OCEAN | | | MARATHON | FL | 33050 | |
| NIELSEN, KEVIN RYAN | | 1620 CHARDONNAY CT | | | ESCALON | CA | 95320 | |
| NIELSEN, KYLE D | | ADDRESS REDACTED | | | | | | |
| NIELSEN, KYRON | | ADDRESS REDACTED | | | | | | |
| NIELSEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| NIELSEN, MICHAEL DAVID | | 7901 NW BLUEGRASS DR | | | PARKVILLE | MO | 64152 | |
| NIELSEN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| NIELSEN, NATHAN THEODORE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, RANDY L | | 13132 WINIMACK RD | | | MIDLOTHIAN | VA | 23113 | |
| NIELSEN, ROBERT NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NIELSEN, ROBIN MICHELLE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, STEPHEN | | 4215 BROWNSTONE DR | | | BEAUMONT | TX | 777067455 | |
| NIELSON II, THOMAS J | | 2745 STANDING OAKS DR | | | THOMPSONS STATION | TN | 37179 | |
| NIELSON II, THOMAS J | | ADDRESS REDACTED | | | | | | |
| NIELSON NETRATINGS, INC | | PO BOX 361658 | | | MILEITAS | CA | 95036 | |
| NIELSON, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| NIELSON, COLTON JOHN | | ADDRESS REDACTED | | | | | | |
| NIELSON, LAURA | | 4692 W POINT LOMA BLVD | D | | SAN DIEGO | CA | 92107-0000 | |
| NIELSON, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NIELSON, NELS PETER | | ADDRESS REDACTED | | | | | | |
| NIELSON, RICHARD TAYLOR | | ADDRESS REDACTED | | | | | | |
| NIELSON, SHAWN P | | ADDRESS REDACTED | | | | | | |
| NIEMAN, DAVID | | 4306 SOUNDVIEW LN | | | CHESTERFIELD | VA | 23832 | |
| NIEMAN, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| NIEMAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| NIEMAN, WILLIAM CHASE | | ADDRESS REDACTED | | | | | | |
| NIEMANN, ANDREW | | 1610 CALLE DE ROJA DR SE | | | RIO RANCHO | NM | 87124 | |
| NIEMANN, ANDREW | | ADDRESS REDACTED | | | | | | |
| NIEMAS, THOMAS J | | 11942 PENNY BRIDGE DR | | | MIDLOTHIAN | VA | 23112 | |
| NIEMAS, THOMAS J | | ADDRESS REDACTED | | | | | | |
| NIEMCYK, EDWIN & ROSE | | 4 OLD STATE RD | DBA E &R AUTO BODY REPAIR | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMCYK, EDWIN & ROSE | | DBA E &R AUTO BODY REPAIR | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMEIER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| NIEMEIER, HENRY BRANDON | | ADDRESS REDACTED | | | | | | |
| NIEMET, SHAYNE KRISTIAN | | ADDRESS REDACTED | | | | | | |
| NIEMIEC, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| NIEMIEC, KEVIN | | ADDRESS REDACTED | | | | | | |
| NIEMIEC, MARK E | | ADDRESS REDACTED | | | | | | |
| NIEMIEC, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NIEMOELLER ASSOC INC | | 1440 ROYAL SPRING DR | | | ST LOUIS | MO | 63122 | |
| NIENHOUSE, BENJAMEN JAY | | ADDRESS REDACTED | | | | | | |
| NIEPAGENS, WAYNE & JEAN | | 208 EAST MILLER ST | | | BLOOMINGTON | IL | 61701 | |
| NIEPAGENS, WAYNE & JEAN | | FAMILY FLORIST AND GREENHOUSE | 208 EAST MILLER ST | | BLOOMINGTON | IL | 61701 | |
| NIEPIEKLO, ROBERT | | ADDRESS REDACTED | | | | | | |
| NIEPOTH, ALEX CURTIS | | 6054 N PONDEROSA WAY | | | PARKER | CO | 80134 | |
| NIEPOTH, ALEX CURTIS | | ADDRESS REDACTED | | | | | | |
| NIERENBERG, TED | | 15 MIDDLE PATENT RD | | | ARMONK | NY | 10504 | |
| NIERNBERGER, JANA | | 672 PIEZZI RD | | | SANTA ROSA | CA | 95401-5539 | |
| NIERVA III, RAMON GLENDON | | 6311 HADLEY ROCK DR | | | KATY | TX | 77494 | |
| NIERVA III, RAMON GLENDON | | ADDRESS REDACTED | | | | | | |
| NIERZWICKI, HENRY | | ADDRESS REDACTED | | | | | | |
| NIERZWICKI, HENRY | | P O BOX 5119 | 2007 BIRCHWOOD AVE | | DEPTFORD | NJ | 08096 | |
| NIESEN, TAMMY LYNN | | ADDRESS REDACTED | | | | | | |
| NIESPODZIANSKI, DAN JAMES | | ADDRESS REDACTED | | | | | | |
| NIESS INTERNATIONAL INC | | 9840 MIDLOTHIAN TURNPIKE | SUITE F | | RICHMOND | VA | 23235 | |
| NIESS INTERNATIONAL INC | | SUITE F | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIETERS, JAMES | | 9000 HAWLEY GIBSON RD | | | CRESTWOOD | KY | 40014 | |
| NIETO JR , DAVID | | ADDRESS REDACTED | | | | | | |
| NIETO, ABRAHAM | | 23 C AIRPORT RD | | | FREEDOM | CA | 95019 | |
| NIETO, ADAM PATRIC | | ADDRESS REDACTED | | | | | | |
| NIETO, ADOLFO | | ADDRESS REDACTED | | | | | | |
| NIETO, ANTONIO SALAZAR | | ADDRESS REDACTED | | | | | | |
| NIETO, CARLOS | | 4396 JOSLIN CT | | | RIVERSIDE | CA | 92505-2944 | |
| NIETO, CARLOS | | ADDRESS REDACTED | | | | | | |
| NIETO, DAVID | | ADDRESS REDACTED | | | | | | |
| NIETO, DOMINIC RAFAEL | | ADDRESS REDACTED | | | | | | |
| NIETO, JUAN | | 6685 UTSA BLVD | 2209 | | SAN ANTONIO | TX | 78249 | |
| NIETO, LINDA | | ADDRESS REDACTED | | | | | | |
| NIETO, MIRNA | | 2682 OVERLAND RD | | | APOPKA | FL | 32703-0000 | |
| NIETO, RICHARD | | 10 EAST MACON AVE | | | STATEN ISLAND | NY | 10308 | |
| NIETO, RICHARD | | ADDRESS REDACTED | | | | | | |
| NIETO, ROGELIO | | 12034 ANCHICK | | | HOUSTON | TX | 77076 | |
| NIETO, SAMANTHA RAQUEL | | ADDRESS REDACTED | | | | | | |
| NIETZSCHE, ANA M | | ADDRESS REDACTED | | | | | | |
| NIEUWENHUIS, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | |
| NIEVERA, MARC ARCAYA | | ADDRESS REDACTED | | | | | | |
| NIEVES JR, MIGUEL ANGEL | | 882 S 19TH ST | | | NEWARK | NJ | 07108 | |
| NIEVES JR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| NIEVES RIVERA, ROSALYN E | | ADDRESS REDACTED | | | | | | |
| NIEVES SANCHEZ, BEDFORD | | ADDRESS REDACTED | | | | | | |
| NIEVES, AMANDA NICHOLE | | ADDRESS REDACTED | | | | | | |
| NIEVES, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NIEVES, ARIAIL | | 218 CEADAR BRIGDE AVE | B | | LAKEWOOD | NJ | 08701 | |
| NIEVES, BRENDA L | | ADDRESS REDACTED | | | | | | |
| NIEVES, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| NIEVES, CARLOS | | 495 MARKET ST | | | PATERSON | NJ | 07501-2365 | |
| NIEVES, CARLOS BASILIO | | 1151 ORNE COURT | | | KISSIMMEE | FL | 34759 | |
| NIEVES, CARMELO CONAN | | ADDRESS REDACTED | | | | | | |
| NIEVES, DANIEL | | ADDRESS REDACTED | | | | | | |
| NIEVES, DANIEL ANTHONY | | 1917 PALMETTO | 2R | | RIDGEWOOD | NY | 11385 | |
| NIEVES, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| NIEVES, DANIEL O | | ADDRESS REDACTED | | | | | | |
| NIEVES, DAVID A | | ADDRESS REDACTED | | | | | | |
| NIEVES, ELVIN | | ADDRESS REDACTED | | | | | | |
| NIEVES, EUSEBIO | | ADDRESS REDACTED | | | | | | |
| NIEVES, GABRIEL | | ADDRESS REDACTED | | | | | | |
| NIEVES, GABRIEL JOEL | | ADDRESS REDACTED | | | | | | |
| NIEVES, GIOVANNY | | ADDRESS REDACTED | | | | | | |
| NIEVES, HECTOR J | | 66 CHRISTINE AVE | | | HAMILTON | NJ | 08619 | |
| NIEVES, IVANA ALEXANDRIA | | 1109 28ST | 1 | | NORTH BERGEN | NJ | 07047 | |
| NIEVES, IVANA ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| NIEVES, JAIME | | ADDRESS REDACTED | | | | | | |
| NIEVES, JASON | | 628 CHATHOM ST | | | ROME | NY | 13440 | |
| NIEVES, JASON STEVEN | | ADDRESS REDACTED | | | | | | |
| NIEVES, JEREMY I | | 3074 N DAVLIN CT | 2F | | CHICAGO | IL | 60618 | |
| NIEVES, JEREMY I | | ADDRESS REDACTED | | | | | | |
| NIEVES, JESSICA | | ADDRESS REDACTED | | | | | | |
| NIEVES, JESUS | | 1070 OGDEN AVE NO 4C | | | BRONX | NY | 10452 | |
| NIEVES, JESUS | | ADDRESS REDACTED | | | | | | |
| NIEVES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NIEVES, JORGE LUIS | | ADDRESS REDACTED | | | | | | |
| NIEVES, JOSE | | ADDRESS REDACTED | | | | | | |
| NIEVES, JOSE ANGEL | | 4328 TEESDALE ST | | | PHILADELPHIA | PA | 19136 | |
| NIEVES, JOSE ANGEL | | ADDRESS REDACTED | | | | | | |
| NIEVES, JULIAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| NIEVES, JULIE | | ADDRESS REDACTED | | | | | | |
| NIEVES, JULIO DELANO | | ADDRESS REDACTED | | | | | | |
| NIEVES, LAURA MAGDALENA | | ADDRESS REDACTED | | | | | | |
| NIEVES, LAVINIA JEANNYNE | | ADDRESS REDACTED | | | | | | |
| NIEVES, LENNETT A | | 4328 TEESDALE ST | | | PHILA | PA | 19136 | |
| NIEVES, LENNETT A | | ADDRESS REDACTED | | | | | | |
| NIEVES, LUZ | | 2340 N MAJOR AVE | | | CHICAGO | IL | 60639-2936 | |
| NIEVES, MANUEL DEJESUS | | ADDRESS REDACTED | | | | | | |
| NIEVES, MICHAEL | | 8014 NATICK AVE | | | PANORAMA CITY | CA | 91402 | |
| NIEVES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NIEVES, MONICA | | ADDRESS REDACTED | | | | | | |
| NIEVES, NESTOR | | 129 S NOTTAWA ST APT 1 | | | STURGIS | MI | 49091-1736 | |
| NIEVES, NICHOLAS | | 339 HAMILTON ST | | | RAHWAY | NJ | 07065 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEVES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NIEVES, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| NIEVES, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | |
| NIEVES, SANDY K | | ADDRESS REDACTED | | | | | | |
| NIEVES, TASHIANNA JOY | | ADDRESS REDACTED | | | | | | |
| NIEVES, TIFFANY LISA | | 9625 19TH BAY ST | 1 C | | NORFOLK | VA | 23518 | |
| NIEVES, TIFFANY LISA | | ADDRESS REDACTED | | | | | | |
| NIEVES, VICTORIA MARIE | | 315 A PINE TERRACE | | | WEST PALM BEACH | FL | 33405 | |
| NIEWIADOMSKI, KYLE D | | ADDRESS REDACTED | | | | | | |
| NIFOROS II, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| NIGAGLIONI, FRANK RICARDO | | ADDRESS REDACTED | | | | | | |
| NIGAGLIONI, RUBEN A | | 3900 ASPEN VIEW PL | | | RICHMOND | VA | 23228 | |
| NIGAGLIONI, RUBEN A | | ADDRESS REDACTED | | | | | | |
| NIGAM, MOHIT RAJ | | ADDRESS REDACTED | | | | | | |
| NIGHAN, KELLY | | 9600 19TH ST | APT 90 | | ALTA LOMA | CA | 91737 | |
| NIGHBOR, JESSICA MARIE | | 1615 W 37TH PL | | | KENNEWICK | WA | 99337 | |
| NIGHT LIFE ENTERPRISES INC | | 8911 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| NIGHTENGALE, SAMUEL LEE | | ADDRESS REDACTED | | | | | | |
| NIGHTHAWK JANITORIAL INC | | 33 WEST STATE ST | SUITE 210B | | BINGHAMTON | NY | 13901 | |
| NIGHTHAWK JANITORIAL INC | | SUITE 210B | | | BINGHAMTON | NY | 13901 | |
| NIGHTINGALE CONANT | | 7300 N LEHIGH AVE | | | NILES | IL | 60714 | |
| NIGHTINGALE, KEVIN | | 1339 NILES AVE | | | ATLANTA | GA | 30318 | |
| NIGHTINGALE, RYAN | | 27 MAPLE ST | | | EAST AURORA | NY | 14052-0000 | |
| NIGHTINGALE, RYAN C | | ADDRESS REDACTED | | | | | | |
| NIGHTLINGER, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| NIGHTSPIKER VOLLEYBALL | | PO BOX 60151 | | | ST PETERSBURG | FL | 33784 | |
| NIGLIA, NICOLAS H | | ADDRESS REDACTED | | | | | | |
| NIGO, DREW MARTIN | | ADDRESS REDACTED | | | | | | |
| NIGRA INSPECTIONS INC, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | |
| NIGRA INSPECTIONS, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | |
| NIGRO, DANNY | | 3080 CALLE ROSALES | | | SANTA BARBARA | CA | 93105 | |
| NIGRO, DAVID | | ADDRESS REDACTED | | | | | | |
| NIGRO, JASON | | 203 HAMILTON RD | | | GLASSBORO | NJ | 08028 | |
| NIGRO, JASON | | ADDRESS REDACTED | | | | | | |
| NIGRO, JOSEPH FRANK | | 1000 LOREN AVE | | | MARION | IL | 62959 | |
| NIGRO, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | |
| NIGRO, PETE | | 8458 EAST AVE | | | GASPORT | NY | 14067-9223 | |
| NIJAMKIN, TAMI | | ADDRESS REDACTED | | | | | | |
| NIJHAWAN, RISHABH | | 7909 N WOODROW | | | FRESNO | CA | 93720 | |
| NIJHAWAN, RISHABH | | ADDRESS REDACTED | | | | | | |
| NIJJAR, AMANDEEP SINGH | | ADDRESS REDACTED | | | | | | |
| NIJJAR, GURKIRAT SINGH | | 13101 SE 240TH ST | D 105 | | KENT | WA | 98031 | |
| NIJJAR, GURKIRAT SINGH | | ADDRESS REDACTED | | | | | | |
| NIJNENS, PHILIP SPENCER | | 100 OLD SETTLERS RD | | | ALSTEAD | NH | 03602 | |
| NIKAO REPORTING SERVICES | | 22 MEADOWLARK LN | | | FAIRMONT | WV | 26554 | |
| NIKATOS, ANDREW GERASIMOS | | ADDRESS REDACTED | | | | | | |
| NIKCEVICH, MARKO BOZIDAR | | ADDRESS REDACTED | | | | | | |
| NIKCHEHI, ESKANDER | | 904 MARLBORO ST | | | HIGH POINT | NC | 27260 | |
| NIKCHEHI, ESKANDER | | ADDRESS REDACTED | | | | | | |
| NIKHIL, NAYAB | | 2 FULTON ST APT 3B | | | WEEHAWKEN | NJ | 07086-7052 | |
| NIKI, PALADINO | | 1008 NICHOLAS DR | | | WEST CHESTER | PA | 19380-1455 | |
| NIKIEL, RAFAL | | ADDRESS REDACTED | | | | | | |
| NIKITIN, BORIS SERGEI | | 10 COTTAGE ST APT2B | | | WEYMOUTH | MA | 02189 | |
| NIKITIN, BORIS SERGEI | | ADDRESS REDACTED | | | | | | |
| NIKITIN, SERGEI B | | 10 COTTAGE ST 3C | | | WEYMOUTH | MA | 02189 | |
| NIKITIN, SERGEI B | | ADDRESS REDACTED | | | | | | |
| NIKITIN, YEVGENY S | | ADDRESS REDACTED | | | | | | |
| NIKITSCHER, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| NIKKHOO, RYAN OSBORN | | ADDRESS REDACTED | | | | | | |
| NIKKO USA | | 2801 SUMMIT AVE | NIKKO AMERICA INC | | PLANO | TX | 75074 | |
| NIKLAS, LINDA | | 642 N VEL AVE | | | MONTEBELLO | CA | 90640 | |
| NIKO, LOTO | | 14103 SUSAN CT | | | SUGAR LAND | TX | 77478 | |
| NIKO, LOTO | | ADDRESS REDACTED | | | | | | |
| NIKODEM, CAMILLE KATHERINE | | ADDRESS REDACTED | | | | | | |
| NIKODINOVIC, BOJAN | | ADDRESS REDACTED | | | | | | |
| NIKOLA, LUGONJA | | 8322 ELM AVE | | | MACHESNEY PARK | IL | 61115-7922 | |
| NIKOLA, NE | | PO BOX 5797 | STATE MARSHAL | | BRIDGEPORT | CT | 06610 | |
| NIKOLAJEVIC, PATRICK | | 7322 RONALD ST | | | FALLS CHURCH | VA | 22046 | |
| NIKOLAJEVIC, PATRICK A | | ADDRESS REDACTED | | | | | | |
| NIKOLAY, MARIE | | 5306 NORMA RD | | | MCFARLAND | WI | 53558 | |
| NIKOLAY, MARIE KATHERINE | | ADDRESS REDACTED | | | | | | |
| NIKOLAY, RYAN M | | 5306 NORMA RD | | | MCFARLAND | WI | 53558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIKOLAY, RYAN M | | ADDRESS REDACTED | | | | | | |
| NIKOLIC, ALEX | | 731 N PATTON | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NIKOLIC, ALEX | | ADDRESS REDACTED | | | | | | |
| NIKOLIC, GORAN | | 8857 N 66TH AVE | | | GLENDALE | AZ | 85302 | |
| NIKOLIQI, GENTIAN S | | ADDRESS REDACTED | | | | | | |
| NIKOLOVSKI, BOBAN | | ADDRESS REDACTED | | | | | | |
| NIKOLSKY, JARED RYAN | | 18 FOUNDRY ST | | | SOUTH EASTON | MA | 02375 | |
| NIKOLSKY, JARED RYAN | | ADDRESS REDACTED | | | | | | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | | DEPARTMENT 2032 | | | DENVER | CO | 80291-2032 | |
| NIKON INC | | PO BOX 4803 | CHURCH ST STATION | | NEW YORK | NY | 10261-4803 | |
| NIKONOV, LEON | | ADDRESS REDACTED | | | | | | |
| NIKPOUR, FREDERICK | | 2825 IONE ST | | | SACRAMENTO | CA | 95821 | |
| NIKULKOV, ARTEM V | | 23152 SHOSHONE RD PO BOX | | | INDIAN HILLS | CO | 80454 | |
| NIKULKOV, ARTEM V | | ADDRESS REDACTED | | | | | | |
| NIKYA, BOWERS | | 27 PROVINCIAL COURT | | | KIRKWOOD | MO | 63122-0000 | |
| NILCHIAN, SHAWN | | 15490 BUENA VISTA AVENIDA | | | SONORA | CA | 95370 | |
| NILCHIAN, SHAWN B | | ADDRESS REDACTED | | | | | | |
| NILES AUDIO CORP | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33186 | |
| NILES RADIO SUPPLY CO | | 933 N 5TH ST | | | NILES | MI | 49120 | |
| NILES, BROOKE E | | 3373 TARSUS RD | | | PALMYRA | TN | 37142 | |
| NILES, BROOKE E | | ADDRESS REDACTED | | | | | | |
| NILES, CHRISTOPHER BRANDON | | 18 WALNUT ST | | | SOMERVILLE | NJ | 08876 | |
| NILES, CITY OF | | 15 E STATE ST | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 1505 DIFFORD DR POLICE DEPT | C/O ALBERT P KIJOWSKI | | NILES | OH | 44446-2831 | |
| NILES, CITY OF | | 34 W STATE ST | | | NILES | OH | 44446 | |
| NILES, CITY OF | | C/O ALBERT P KIJOWSKI | | | NILES | OH | 44446 | |
| NILES, MELISSA MAE | | ADDRESS REDACTED | | | | | | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | |
| NILES, VILLAGE OF | | NILES VILLAGE OF | 1000 CIVIC CENTER DR | | NILES | IL | 60714-3229 | |
| NILES, VILLAGE OF | | PO BOX 4006 | REGIONAL PROCESSING CTR | | CAROL STREAM | IL | 60197-4006 | |
| NILFISK ADVANCE | | 14600 21ST AVE NORTH | | | PLYMOUTH | MN | 55447-3408 | |
| NILFISK ADVANCE | | 14600 21ST AVE NORTH | | | PLYMOUTH | MN | 55447-3408 | |
| NILFISK ADVANCE | | PO BOX 86 | SDS 12 0466 | | MINNEAPOLIS | MN | 55486 | |
| NILLES, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| NILON, SHANE | | ADDRESS REDACTED | | | | | | |
| NILPETCHARAT, SUPPASAK | | ADDRESS REDACTED | | | | | | |
| NILSEN, JON MICHAEL | | ADDRESS REDACTED | | | | | | |
| NILSEN, SHAUN | | 2333 N LEAVITT 3N | | | CHICAGO | IL | 60647 | |
| NILSEN, TRISHA LYNN | | 136 VAN NAME AVE | | | STATEN ISLAND | NY | 10303 | |
| NILSEN, TRISHA LYNN | | ADDRESS REDACTED | | | | | | |
| NILSON REALTORS, GLORIA | | 350 HWY 35 | | | RED BANK | NJ | 07701 | |
| NILSON REPORT , THE | | 300 ESPLANADE DR STE 1790 | | | OXNARD | CA | 93030 | |
| NILSON, CHRISTOPHER ROBERT | | 13015 SAINT PAUL RD | | | CLEAR SPRING | MD | 21722 | |
| NILSON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| NILYON W BROOKS | BROOKS NILYON W | 10807 KINGSMERE CT | | | UPPER MARLBORO | MD | 20774-2117 | |
| NIMBLETTE, GEORGE | | 208 NW 77TH AVE | | | MARGATE | FL | 33063-4704 | |
| NIMBUS MANUFACTURING INC | | PO BOX 504851 | | | THE LAKES | NV | 88905-4851 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 212630409 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 21263-0409 | |
| NIMMONS, CHYLE SEAN | | ADDRESS REDACTED | | | | | | |
| NIMMONS, LEVINCE | | 10973 W BUMBLEBEE DR | | | BOISE | ID | 83713 | |
| NIMOX, RAYMOND LONDALE | | ADDRESS REDACTED | | | | | | |
| NIMS, ASHLEY BROOKE | | 340 E UTOPIA AVE | 340 | | SALT LAKE CITY | UT | 84115 | |
| NIMS, ASHLEY BROOKE | | ADDRESS REDACTED | | | | | | |
| NIMTZ, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | |
| NINA, EMMANUEL | | 64 WEST 107 ST | 44 | | NEW YORK | NY | 10025 | |
| NINA, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| NINA, EVELYN CELESTE | | 1171 MORRISON AVE | 4F | | BRONX | NY | 10472 | |
| NINA, SINDY JHOMAYRA | | ADDRESS REDACTED | | | | | | |
| NINEHOUSER APPLIANCE INC | | 101961 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| NINFA VELASCO | | ECTOR COUNTY DIST CLERK | P O BOX 966 | | ODESSA | TX | 79760 | |
| NINFA VELASCO | | P O BOX 966 | | | ODESSA | TX | 79760 | |
| NING, SOTY | | 8808 GLACIER POINT DR | | | STOCKTON | CA | 95212-0000 | |
| NING, SOTY | | ADDRESS REDACTED | | | | | | |
| NINGBO GREEN WILL APPLIANCE CO LTD | | XIAO DONG INDUSTRY PARK YUYAO | ZHEJIANG | CHINA | | | | CHN |
| NINGBO NINGHAI INTERNATIONAL TRADE CO | | NO 33 VILLA NINGBO INTL TRADE | LAND 707 WEST HUANCHENG | NINGBO CHINA 315012 | | | | CHN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINH, LIEU | | 1704 BONAIRE CIRCLE | | | STOCKTON | CA | 95210-0000 | |
| NINH, LIEU | | ADDRESS REDACTED | | | | | | |
| NINNEMAN, ANDREW | | 4520 PENNINGTON LN | | | RACINE | WI | 53403 | |
| NINNEMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| NINO, ALEXANDRA | | 15529 SW 138 PL | | | MIAMI | FL | 33177 | |
| NINO, CESAR ANGEL | | 322EAST 115TH ST | 5A | | NY | NY | 10029 | |
| NINO, JOSE | | 4201 S ARTESIAN AVE | | | CHICAGO | IL | 60632-0000 | |
| NINO, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| NINO, LORI LEE | | ADDRESS REDACTED | | | | | | |
| NINO, LUZ MARY | | 15529 SW 138 PLACE | | | MIAMI | FL | 33177 | |
| NINO, LUZ MARY | | ADDRESS REDACTED | | | | | | |
| NINO, MARIA | | 9048 NW 119 TERR | | | HIALEAH | FL | 33018 | |
| NINO, MARIA | | ADDRESS REDACTED | | | | | | |
| NINO, MAUREEN IVETT | | 9048 NW 119 TER | | | HIALEAH | FL | 33018 | |
| NINO, MAUREEN IVETT | | ADDRESS REDACTED | | | | | | |
| NINO, MELISSA | | 9048 NW 119 TERRACE | | | HIALEAH | FL | 33018 | |
| NINO, MELISSA | | ADDRESS REDACTED | | | | | | |
| NINO, MERARI | | 9048 NW 119 TER | | | HIALEAH | FL | 33018 | |
| NINO, MERARI | | ADDRESS REDACTED | | | | | | |
| NINO, MICHAEL A | | 3908 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | |
| NINO, MICHAEL A | | 3908 MOSS SIDE AVE | | | RICHMOND | VA | 23222-1139 | |
| NINO, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| NINOMIYA, NYLES Y | | ADDRESS REDACTED | | | | | | |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | BENSALEM | PA | 19020 | |
| NINOW, BRYSEN DEAN | | ADDRESS REDACTED | | | | | | |
| NINTENDO | ROGER FONG | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO HARDWARE | | 445 PARK AVE 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| NINTENDO HARDWARE | ROGER FONG | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO HARDWARE | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NIOLA, MARC | | 111 MORICHES RD | | | LAKE GROVE | NY | 11755-0000 | |
| NIOLA, MARC | | ADDRESS REDACTED | | | | | | |
| NIOLON, MICHAEL | | 70379 DELTA ST | | | COVINGTON | LA | 70433 | |
| NIOLON, TOM ALLEN | | ADDRESS REDACTED | | | | | | |
| NIOSI, SCOTT | | 1328 LEE WAY | | | FORKED RIVER | NJ | 08731 | |
| NIOVICH, AMY KATE | | ADDRESS REDACTED | | | | | | |
| NIPP, JESSICA DAWN | | ADDRESS REDACTED | | | | | | |
| NIPP, JESSICA LYNN | | 16 CONCORD GARDENS | 3 | | CONCORD | NH | 03301 | |
| NIPP, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| NIPPER, CRYSTAL SUZANNE | | ADDRESS REDACTED | | | | | | |
| NIPPER, SARAH LEE | | 2269 PRIMROSE LANE APT NO 2804 | | | CLEARWATER | FL | 33763 | |
| NIPPER, SARAH LEE | | ADDRESS REDACTED | | | | | | |
| NIPPER, TODD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NIPPERT, KRISTOPHER SCOTT | | 2637 BITTERSWEET DR | | | WILMINGTON | DE | 19810 | |
| NIPPERT, KRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| NIPSCO   NORTHERN INDIANA PUBLIC SERV CO | | P O  BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NIQUETTE, TAMARA | | ADDRESS REDACTED | | | | | | |
| NIRANJAN, RAJESH | | 2525 HOLLY BERRY CIRCLE | | | CLERMONT | FL | 34711 | |
| NIRANJAN, RAJESH | | ADDRESS REDACTED | | | | | | |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 200906040 | |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 20090-6040 | |
| NIRODA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| NIRODA, RACHELLE | | 249 STANFORD AVE | | | WENONAH | NJ | 08090 | |
| NIRODA, RACHELLE | | ADDRESS REDACTED | | | | | | |
| NISBET, CHARLES | | ADDRESS REDACTED | | | | | | |
| NISBET, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| NISBETH, NATASHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| NISCHO, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | |
| NISENSON, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NISHAN, RYAN | | 14 ROGERS ST | | | MILLBURY | MA | 01527 | |
| NISHIDA, DANIEL T | | ADDRESS REDACTED | | | | | | |
| NISHIHARA, GARETT KENJI | | ADDRESS REDACTED | | | | | | |
| NISHIMOTO, MORGAN | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | |
| NISHIMOTO, MORGAN W | | ADDRESS REDACTED | | | | | | |
| NISHISAKA, MICHEL | | 280 WESTWOOD AVE | | | LONG BRANCH | NJ | 07740-6137 | |
| NISHIZAKI, DRU H | | 3075 ALA POHA PL | 301 | | HONOLULU | HI | 96818 | |
| NISHIZAKI, DRU H | | ADDRESS REDACTED | | | | | | |
| NISKANEN, ARON LEE | | ADDRESS REDACTED | | | | | | |
| NISMAN, DENNIS | | 210 SW 70 AVE | | | PEMBROKE PINES | FL | 33023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NISPEL, MATT | | ADDRESS REDACTED | | | | | | |
| NISPERLY, JUSTIN RAY | | ADDRESS REDACTED | | | | | | |
| NISSAN, TONY | | ADDRESS REDACTED | | | | | | |
| NISSEI SANYO AMERICA LTD | | 100 LOWDER BROOK DR | SUITE 2400 | | WESTWOOD | MA | 02090 | |
| NISSEL, ALICIA FAYE | | ADDRESS REDACTED | | | | | | |
| NISSENBAUM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NISSHO IWAI AMERICAN CORP | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NISSIM, AMINOV | | 7802 21 AVE B2 | | | BROOKLYN | NY | 11214 | |
| NISSON, REED ARTHUR | | ADDRESS REDACTED | | | | | | |
| NISTLER, DENNIS | | 1270 S YATES ST | | | DENVER | CO | 80219 | |
| NISTLER, DENNIS J | | ADDRESS REDACTED | | | | | | |
| NISTLER, NICHOLE L | | 759 HUNTERS TRAIL | | | SUN PRAIRIE | WI | 53590 | |
| NISTLER, NICHOLE L | | ADDRESS REDACTED | | | | | | |
| NISTTAHUZ, JAZMANI | | 2627 KENWOOD AVE | | | LOS ANGELES | CA | 90007-0000 | |
| NISTTAHUZ, JAZMANI EDWIN | | ADDRESS REDACTED | | | | | | |
| NISWANDER, ETHEL | | ADDRESS REDACTED | | | | | | |
| NISWANDER, SUSAN | | 12527 BIRCHMONT BEACH N E | | | BEMIDJI | MN | 56601 | |
| NITE HAWK INC | | PO BOX 280 | | | CATOOSA | OK | 74015 | |
| NITELLIS, PERRY | | 9820 BAHAMA DR | | | MIAMI | FL | 33189 | |
| NITEOWL SURVEILLANCE INC | | 11991 OCOTILLO DR | | | FONTANA | CA | 92337 | |
| NITRO RECORDS INC | | 16331 GOTHARD ST STE A | | | HUNTINGTON BEACH | CA | 92647 | |
| NITSCH, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| NITSCH, STEVE | | 227 HARRISON RD | | | TURTLE CREEK | PA | 15145 | |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | ALVIN | TX | 77511 | |
| NITSKY, MARIAH | | P O BOX 341 | | | DELHI | NY | 13753 | |
| NITTA, TRISTINA R | | ADDRESS REDACTED | | | | | | |
| NITTI BROTHERS LLC | | 1620 W FOUNTAINHEAD PKY | STE 600A | | TEMPE | AZ | 85282 | |
| NITTOSO, LEAH | | ADDRESS REDACTED | | | | | | |
| NITZ, GARY | | ADDRESS REDACTED | | | | | | |
| NITZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| NITZBAND, BRITTANY LEE | | 1718 NORTHFIELD DR | | | MARYVILLE | TN | 37804 | |
| NIU, JIM JONE | | 1791 NOTRE DAME AVE | | | EAST PALO ALTO | CA | 94303 | |
| NIU, JIM JONE | | ADDRESS REDACTED | | | | | | |
| NIU, NATHANIEL SELIMOTI | | ADDRESS REDACTED | | | | | | |
| NIVEN, BRYAN R | | ADDRESS REDACTED | | | | | | |
| NIVEN, DANIELLE EMILY | | 1556 BELLE TREES DR | | | CORDOVA | TN | 38016 | |
| NIVEN, DANIELLE EMILY | | ADDRESS REDACTED | | | | | | |
| NIVENS III, LLOYD | | ADDRESS REDACTED | | | | | | |
| NIVENS, BRETT | | ADDRESS REDACTED | | | | | | |
| NIVERS, DALTON GAGE | | 12705 RIO BRAVO | | | ROSHARON | TX | 77583 | |
| NIVERS, DALTON GAGE | | ADDRESS REDACTED | | | | | | |
| NIWASH, SAMI | | ADDRESS REDACTED | | | | | | |
| NIX, BRENT | | 7121 WINDING TRAIL | | | BRIGHTON | MI | 48116-0000 | |
| NIX, BRENT J | | ADDRESS REDACTED | | | | | | |
| NIX, CARLTON SCOTT | | 505 EAST 5TH ST APARTMENT 3 | | | METROPOLIS | IL | 62960 | |
| NIX, CARLTON SCOTT | | ADDRESS REDACTED | | | | | | |
| NIX, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| NIX, DEBORAH ANN | | ADDRESS REDACTED | | | | | | |
| NIX, DESHAWN DONYE | | ADDRESS REDACTED | | | | | | |
| NIX, JALON | | 2081 FLOWERING DR | | | GRAYSON | GA | 30017-0000 | |
| NIX, JALON | | ADDRESS REDACTED | | | | | | |
| NIX, JANAY LYNNETTE | | ADDRESS REDACTED | | | | | | |
| NIX, JANETTA | | 4105 LEES LANE | | | LOUISVILLE | KY | 40216 | |
| NIX, JESSICA | | 66 LOCH LOMOND LN | | | PUEBLO | CO | 81001 | |
| NIX, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| NIX, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| NIX, JOSH MATTHEW | | ADDRESS REDACTED | | | | | | |
| NIX, K C | | 413 SKY RIDGE LANE | | | ESCONDIDO | CA | 92026 | |
| NIX, MATT HENRY | | ADDRESS REDACTED | | | | | | |
| NIX, MATTHEW | | 480 S OAK HARBOR RD | | | OAK HARBOR | WA | 98277 | |
| NIX, NATHANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| NIX, RANDY WADE | | ADDRESS REDACTED | | | | | | |
| NIX, ROBERT | | 274 BRANNON BELCHER RD | | | SPARTANBURG | SC | 29316-9368 | |
| NIX, ROBERT WARREN | | ADDRESS REDACTED | | | | | | |
| NIX, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| NIX, SCOTT D | | 1107 N 13TH ST | | | TEMPLE | TX | 76501 | |
| NIX, TOM J | | 260 WOLF RIDGE CV | | | COLLIERVILLE | TN | 38017 | |
| NIX, TOM J | | ADDRESS REDACTED | | | | | | |
| NIX, TRAVIS CLAY | | ADDRESS REDACTED | | | | | | |
| NIXCO PLUMBING INC | | 4281 A US RT NO 42 | | | MASON | OH | 45040 | |
| NIXON AND ASSOCIATES | | 25 DAVIS BLVD | | | TAMPA | FL | 33606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 0211001832 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | |
| NIXON PEABODY LLP | | 437 MADISON AVE | | | New York | NY | 10128 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 30007 | | | NASHVILLE | TN | 372410007 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 530100 | DEPT NC0069 | | ATLANTA | GA | 30353-0100 | |
| NIXON WILLIAM A | | 11016 ASHBURN RD | | | RICHMOND | VA | 23235 | |
| NIXON, BREAUNA PATRICIA | | ADDRESS REDACTED | | | | | | |
| NIXON, BRYSON PHILLIP | | 30 CHRISTINE DR | | | SAINT PETERS | MO | 63376 | |
| NIXON, CHARLES | | 1104 BARTOW RD | N160 | | LAKELAND | FL | 33801-0000 | |
| NIXON, CHRISTINA C | | ADDRESS REDACTED | | | | | | |
| NIXON, CODY JUSTIN | | ADDRESS REDACTED | | | | | | |
| NIXON, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| NIXON, DEREK CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| NIXON, DONALD | | ADDRESS REDACTED | | | | | | |
| NIXON, FRIENDS OF SAM | | PO BOX 34843 | | | RICHMOND | VA | 23234 | |
| NIXON, FRIENDS OF SAM | | PO BOX 34908 | | | RICHMOND | VA | 23234 | |
| NIXON, GARRETT THOMAS | | ADDRESS REDACTED | | | | | | |
| NIXON, GARY | | 10653 OAK MEADOW LANE | | | LAKE WORTH | FL | 33467 | |
| NIXON, HEATHER JANELLE | | ADDRESS REDACTED | | | | | | |
| NIXON, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NIXON, JAMES | | 712 FIELDSTONE DR | | | JONESBORO | GA | 30238-0000 | |
| NIXON, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| NIXON, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| NIXON, KATHLEEN | | 1517 HARRILL ST | | | CHARLOTTE | NC | 28205 | |
| NIXON, KENNETH | | 6114 NEWTOWN AVE | | | PHILA | PA | 19111 | |
| NIXON, KIMBERLY | | 26 LINCOLN AVE | | | NASHUA | NH | 03060 | |
| NIXON, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| NIXON, MARKIA | | ADDRESS REDACTED | | | | | | |
| NIXON, MICHAEL | | 4416 ARTICLES LN | | | VIRGINIA BEACH | VA | 23462 | |
| NIXON, MONICA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| NIXON, RASHEEN | | 308 W 34TH ST APT 216 | | | STEGER | IL | 60475 | |
| NIXON, RASHEEN D | | ADDRESS REDACTED | | | | | | |
| NIXON, ROBERT | | 114 N OAK ST LOT 6 | | | ANMOORE | WV | 26323-0000 | |
| NIXON, ROBERT | | 3004 NEW FOUND LANE | | | CHESTER | VA | 23831 | |
| NIXON, ROBERT D | | ADDRESS REDACTED | | | | | | |
| NIXON, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | |
| NIXON, RON ALONZO | | 8120 2ND AVE SO | | | BIRMINGHAM | AL | 35206 | |
| NIXON, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NIXON, SEAN MICHAEL | | 1790 HAMPSHIRE LN | | | TRACY | CA | 95377 | |
| NIXON, SHAWN A | | ADDRESS REDACTED | | | | | | |
| NIXON, TANIKA NACOLE | | ADDRESS REDACTED | | | | | | |
| NIXON, TERRENCE THOMAS | | ADDRESS REDACTED | | | | | | |
| NIXON, THOMAS JERONE | | ADDRESS REDACTED | | | | | | |
| NIXON, TRELLONY R | | 133 NW 57TH ST | | | MIAMI | FL | 33127 | |
| NIXON, TRELLONY R | | ADDRESS REDACTED | | | | | | |
| NIYA WOOLFOLK OR TROY SMITH | | 2639 DICKENSON ST | | | PHILADELPHIA | PA | 19146 | |
| NIYOMUGABO, EMMANUEL | | 506 KIMBALL ST | | | MANCHESTER | NH | 03102 | |
| NIZAMI, SANNAN | | ADDRESS REDACTED | | | | | | |
| NIZENKOFF, ALEX CONSTANTIN | | ADDRESS REDACTED | | | | | | |
| NIZIANKOWICZ, MICHAEL | | 81 BLANCHARD ST | | | CHICOPEE | MA | 01020-0000 | |
| NIZIANKOWICZ, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| NIZIOL, NATALIE LAUREN | | 1000 CECELIA DR | | | PITTSBURGH | PA | 15227 | |
| NIZIOL, NATALIE LAUREN | | ADDRESS REDACTED | | | | | | |
| NJ DEPT OF BANKING & INSURANCE | | SURPLUS LINES EXAMINING OFFICE | PO BOX 325 | | TRENTON | NJ | 08625-0325 | |
| NJ DIV OF CONSUMER AFFAIRS | | 124 HALSEY 7TH FL | PO BOX 46016 | | NEWARK | NJ | 07101 | |
| NJ DIV OF CONSUMER AFFAIRS | | CHARITIES REG & INVESTIGATION | PO BOX 45021 | | NEWARK | NJ | 07101 | |
| NJ EZ PASS | | 375 MCCARTER HWY | | | NEWARK | NJ | 07114 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | P O BOX 3800 34 | | | BOSTON | MA | 022410834 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| NJ LAWYERS FUND FOR CLIENT PRO | | PO BOX 961 RICHARD J HUGHES | JUSTICE COMPLEX | | TRENTON | NJ | 08625 | |
| NJ LIMOUSINE SERVICE INC | | 3 FLETCHER COURT | | | SPRING VALLEY | NY | 10977 | |
| NJ ONLINE LLC | | 30 JOURNAL SQUARE | | | JERSEY CITY | NJ | 07306 | |
| NJ ONLINE LLC | | PO BOX 11679 | DEPT 642 | | NEWARK | NJ | 07101-4679 | |
| NJEIM, GEORGES | | 2435 WHITE ST | | | PASADENA | CA | 91107 | |
| NJIE, MOMODOU | | 6634 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| NJOKU, EMMANUEL | | 34 WANGMAN ST | | | ROCHESTER | NY | 14605-0265 | |
| NJOKU, EMMANUEL O | | ADDRESS REDACTED | | | | | | |
| NJOKU, STEVEN | | 3625 ARKANSAS DR | D1 | | COLUMBUS | GA | 31907-0000 | |
| NJOKU, STEVEN C | | ADDRESS REDACTED | | | | | | |
| NJOROGE, JOHN T | | ADDRESS REDACTED | | | | | | |
| NJOROGE, PETER NGABAIYA | | ADDRESS REDACTED | | | | | | |
| NJUGUNA, ANGELA | | 1675 ROSWELL RD | | | MARIETTA | GA | 30062-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJUKI, REBECCA WOTHAYA | | ADDRESS REDACTED | | | | | | |
| NK GROUP INC | | 1961 E MUSLOMA AVE STE D | | | P | CA | 92870 | |
| NKAAMBI, JOHN | | 2923 NOAH DR | | | ACWORTH | GA | 30101 | |
| NKENGANYI, JULIUS A | | ADDRESS REDACTED | | | | | | |
| NKEREUWEM, MADRID | | 5465 COPPERFIELD COURT | | | LILBURN | GA | 30047 | |
| NKEREUWEM, MADRID | | ADDRESS REDACTED | | | | | | |
| NKETIA, ROBERT KWAO | | ADDRESS REDACTED | | | | | | |
| NKETIAH, BRIAN | | ADDRESS REDACTED | | | | | | |
| NKOSI, PANSY | | 5 MCTAVISH DR | | | NASHUA | NH | 03063-3462 | |
| NKRUMAH, HAKI OMALI | | ADDRESS REDACTED | | | | | | |
| NKUMEH, DORIS CHINONYERE | | ADDRESS REDACTED | | | | | | |
| NKWOCHA, UGOCHI NWANYETODI | | 309 SW 16TH AVE APT 107 | | | GAINESVILLE | FL | 32601 | |
| NKWOCHA, UGOCHI NWANYETODI | | ADDRESS REDACTED | | | | | | |
| NL ADVERTISING | | 7223 NW 123 AVE | | | PARKLAND | FL | 33076 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 787091628 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 78709-1628 | |
| NM&H ASSOCIATES | | MUNICIPAL CENTER COURT A | | | VIRGINIA BEACH | VA | 23456 | |
| NM&H ASSOCIATES | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER COURT A | | VIRGINIA BEACH | VA | 23456 | |
| NMAC | TALAN BURGESS SPEC CRDT | | | | DALLAS | TX | 752660360 | |
| NMAC | | PO BOX 660360 | ATTN TALAN BURGESS SPEC CRDT | | DALLAS | TX | 75266-0360 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNERS REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE NO 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | WOODLAND HILLS | CA | 91367 | |
| NMG GEOTECHNICAL INC | | 17791 MITCHELL SUITE D | | | IRVINE | CA | 92714 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| NMILI, ADIL | | 307 PAPWORTH AVE | | | METAIRIE | LA | 70005 | |
| NMPRC | | PO BOX 1269 | | | SANTE FE | NM | 87504 | |
| NNAEMEKA, WALTER O | | 10862 NICHOLS BLVD | 22 11 | | OLIVE BRANCH | MS | 38654-4209 | |
| NNAMEDE, AMBROSE | | P O BOX 22912 | | | OAKLAND | CA | 94609 | |
| NNAMEDE, AMBROSE C | | ADDRESS REDACTED | | | | | | |
| NNOKA, MAUREEN N | | ADDRESS REDACTED | | | | | | |
| NNORUOM, HENRY UCHENNA | | ADDRESS REDACTED | | | | | | |
| NO 1 TOWING CO INC | | 16269 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NO KI CHO | | 9121 BICKLEY CIRCLE | | | GARDEN GROVE | CA | 92641 | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| NO SWEAT XPRESS | | 1038 OGLETHORPE AVE S W | | | ATLANTA | GA | 30310 | |
| NO, DASON KANG | | 4949 MARBRISA DR APT NO 1208 | | | TAMPA | FL | 33624 | |
| NO, DASON KANG | | ADDRESS REDACTED | | | | | | |
| NOA, RAUL | | ADDRESS REDACTED | | | | | | |
| NOACK, AUGUST CHASE | | ADDRESS REDACTED | | | | | | |
| NOACK, BEAU KEAGEN | | ADDRESS REDACTED | | | | | | |
| NOACK, TED | | 161 MIDVALLE DR | | | VACAVILLE | CA | 95687 | |
| NOAD, BRIAN | | ADDRESS REDACTED | | | | | | |
| NOAH, BROTHER | | 128 LONGWOOD AVE 4 | | | PORTSMOUTH | NH | 02446-0000 | |
| NOAH, SARAH RENEE | | ADDRESS REDACTED | | | | | | |
| NOAH, SHEM | | ADDRESS REDACTED | | | | | | |
| NOAHS CART LLC | | 403 BUSH DR | | | BALLWIN | MO | 63021 | |
| NOAM, WEISS | | 4205 NORWICH RD | | | COLLEGE PARK | MD | 20740-0000 | |
| NOAMAN, MOHAB | | 1024 NORTH TROOST AVE | | | OLATHE | KS | 66061 | |
| NOAMAN, MOHAB | | ADDRESS REDACTED | | | | | | |
| NOBBS, ALEX | | 1566 CABRILLO AVE | | | LOS ANGELES | CA | 00009-0291 | |
| NOBBS, ALEX GUY | | ADDRESS REDACTED | | | | | | |
| NOBI, OBI | | 119 STATE RD | APT H1 | | MEDIA | PA | 19063-1582 | |
| NOBILE, JOAN M | | ADDRESS REDACTED | | | | | | |
| NOBILE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOBILE, WILLIAM | | 7325 CYPRESS KNOLL DR | | | NEW PORT RICHEY | FL | 00003-4653 | |
| NOBILE, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | |
| NOBIX INC | | 3180 CROW CANYON PL | STE 255 | | SAN RAMON | CA | 94583 | |
| NOBIX INC | | 6602 OWENS DR STE 100 | | | PLEASANTON | CA | 94588 | |
| NOBLE FINANCE CORP | | 728 W MAIN ST | | | DUNCAN | OK | 73533-4614 | |
| NOBLE HOUSE | | 2230 6 GERMAIN | | | CHATSWORTH | CA | 91311 | |
| NOBLE III, BURNS VAUGHAN | | ADDRESS REDACTED | | | | | | |
| NOBLE INDUSTRIES LTD | | PO BOX 746 | 3430 13TH AVE E | | HIBBING | MN | 55746 | |
| NOBLE MELINDA | | 12100 SEMINOLE BLVD L266 | | | LARGO | FL | 33778 | |
| NOBLE SYSTEMS CORPORATION | | 4151 ASHFORD DUNWOODY RD | SUITE 550 | | ATLANTA | GA | 30319-1462 | |
| NOBLE SYSTEMS CORPORATION | | SUITE 550 | | | ATLANTA | GA | 30319 | |
| NOBLE, ALLISON MARIE | | ADDRESS REDACTED | | | | | | |
| NOBLE, AMANDA GAYLE | | ADDRESS REDACTED | | | | | | |
| NOBLE, AYLISIA DOMINIQUE | | 240 COZINE AVE NO 8D | | | BROOKLYN | NY | 11207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE, AYLISIA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| NOBLE, BRANDON EVAN | | ADDRESS REDACTED | | | | | | |
| NOBLE, CHELSEA ANNE | | ADDRESS REDACTED | | | | | | |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH ST  JAMES R THOMPSON CENTER  SU | | | CHICAGO | IL | 60601 | |
| NOBLE, CHRIS | | 1129 S HADDOW | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NOBLE, CHRIS H | | 1129 S HADDOW | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NOBLE, CODY | | ADDRESS REDACTED | | | | | | |
| NOBLE, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| NOBLE, DANIELLE YVONNE | | 3878 YORKLAND DR SW | 10 | | COMSTOCK PARK | MI | 49321 | |
| NOBLE, FAITH VALENTINE | | 294 POND ST | | | BRAINTREE | MA | 02184 | |
| NOBLE, GREG ADAM | | ADDRESS REDACTED | | | | | | |
| NOBLE, GREGORY | | 308 COUGAR BLVD | | | SEBRING | FL | 33872 | |
| NOBLE, GREGORY | | 6955 CARTER RD | | | SPRING ARBOR | MI | 49283 | |
| NOBLE, GREGORY NATHAN | | ADDRESS REDACTED | | | | | | |
| NOBLE, HEATHER DANIELLE | | ADDRESS REDACTED | | | | | | |
| NOBLE, ISAIAH LEE | | ADDRESS REDACTED | | | | | | |
| NOBLE, JANICE E | | 1514 GLENSIDE DR | | | RICHMOND | VA | 23226 | |
| NOBLE, JANICE E | | ADDRESS REDACTED | | | | | | |
| NOBLE, JENEFER LYNN | | ADDRESS REDACTED | | | | | | |
| NOBLE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| NOBLE, JERROLD | | 2225 FERN VALLEY DR SW | | | ATLANTA | GA | 30331 | |
| NOBLE, JESSICA FRANCES | | 14100 CREEKSIDE DR | | | MATTHEWS | NC | 28105 | |
| NOBLE, JESSICA FRANCES | | ADDRESS REDACTED | | | | | | |
| NOBLE, JUSTIN PETER | | ADDRESS REDACTED | | | | | | |
| NOBLE, KELVIN EARL | | 7833 BRITT ST | | | WESTWEGO | LA | 70094 | |
| NOBLE, KELVIN EARL | | ADDRESS REDACTED | | | | | | |
| NOBLE, KENNETH | | 4891 BLUE RIDGE DR | | | SAN JOSE | CA | 95129 | |
| NOBLE, KENNETH | | ADDRESS REDACTED | | | | | | |
| NOBLE, KRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| NOBLE, MARK GREGORY | | 16124 ROSECRANES AVE | G6 | | LA MIRADA | CA | 90638 | |
| NOBLE, MELINDA L | | ADDRESS REDACTED | | | | | | |
| NOBLE, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| NOBLE, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | |
| NOBLE, SCOTT | | 1008 CROSSWINDS DR | | | MIDLAND | GA | 31820 | |
| NOBLE, SHAHARAZOD ADRIANNE | | ADDRESS REDACTED | | | | | | |
| NOBLE, SPENCER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NOBLE, THOMAS AARON | | ADDRESS REDACTED | | | | | | |
| NOBLE, TIFFANY SHANNON | | ADDRESS REDACTED | | | | | | |
| NOBLE, TRAVIS | | ADDRESS REDACTED | | | | | | |
| NOBLE, TREVOR J | | 8239 E TIMBERLAND AVE | | | ORANGE | CA | 92869 | |
| NOBLE, TREVOR J | | ADDRESS REDACTED | | | | | | |
| NOBLE, VAUGHN KIRK | | ADDRESS REDACTED | | | | | | |
| NOBLES BATTERIES & GOLF CARTS | | 1416 N BLVD E | | | LEESBURG | FL | 34748 | |
| NOBLES REFRIGERATION | | RT 10 BOX 10982 | | | GILMER | TX | 75644 | |
| NOBLES TRUSTEE, BILL | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| NOBLES TRUSTEE, BILL | | 210 COURT HOUSE | | | CHATTANOOGA | TN | 37402 | |
| NOBLES, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOBLES, ANDREW RYAN | | ADDRESS REDACTED | | | | | | |
| NOBLES, ANTONIA | | ADDRESS REDACTED | | | | | | |
| NOBLES, GEALD | | 210 INLAND AVE | | | TRENTON | NJ | 08638-0000 | |
| NOBLES, GEALD DREW | | ADDRESS REDACTED | | | | | | |
| NOBLES, IAN A | | ADDRESS REDACTED | | | | | | |
| NOBLES, JESSICA | | 3980 WATKINS WAY | | | DOUGLASVILLE | GA | 30135-0000 | |
| NOBLES, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| NOBLES, JONATHAN M | | ADDRESS REDACTED | | | | | | |
| NOBLES, KEITH BERNARD | | ADDRESS REDACTED | | | | | | |
| NOBLES, KIMBERLY TERESA | | 1042 TOWNSEND AVE | | | EAST HAVEN | CT | 06512 | |
| NOBLES, LATRICE SHERRELL | | ADDRESS REDACTED | | | | | | |
| NOBLES, NATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| NOBLESTAR SYSTEMS CORPORATION | | 3141 FAIRVIEW PARK DR | STE 400 | | FALLS CHURCH | VA | 22042 | |
| NOBLESTAR SYSTEMS CORPORATION | | STE 400 | | | FALLS CHURCH | VA | 22042 | |
| NOBLETT APPLIANCE PROPANE | | PO BOX 130 | | | KILMARNOCK | VA | 22482 | |
| NOBLETT, CHRIS L | | ADDRESS REDACTED | | | | | | |
| NOBLEZA, FLORENCIA | | 13619 LYNX CT | | | HOUSTON | TX | 77014-2821 | |
| NOBLEZA, SIDNEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| NOBLIN, DIRK L | | ADDRESS REDACTED | | | | | | |
| NOBLIN, GRANT MICHAEL | | 648 WEST 2ND AVE | F | | CHICO | CA | 95926 | |
| NOBLIN, GRANT MICHAEL | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLITT, BENJAMIN ARTHUR | | ADDRESS REDACTED | | | | | | |
| NOBO, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| NOBOA, MARIO ANDRES | | 129 OAKLEY ST | | | ROSELLE | NJ | 07203 | |
| NOBOA, MARIO ANDRES | | ADDRESS REDACTED | | | | | | |
| NOBORI, RICK T | | 4165 RUBY AVE | | | SAN JOSE | CA | 95135-1127 | |
| NOCAR, GEORGE | | 1444 GALENA RD | | | ESSEX | MD | 21221-6006 | |
| NOCCIOLETTI, VINCENT A | | 19 ZOLAN DR | | | EAST HAVEN | CT | 06513 | |
| NOCCIOLETTI, VINCENT A | | ADDRESS REDACTED | | | | | | |
| NOCE ASSOCIATES INC, ROBERT N | | 58 DIVISION ST PO BOX 38 | | | DANBURY | CT | 06810 | |
| NOCE ASSOCIATES INC, ROBERT N | | PO BOX 38 | 58 DIVISION ST | | DANBURY | CT | 06810 | |
| NOCENT, JESSICA YRVLINE | | ADDRESS REDACTED | | | | | | |
| NOCENTE, GEORGE MARK | | 12022 WOODWARD BLVD | | | GARFIELD HTS | OH | 44125 | |
| NOCENTE, GEORGE MARK | | ADDRESS REDACTED | | | | | | |
| NOCERINO, HEATHER | | 1434 WINDJAMMER PLACE | | | VALRICO | FL | 33594 | |
| NOCERINO, HEATHER E | | ADDRESS REDACTED | | | | | | |
| NOCERINO, WILLIAM | | 10625 MOCKINGBIRD LANE | | | SPOTSYLVANIA | VA | 22553 | |
| NOCH KY | KY NOCH | 3451 ANNANDALE RD | | | FALLS CHURCH | VA | 22042-3528 | |
| NOCITO, WILLIAM VICTOR | | 1758 N PINEDALE RD | | | EDGEWATER | FL | 32132 | |
| NOCITO, WILLIAM VICTOR | | ADDRESS REDACTED | | | | | | |
| NOCK, LORRAINE MARIE | | 7701 PUBLIC LANDING RD | | | SNOW HILL | MD | 21863 | |
| NOCK, LORRAINE MARIE | | ADDRESS REDACTED | | | | | | |
| NOCON, NEBRIDO | | 12319 SWIFT CROSSING DR | | | MIDLOTHIAN | VA | 23112 | |
| NOCON, NEBRIDO D | | ADDRESS REDACTED | | | | | | |
| NOCON, NINA | | ADDRESS REDACTED | | | | | | |
| NODAK STORES | | 3515 W MAIN | | | FARGO | ND | 58103 | |
| NODARSE, JORDAN | | ADDRESS REDACTED | | | | | | |
| NODES, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | |
| NODURFT, AUDREY LYNN | | ADDRESS REDACTED | | | | | | |
| NODURFT, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| NOE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| NOE, PETER | | 1590 W BEACON AVE | | | ANAHEIM | CA | 92802 | |
| NOE, PETER A | | ADDRESS REDACTED | | | | | | |
| NOE, WILLIAM R | | 3950 BELLEVUE RD | | | TOLEDO | OH | 43613 | |
| NOEBELS, SCOTT MATTHEW | | 310 MAPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| NOEBELS, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| NOEGEL, GARRETT W | | 1524 JEFFRIES WAY | | | MIDLOTHIAN | VA | 23114 | |
| NOEGEL, GARRETT W | | ADDRESS REDACTED | | | | | | |
| NOEL DOLORES L | | P O BOX 63114 | | | PHILADELPHIA | PA | 19114-0914 | |
| NOEL G TRENT | TRENT NOEL G | 564 PINE LN | | | KING WILLIAM | VA | 23086-3514 | |
| NOEL, ADONIS | | ADDRESS REDACTED | | | | | | |
| NOEL, ASENCIO | | 2400 TACOMA AVE 15 | | | BRIDGEPORT | WA | 98813-9735 | |
| NOEL, ASHELEY | | 446 HOMEWOOD PLACE | | | RESERVE | LA | 70084-0000 | |
| NOEL, ASHELEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| NOEL, BARRY EDWIN | | 16510 ST PETERS CHURCH RD | | | MONTPRLIER | VA | 23192 | |
| NOEL, BERNSGHY WOODLEY | | ADDRESS REDACTED | | | | | | |
| NOEL, CHRIS | | ADDRESS REDACTED | | | | | | |
| NOEL, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| NOEL, CIERRA CHANTERIA | | ADDRESS REDACTED | | | | | | |
| NOEL, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOEL, DANE M | | ADDRESS REDACTED | | | | | | |
| NOEL, DANIEL B | | ADDRESS REDACTED | | | | | | |
| NOEL, DAVID | | ADDRESS REDACTED | | | | | | |
| NOEL, DERRICK LYDELL | | ADDRESS REDACTED | | | | | | |
| NOEL, EDDIE | | 830 W 66TH PL | | | MERRILLVILLE | IN | 46410-3221 | |
| NOEL, EFREM A | | 7380 BULL HILL RD | | | PRINCE GEORGE | VA | 23875 | |
| NOEL, ELLA | | 2161 NE 2ND AVE | | | POMPANO BEACH | FL | 33060-4915 | |
| NOEL, ERIC JUSTIN | | 3 BRIGHAM RD | | | PAXTON | MA | 01612 | |
| NOEL, ERIC JUSTIN | | ADDRESS REDACTED | | | | | | |
| NOEL, ERICA | | 1412 ENON CHURCH RD | | | CHESTER | VA | 23836 | |
| NOEL, ERICA A | | ADDRESS REDACTED | | | | | | |
| NOEL, GONZALES | | 1062 ALABAMA DR | | | HERNDON | VA | 20170-0000 | |
| NOEL, J | | 10822 DEERCLIFF PASS | | | SAN ANTONIO | TX | 78251-3260 | |
| NOEL, JASON | | ADDRESS REDACTED | | | | | | |
| NOEL, JESSICA | | ADDRESS REDACTED | | | | | | |
| NOEL, JONATHAN | | ADDRESS REDACTED | | | | | | |
| NOEL, KALECHI AZIZI | | ADDRESS REDACTED | | | | | | |
| NOEL, LAWRENCE F | | 801 E BRIARWOOD CT | | | NASHVILLE | IL | 62263-1700 | |
| NOEL, LINDA | | 2016 CLINE DR | | | COPPERAS COVE | TX | 76522 | |
| NOEL, LINDA | | ADDRESS REDACTED | | | | | | |
| NOEL, LUCKNER FILS | | ADDRESS REDACTED | | | | | | |
| NOEL, MURLINE | | 5933 WESTBURY DR | | | ORLANDO | FL | 32808-3330 | |
| NOEL, NATHALIA ERNESHA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL, PREVIN | | 7346 ENCINITAS COURT | | | FONTANA | CA | 92336 | |
| NOEL, R | | 391 LAS COLINAS BLVD E STE 130 | | | IRVING | TX | 75039-6225 | |
| NOEL, RACHELLE | | ADDRESS REDACTED | | | | | | |
| NOEL, RANDY TERRELL | | ADDRESS REDACTED | | | | | | |
| NOEL, RICHARD W | | ADDRESS REDACTED | | | | | | |
| NOEL, RONALD PATRICK | | ADDRESS REDACTED | | | | | | |
| NOEL, SAMUEL | | 15445 SW SPARROW LOOP | 101 | | BEAVERTON | OR | 97007-0000 | |
| NOEL, SAMUEL JOSEPH | | 15445 SW SPARROW LOOP | 101 | | BEAVERTON | OR | 97007 | |
| NOEL, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| NOEL, TYHERRAH | | ADDRESS REDACTED | | | | | | |
| NOEL, WILLIAM DIXON | | ADDRESS REDACTED | | | | | | |
| NOELL, ANTHONY DAKOTA | | ADDRESS REDACTED | | | | | | |
| NOELL, MANDY RAE | | ADDRESS REDACTED | | | | | | |
| NOELLE MARCONI | C O ALEXANDER J PALAMARCHUK ESQ | 8380 OLD YORK RD STE 410 | | | ELKINS PARK | PA | 19027 | |
| NOELTE, DAVID | | 6000 GRANITE FIELDS SR | | | FORTSON | GA | 31808 | |
| NOENING, ALLEN | | 1277 W PLEASANT RUN ST | | | SPRINGFIELD | MO | 65810 | |
| NOENS, CHRISTOPHER ALAN | | 347 PEARSON CIRCLE | | | NAPERVILLE | IL | 60563 | |
| NOER, CATHERINE DENISE | | ADDRESS REDACTED | | | | | | |
| NOESI, MICHAEL J | | 35L ADAMS POND RD | | | DERRY | NH | 03038 | |
| NOETH, CATHERINE MARIE | | ADDRESS REDACTED | | | | | | |
| NOETHLICH, ADAM | | 449 EARLY CT | | | COLUMBUS | OH | 43207-0000 | |
| NOETHLICH, ADAM GREGORY | | ADDRESS REDACTED | | | | | | |
| NOEUN, DAVID ROUN | | ADDRESS REDACTED | | | | | | |
| NOEY, DENNIS | | P O  BOX 731 | | | NORMANGEE | TX | 77871 | |
| NOEY, KEITH | | 10226 S SANGAMON ST | | | CHICAGO | IL | 60643-2321 | |
| NOFCHISSEY, ROBERT HENRY | | ADDRESS REDACTED | | | | | | |
| NOFIRE, BRANDON SHANE | | ADDRESS REDACTED | | | | | | |
| NOFZIGER DOOR SALES OF COLUMBU | | 5147 CO RD 19 | | | WAUSEON | OH | 43567 | |
| NOGAFSKY, BRANDON LEE | | 15739 GARRISON LANE | | | SOUTHGATE | MI | 48195 | |
| NOGAFSKY, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| NOGALES, HECTOR | | 12236 WALNUT CREEK COURT | | | GERMANTOWN | MD | 20874 | |
| NOGALES, NORMAN R | | ADDRESS REDACTED | | | | | | |
| NOGARA, MARIA | | 344 W 43RD ST | | | HIALEAH | FL | 33012-0000 | |
| NOGATCH & ASSOCIATES, GEORGE N | | 1561 3RD ST | | | KIRKLAND | WA | 98033 | |
| NOGG CHEMICAL & PAPER CO | | PO BOX 19343 | | | OMAHA | NE | 68119 | |
| NOGGLE, STEPHAN | | 173 EAST HIGH ST | | | ELIZABETHTOWN | PA | 17022 | |
| NOGGLE, STEPHAN S | | ADDRESS REDACTED | | | | | | |
| NOGI, SCOTT D | | 10711 CHIPEWYAN DR | | | RICHMOND | VA | 23233 | |
| NOGLE & BLACK ROOFING INC | | PO BOX 945 | 1812 FEDERAL DR | | URBANA | IL | 61803-0945 | |
| NOGLE, JAMES | | 743 ACADEMY ST E | | | OWATONNA | MN | 55060 | |
| NOGLE, JAMES C | | ADDRESS REDACTED | | | | | | |
| NOGLE, ROBERT JR | | 4664 OLD BATTLEFIELD BLVD S | | | CHESAPEAKE | VA | 23322-2474 | |
| NOGLER, ERIK REID | | ADDRESS REDACTED | | | | | | |
| NOGOWSKI, JOHN | | 7833 MACLEAN RD | | | TALLAHASSEE | FL | 32312-0000 | |
| NOGOWSKI, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | |
| NOGUEIRA, ADRIANE | | 4508 NW 114 AVE NO 2105 | | | DORAL | FL | 33178 | |
| NOGUEIRA, ADRIANE | | ADDRESS REDACTED | | | | | | |
| NOGUEIRA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NOGUEIRA, REYCIEL | | 11831 SW 208TH ST | | | MIAMI | FL | 33177-5712 | |
| NOGUERA, EDINSON | | 14345 SANFORD AVE | | | FLUSHING | NY | 11355-2027 | |
| NOGUERA, GARY | | ADDRESS REDACTED | | | | | | |
| NOGUERAS, PHILLIP ALLEN | | ADDRESS REDACTED | | | | | | |
| NOGUES, JESSICA | | 9195 COLLINS AVE | PH12 | | MIAMI BEACH | FL | 33154 | |
| NOGUES, TRACY | | ADDRESS REDACTED | | | | | | |
| NOGUEZ, HUGO | | 1410 N NAVARRO AVE | | | PASADENA | CA | 91103 | |
| NOGUEZ, HUGO | | ADDRESS REDACTED | | | | | | |
| NOISETTE, ALEX EUGENE | | 5617 BIRR CT | | | ORLANDO | FL | 32809 | |
| NOISETTE, ALEX EUGENE | | ADDRESS REDACTED | | | | | | |
| NOJ, ERICK A | | ADDRESS REDACTED | | | | | | |
| NOKES, JOHN H | | 5614 BOBBY DR | | | KNOXVILLE | TN | 37921 | |
| NOKES, JOHN H | | ADDRESS REDACTED | | | | | | |
| NOKES, LOUIS RODMON | | ADDRESS REDACTED | | | | | | |
| NOKES, RYAN | DEBORAH K  WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY  SUITE 202 | | | NASHVILLE | TN | 37228 | |
| NOKES, RYAN CAROLL | | ADDRESS REDACTED | | | | | | |
| NOKIA MOBILE PHONES | | 1801 PENN ST | | | MELBOURNE | FL | 32901 | |
| NOKIA MOBILE PHONES | | 6200 COURTNEY CAMPBELL | CAUSEWAY STE 900 | | TAMPA | FL | 33607 | |
| NOKIA MOBILE PHONES | | PO BOX 8500 6085 | | | PHILADELPHIA | PA | 19178 | |
| NOKIA MOBILE PHONES | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | |
| NOKIA MOBILE PHONES INC | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOKIA PRODUCTS CORPORATION | | 1801 PENN ST | | | MELBOURNE | FL | 32901 | |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVE N | | | MINNEAPOLIS | MN | 55442 | |
| NOLAN BATTERY COMPANY | | PO BOX 10641 | | | JEFFERSON | LA | 70181 | |
| NOLAN BATTERY COMPANY | | PO BOX 95368 | | | NEW ORLEANS | LA | 70195 | |
| NOLAN III, CLINTON D | | ADDRESS REDACTED | | | | | | |
| NOLAN, AMANDA R | | 3954 39TH ST E APT A | | | NITRO | WV | 25143 | |
| NOLAN, AMANDA RENE | | 3954 39TH ST E APT A | | | NITRO | WV | 25143 | |
| NOLAN, AMANDA RENE | | ADDRESS REDACTED | | | | | | |
| NOLAN, ANGELA RENEE | | ADDRESS REDACTED | | | | | | |
| NOLAN, BEVERLY | | 35 DONNA ST | | | ENFIELD | CT | 06082 | |
| NOLAN, BRANDON LAMARK | | ADDRESS REDACTED | | | | | | |
| NOLAN, BRENDAN CONNOR | | ADDRESS REDACTED | | | | | | |
| NOLAN, BRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| NOLAN, CHRIS ROLLIN | | ADDRESS REDACTED | | | | | | |
| NOLAN, CHRISTOPHER B | | 1800 EL PASEO | 208 | | HOUSTON | TX | 77054 | |
| NOLAN, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | |
| NOLAN, COLIN NOLAN JAMES | | ADDRESS REDACTED | | | | | | |
| NOLAN, DEREK JOHN | | 114 KENNEDY ST PO BOX 96 | | | MARION | PA | 17235 | |
| NOLAN, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| NOLAN, FRANK | | 10600 MASTIN | | | OVERLAND PARK | KS | 66212 | |
| NOLAN, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| NOLAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOLAN, JAY | | 8057 MARSEILLES DR | | | JACKSONVILLE | FL | 32277 | |
| NOLAN, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | |
| NOLAN, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| NOLAN, JOSEPH | | 3 ELM DR | | | STONY POINT | NY | 10980-0000 | |
| NOLAN, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | |
| NOLAN, KRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | |
| NOLAN, MARISA | | 1 IRVING PLACE | | | CLAYMONT | DE | 19703 | |
| NOLAN, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| NOLAN, NANCY | | 117 STERLING COURT | | | SALISBURY | NC | 28144 | |
| NOLAN, NICOLE | | ADDRESS REDACTED | | | | | | |
| NOLAN, PAULA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NOLAN, ROBERT JAMES | | 430 NORTH WAIOLA | | | LAGRANGE PARK | IL | 60526 | |
| NOLAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| NOLAN, STEPHAN | | 1125 NISKEY LAKE RD SOUTHWES | | | ATLANTA | GA | 30331 | |
| NOLAN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOLAN, TERRENCE JUSTIN | | ADDRESS REDACTED | | | | | | |
| NOLAN, THOMAS | | 1416 PARK AVE | | | RICHMOND | VA | 23220 | |
| NOLAN, THOMAS C | | ADDRESS REDACTED | | | | | | |
| NOLAN, TIFFANY N | | ADDRESS REDACTED | | | | | | |
| NOLAN, TRENT ANDREW | | 2102 CHATHAM DR | | | ALBANY | GA | 31721 | |
| NOLAN, TRENT ANDREW | | ADDRESS REDACTED | | | | | | |
| NOLAN, TYRUS MARQUIS | | 2209 MONTICELLO | | | MESQUITE | TX | 75149 | |
| NOLAN, WILLIAM | | 110 ALBANY AVE EAST | | | WALKERSVILLE | MD | 21793 | |
| NOLAN, WILLIAM J | | PO BOX 1177 | STATE MARSHAL | | NEW HAVEN | CT | 06505 | |
| NOLAND COMPANY | | 2101 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| NOLAND COMPANY | | 600 S MARKET ST | | | FREDERICK | MD | 21701 | |
| NOLAND COMPANY | | PO BOX 402301 | | | ATLANTA | GA | 30384-2301 | |
| NOLAND JR, JIMMY ALEXANDER | | 132 COUNTRY CLUB WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| NOLAND JR, JIMMY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NOLAND, BRETT MATTHEW | | 4817 N MEADOW RIDGE CIR | | | MCKINNEY | TX | 75070 | |
| NOLAND, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | |
| NOLAND, CALEB A | | 8125 CROSS CREEK CT | | | MEMPHIS | TN | 38125 | |
| NOLAND, CALEB A | | ADDRESS REDACTED | | | | | | |
| NOLAND, CLINTON M | | PSC 2 BOX 145 | | | APO | AP | 96264-0002 | |
| NOLAND, JOEL MICHAEL | | 17114 NORTH WILDROSE COUR | | | NINE MILE FALLS | WA | 99026 | |
| NOLAND, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOLAND, JUSTIN ELLIS | | ADDRESS REDACTED | | | | | | |
| NOLAND, KEITH RANDALL | | ADDRESS REDACTED | | | | | | |
| NOLASCO, CHARLENE MARIE | | ADDRESS REDACTED | | | | | | |
| NOLASCO, DOMINGO CARLOS | | ADDRESS REDACTED | | | | | | |
| NOLASCO, FRANCISCO | | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706 | |
| NOLASCO, JESENIA | | 1387 GRAND CONCOURSE APT | | | BRONX | NY | 10452 | |
| NOLASCO, JESENIA | | ADDRESS REDACTED | | | | | | |
| NOLASCO, MACARIO P | | 655 S MAGNOLIA AVE APT 30 | | | YUMA | AZ | 85364-2776 | |
| NOLASCO, MALCOLM FRANCIS | | 530 FRIES MILL RD | | | WILLIAMSTOWN | NJ | 08094 | |
| NOLASCO, MELVIN CARLOS | | ADDRESS REDACTED | | | | | | |
| NOLASCO, MICHEAL | | ADDRESS REDACTED | | | | | | |
| NOLASCO, SENNI G | | ADDRESS REDACTED | | | | | | |
| NOLASCO, TIM J | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLBERTA, GONZALEZ | | 2960 W SKYWOOD CIR | | | ANAHEIM | CA | 92804-2062 | |
| NOLCOX, AARON | | 757 BENNIGHOF DR | | | EVASNVILLE | IN | 47715 | |
| NOLCOX, AARON TRAVIS | | ADDRESS REDACTED | | | | | | |
| NOLD, DAVID DEAN | | ADDRESS REDACTED | | | | | | |
| NOLDEN, LAWANNA J | | 1880 LAGUNA ST APT B 3 | | | CONCORD | CA | 94520 | |
| NOLDEN, LAWANNA J | | ADDRESS REDACTED | | | | | | |
| NOLEN, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| NOLEN, BARBARA G | | 119 SPRING LAKE RD | | | PIEDMONT | SC | 29673-8821 | |
| NOLEN, DAVID JOSEPH | | 701 A SAN PEDRO | | | COLLEGE STATION | TX | 77845 | |
| NOLEN, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| NOLEN, TOREIA | | 137 BRIGGS | | | BEAUMONT | TX | 77707 | |
| NOLEN, TOREIA | | ADDRESS REDACTED | | | | | | |
| NOLEN, TROY | | ADDRESS REDACTED | | | | | | |
| NOLES, DAVID REED | | ADDRESS REDACTED | | | | | | |
| NOLETTE, GABRIEL | | 31375 MOUNT HERMON RD | | | SALISBURY | MD | 21804-0000 | |
| NOLETTE, GABRIEL ANDREW | | ADDRESS REDACTED | | | | | | |
| NOLI, NELSON | | 26732 CARRANZA DR | | | MISSION VIEJO | CA | 92691 | |
| NOLI, NELSON | | ADDRESS REDACTED | | | | | | |
| NOLINS FLORAL | | 320 S ANKENY BLVD | | | ANKENY | IA | 50021 | |
| NOLKER, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOLL C SLAYBAUGH | SLAYBAUGH NOLL C | 61 MEADOW LN | | | GETTYSBURG | PA | 17325-8025 | |
| NOLL DAVID W | | P O BOX 417 | | | BAY PINES | FL | 33744 | |
| NOLL, CHAD | | 508 KODIAK ST | | | EUGENE | OR | 97401-0000 | |
| NOLL, CHAD M | | ADDRESS REDACTED | | | | | | |
| NOLL, DALE LOUIS | | ADDRESS REDACTED | | | | | | |
| NOLL, DAVID | | 257 ROLLING LANE | | | CHAMBERSBURG | PA | 17201-0000 | |
| NOLL, DAVID MICHAEL | | 257 ROLLING LANE | | | CHAMBERSBURG | PA | 17201 | |
| NOLL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOLL, DAVID W | | ADDRESS REDACTED | | | | | | |
| NOLL, DOUGLAS FRANCIS | | ADDRESS REDACTED | | | | | | |
| NOLL, ERIC | | 102 WAGGONER CT | | | FORT WORTH | TX | 76108 | |
| NOLL, ERIC | | ADDRESS REDACTED | | | | | | |
| NOLL, KEITH | | 120 MT BETHEL DR | | | CLARKS SUMMIT | PA | 18411 | |
| NOLL, KEITH | | ADDRESS REDACTED | | | | | | |
| NOLLA LLC | | 706 NE KEYSTONE DR | | | ANKENY | IA | 50021 | |
| NOLLE, GABRIEL AARON | | ADDRESS REDACTED | | | | | | |
| NOLLER, JONATHAN SCOTT | | 20 CAMPERDOWN LANE | | | SUDBURY | MA | 01776 | |
| NOLLER, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NOLLEY, ANTOINE | | ADDRESS REDACTED | | | | | | |
| NOLLEY, WILSON | | ADDRESS REDACTED | | | | | | |
| NOLLY, CASEY MARQUIS | | ADDRESS REDACTED | | | | | | |
| NOLO | | 950 PARKER ST | | | BERKELEY | CA | 94710-2524 | |
| NOLT, ASHLEY REED | | ADDRESS REDACTED | | | | | | |
| NOLTE & ASSOCIATES | | 1750 CREEKSIDE OAKS DR | SUITE 200 | | SACRAMENTO | CA | 95833 | |
| NOLTE & ASSOCIATES | | 5350 NORTH ACADEMY BLVD | SUITE 100 | | COLORADO SPRINGS | CO | 80918 | |
| NOLTE & ASSOCIATES | | 7000 SOUTH YOSEMITE ST | STE 200 | | ENGLEWOOD | CO | 80112 | |
| NOLTE & ASSOCIATES | | SUITE 200 | | | SACRAMENTO | CA | 95833 | |
| NOLTE, AARON MATTHEW | | 147 CARMEL WOODS DR | | | ELLISVILLE | MO | 63021 | |
| NOLTE, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| NOLTE, ALEXANDER REED | | ADDRESS REDACTED | | | | | | |
| NOLTE, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112-3233 | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112 | |
| NOLTE, SEAN S | | 205 SHORT ST | | | HUMMELSTOWN | PA | 17036-2126 | |
| NOLTE, WHITNEY DORAN | | ADDRESS REDACTED | | | | | | |
| NOLTING, DANIEL | | ADDRESS REDACTED | | | | | | |
| NOLTKAMPER, ANDREA LYNN | | 12 FALL CROWN CT | N/A | | FENTON | MO | 63026 | |
| NOLTKAMPER, ANDREA LYNN | | ADDRESS REDACTED | | | | | | |
| NOLTON, OMARI RYAN | | ADDRESS REDACTED | | | | | | |
| NOMAR INDUSTRIES INC | | 15179 D SW WALKER RD | | | BEAVERTON | OR | 97006 | |
| NOMBRANO, VERONICA OLIVIA | | 2928 LIPSCOMB | | | FORT WORTH | TX | 76110 | |
| NOMBRANO, VERONICA OLIVIA | | ADDRESS REDACTED | | | | | | |
| NOMIE, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | |
| NOMIKOS, KOSTA | | 12371 MAYBERRY RD | | | SPRING HILL | FL | 34609-1641 | |
| NOMURA ASSET CAPITAL CORPORATION | | TWO FINANCIAL CENTER | BUILDING B | | NEW YORK | NY | 10281 | |
| NOMURA, SHUICHIR | | 2921 LOOMIS ST | | | HONOLULU | HI | 96822-1628 | |
| NONE SUCH PLACE | | 1721 FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| NONNEMAKER, GARY PAUL | | ADDRESS REDACTED | | | | | | |
| NONSTOCK | | 5W 19TH ST 6TH FL | | | NEW YORK | NY | 10011 | |
| NONSTOCK | | 99 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | |
| NONSTOPDELIVERY INC | | PO BOX 5956 | | | ARLINGTON | VA | 22205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOOKALA, SUBRAMANYAM HARISH | | ADDRESS REDACTED | | | | | | |
| NOOKS, DANIELLE GEORGIA | | ADDRESS REDACTED | | | | | | |
| NOON, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| NOONAN APPRAISAL SERVICES | | 928 ROBERTSON ACADEMY RD | | | NASHVILLE | TN | 37220 | |
| NOONAN JR, JAMES F | | PO BOX 372 | DEPUTY SHERIFF OF HARTFORD CO | | GLASTONBURY | CT | 06033 | |
| NOONAN, BRENDAN JAMES | | ADDRESS REDACTED | | | | | | |
| NOONAN, COURTNEY MARIE | | 16193 W HILTON AVE | | | GOODYEAR | AZ | 85338 | |
| NOONAN, COURTNEY MARIE | | ADDRESS REDACTED | | | | | | |
| NOONAN, DAMON PATRICK | | 170 WORTH ST | | | BRICK | NJ | 08724 | |
| NOONAN, DAMON PATRICK | | ADDRESS REDACTED | | | | | | |
| NOONAN, DAVID R | | 6 CORNISH ST EXT | | | METHUEN | MA | 01844 | |
| NOONAN, DAVID R | | ADDRESS REDACTED | | | | | | |
| NOONAN, JAMES | | 9529 TROJAN CT | | | RICHMOND | VA | 23294 | |
| NOONAN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| NOONAN, JOSH | | ADDRESS REDACTED | | | | | | |
| NOONAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| NOONAN, MICHELLE LYN | | 1470 W LAMBERT UNIT261 | | | LA HABRA | CA | 90631 | |
| NOONAN, MICHELLE LYN | | ADDRESS REDACTED | | | | | | |
| NOONAN, THOMAS E | | ADDRESS REDACTED | | | | | | |
| NOONAN, WILLIAM | | 634 SAGINAW | | | CALUMET CITY | IL | 60409 | |
| NOONAN, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| NOONCASTER, TIM S | | 895 CARMELLA LANE | | | ELGIN | IL | 60120- | |
| NOONE, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | |
| NOONE, JAMES | | 851 MALLARD RD | | | FEASTERVILLE | PA | 19053 | |
| NOONER, JASON P | | ADDRESS REDACTED | | | | | | |
| NOONKESTER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| NOONS, KRISTA MARIE | | 243 BIRCH ST | | | ABINGTON | MA | 02351 | |
| NOONS, KRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| NOOR, YOUSEF | | ADDRESS REDACTED | | | | | | |
| NOORDSTAR, ROBERT Q | | 4329 HARBOR HOUSE DR | | | TAMPA | FL | 33615-5415 | |
| NOORI, NIMA | | ADDRESS REDACTED | | | | | | |
| NOORLANDER, NATHAN CURTIS | | 3779 W 4850 S | | | ROY | UT | 84067 | |
| NOORLANDER, NATHAN CURTIS | | ADDRESS REDACTED | | | | | | |
| NOP, SOPHANA | | ADDRESS REDACTED | | | | | | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | FOREST PARK | GA | 30297 | |
| NOPPENBERGER HERMAN | | 10932 LABATISTA AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| NOPPENBERGER, HERMAN J | | ADDRESS REDACTED | | | | | | |
| NOR CAL SATELLITE EMPORIUM INC | | 1700 E CYPRESS AVE STE A | | | REDDING | CA | 96002 | |
| NORAH, ROBERT J | | 925 WHITLOCK AVE APT 2008 | | | MARIETTA | GA | 30064 | |
| NORAH, ROBERT JASON | | 925 WHITLOCK AVE APT 2008 | | | MARIETTA | GA | 30064 | |
| NORAH, ROBERT JASON | | ADDRESS REDACTED | | | | | | |
| NORALS, JAHMIL | | 606 DELAWARE AVE | | | MADISON | TN | 37115 | |
| NORASHKARIAN, MARK | | ADDRESS REDACTED | | | | | | |
| NORASING, ALBERT Z | | ADDRESS REDACTED | | | | | | |
| NORATO, ERIKA A | | 298 N MONTE VISTA ST | | | CHANDLER | AZ | 85225-4716 | |
| NORBACK, JOHN | | 2604 NORH FIELD D | | | CHARLOTTESVILLE | VA | 22901 | |
| NORBECK, CHRISTOPHER DENNIS | | ADDRESS REDACTED | | | | | | |
| NORBERG, VINCENT FRANCIS | | 29 TOWNSBURY RD | | | GREAT MEADOWS | NJ | 07840 | |
| NORBERG, VINCENT FRANCIS | | ADDRESS REDACTED | | | | | | |
| NORBERT E FIELDS | FIELDS NORBERT E | 611 N 1ST ST | | | RICHMOND | VA | 23219-1303 | |
| NORBERT JR, NICHOLAS | | 192 PLUMOSA ST | | | OCEANSIDE | CA | 92054 | |
| NORBERT POOLS HANOVER PARK | | 6664 BARRINGTON RD | | | HANOVER PARK | IL | 60103 | |
| NORBERTE, ROBERT ANTHONY | | 2527 HILLCREST | | | SELMA | CA | 93662 | |
| NORBERTO, LUIS ANDRES | | ADDRESS REDACTED | | | | | | |
| NORBLOM PLUMBING CO | | 2905 GARFIELD AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| NORBLOM PLUMBING CO | | DBA VENTCO/APPLIANCE INSTALLER | 2905 GARFIELD AVE SO | | MINNEAPOLIS | MN | 55408 | |
| NORBY, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| NORCAL BATTERY | | 3432 CHEROKEE RD UNIT D | | | STOCKTON | CA | 95205 | |
| NORCAL SURPLUS | | 1775 KIKER | | | NEW CASTLE | CA | 95658 | |
| NORCAL SURPLUS | | PO BOX 56 | | | NEW CASTLE | CA | 95658 | |
| NORCIA, AMBER LYNNAE | | 8417 LUNA BAY LANE | | | LAS VEGAS | NV | 89128 | |
| NORCIA, AMBER LYNNAE | | ADDRESS REDACTED | | | | | | |
| NORCO COMPUTER SYSTEMS INC | | 2888 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | |
| NORCROSS, BOBBIE LEE | | ADDRESS REDACTED | | | | | | |
| NORCROSS, CHRISTOPHER JAMES | | 928 LONGHORN DR | | | PLANO | TX | 75023 | |
| NORCROSS, MARK CHARLES | | 1613 LYDIA COURT | | | SPRING HILL | TN | 37174 | |
| NORCROSS, MARK CHARLES | | ADDRESS REDACTED | | | | | | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 617021611 | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 61702-1611 | |
| NORD, MARIANA C | | 1744 LINDY AVE | | | ROSEVILLE | MN | 55113 | |
| NORDBY, KRISTINA ROSE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORDEEN, SHAWN RYAN | | 1949 RED CEDAR CIRCLE | | | SOUTH DAYTONA | FL | 32119 | |
| NORDEEN, SHAWN RYAN | | ADDRESS REDACTED | | | | | | |
| NORDHAL, ADAM | | 4935 PIONEER RD | | | MEDFORD | OR | 97501 | |
| NORDHEIM, GREG | | P O BOX 1142 | | | ARDMORE | OK | 73402 | |
| NORDHEIM, GREGORY J | | ADDRESS REDACTED | | | | | | |
| NORDHEIM, GREGORY J | | P O BOX 1142 | | | ARDMORE | OK | 73402 | |
| NORDIC CONSTRUCTION | | 7826 SILVER DR | | | CITRUS HEIGHTS | CA | 95610 | |
| NORDIC HILLS RESORT | | 1401 NORDIC RD | | | ITASCA | IL | 60143 | |
| NORDIC INFORMATION SYSTEMS | | 1120 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | |
| NORDIC INFORMATION SYSTEMS | | 9719 LINCOLN VILLAGE DR | SUITE 105 | | SACRAMENTO | CA | 95827 | |
| NORDIC INFORMATION SYSTEMS | | SUITE 105 | | | SACRAMENTO | CA | 95827 | |
| NORDIN, ELIZABETH | | 11841 BLANDFIELD ST | | | RICHMOND | VA | 23233 | |
| NORDIN, ELIZABETH H | | ADDRESS REDACTED | | | | | | |
| NORDLI, ROSALIND | | 778 MISSION CANYON RD | | | SANTA BARBARA | CA | 93105-2913 | |
| NORDLIE, JEFFREY SCOTT | | 7600 W 84TH ST | | | BLOOMINGTON | MN | 55438 | |
| NORDLIE, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| NORDLIEN, JORDAN ALLAN | | ADDRESS REDACTED | | | | | | |
| NORDLUM, ROBIN | | P O  BOX 1190 | | | ACME | WA | 98220 | |
| NORDMEYER, JOSEPH | | 116 MISTY GLEN CIR | | | IRMO | SC | 29063-8153 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | NORDQUIST APPRAISAL SERVICE | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST, SARAH A | | PO BOX 520435 | | | SALT LAKE CITY | UT | 84152 | |
| NORDQUIST, SARAH A | | PO BOX 520435 | | | SALT LAKE CITY | UT | 84152-0435 | |
| NORDSTROM INC | | PO BOX 1270 | EMPLOYEE BENEFITS | | SEATTLE | WA | 98111-1270 | |
| NORDSTROM INC | | PO BOX 91000 | | | SEATTLE | WA | 98111 | |
| NORDSTROM, DARIN K | | 3999 ZIEGLER | | | DEARBORN HEIGHTS | MI | 48125 | |
| NORDSTROM, DARIN K | | ADDRESS REDACTED | | | | | | |
| NORDSTROM, KURTIS EDWARD | | ADDRESS REDACTED | | | | | | |
| NORDSTROM, MICHAEL HAMILTON | | 2804 ALDER ST | | | EUGENE | OR | 97401 | |
| NORDSTROM, MICHAEL HAMILTON | | ADDRESS REDACTED | | | | | | |
| NORDT, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| NOREEN, INA | | 3036 ON QUIL LN | | | WOODRIDGE | IL | 60527-0000 | |
| NORELDIN, RONY MOHSEN | | 2 NAUSET DR | | | WESTBOROUGH | MA | 01581 | |
| NOREN, BRIDGETTE MICHELLE | | ADDRESS REDACTED | | | | | | |
| NOREN, RYAN JAMES | | 9590 SE DUNDEE DR | | | PORTLAND | OR | 97266 | |
| NOREN, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| NORENA, ELKIN F | | ADDRESS REDACTED | | | | | | |
| NORETTHA, LEWIS | | 154 01 116TH AVE | | | JAMAICA | NY | 11434-0000 | |
| NORFERZ, FLATILPA | | 96 WILLIAM ST | | | LONG BRANCH | NJ | 07740-0000 | |
| NORFLEET III, SAMUEL ISAAC | | ADDRESS REDACTED | | | | | | |
| NORFLEET, CLAY | | 1010 MANITOBA DR | | | GARLAND | TX | 75040-5223 | |
| NORFLEET, COREY J | | ADDRESS REDACTED | | | | | | |
| NORFLEET, DAVID | | ADDRESS REDACTED | | | | | | |
| NORFLEET, ERIC J | | ADDRESS REDACTED | | | | | | |
| NORFLEET, REGINALD EUGENE | | 4387 WINDING HOLLOW WAY | | | MEMPHIS | TN | 38125 | |
| NORFLEET, REGINALD EUGENE | | ADDRESS REDACTED | | | | | | |
| NORFLEET, THOMAS | | 21912 UTE WAY | | | LAKE FOREST | CA | 92630 | |
| NORFLET, ISADA ANTWAN | | ADDRESS REDACTED | | | | | | |
| NORFOLK AIRPORT AUTHORITY | | 2200 NORVIEW AVE | | | NORFOLK | VA | 23518 | |
| NORFOLK CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3215 | NORFOLK | VA | | |
| NORFOLK COMMISSIONER OF REVENU | | NORFOLK COMMISSIONER OF REVENU | COMMISSIONER OF THE REVENUE | P O BOX 2260 | NORFOLK | VA | 23501 | |
| NORFOLK COMMISSIONER OF REVENU | | PO BOX 2260 | | | NORFOLK | VA | 23501 | |
| NORFOLK FLORIST & GIFTS | | 1220 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| NORFOLK POWER EQUIPMENT INC | | 194 MAIN ST | PO BOX 619 | | NORFOLK | MA | 02056 | |
| NORFOLK POWER EQUIPMENT INC | | PO BOX 619 | | | NORFOLK | MA | 02056 | |
| NORFOLK PROBATE CLERK | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK WELDERS SUPPLY INC | | PO BOX 11358 | | | NORFOLK | VA | 23517 | |
| NORFOLK WIRE & ELECTRONICS | | 5901 W BROAD ST | | | RICHMOND | VA | 23230 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 212790398 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 21279-0398 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 890608 | | | CHARLOTTE | NC | 28289-0608 | |
| NORFOLK, CITY OF | | 3661 E VIRGINIA BEACH BLVD | CENTRAL RECORDS DIVISION | | NORFOLK | VA | 23502-3239 | |
| NORFOLK, CITY OF | | 50 MARTINS LN | PARKING TICKET OFFICE | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PARKING TICKET OFFICE | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PO BOX 3215 | C/O JOSEPH T FITZPATRICK | | NORFOLK | VA | 23514-3215 | |
| NORFOLK, CITY OF | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| NORGAARD, LU G | | ADDRESS REDACTED | | | | | | |
| NORIEGA, ALEXANDER PABLO | | 2705 GALWAY CT | | | HUDSON | WI | 54016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORIEGA, ALEXANDER PABLO | | ADDRESS REDACTED | | | | | | |
| NORIEGA, ANTONIO ROGELIO | | 4704 GLENOAK DR | | | KILLEEN | TX | 76542 | |
| NORIEGA, ANTONIO ROGELIO | | ADDRESS REDACTED | | | | | | |
| NORIEGA, CALEB | | ADDRESS REDACTED | | | | | | |
| NORIEGA, JOHNNY | | 1722 MAYFIELD AVE | | | JOLIET | IL | 60435 | |
| NORIEGA, JOHNNY | | ADDRESS REDACTED | | | | | | |
| NORIEGA, JONATHAN BENJAMIN | | 75 JOHN ST | 1 | | PAWTUCKET | RI | 02860 | |
| NORIEGA, JONATHAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| NORIEGA, JOSUE M | | ADDRESS REDACTED | | | | | | |
| NORIEGA, MARIBEL | | ADDRESS REDACTED | | | | | | |
| NORIEGA, PABLO GRACIA | | ADDRESS REDACTED | | | | | | |
| NORIEGA, PATRICIA YSABEL | | 37 36 95TH ST | 2ND FL | | JACKSON HEIGHTS | NY | 11372 | |
| NORIEGA, PATRICIA YSABEL | | ADDRESS REDACTED | | | | | | |
| NORIEGA, RANI MRYSHA | | ADDRESS REDACTED | | | | | | |
| NORIEGA, RENE SHINJI | | 276 E MARKLAND DR | | | MONTEREY PARK | CA | 91755 | |
| NORIEGA, RENE SHINJI | | ADDRESS REDACTED | | | | | | |
| NORINE, FREEMAN | | PO BOX 112 | | | ANDERSON | SC | 29622-0112 | |
| NORKIEWICZ, DAN | | ADDRESS REDACTED | | | | | | |
| NORKUS, KASPER ANTHONY | | 5749 SW 75TH DR | 323 | | GAINESVILLE | FL | 32608 | |
| NORKUS, KASPER ANTHONY | | ADDRESS REDACTED | | | | | | |
| NORLAND, DON | | 3207 N 168TH AVE | | | OMAHA | NE | 68116 | |
| NORLAND, DON CHARLES | | ADDRESS REDACTED | | | | | | |
| NORLOCK, BILL ANTHONY | | 7613 GIROUD DR | | | INDIANAPOLIS | IN | 46259 | |
| NORLUND, JOSEPH CARLTON | | ADDRESS REDACTED | | | | | | |
| NORLUND, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| NORM FREDERICK APPRAISALS | | PO BOX 773 | | | NEENAH | WI | 54957 | |
| NORMA N PLATT | PLATT NORMA N | 4875 TOWNSHIP RD 120 | | | MCCOMB | OH | 45858-9704 | |
| NORMA WILSON | WILSON NORMA | 3636 S WOODLAND CIR | | | QUINTON | VA | 23141-1534 | |
| NORMA, ALTAMIRA | | 1321 IDA ST NA2 | | | TUPELO | MS | 38804-0000 | |
| NORMA, BROWN | | 11314 CONCHO ST | | | HOUSTON | TX | 77072-4906 | |
| NORMAL DISTRIBUTION LLC | | 133 TANGERINE DR | | | MARLBORO | NJ | 07746 | |
| NORMAN & ASSOC INC, MARK S | | 1869 CRAIG PARK CT STE A | | | ST LOUIS | MO | 63146 | |
| NORMAN & ASSOC INC, MARK S | | 744 OFFICE PARKWAY BLDG | SUITE 240 | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | SUITE 240 | | | ST LOUIS | MO | 63141 | |
| NORMAN A HILL JR | HILL NORMAN A | 2212 E WALNUT AVE | | | ORANGE | CA | 92867-7247 | |
| NORMAN COMM OF ROCHESTER INC | | 4505 11TH AVE SOUTHWEST | | | ROCHESTER | MN | 55902 | |
| NORMAN COMM OF ROCHESTER INC | | DBA NORMAN COMMUNICATIONS | 4505 11TH AVE SOUTHWEST | | ROCHESTER | MN | 55902 | |
| NORMAN COMPANY LC, THE | | 100 EAST GRAMD STE 240 | | | DES MOINES | IA | 50309 | |
| NORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | AVENTURA | FL | 33180-3178 | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | CARSON | CA | 90749 | |
| NORMAN MYRTLE | | 5108 WHITE HURST LANE | | | CRESTVIEW | FL | 32536 | |
| NORMAN REALTORS, HARRY | | 5180 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | NORMAN | OK | 73070 | |
| NORMAN, ALFREDA | | 880 STRICKLAND BLVD | | | VIRGINIA BEACH | VA | 23464-3944 | |
| NORMAN, AMANDA LYNNE | | 501 EAST 38TH ST | | | ERIE | PA | 16546 | |
| NORMAN, AMMON R | | ADDRESS REDACTED | | | | | | |
| NORMAN, CARLOS JAY | | 10805 BLACKSTONE AVE | | | CHELTENHAM | MD | 20623 | |
| NORMAN, CARLOS JAY | | ADDRESS REDACTED | | | | | | |
| NORMAN, CASS PERNELL | | 404 MIKE ST | | | HOUMA | LA | 70360 | |
| NORMAN, CHRISTIN | | 101 HOLBORN LN | | | SAVANNAH | GA | 31410-3197 | |
| NORMAN, CITY OF | | NORMAN CITY OF | OFFICE OF THE CITY CLERK | PO BOX 370 | NORMAN | OK | | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | PO BOX 5599 | UTILITY DIVISION | | NORMAN | OK | 73070 | |
| NORMAN, CLAY RANDALL | | 9100 N KANSAS CT | | | KANSAS CITY | MO | 64156 | |
| NORMAN, CLAY RANDALL | | ADDRESS REDACTED | | | | | | |
| NORMAN, CLINTON J | | ADDRESS REDACTED | | | | | | |
| NORMAN, DAN | | 2624 ROBINSON AVE | | | SARASOTA | FL | 34232 | |
| NORMAN, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| NORMAN, DARLENE ANNE | | ADDRESS REDACTED | | | | | | |
| NORMAN, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | |
| NORMAN, DREW H | | ADDRESS REDACTED | | | | | | |
| NORMAN, EMILY ANNELOUISE | | 925 WILLOW CIRCLE S | | | BURLESON | TX | 76028 | |
| NORMAN, EMILY ANNELOUISE | | ADDRESS REDACTED | | | | | | |
| NORMAN, FABIAN S | | ADDRESS REDACTED | | | | | | |
| NORMAN, FRANK | | 701 KIMBROUGH ST | | | RALEIGH | NC | 27608 | |
| NORMAN, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | |
| NORMAN, HENRY | | 65 ORRIS AVE | | | PISCATAWAY | NJ | 08854 | |
| NORMAN, HENRY EVERETT | | ADDRESS REDACTED | | | | | | |
| NORMAN, J | | 7230 SUN VALLEY DR | | | CORPUS CHRISTI | TX | 78413-5723 | |
| NORMAN, JAMES T | | 2410 SCARLET OAK DR | | | ROWLETT | TX | 75089 | |
| NORMAN, JAMES T | | ADDRESS REDACTED | | | | | | |
| NORMAN, JASON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NORMAN, JASUND S | | 6953 SOUTH KING DR | | | CHICAGO | IL | 60637 | |
| NORMAN, JASUND SCOTT | | 6953 SOUTH KING DR | | | CHICAGO | IL | 60637 | |
| NORMAN, JASUND SCOTT | | ADDRESS REDACTED | | | | | | |
| NORMAN, JOEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| NORMAN, JOSHUA ROBERT | | 607 SANDRIDGE DR | | | VALRICO | FL | 33594 | |
| NORMAN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| NORMAN, KARI | | 7585 INGRAM RD | APT  NO 2101 | | SAN ANTONIO | TX | 78251 | |
| NORMAN, KELSEY RACHELLE | | 901 WILSON CREEK PKWY NO 2411 | | | MCKINNEY | TX | 75069 | |
| NORMAN, KELSEY RACHELLE | | ADDRESS REDACTED | | | | | | |
| NORMAN, KESHA SHONTA | | ADDRESS REDACTED | | | | | | |
| NORMAN, KRISTY L | | 167 W GLEN LN | | | RIVERDALE | IL | 60827-2229 | |
| NORMAN, LAKEVA | | 1160 MARTINSTEIN AVE | | | BAYSHORE | NY | 11706 | |
| NORMAN, LENISA VERNEE | | ADDRESS REDACTED | | | | | | |
| NORMAN, MATT | | 720 WESTCLIFF RD | | | WILMINGTON | DE | 19803 | |
| NORMAN, MATT C | | ADDRESS REDACTED | | | | | | |
| NORMAN, MATTHEW | | 451 WILSON CREEK BLVD | 1123 | | MCKINNEY | TX | 75069 | |
| NORMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NORMAN, MATTHEW MACLAREN | | 6038 MULBERRY ST | | | BRICE | OH | 43109 | |
| NORMAN, MEAGAN DEBORAH | | ADDRESS REDACTED | | | | | | |
| NORMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| NORMAN, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| NORMAN, MICHAEL WAYNE | | 417 VALHI BLVD | | | HOUMA | LA | 70360 | |
| NORMAN, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| NORMAN, MYRTLE | | 5108 WHITE HURST LANE | | | CRESTVIEW | FL | 32536 | |
| NORMAN, ROSE | | 375 FOREST HILL DR | | | LITTLETON | NC | 27850-9581 | |
| NORMAN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| NORMAN, SCHEFER | | 3549 MAGELLAN CIR | | | MIAMI | FL | 33180-3775 | |
| NORMAN, SHANE DALLAS | | 1723 PARK GROVE PLACE | | | CONCORD | NC | 28027 | |
| NORMAN, SHANE DALLAS | | ADDRESS REDACTED | | | | | | |
| NORMAN, TERMAINE C | | ADDRESS REDACTED | | | | | | |
| NORMAN, WILLIAM | | 1650 OLD BRODHEAD RD | | | MONACA | PA | 15061 | |
| NORMAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| NORMAND SHERIFF, NEWELL | | EX OFFICIO TAX COLLECTOR | PO BOX 130 | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | NORMAND SHERIFF NEWELL | BUREAU OF TAXATION PROP TAX DI | PO BOX 130 | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | BUREAU OF TAXATION PROP TAX | | GRETNA | LA | 70054-0130 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 627 3300 METAIRIE RD | PARISH OF JEFFERSON | | METAIRIE | LA | 70004 | |
| NORMAND, TODD A | | ADDRESS REDACTED | | | | | | |
| NORMAND, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| NORMANDALE PROPERTIES SW CORP | | 4742 NORTH 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| NORMANDIN, JOEL R | | ADDRESS REDACTED | | | | | | |
| NORMANS CARPET & INTERIORS INC | | PO BOX 73 | | | MARION | IL | 62959 | |
| NORMANS ELECTRONICS INC | | 3653 CLAIRMONT RD NE | | | ATLANTA | GA | 30341 | |
| NORMARIE, SOTO | | PO BOX 65213 | | | HAMPTON | VA | 23665-5213 | |
| NORMENT FOR SENATE | | PO BOX 1697 | | | WILLIAMSBURG | VA | 23187 | |
| NORMENT, DOUGLAS | | 24935 ASHLYN PL | | | DENHAM SPRINGS | LA | 70726 | |
| NORMENT, KEITH D | | ADDRESS REDACTED | | | | | | |
| NORMS CLEANING SERVICE INC | | PO BOX 2202 | | | BANGOR | ME | 04402-2202 | |
| NORMS ICE CREAM INC | | 700 N MILFORD RD | | | HIGHLAND | MI | 48357 | |
| NORMS REFRIGERATION | | 1175 N KNOLLWOOD CIRCLE | | | ANAHEIM | CA | 92801 | |
| NORMS TV REPAIR | | 1670 W GEE ST | | | PAHRUMP | NV | 89060 | |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  SUITE 1050 | | | DALLAS | TX | 75244 | |
| NORMURAASSET CAPITAL CORPORATION | DAVID MARTIN | S005 LBJ FREEWAY  SUITE 1050 | | | DALLAS | TX | 75244 | |
| NORRED & ASSOCIATES INC | | 7370 HODGSON MEMORIAL DR | STE F6 | | SAVANNAH | GA | 31406 | |
| NORRELL | | 3535 PIEDMONT RD NE STE 700 | | | ATLANTA | GA | 30305 | |
| NORRELL INC | | 4259 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NORRELL INC | | PO BOX 91683 | | | CHICAGO | IL | 60693 | |
| NORRELL SERVICES INC | | PO BOX 102178 | | | ATLANTA | GA | 30368 | |
| NORRELL, ANTHONY JOE | | 1240 ST PAUL ST | | | BELLINGHAM | WA | 98229 | |
| NORRELL, ANTHONY JOE | | ADDRESS REDACTED | | | | | | |
| NORRENBROCK, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| NORRICK, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| NORRICK, TERYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | |
| NORRIDGE, VILLAGE OF | | NORRIDGE VILLAGE OF | 4000 N OLCOTT AVE | | NORRIDGE | IL | | |
| NORRIE, NICHOLAS MICHEAL | | ADDRESS REDACTED | | | | | | |
| NORRING, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | |
| NORRINGTON, ASHLEY DEAN | | ADDRESS REDACTED | | | | | | |
| NORRINGTON, TROY ELVIN | | 76 WESTFORD AVE | N/A | | SPRINGFIELD | MA | 01109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRINGTON, TROY ELVIN | | ADDRESS REDACTED | | | | | | |
| NORRIS & WARD | | PO BOX 4128 | | | CALABASH | NC | 28467 | |
| NORRIS APPRAISAL SERVICE | | 807 OSAGE ST | | | NORMAL | IL | 61761 | |
| NORRIS COMMUNICATIONS | | 12725 STOWE DR | | | POWAY | CA | 92064 | |
| NORRIS ELECTRONICS SERVICE | | 1453 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| NORRIS INC | | PO BOX 2551 | | | S PORTLAND | ME | 04116 | |
| NORRIS PROPERTY CONSULTANTS | | 1220 OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | |
| NORRIS, ALICIA RAE | | ADDRESS REDACTED | | | | | | |
| NORRIS, ANGELA LEE | | ADDRESS REDACTED | | | | | | |
| NORRIS, BRANDON J | | 200 HOWARD AVE | | | EAST DUNDEE | IL | 60118 | |
| NORRIS, BRANDON J | | ADDRESS REDACTED | | | | | | |
| NORRIS, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | |
| NORRIS, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NORRIS, BYRON H | | USS ENTERPRISE CVN 65 NO 56 | | | FPO | AE | 09543-2810 | |
| NORRIS, CASSIDY DIANN | | ADDRESS REDACTED | | | | | | |
| NORRIS, CHAD | | ADDRESS REDACTED | | | | | | |
| NORRIS, CHARLES | | 2345 DAHLIA | | | CONWAY | AR | 72034 | |
| NORRIS, CHARLES | | 5605 WIL LOYD RD | | | KNOXVILLE | TN | 37912-0000 | |
| NORRIS, CHARLES | | ADDRESS REDACTED | | | | | | |
| NORRIS, CHARLES ERNEST | | ADDRESS REDACTED | | | | | | |
| NORRIS, CHARLIE | | 200 FOXGATE AVE APT 10E | | | HATTIESBURG | MS | 39402 | |
| NORRIS, CHARLIE | | ADDRESS REDACTED | | | | | | |
| NORRIS, CHARLSEY BROOKE | | ADDRESS REDACTED | | | | | | |
| NORRIS, CHRIS | | ADDRESS REDACTED | | | | | | |
| NORRIS, CLINTON JOSEPH | | ADDRESS REDACTED | | | | | | |
| NORRIS, CORTNEY D | | ADDRESS REDACTED | | | | | | |
| NORRIS, DAVID | | 214 E CHARLES | | | MARION | IL | 62959 | |
| NORRIS, DAVID | | ADDRESS REDACTED | | | | | | |
| NORRIS, DAVID M | | 9844 SW 88TH ST A112 | | | MIAMI | FL | 33176 | |
| NORRIS, DAVID M | | ADDRESS REDACTED | | | | | | |
| NORRIS, DENISE ANITA | | 530 WEST 26TH ST | | | NORFOLK | VA | 23517 | |
| NORRIS, DENISE ANITA | | ADDRESS REDACTED | | | | | | |
| NORRIS, ERIC EUGENE | | ADDRESS REDACTED | | | | | | |
| NORRIS, ERIC MICHAEL | | 655 MARIE ANTOINETTE ST | 403 | | LAFAYETTE | LA | 70506 | |
| NORRIS, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| NORRIS, ERIC R | | 3700 COLE AVE NO 105 | | | DALLAS | TX | 75204 | |
| NORRIS, ERIC R | | 7860 WINDING ASH TERRACE | | | CHESTERFIELD | VA | 23832 | |
| NORRIS, ERIC R | | ADDRESS REDACTED | | | | | | |
| NORRIS, HALEY DA RONG | | ADDRESS REDACTED | | | | | | |
| NORRIS, JACOB | | 1954 SHERMAN DR | | | COLUMBUS | IN | 47203 | |
| NORRIS, JACOB | | ADDRESS REDACTED | | | | | | |
| NORRIS, JALEEL KAREEM | | 112 DUVALL LANE | T3 | | GAITHERSBURG | MD | 20878 | |
| NORRIS, JAMES | | 188 S CHERRY ST | | | CASTLE ROCK | CO | 80104-0000 | |
| NORRIS, JAMES CRAIG | | ADDRESS REDACTED | | | | | | |
| NORRIS, JAMES FRANK | | ADDRESS REDACTED | | | | | | |
| NORRIS, JANET D | | 7585 KEVIN PL | | | JONESBORO | GA | 30236 | |
| NORRIS, JANET D | | ADDRESS REDACTED | | | | | | |
| NORRIS, JARRETT | | ADDRESS REDACTED | | | | | | |
| NORRIS, JASON R | | ADDRESS REDACTED | | | | | | |
| NORRIS, JEFF J | | ADDRESS REDACTED | | | | | | |
| NORRIS, JENNIFER | | 273 APPLE RIDGE DR | | | BLUFF CITY | TN | 37618 | |
| NORRIS, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| NORRIS, JOHN | | 1059 E 1270 S | | | PROVO | UT | 84606 | |
| NORRIS, JOHN SR | | 1512 SILVER RIDGE DR | | | CANTONMENT | FL | 32533-9678 | |
| NORRIS, JOHNATHAN | | 12265 FONDREN RD APT 904 | | | HOUSTON | TX | 77035 | |
| NORRIS, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| NORRIS, JOSEPH W | | PO BOX 2607 | COUNTY TREASURER | | LA PLATA | MD | 20646-0167 | |
| NORRIS, JOSEPH W | | PO BOX B | | | LA PLATA | MD | 206460167 | |
| NORRIS, JUSTIN | | 11131 E CLINTON ST | | | SCOTTSDALE | AZ | 85259-0000 | |
| NORRIS, JUSTIN BRADLEY | | ADDRESS REDACTED | | | | | | |
| NORRIS, JUSTIN DAVID | | 215 BROUSSARD ST | | | PENSACOLA | FL | 32505 | |
| NORRIS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | |
| NORRIS, JUSTIN S | | ADDRESS REDACTED | | | | | | |
| NORRIS, KAREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| NORRIS, KENT | | 4760 NW 2ND TER | | | BOCA RATON | FL | 33431-4125 | |
| NORRIS, KEVIN GLEN | | 1944 LORING PL | 4B | | NEW YORK | NY | 10453 | |
| NORRIS, KEVIN GLEN | | ADDRESS REDACTED | | | | | | |
| NORRIS, KEVIN M | | ADDRESS REDACTED | | | | | | |
| NORRIS, MARCELLO | | ADDRESS REDACTED | | | | | | |
| NORRIS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| NORRIS, MECHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| NORRIS, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRIS, NAOMI AIMEE | | ADDRESS REDACTED | | | | | | |
| NORRIS, PHILEMON LAMONT | | ADDRESS REDACTED | | | | | | |
| NORRIS, RICHARD | | 7904 W KEY DR | | | MUNCIE | IN | 47304 8824 | |
| NORRIS, RICHARD DEAN | | ADDRESS REDACTED | | | | | | |
| NORRIS, RICHARDDEAN | | 16 PROSPECT COURT | | | FREEPORT | NY | 11520-0000 | |
| NORRIS, RYAN EUGENE | | 7013 CHARLESTON DR | | | ROWLETT | TX | 75089 | |
| NORRIS, RYAN SLOAN | | 204 BALLAST TRL | | | WINDER | GA | 30680 | |
| NORRIS, RYAN SLOAN | | ADDRESS REDACTED | | | | | | |
| NORRIS, SAMANTHA JOY | | ADDRESS REDACTED | | | | | | |
| NORRIS, SCOTT MARLIN | | 2321 NW 11TH CT | | | CAPE CORAL | FL | 33993 | |
| NORRIS, SCOTT MARLIN | | ADDRESS REDACTED | | | | | | |
| NORRIS, SHERYLL | | 1015 COLFAX AVE | | | GRAND HAVEN | MI | 49417-1957 | |
| NORRIS, STEPHEN SHANE | | ADDRESS REDACTED | | | | | | |
| NORRIS, TIFFANY | | 728 JEFFERSON PL | | | TAYLOR MILL | KY | 41015-0000 | |
| NORRIS, TIFFANY PAIGE | | ADDRESS REDACTED | | | | | | |
| NORRIS, VIVIAN | | 4479 BENT CREEK DR | | | CINCINNATI | OH | 45244 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM JASON | | 940 MASTERS ROW APT F | | | GLEN ALLEN | VA | 23059 | |
| NORRIS, ZACHERY ALLEN | | ADDRESS REDACTED | | | | | | |
| NORRISTOWN AUTOMOBILE CO INC | | RIDGE PIKE & TROOPER RD | | | NORRISTOWN | PA | 19404 | |
| NORRMAN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| NORSE VENTURES INC | | 20902 67TH AVE NE BOX 390 | | | ARLINGTON | WA | 98223 | |
| NORSTER, SEAN | | 53 DOUGLASS ST | APT 2 | | PORTLAND | ME | 04102 | |
| NORSTER, SEAN | | ADDRESS REDACTED | | | | | | |
| NORSWORTHY, JOHN | | 5710 SKYDALE LN | | | SUGAR LAND | TX | 77479-0000 | |
| NORSWORTHY, STACEY | | 1603 SERENITY SPRINGS COV | | | CEDAR PARK | TX | 78613 | |
| NORSWORTHY, STACEY | | ADDRESS REDACTED | | | | | | |
| NORTEGA, JOSE | | 3591 MAGNOLIA AVE | | | LYNWOOD | CA | 90262-0000 | |
| NORTEK INTERNATIONAL LTD | | UNIT 4&5 16/F ISLAND PL | ISLAND PLACE 510 KINGS R | | HONG KONG | | | |
| NORTEK INTL CHINA LTD | | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| NORTEK INTL CHINA LTD | STEVEN WONG | UNIT 4&5 16/F ISLAND PL TOWER | ISLAND PLACE 510 KINGS RD | | HONG KONG | | | CHN |
| NORTEL NETWORKS INC | | 200 ATHENS WAY | | | NASHVILLE | TN | 37228 | |
| NORTEL NETWORKS INC | | PO BOX 502765 | | | ST LOUIS | MO | 63150-2765 | |
| NORTEL NETWORKS INC | | PO BOX 75523 | | | CHARLOTTE | NC | 28275 | |
| NORTH ALABAMA LAWN CARE | | PO BOX 1269 | | | HUNTSVILLE | AL | 35807 | |
| NORTH AMERICA BATTERY COMPANY | C O AMPERGEN | 10 STATE ST | | | WOBURN | MA | 01801 | |
| NORTH AMERICA ROOFING SERVICES INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN | | 1329 PINE TERRACE COURT | | | NORTH LAS VEGAS | NV | 89031-0000 | |
| NORTH AMERICAN CABLE EQUIPMENT | | 1085 ANDREW DR STE A | | | WEST CHESTER | PA | 19380 | |
| NORTH AMERICAN CABLE EQUIPMENT | | SUITE 170 | | | WEST CHESTER | PA | 19382 | |
| NORTH AMERICAN CAPITAL | | 1661 WORCHESTER RD STE 504 | C/O ATTORNEY GARY H KREPPEL | | FRAMINGHAM | MA | 01701 | |
| NORTH AMERICAN CAPITAL | | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| NORTH AMERICAN CINEMAS INC | | 917 COLLEGE AVE | | | SANTA ROSA | CA | 95404 | |
| NORTH AMERICAN CONSUMER CREDIT | | 1761 W HILLSBORO BLVD STE 402 | | | DEERFIELD BEACH | FL | 33442 | |
| NORTH AMERICAN CONSUMER CREDIT | | 1761 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| NORTH AMERICAN ELECTRICAL | | 1511 CENTRAL PARK DR | | | HURST | TX | 76053 | |
| NORTH AMERICAN ELECTRICAL | | PO BOX 382450 | | | DUNCANVILLE | TX | 75138-2450 | |
| NORTH AMERICAN MARKETING CORP | | 3703 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| NORTH AMERICAN PRECIS SYNDICATE INC | | 350 FIFTH AVE STE 6500 | EMPIRE STATE BLDG | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN PUBLISHING CO | NORTH AMERICAN PUBLI | C/O PACKAGE PRINTING | 401 N BROAD ST | | PHILADELPHIA | PA | 19108-1001 | |
| NORTH AMERICAN PUBLISHING CO | | 1500 SPRING GARDEN ST STE 1200 | | | PHILADELPHIA | PA | 19130-4094 | |
| NORTH AMERICAN ROOFING SYS INC | | MR JIM CONNER | NORTH AMERICAN ROOFING SYSTEMS INC | 41 DOGWOOD RD | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN SIGNS INC | | PO BOX 30 | 3601 W LATHROP | | SOUTH BEND | IN | 46628-4346 | |
| NORTH AMERICAN SYSTEMS INT INC | | 2901 E 78TH ST | | | BLOOMINGTON | MN | 55425 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 232304520 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 23230-4520 | |
| NORTH AMERICAN VAN LINES | | 33901 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | |
| NORTH AMERICAN VAN LINES | | PO BOX 75641 | | | CHARLOTTE | NC | 28275 | |
| NORTH ARUNDEL CONTRACTING INC | | 116 ROESLER RD | | | GLEN BURNIE | MD | 21060 | |
| NORTH ATLANTA PEDIATRIC ASSOC | | PO BOX 421367 | | | ATLANTA | GA | 30342 | |
| NORTH ATLANTA VENDING COMPANY | | 205 BUXTON CT | | | LILBURN | GA | 30047 | |
| NORTH ATLANTA VENDING COMPANY | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 2919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES  INC | 1414 ATWOOD AVE  SUITE 260 | ATTN  MARK BRIGGS | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ATTLEBORO PUBLIC WORKS | | 49 WHITING ST | | | N ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBORO, TOWN OF | | NORTH ATTLEBORO TOWN OF | BOARD OF HEALTH | 43 SOUTH WAHINGTON ST | NORTH ATTLEBORO | MA | | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 2760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | 50 ELM ST | | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | PO BOX 904 | 50 ELM ST | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING ST | | | NORTH ATTLEBOROUGH | MA | 2760 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING ST | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 156 RAYMOND HALL DR | BRUCE BLISS WGHTS & MEASURES | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 43 S WASHINGTON ST | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | 156 RAYMOND HALL DR | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | TAX COLLECTOR | P O BOX 871 | NORTH ATTLEBORO | MA | | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 871 | TOWN CLERKS OFFICE | | N ATTLEBOROUGH | MA | 02761-0871 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 951 | POLICE SPECIAL DETAIL | | NORTH ATTLEBORO | MA | 02761 | |
| NORTH ATTLEBOROUGH, TOWN OF | | TOWN CLERKS OFFICE | | | N ATTLEBOROUGH | MA | 027610871 | |
| NORTH BARTOW NEWS | | PO BOX 374 | | | ADAIRSVILLE | GA | 30103 | |
| NORTH BEACH HOFFMAN EST | | 1001 N ROSELLE RD | | | HOFFMAN ESTATES | IL | 60195 | |
| NORTH BEACH SAILING INC | | PO BOX 8279 | | | DUCK | NC | 27949 | |
| NORTH BERGEN EDUCATION BOARD | | 7317 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTIL AUTH NBMUA | | 6200 TONNELLE AVE | | | NO BERGEN | NJ | 07047 | |
| NORTH BERGEN MUNICIPAL UTILITY | | PO BOX 11398 | | | NEWARK | NJ | 07101 | |
| NORTH BERGEN TOWNSHIP TAX COLLECTOR HUDSON | | OFFICE OF THE TAX COLLECTOR | | 4233 KENNEDY BLVD | NORTH BERGEN | NJ | | |
| NORTH BERGEN, TOWNSHIP OF | | 7616 BROADWAY | URBAN ENTERPRISE ZONE OFFICE | | NORTH BERGEN | NJ | 07047 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | FAMILY HEALTH PLACE AT WESTON | | MIAMI | FL | 33102-5588 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | | | MIAMI | FL | 331025588 | |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN ST | | | N CANTON | OH | 44720 | |
| NORTH CAPE MAY PROBATE COURT | | 4 MOORE RD DEPT 207 | | | CAPE MAY | NJ | 08210 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900006 | CENTRALIZED COLLECTIONS | | RALEIGH | NC | 27675-0577 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900012 | CENTRALIZATION COLLECTIONS | | RALEIGH | NC | 27675-9012 | |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| NORTH CAROLINA DEPARTMENT OF | | INSURANCE | P O BOX 26267 | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF | | P O BOX 26267 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF ENVIRONMENT | & NATL  RESOURCES | 1601 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1601 | |
| NORTH CAROLINA DEPT  OF REVENUE | | P O  BOX 25000 | | | RALEIGH | NC | 27640-0050 | |
| NORTH CAROLINA DEPT OF REVENUE | CHARLES BARRETT | | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1012 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | |
| NORTH CAROLINA DEPT OF REVENUE | | 119 TUNNEL RD STE E | | | ASHEVILLE | NC | 28805-1800 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1375 L R BLVD STE 226 | ATTN RL DENTON REVENUE OFFICER | | HICKORY | NC | 28602 | |
| NORTH CAROLINA DEPT OF REVENUE | | 3326D CHAPEL HILL BLVD | ATTN JS KANICH | | DURHAM | NC | 27707 | |
| NORTH CAROLINA DEPT OF REVENUE | | 417 N MAIN ST STE 5 | ATTN STEPHANIE STONER | | SALISBURY | NC | 28144-4358 | |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST ST 446 | ATTN KH MYERS REVENUE OFFICE | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA DEPT OF REVENUE | | 839 MAJESTIC COURT UNIT 1 | | | GASTONIA | NC | 28054 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1016 | ATTN ROCKINGHAM COLLECTIONS | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1208 | | | JACKSONVILLE | NC | 28541 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 2458 | | | GREENSBORO | NC | 27402 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 250004 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 27431 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 466 | | | GREENVILLE | NC | 27835 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 613 | ATTN DL CONNOR | | LEXINGTON | NC | 27293 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 2510 S CROATAN HWY | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 | 2510 S CROARAN HWY | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | ATTN WC SMART | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 946 | ATTN JEFFREY K HELMS | | CONCORD | NC | 28026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY | 325 NORTH SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA DMV | | 1100 NEW BERN AVE | | | RALEIGH | NC | 27697-0001 | |
| NORTH CAROLINA DOT | | 2612 N DUKE ST | | | DURHAM | NC | 27704 | |
| NORTH CAROLINA DOT | | 4009 DISTRICT DR | | | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DOT | | PO BOX 29518 | | | RALEIGH | NC | 27626-0518 | |
| NORTH CAROLINA FOAM INDUSTRIES | | 1515 CARTER ST | | | MOUNT AIRY | NC | 27030 | |
| NORTH CAROLINA INDUS, COMM | | 430 NORTH FALAISBURY ST | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 791 | | | RALEIGH | NC | 27602-0791 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 96035 | | | CHARLOTTE | NC | 282960035 | |
| NORTH CAROLINA OUTWARD BOUND | | 2582 RICEVILLE RD | | | ASHEVILLE | NC | 28805 | |
| NORTH CAROLINA RETAIL | | MERCHANTS ASSOCIATION | P O BOX 176001 | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA RETAIL | | P O BOX 176001 | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA REVENUE DEPT | | 33 DARLINGTON AVE | | | WILMINGTON | NC | 28403 | |
| NORTH CAROLINA SECRETARY OF | | PO BOX 29525 | | | RALEIGH | NC | 276260525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29525 | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29622 | | RALEIGH | NC | 27626 | |
| NORTH CAROLINA SPEEDWAY INC | | PO BOX 500 | | | ROCKINGHAM | NC | 28380 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | RALEIGH | NC | 27699-0629 | |
| NORTH CAROLINA STATE BAR | | PO BOX 25908 | | | RALEIGH | NC | 27611-5908 | |
| NORTH CAROLINA STATE EAA | | PO BOX 14109 | NCSEAA PAYMENT LOCKBOX | | RESEARCH TRIANGLE PK | NC | 27709-4109 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7221 | NCSU TRANSPORTATION | | RALEIGH | NC | 27695-7221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7306 | MINORITY CAREER FAIR | | RALEIGH | NC | 27695-7306 | |
| NORTH CAROLINA STATE UNIVERSIT | | NCSU TRANSPORTATION | | | RALEIGH | NC | 276957221 | |
| NORTH CAROLINA SUPERIOR COURT | | 800 E 4TH ST | CLERK OF COURT ATTN CASHIERS | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA SUPERIOR COURT | | CLERK OF COURT ATTN CASHIERS | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 275995140 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 27599-5140 | |
| NORTH CAROLINE DEPT OF REVENUE | | PO BOX 1464 | ATTN BONNIE CANNON | | GOLDSBORO | NC | 27533 | |
| NORTH CHARLESTON CITY | | NORTH CHARLESTON CITY | BUSINESS LICENSE DEPARTMENT | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON SEWER DIST | | PO BOX 63009 | | | NORTH CHARLESTON | SC | 29419 | |
| NORTH CHARLESTON, CITY OF | | 4045 BRIDGE VIEW DR | BUSINESS LICENSE DEPT | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON, CITY OF | | BOX 190016 | | | NORTH CHARLESTON | SC | 294199016 | |
| NORTH CHARLESTON, CITY OF | | FINANCE DIRECTOR | BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH CHARLESTON, CITY OF | | NORTH CHARLESTON CITY OF | PO BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH COAST BEHAVIORAL RESRCH | | 25 PROSPECT AVE W | | | CLEVELAND | OH | 44115 | |
| NORTH COAST MACHINE | | 6220 SCHAAF RD | | | INDEPENDENCE | OH | 44131 | |
| NORTH COAST URGENT CARE | | 477 N EL CAMINO REAL NO A 100 | | | ENCINITAS | CA | 92024 | |
| NORTH COBB CHRISTIAN SCHOOL | | 4500 LAKEVIEW DR | | | KENNESAW | GA | 30144 | |
| NORTH COBB HIGH SCHOOL | | 3400 HWY 293 N | | | KENNESAW | GA | 30144 | |
| NORTH COUNTRY APPLIANCE REPAIR | | 1112 CHAMPLAIN ST | | | OGDENSBURG | NY | 13669 | |
| NORTH COUNTY NEWS | | 1520 FRONT ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH COUNTY REPAIRS & CONST | | 2920 NORMAN STRASSE RD STE 105 | | | SAN MARCOS | CA | 92069 | |
| NORTH COUNTY SERVICE | | 235 N ELCAMINO REAL | | | ENCINITAS | CA | 92024 | |
| NORTH COUNTY TIMES | | NORMA MARTIN | 207 E PENNSYLVANIA AVE | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | PO BOX 2119 | | | PORTLAND | OR | 97208-2119 | |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY/ AUTO SPORT | | 138 FERN ST | | | SANTA CRUZ | CA | 95060 | |
| NORTH COUNTY/ AUTO SPORT | | RECOVERY & TOWING INC | 138 FERN ST | | SANTA CRUZ | CA | 95060 | |
| NORTH DAKOTA ATTORNEY GENERAL | | P O BOX 1054 | | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA ATTORNEY GENERAL | | STATE BUREAU OF CRIMINAL INVST | P O BOX 1054 | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA DEPARTMENT OF HEALTH | ENVIRONMENTAL HEALTH SECTION | 918 EAST DIVIDE AVE | | | BISMARCK | ND | 58501-1947 | |
| NORTH DAKOTA RETAIL ASSOC | | PO BOX 1956 | | | BISMARK | ND | 58502 | |
| NORTH DAKOTA STATE | | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 582065939 | |
| NORTH DAKOTA STATE | | PO BOX 7280 | DISBURSEMENT UNIT | | BISMARCK | ND | 58507-7280 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BLVD AVE | | BISMARCK | ND | 58505-0040 | |
| NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH EAST FURNITURE | | 920 N MAIN | | | CEDAR CITY | UT | 84720 | |
| NORTH EDISON BASEBALL & SB | | 10 MARYLAND AVE | | | EDISON | NJ | 08820 | |
| NORTH END SERVICE | | 930 N MAIN ST | | | MEADVILLE | PA | 16335 | |
| NORTH FAYETTE TOWNSHIP | | 400 NORTH BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | NORTH FAYETTE TOWNSHIP | COLLECTOR | 400 NORTH BRANCH RD | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TOWNSHIP | | OCCUPATIONAL PRIVILEGE TAX | 400 NORTH BRANCH RD | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP COLLECTOR | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE, TOWNSHIP OF | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FLORIDA IMMEDIATE CARE | | 812 NW 57TH ST | COMPANY CARE PROGRAM | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA IMMEDIATE CARE | | COMPANY CARE PROGRAM | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA NEON INC | | PO BOX 440127 | | | JACKSONVILLE | FL | 32222 | |
| NORTH GEORGIA APPRAISAL SVCS | | 6415 BARBERRY HILL DR | | | GAINESVILLE | GA | 30506 | |
| NORTH GEORGIA ELECTRONICS | | 124 HIGHT DR | | | WATKINSVILLE | GA | 30677 | |
| NORTH GEORGIA SPINE OFFICE INC | | 1950 BUFORD MILL DR NE | | | BUFORD | GA | 30519 | |
| NORTH GEORGIA TV | | 40 OLD STATE RD | | | JASPER | GA | 30143 | |
| NORTH HAMPTON COUNTY GOV CTR | | 669 WASHINGTON ST | EASTON CTHOUSE RECORDER DEEDS | | EASTON | PA | 18042 | |
| NORTH HAVEN TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 18 CHURCH ST | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 18 CHURCH ST | TAX COLLECTOR | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | | NORTH VALLEY | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | NORTH HAVEN TOWN OF | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473 | |
| NORTH HENNEPIN COMMUNITY COLLE | | 7411 85TH AVE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| NORTH HIGHLAND | | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH HILL CENTRE LLC | | C/O FORD WHITLEY PROPERTIES | | | CHARLOTTE | NC | 28204 | |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | ANDERSON | SC | 29621 | |
| NORTH HILL CENTRE, LLC | STEVE EPSTEIN | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH HILLS MEDICAL CENTER | | 800 PELHAM RD at PATEWOOD | | | GREENVILLE | SC | 29615 | |
| NORTH HILLS NEWS | | 137 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 152680800 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 15268-0800 | |
| NORTH HILLS NEWS RECORD | | PO BOX 400230 | | | PITTSBURGH | PA | 15268 | |
| NORTH HILLS RELOCATION | | 2700 N MAIN ST NO 502 | | | SANTA ANA | CA | 92705 | |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | TAX OFFICE | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | PO BOX 360063 | | PITTSBURGH | PA | | |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 152516063 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 15251-6063 | |
| NORTH INLAND INDUSTRIAL TIRE | | 30900 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | |
| NORTH IOWA APPLIANCE CENTER | | 310 E STATE ST | | | ALGONA | IA | 50511 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | HACKENSACK | NJ | 07601-7172 | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 076531608 | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 07653-1608 | |
| NORTH LARAMIE CURRENCY EXCHANG | | 5200 W NORTH AVE | | | CHICAGO | IL | 60639 | |
| NORTH LAUDERDALE, CITY OF | | 701 SW 71ST AVE | COMMUNITY DEVELOPMENT DEPT | | N LAUDERDALE | FL | 33068 | |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 W MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 WEST MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK POLICE DEPT | | 2525 N MAIN | | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| NORTH LITTLE ROCK WATER DEPT | | PO BOX 936 | | | N LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 5757 | | LITTLE ROCK | AR | | |
| NORTH LITTLE ROCK, CITY OF | | PO BOX 5757 | CITY CLERK & COLLECTOR | | NORTH LITTLE ROCK | AR | 72119 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 301880566 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 30188-0566 | |
| NORTH METRO TECH | | 5198 ROSS RD | | | ACWORTH | GA | 30102 | |
| NORTH MISSISSIPPI MEDICAL | | 450 E PRESIDENT ST | | | TUPELO | MS | 38801 | |
| NORTH NAPLES FIRE DEPT | | 1885 VETERANS PARK DR | | | NAPLES | FL | 34109 | |
| NORTH OLMSTED POLICE DEPT | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| NORTH PENN FLORIST LTD | | PO BOX 1021 | | | LANSDALE | PA | 19446 | |
| NORTH PENN SCHOOL DISTRICT | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189360690 | |
| NORTH PENN SCHOOL DISTRICT | | NORTH PENN SCHOOL DISTRICT | P O BOX 690 | 1001 STUMP RD | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PENN SCHOOL DISTRICT | | PO BOX 690 | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PIEDMONT SERVICES | | 896 HUFFINES MILL RD | | | REIDSVILLE | NC | 27320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH PINE ASSOCIATES | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| NORTH PINE GRILLE | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| NORTH PITTSBURGH TELEPHONE CO | | PO BOX 747057 | | | PITTSBURGH | PA | 15274-7057 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| NORTH RANCH ONE HOUR PHOTO | | 3835 Q E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | C/O CHASE PROPERTIES | | CLEVELAND | OH | 44193 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE NW | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | PO BOX 330 | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | SPARTA | MI | 49345 | |
| NORTH SALEM OREGONIAN | | 2867 22ND ST SE STE B1 | | | SALEM | OR | 97302 | |
| NORTH SHORE CATERERS | | 1616 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| NORTH SHORE DOOR COMPANY INC | | PO BOX 1169 | | | ELYRIA | OH | 44036 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE PHYSICIANS GROUP | | PO BOX 9142 | | | CHARLESTOWN | MA | 021299142 | |
| NORTH SHORE RESIDENTIAL DOOR | | 157 S ABBE RD STE 101 | | | ELYRIA | OH | 44035 | |
| NORTH SHORE SIGN | | 1925 INDUSTRIAL DR | | | LIBERTYVILLE | IL | 60048 | |
| NORTH SHORE TV | | PO BOX 150 | | | HALEIWA | HI | 96712 | |
| NORTH SIDE MEDICAL CENTER | | 9222 N NEWPORT HWY | | | SPOKANE | WA | 99218 | |
| NORTH SMITHFIELD FENCE CO INC | | 375 ST PAUL ST | | | N SMITHFIELD | RI | 02896 | |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DR | | | RICHMOND | VA | 23228 | |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH STAR LOCK & KEY | | 6325 SAN PEDRO NO 3 | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | 7400 SAN PEDRO 2000 | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | FILE 56405 | | | LOS ANGELES | CA | 90074-6405 | |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | | LANCASTER | PA | 17601 | |
| NORTH STAR PAPER | | 1701 SUMMIT STE 7 | | | PLANO | TX | 75074 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27261 | |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | REDDING | CA | 96099-1348 | |
| NORTH STATE SUPPLY | | 2325 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-6223 | |
| NORTH STATE SUPPLY | | PO BOX 890856 | | | CHARLOTTE | NC | 28289-0856 | |
| NORTH STATE TV | | 1188 E LASSEN AVE NO 3 | | | CHICO | CA | 95973 | |
| NORTH SUPPLY COMPANY | | PO BOX 27 414 | | | KANSAS CITY | MO | 64180 | |
| NORTH TEXAS PROPERTY APPRAISALS | | PO BOX 796821 | | | DALLAS | TX | 75379 | |
| NORTH TEXAS RESTORATION | | 1414 N MAIN STE F | | | DUNCANVILLE | TX | 75116 | |
| NORTH TEXAS RESTORATION | | 820 EAST HOUSTON ST | | | SHERMAN | TX | 75090 | |
| NORTH TEXAS, UNIVERSITY OF | | CAREER OPS CNTR C/O RAY LEWIS | | | DENTON | TX | 762030859 | |
| NORTH TEXAS, UNIVERSITY OF | | PO BOX 310859 | CAREER OPS CNTR C/O RAY LEWIS | | DENTON | TX | 76203-0859 | |
| NORTH TOWER IMMEDIATE CARE | | 7230 W NORTH AVE | | | ELMWOOD PARK | IL | 60707 | |
| NORTH TOWN REFRIGERATION CORP | | 1683 ELMHURST RD | | | ELK GROVE | IL | 60007 | |
| NORTH VALLEY JUSTICE COURT | | 5222 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| NORTH WALES WATER AUTHORITY | | P O  BOX 1339 | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 194540339 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WIND MECHANICAL | | 2513 W MAIN ST | | | RICHMOND | VA | 23220 | |
| NORTH WIND MECHANICAL | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| NORTH, DANIEL RAY | | ADDRESS REDACTED | | | | | | |
| NORTH, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| NORTH, HOLLY ANNA | | ADDRESS REDACTED | | | | | | |
| NORTH, JENNIFER KAY | | ADDRESS REDACTED | | | | | | |
| NORTH, JOHN | | 10107 RENISTON DR | | | CHARLOTTE | NC | 28210 | |
| NORTH, JOHN | | ADDRESS REDACTED | | | | | | |
| NORTH, LARA B | | ADDRESS REDACTED | | | | | | |
| NORTH, ROBERT E | | 42 HIGBY RD | 1 | | UTICA | NY | 13501 | |
| NORTH, STUART ADDISON | | ADDRESS REDACTED | | | | | | |
| NORTHAM, BRYAN PATRICK | | 700 JACKSON ST | | | METHUEN | MA | 01844 | |
| NORTHAM, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| NORTHAM, DAMON | | 4030 FAIRWAY VIEW | | | BARTLETT | TN | 38135 | |
| NORTHAM, KELLIE JEAN | | 700 JACKSON ST | | | METHUEN | MA | 01844 | |
| NORTHAM, THERESA DIANE | | 16102 BLACKHAWK | | | FRIENDSWOOD | TX | 77546 | |
| NORTHAM, THERESA DIANE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 180670156 | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O  BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | C/O BRUCE TAYLOR COMPANY INC | 3600 PACIFIC AVE | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | EASTON | PA | 180427494 | |
| NORTHAMPTON CO CLERK OF COURTS | | DIV OF WEIGHTS & MEASURES | 669 WASHINGTON ST | | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY CLERK COURT | | PO BOX 217 | SUPERIOR AND DISTRICT COURTS | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY CLERK COURT | | SUPERIOR AND DISTRICT COURTS | | | JACKSON | NC | 27845 | |
| NORTHAMPTON GAZETTE | | PAM CONNETT | 115 CONZ ST | | NORTHAMPTON | MA | 01060 | |
| NORTHAMPTON TOWNE CENTER LLC | | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | NORCROSS | GA | 30092 | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | 669 WASHINGTON ST | | EASTON | PA | | |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | PO BOX 25008 | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | REAL ESTATE TAXES | | | EASTON | PA | 180427487 | |
| NORTHARD, DAVID C | | 3623 LINDERMANN AVE | | | RACINE | WI | 53405 | |
| NORTHARD, DAVID C | | ADDRESS REDACTED | | | | | | |
| NORTHARD, MICHELLE M | | 3623 LINDERMANN AVE | | | RACINE | WI | 53405 | |
| NORTHARD, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 945332860 | |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 94533-2860 | |
| NORTHBROOK COURT SHOPPING CTR | | 1048 NORTHBROOK COURT | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK POLICE DEPARTMENT | | 1401 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK, VILLAGE OF | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK, VILLAGE OF | | NORTHBROOK VILLAGE OF | 1225 CEDAR LANE | | NORTHBROOK | IL | 60062 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A  ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | BROOKLYN | OH | 44124 | |
| NORTHCOTT BANNER CORP | | 3020 E 28TH ST | | | MINNEAPOLIS | MN | 55406 | |
| NORTHCUTT CFC, ROD | | 400 SOUTH ST 6TH FL | TAX COLLECTOR | | TITUSVILLE | FL | 32780-7698 | |
| NORTHCUTT CFC, ROD | | TAX COLLECTOR | | | TITUSVILLE | FL | 327807698 | |
| NORTHCUTT, EVANGENL | | 3790 CALLOWAY RD | | | RAEFORD | NC | 28376 | |
| NORTHCUTT, MARY L | | 1529 48TH AVE | A | | SAN FRANCISCO | CA | 94122 | |
| NORTHCUTT, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | |
| NORTHCUTT, TODD D | | ADDRESS REDACTED | | | | | | |
| NORTHEAST APPRAISAL | | 456 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |
| NORTHEAST BEVERAGE | | PO BOX 296 | | | LEVITTOWN | PA | 19059 | |
| NORTHEAST BOROUGH | | 31 W MAIN ST | | | NORTHEAST | PA | 16428 | |
| NORTHEAST ENTERTAINMENT AGENCY | | PO BOX 1131 | | | DERRY | NH | 03038-1131 | |
| NORTHEAST FENCE & IRON WORKS | | 8451 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| NORTHEAST GA PRIMARY CARE INC | | BILLING DEPT | PO DRAWER 1355 | | GAINESVILLE | GA | 30503-1355 | |
| NORTHEAST GA PRIMARY CARE INC | | PO DRAWER 1355 | | | GAINESVILLE | GA | 305031355 | |
| NORTHEAST HOME THEATRE | | 193A LICK SPRINGS RD | | | GREENWICH | NY | 12834 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 19171-0344 | |
| NORTHEAST HUMAN RESOURCES | | ONE WASHINGTON ST STE 101 | | | WELLESLEY | MA | 02481 | |
| NORTHEAST INDUST SUPPLY INC | | PO BOX 377 | | | DUNMORE | PA | 18512 | |
| NORTHEAST OHIO FENCE & DECK CO | | 65 INDUSTRY DR | | | BEDFORD | OH | 44146 | |
| NORTHEAST OHIO MARKETING NETWORK | | 974 EASTLAND AVE | | | AKRON | OH | 44305 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JAMES BUCK | P O BOX 654 | | BARBERTON | OH | 44203 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JOYCE SLAUGHTER | 9809 WOOSTER PIKE | | SEVILLE | OH | 44273 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O MR WILLIAM ZACHARIAS | 4625 WOOD THRUSH DR | | PARMA | OH | 44134 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 33454 | C/O MARYANN DIETRICH | | NORTH ROYALTON | OH | 44133 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6730 T | | | CLEVELAND | OH | 44101 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6955 T | | | CLEVELAND | OH | 44190 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 8546 | | | MANSFIELD | OH | 44906 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 9001035 | | | LOUISVILLE | KY | 40290-1035 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 44101014550 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | |
| NORTHEAST PENN SATELLITE SYS | | 824 WEST EIGHTH ST | | | WEST WYOMING | PA | 18644 | |
| NORTHEAST PROJECTIONS INC | | 5266 WARRENSVILLE CENTER | | | MAPLE HEIGHTS | OH | 44137 | |
| NORTHEAST STATE TECH COMM COLL | | 2425 HIGHWAY 75 | PO BOX 246 | | BLOUNTVILLE | TN | 37617-0246 | |
| NORTHEAST STATE TECH COMM COLL | | PO BOX 246 | | | BLOUNTVILLE | TN | 376170246 | |
| NORTHEAST TIMES | | 8001 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19152 | |
| NORTHEAST UTILITIES | | BOX NUMBER 2957 | | | HARTFORD | CT | 06104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST UTILITIES | | PO BOX 2962 | | | HARTFORD | CT | 061042962 | |
| NORTHEAST WIRELESS CABLE TV | | 52 B WATERVLIET AVE | | | ALBANY | NY | 12206 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN MEDICAL CENTER | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512-1530 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | OFFICE OF DINING SERVICES | | BOSTON | MA | 02115 | |
| NORTHEIM, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| NORTHERN APPLIANCE & TV | | 83 E M81 | | | GLADWIN | MI | 48624 | |
| NORTHERN APPRAISAL SERVICES | | 2445 ORO DAM BLVD STE 2 | | | OROVILLE | CA | 95966 | |
| NORTHERN BERKS ELECTRICAL CONT | | 1463 RICHMOND RD | | | FLEETWOOD | PA | 19522 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 1828 | | | UNION CITY | CA | 945876828 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | |
| NORTHERN CARROLL COUNTY | | PO BOX 940 | DISTRICT COURT | | CONWAY | NH | 03818 | |
| NORTHERN COLORADO, UNIVERSITY OF | | CAMPUS BOX 61 | | | GREELEY | CO | 80639 | |
| NORTHERN COMPUTER PRODUCTS | | 6835 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN COMPUTER PRODUCTS | | 8099 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 543023526 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 54302-3526 | |
| NORTHERN ENERGY | | 605 COMMERCIAL ST | | | SAN JOSE | CA | 95112 | |
| NORTHERN FIRE EQUIPMENT CORP | | 9480 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 2537 | | | DECATUR | IL | 62525-2537 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 618018918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 61803-8918 | |
| NORTHERN ILLINOIS WINDOWS INC | | PO BOX 332 | | | MCHENRY | IL | 60051 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 464113007 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13013 | | | MERRILLVILLE | IN | 46411-3013 | |
| NORTHERN JANITORIAL INC | | 1818 W 103RD ST | | | CHICAGO | IL | 60643 | |
| NORTHERN LAKES COOPERATIVE | | PO BOX 312 | | | HAYWARD | IL | 54843 | |
| NORTHERN LIFE INSURANCE CO | | 100 WASHINGTON SQUARE | SUITE 800 | | MINNEAPOLIS | MN | 55101-2147 | |
| NORTHERN LIGHTS | | 1174 HIGHLAND RD | | | MUNDELEIN | IL | 60060 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | 57 MAIN ST | | LITTLETON | NH | 03561 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | | | LITTLETON | NH | 03561 | |
| NORTHERN LINK COMMUNICATIONS | | 557 WASHINGTON AVE | | | JERMYN | PA | 18433 | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN | MP | 96950-8907 | |
| NORTHERN MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM 2461 | BECHER & CARLSON MGMT LTD | | HAMILTON | | HMJX12 | GBR |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM2461 | | | HAMILTON HMJX | | | |
| NORTHERN NATIONAL INSURANCE, LTD | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| NORTHERN NECK FINANCE CO | | LANCASTER COUNTY GEN DIST CT | PO BOX 129 ROUTE 3 | | LANCASTER | VA | 22503 | |
| NORTHERN NECK FINANCE CO | | PO BOX 129 ROUTE 3 | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK TV | | PO BOX 208 | | | CALLAO | VA | 22435 | |
| NORTHERN NEVADA COMMUNICATIONS | | 176 5TH ST | | | ELKO | NV | 89801 | |
| NORTHERN NEVADA COMMUNICATIONS | | PO BOX 2111 | 176 5TH ST | | ELKO | NV | 89801 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHERN SANITARY SUPPLY INC | | 341 COON RAPIDS BLVD NW | | | MINNEAPOLIS | MN | 55433 | |
| NORTHERN SECURITY PATROL | | 5613 LEESBURG PIKE | | | FALLS CHURCH | VA | 22041 | |
| NORTHERN SPRINGS INC | | 91 PINE RD | | | BRENTWOOD | NH | 03833 | |
| NORTHERN STAR INSTALLATIONS | | 10107 KRAUSE RD 201 | | | CHESTERFIELD | VA | 23832 | |
| NORTHERN STEEL INC | | 22257 WEST VALLEY HWY | | | KENT | WA | 98032 | |
| NORTHERN STEEL INC | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| NORTHERN STREETSWEEPERS INC | | 212 GEYMER DR | DBA LK INDUSTRIES | | MAHOPAC | NY | 10541 | |
| NORTHERN TECHNICAL SERVICES | | 1011 FIRST AVE PO BOX 349 | | | WOODRUFF | WI | 54568 | |
| NORTHERN TECHNICAL SERVICES | | PO BOX 347 | 1011 FIRST AVE | | WOODRUFF | WI | 54568 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 553370129 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 55337-0129 | |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S  GRAND AVE  SUITE 2600 | SUITE 2600 | ATTN  TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST INTERNATIONAL | | 1 WORLD TRADE CENTER STE 3941 | | | NEW YORK | NY | 10048 | |
| NORTHERN TV | | 1321 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 018884320 | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 01888-4320 | |
| NORTHERN UTILITIES INC | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | |
| NORTHERN VENDING | | 4668 FREEDOM DR | | | ANN ARBOR | MI | 48108 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O  BOX 2710 | | | MANASSAS | VA | 20108-0875 | |
| NORTHERN VIRGINIA ELECTRIC COR | | DEPT 795 | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 201080960 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 20108-0960 | |
| NORTHERN VIRGINIA FAMILY SVC | | 100 N WASHINGTON STE 400 | CREDIT COUNSELING PROGRAM | | FALLS CHURCH | VA | 22046 | |
| NORTHERN WILDLIFEART, | | 20173 US HIGHWAY 23 S | | | PRESQUE ISLE | MI | 49777-9061 | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | |
| NORTHERN, EDRICK DWAYNE | | ADDRESS REDACTED | | | | | | |
| NORTHERN, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| NORTHERN, KIMBERLY JEAN | | ADDRESS REDACTED | | | | | | |
| NORTHGATE 10 JOINT VENTURE | | 218 E MAIN ST | | | SALISBURY | MD | 21801 | |
| NORTHGATE DOORS INC | | 4305 BONNY OAKS DR | | | CHATTANOOGA | TN | 37416 | |
| NORTHGATE FLOWERS | | 6712 MIDDLE VALLEY RD | | | HIXSON | TN | 37343 | |
| NORTHGATE FLOWERS | | PO BOX 938 | 4844 HIXSON PIKE | | HIXSON | TN | 37343 | |
| NORTHGATE TV SERVICE | | 1912 W GALDRAITH RD | | | CINCINNATI | OH | 45239 | |
| NORTHGLENN, CITY OF | | | | | | CO | | |
| NORTHGLENN, CITY OF | | NORTHGLENN CITY OF | PO BOX 330061 | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 330061 | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | |
| NORTHHAMPTON, COUNTY OF | | 224 NAZARETH PIKE STE 18A | TROLLY STATION MALL | | BETHLEHEM | PA | 18020-9498 | |
| NORTHINGTON, RJ | | 1438 FULTON ST | | | BROOKLYN | NY | 11216-5326 | |
| NORTHINGTON, VALICIA LATRICE | | ADDRESS REDACTED | | | | | | |
| NORTHLAND APPLIANCE SERVICE | | 4457 WHITE BEAR PKY | | | WHITE BEAR LAKE | MN | 55110 | |
| NORTHLAND APPRAISAL INC | | 3240 RICE ST | | | LITTLE CANADA | MN | 55126 | |
| NORTHLAND ELECTRONICS | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND GROUP INC | | PO BOX 311091 | | | NEWINGTON | CT | 061311091 | |
| NORTHLAND GROUP INC | | PO BOX 723 | | | GLASTONBURY | CT | 06033 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 323140242 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 32314-0242 | |
| NORTHLAND TV APPLIANCE | | RT 1 BOX 6 | | | PEQUOT LAKES | MN | 56472 | |
| NORTHLAND TVPLUS | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MN | 49686 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | SIMON PROPERTY GROUP | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK CENTER LTD | | 1 NORTH PARK EAST 4TH FL | | | DALLAS | TX | 75231 | |
| NORTHPARK CENTER LTD | | 8950 NORTH CENTRAL EXPWY | 1 NORTH PARK EAST 4TH FL | | DALLAS | TX | 75231 | |
| NORTHPORT, CITY OF | | NORTHPORT CITY OF | PO BOX 569 | | NORTHPORT | AL | 35476 | |
| NORTHPORT, CITY OF | | PO BOX 569 | | | NORTHPORT | AL | 35476 | |
| NORTHRIDGE APPRAISAL CO | | 2917 LIVINGSTON RD | SUITE 201 | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE APPRAISAL CO | | SUITE 201 | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE PROPERTIES | | 3119 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| NORTHRIDGE SHOPPING CENTER | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SHOPPING CENTER | | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SYSTEMS | | 9 SCHOOL ST | | | JEWETT CITY | CT | 06351 | |
| NORTHROP, KELVIN LLOYD | | ADDRESS REDACTED | | | | | | |
| NORTHROP, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| NORTHROP, RYAN | | 2100 WILSON RD | APT 222 | | KNOXVILLE | TN | 37912 | |
| NORTHRUP, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| NORTHRUP, DEVIN CHAD | | ADDRESS REDACTED | | | | | | |
| NORTHRUP, FELICITY ELIZABETH | | 3200 65TH WAY N | | | ST PETERSBURG | FL | 33710 | |
| NORTHRUP, FELICITY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NORTHRUP, JOHNATHON E | | ADDRESS REDACTED | | | | | | |
| NORTHRUP, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| NORTHRUP, MELISSA S | | 185 BARTON RD | | | WINDSOR | NY | 13865 | |
| NORTHRUP, MELISSA S | | ADDRESS REDACTED | | | | | | |
| NORTHSHORE BUSINESS TECHNOLOGY | | 9114 58TH PL STE 100 | | | KENOSHA | WI | 53144 | |
| NORTHSHORE TECHNOLOGICAL INC | | 3618 W 12TH ST | | | ERIE | PA | 16505 | |
| NORTHSIDE COMPANY | | 1009 SLATER RD | SUITE 109 | | DURHAM | NC | 27703 | |
| NORTHSIDE COMPANY | | SUITE 109 | | | DURHAM | NC | 27703 | |
| NORTHSIDE FAMILY DENTISTRY | | 400 N 9TH ST RM 203 | RICH GEN DISTRICT COURT CIVIL | | RICHMOND | VA | 23219 | |
| NORTHSIDE TV | | 300 MARGARET ST | | | IRON MOUNTAIN | MI | 49801 | |
| NORTHSIDE TV SERVICE | | 5556 N STATE ST | | | JACKSON | MS | 39206 | |
| NORTHSTAR CONFERENCES LLC | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NORTHSTAR EXPRESS | | 350 S WASHINGTON ST 200 | | | FALLS CHURCH | VA | 22046 | |
| NORTHSTAR METAL PRODUCTS INC | | 591 MITCHELL RD | | | GLENDALE HTS | IL | 60139 | |
| NORTHSTAR PLUMBING & HEATING | | 211 CREST | | | BARTLETT | IL | 60103 | |
| NORTHSTAR PLUMBING & HEATING | | JOHN TINERELLA | 211 CREST | | BARTLETT | IL | 60103 | |
| NORTHSTATE APPLIANCE &ELECTRIC | | 22 W 2ND ST BOX 836 | | | BATTLE MOUNTAIN | NV | 89820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHSTATE APPRAISAL COMPANY | | 650 HOWE AVE | SUITE 900 | | SACRAMENTO | CA | 95825 | |
| NORTHSTATE APPRAISAL COMPANY | | SUITE 900 | | | SACRAMENTO | CA | 95825 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | |
| NORTHUMBERLAND GDC | | PO BOX 114 | | | HEATHSVILLE | VA | 22473 | |
| NORTHUP, ADAM L | | ADDRESS REDACTED | | | | | | |
| NORTHUP, DAVE R | | ADDRESS REDACTED | | | | | | |
| NORTHVILLE LOCKSMITH, THE | | PO BOX 5337 | | | NORTHVILLE | MI | 48167 | |
| NORTHWAY TV & SATELLITE INC | | 1003 H N BERKLEY BLVD | | | GOLDSBORO | NC | 27534 | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | EAGAN | MN | 55121 | |
| NORTHWEST APPLIANCE | | PO BOX 2118 | W 1300 ALBENI HWY | | PRIEST RIVER | ID | 83856 | |
| NORTHWEST APPLIANCE INC | | 2910 HAYDEN RD | | | COLUMBUS | OH | 43235 | |
| NORTHWEST APPRAISAL SERVICE | | 540 GREENHAVEN RD | | | ANOKA | MN | 55303 | |
| NORTHWEST ARKANSAS DEMOCRAT | | 212 N EAST AVE | | | FAYETTEVILLE | AR | 727021607 | |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST AUTO CREDIT | | 2705 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 973810307 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 97381-0307 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN RD STE 500 | | | ROLLING MEADOWS | IL | 600083104 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN RD STE 500 | | | ROLLING MEADOWS | IL | 60008-3104 | |
| NORTHWEST COLLISION/DES PLAINE | | 1001 S LEE ST | | | DES PLAINES | IL | 60016 | |
| NORTHWEST COMPUTER SUPPORT INC | | 975 INDUSTRY DR BLDG 31 | | | TUKWILA | WA | 98188 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE 390 | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DOOR INC | | PO BOX 44605 | | | TACOMA | WA | 98444 | |
| NORTHWEST EDUCATION LOAN ASSOC | | PO BOX 7148 | | | BELLEVUE | WA | 98008 | |
| NORTHWEST ELECTRIC INC | | PO BOX 694 | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ELECTRONICS | | 246 WALNUT ST | | | SPOONER | WI | 54801 | |
| NORTHWEST ELECTRONICS | | 879 2ND ST | | | CRESCENT CITY | CA | 95531 | |
| NORTHWEST ETCH TECHNOLOGY INC | | PO BOX 110610 | | | TACOMA | WA | 98411-0610 | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 857051257 | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 85705-1257 | |
| NORTHWEST FURNITURE SVC INC | | 542 WEST 700 SOUTH | | | HEBRON | IN | 46341 | |
| NORTHWEST GLASS | | 1715 DEPOT ST | | | POWELL | TN | 37849 | |
| NORTHWEST GREAT DANE INC | | 176 STEWART RD SW | | | PACIFIC | WA | 98047 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34935 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34936 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HERALD | | AUTUMN SIGMIER | 7717 SOUTH ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 600390250 | |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST INDIANA WATER COMP | | 650 MADISON ST | PO BOX M486 | | GARY | IN | 46401 | |
| NORTHWEST INDIANA WATER COMP | | PO BOX M486 | | | GARY | IN | 46401 | |
| NORTHWEST LANDSCAPE CONTRACTOR | | 1334 MADRONA BEACH RD NW | | | OLYMPIA | WA | 98502 | |
| NORTHWEST MAILING SERVICE | | 5401 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 972550001 | |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 97255-0001 | |
| NORTHWEST NEWS GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST PAIN MANAGEMENT PA | | 400 WEST BLACKWELL ST | | | DOVER | NJ | 7801 | |
| NORTHWEST PARKING LOT SERVICE | | 5120 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | |
| NORTHWEST PHOENIX JUSTICE CRT | | 11601 NORTH 19TH AVE | | | PHOENIX | AZ | 85029 | |
| NORTHWEST PROTECTIVE SVC INC | | 2700 ELLIOTT AVE | | | SEATTLE | WA | 98121 | |
| NORTHWEST PROTECTIVE SVCE INC | | 2203 LLOYD CENTER | | | PORTLAND | OR | 97232 | |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | SEATTLE | WA | 98108 | |
| NORTHWEST STAFFING RESOURCES | | PO BOX 40304 | | | PORTLAND | OR | 97240-0304 | |
| NORTHWEST SUBURBAN MEDICAL | | 1300 E CENTRAL RD STE C | | | ARLINGTON HTS | IL | 60005 | |
| NORTHWEST TITLE | | 6065 GLICK RD | | | POWELL | OH | 43065 | |
| NORTHWEST VENDING CO | | PO BOX 10698 | | | EUGENE | OR | 97440 | |
| NORTHWESTERN BELL PHONES | | DEPT 364 | | | DENVER | CO | 80271 | |
| NORTHWESTERN JANITORIAL SVC | | 6288 WOODLAWN DR NE | | | KEIZER | OR | 97303 | |
| NORTHWESTERN UNIVERSITY FNDN | | 2020 RIDGE AVE STE 230 | | | EVANSTON | IL | 60208 | |
| NORTHWOOD COOLING HEATING | | 4605 NW 6TH ST UNIT EF | | | GAINESVILLE | FL | 32609 | |
| NORTHWOOD VENDING | | 27912 E BROADWAY | | | WALBRIDGE | OH | 43465 | |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS L P | | 5858 CENTRAL AVE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | C/O THE SEMBLER CO | | ST PETERSBURG | FL | 33743-1847 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTON COMM HOSPITAL | | PO BOX 829 | WISE COUNTY GENERAL DIST CT | | WISE | VA | 24293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 40294-4348 | |
| NORTON PLUMBING & HEATING INC | | PO BOX 651 | | | NORTON | MA | 02766 | |
| NORTON SHORES MERCY MEDI CTR | | 1560 E SHERMAN SUITE 220 | | | MUSKEGON | MI | 49444 | |
| NORTON SHORES, CITY OF | | 2743 HENRY ST NO 302 | | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 2743 HENRY ST NO 302 | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 4814 HENRY ST | | NORTON SHORES | MI | | |
| NORTON, ADRIANNA | | NO 4 SPY GLASS CT | | | SHERWOOD | AR | 72120-0000 | |
| NORTON, ADRIANNA MARCHELLA | | ADDRESS REDACTED | | | | | | |
| NORTON, ALEXANDER | | 8 MEETING HOUSE RD | | | NORTH BERWICK | ME | 03906 | |
| NORTON, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NORTON, BERNARD | | 3907 EAST JOPPA RD | APT T2 | | BALTIMORE | MD | 21236 | |
| NORTON, BROOKE HELEN | | 420 GEORGIA AVE | 5K | | BROOKLYN | NY | 11207 | |
| NORTON, CARLTON DWAYNE | | 27116 ROPER RD | | | BROOKSVILLE | FL | 34601 | |
| NORTON, CHRISTOPHER O | | ADDRESS REDACTED | | | | | | |
| NORTON, CLARISSA URENECIA | | 3900 MCCAIN PARK DR | 233 | | NORTH LITTLE ROCK | AR | 72116 | |
| NORTON, CLARISSA URENECIA | | ADDRESS REDACTED | | | | | | |
| NORTON, DANIEL | | 2743 SPRINGDALE CIRCLE | | | NAPERVILLE | IL | 60564 | |
| NORTON, DAWN RENEE | | 3322 RIDGECREST CIRCLE | | | NORMAN | OK | 73072 | |
| NORTON, DYLAN | | 2018 WYNKOOP DR | | | COLORADO SPRINGS | CO | 80909-0000 | |
| NORTON, DYLAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| NORTON, ELEANOR | | P O BOX 803 | | | SAINT CROIX FALLS | WI | 54024 | |
| NORTON, GREGORY R | | ADDRESS REDACTED | | | | | | |
| NORTON, IAN TODD | | ADDRESS REDACTED | | | | | | |
| NORTON, JAMES FRANCIS | | 244 SECOND ST | | | CRYSTAL LAKE | IL | 60014 | |
| NORTON, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| NORTON, JARIEL EUGENE | | ADDRESS REDACTED | | | | | | |
| NORTON, JEFF R | | ADDRESS REDACTED | | | | | | |
| NORTON, JOHN | | 100 TWINING RD | | | JOHNSON CITY | NY | 13790-0000 | |
| NORTON, JOHN | | 7306 SUNSET RIDGE CT | | | FREDERICKSBURG | VA | 22407 | |
| NORTON, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| NORTON, JOHN MITCHELL | | ADDRESS REDACTED | | | | | | |
| NORTON, JON | | 18207 NORTH 85TH LANE | | | PEORIA | AZ | 85382 | |
| NORTON, JORDAN | | ADDRESS REDACTED | | | | | | |
| NORTON, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | |
| NORTON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| NORTON, KRISTINA RAE | | ADDRESS REDACTED | | | | | | |
| NORTON, LISA M | | 1531 KIMBERLY PL | | | CANTON | GA | 30114-8781 | |
| NORTON, MANDY | | 1460 CLEVELAND AVE | | | LINCOLN PARK | MI | 48146-2384 | |
| NORTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NORTON, MICHAEL MARION | | ADDRESS REDACTED | | | | | | |
| NORTON, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| NORTON, PHILLIP J | | 14938 SYCAMORE HILL ST | | | DRAPER | UT | 84020 | |
| NORTON, PHILLIP JEFFREY | | 14938 SYCAMORE HILL ST | | | DRAPER | UT | 84020 | |
| NORTON, PHILLIP JEFFREY | | ADDRESS REDACTED | | | | | | |
| NORTON, RON D | | 1004 WEST READING PLACE | | | TULSA | OK | 74127 | |
| NORTON, RON D | | ADDRESS REDACTED | | | | | | |
| NORTON, RYAN | | ADDRESS REDACTED | | | | | | |
| NORTON, SASHA MARLENE | | ADDRESS REDACTED | | | | | | |
| NORTON, SEAN FRANCIS | | ADDRESS REDACTED | | | | | | |
| NORTON, STEPHEN GERAD | | ADDRESS REDACTED | | | | | | |
| NORTON, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| NORTON, ZACH | | 419 OLNEY DR | | | SAN ANTONIO | TX | 78209-4936 | |
| NORUM, ARNE HUNTER | | ADDRESS REDACTED | | | | | | |
| NORVA PLASTICS INC | | 2609 MONTICELLO AVE | | | NORFOLK | VA | 23517 | |
| NORVAC ELECTRONICS INC | | PO BOX 810 | | | ELGIN | OR | 97827 | |
| NORVAC LOCK TECHNOLOGY INC | | 2014 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| NORVELL AWNING CO | | PO BOX 6726 | | | RICHMOND | VA | 23230 | |
| NORVELL, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| NORVELL, DARRYL ANGELO | | ADDRESS REDACTED | | | | | | |
| NORWALK CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 125 EAST AVE | PO BOX 5530 | NORWALK | CT | | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 906511030 | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 90651-1030 | |
| NORWALK HOSPITAL | | PO BOX 487 | C/O SALVIN & SALVIN | | WILTON | CT | 06897 | |
| NORWALK HOUR | | KEN KOPAS | THE HOUR NEWSPAPERS | 346 MAIN AVE | NORWALK | CT | 06851 | |
| NORWALK POLICE DEPT | | 297 WEST AVE | | | NORWALK | CT | 06852 | |
| NORWALK SEAPORT ASSOC | | 132 WATER ST | | | NORWALK | CT | 06854 | |
| NORWALK, CITY OF | | 125 EAST AVE | OFFICE OF THE COMPTROLLER | | NORWALK | CT | 06856-5125 | |
| NORWALK, CITY OF | | 137 EAST AVE | DEPARTMENT OF HEALTH | | NORWALK | CT | 06851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWALK, CITY OF | | C/O CITATION PROCESSING CENTER | | | HUNTINGTON BEACH | CA | 926472730 | |
| NORWALK, CITY OF | | NORWALK CITY OF | 137 EAST AVE | DEPARTMENT OF HEALTH | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | NORWALK CITY OF | PO BOX 1030 | FINANCE DEPARTMENT | NORWALK | CA | 90651 | |
| NORWALK, CITY OF | | PO BOX 1030 | | | NORWALK | CA | 906511030 | |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | NORWALK | CA | 90651-1030 | |
| NORWALK, CITY OF | | PO BOX 239 | | | NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | PO BOX 2730 | C/O CITATION PROCESSING CENTER | | HUNTINGTON BEACH | CA | 92647-2730 | |
| NORWALK, CITY OF | | PO BOX 5530 | TAX COLLECTOR | | SOUTH NORWALK | CT | 06856 | |
| NORWEST BANK | | 6TH & MARQUETTE NORWEST CTR | ATTN SCOTT BJELDE | | MINNEAPOLIS | MN | 55479-0001 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 554858113 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 55485-8113 | |
| NORWEST BANK | | PO BOX 1450 NW9482 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | |
| NORWEST BANK MINNESOTA NA | | 161 NORTH CONCORD EXCHANGE | | | S ST PAUL | MN | 550750738 | |
| NORWEST BANK MINNESOTA NA | | PO BOX 738 | 161 NORTH CONCORD EXCHANGE | | S ST PAUL | MN | 55075-0738 | |
| NORWEST FINANCIAL | | 220 ASTRO PLAZA | | | NEWARK | DE | 19711 | |
| NORWEST FINANCIAL | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL OHIO INC | | PO BOX 730 | | | DUBLIN | OH | 43017 | |
| NORWOOD RELOCATION SERVICES | DON LALIBERTE | | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION SERVICES | | 188 ROUTE 101 | ATTN DON LALIBERTE | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION, CARLSON | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NORWOOD, BRANDON JAMAAL | | ADDRESS REDACTED | | | | | | |
| NORWOOD, CITY OF | | PO BOX 22375 | | | LOUISVILLE | KY | 40222 | |
| NORWOOD, CORNELIUS LENELL | | 530 CONSERVATORY LN | | | AURORA | IL | 60502 | |
| NORWOOD, CORNELIUS LENELL | | ADDRESS REDACTED | | | | | | |
| NORWOOD, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| NORWOOD, DEBRA | | 1500 CROSSING PL | | | AUSTIN | TX | 78741-0000 | |
| NORWOOD, ERROL | | ADDRESS REDACTED | | | | | | |
| NORWOOD, GERALD | | 611 NORTH MOORE RD | | | CHATTANOOGA | TN | 37406 | |
| NORWOOD, JAMES ARTHUR | | 5606 SPRING GARDEN LANE | | | CHATTANOOGA | TN | 37411 | |
| NORWOOD, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | |
| NORWOOD, LATANYA | | ADDRESS REDACTED | | | | | | |
| NORWOOD, LYNDSEY SHANELLE | | ADDRESS REDACTED | | | | | | |
| NORWOOD, MARISSA | | 3008 MONTFORT LOOP | | | RICHMOND | VA | 23294 | |
| NORWOOD, MARISSA | | ADDRESS REDACTED | | | | | | |
| NORWOOD, MARK G | | ADDRESS REDACTED | | | | | | |
| NORWOOD, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NORWOOD, SHAKYA RONNA | | ADDRESS REDACTED | | | | | | |
| NORWOOD, TIFFANY | | 930 FAIRWAY DR | | | NAPERVILLE | IL | 60563 | |
| NORWOOD, TIFFANY | | ADDRESS REDACTED | | | | | | |
| NORWOOD, TONY | | 5904 BAYMEADOWS LANE | | | ARLINGTON | TX | 76017 | |
| NORWOOD, TONY L | | 5904 BAYMEADOWS LANE | APT 1608 | | ARLINGTON | TX | 76017 | |
| NORWOOD, TONY L | | ADDRESS REDACTED | | | | | | |
| NORWOOD, WANDA F | | 11618 SUNFIELD DR | | | MIDLOTHIAN | VA | 23112 | |
| NORWOOD, WANDA F | | ADDRESS REDACTED | | | | | | |
| NOSAL, JOSH | | ADDRESS REDACTED | | | | | | |
| NOSAL, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| NOSAL, TIM MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOSECK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NOSEDA, LARRY | | 355 N 4TH ST | | | HARRISON | MI | 48625 | |
| NOSENCHUK, MARTIN EMANUEL | | ADDRESS REDACTED | | | | | | |
| NOSHIRVAN, DANESH JON | | ADDRESS REDACTED | | | | | | |
| NOSISTEL, DANIEL | | 1354 WHITE PINE DR | | | WELLINGTON | FL | 33414 | |
| NOSISTEL, DANIEL | | ADDRESS REDACTED | | | | | | |
| NOSRATI, SHERVIN | | ADDRESS REDACTED | | | | | | |
| NOSWORTHY, RICKY RICARDO | | ADDRESS REDACTED | | | | | | |
| NOT PROVIDED | | NOT PROVIDED | | | NOT PROVIDED | | | |
| NOTABLE SOLUTIONS INC | | 600 E JEFFERSON PLAZA STE 500 | | | ROCKWELL | MD | 20852 | |
| NOTARAS, MARSHA | | 133 12 SUTTER AVE | | | QUEENS | NY | 11420 | |
| NOTARAS, MARSHA | | ADDRESS REDACTED | | | | | | |
| NOTARO, CARMEN F | | 4229 MECHANICSVILLE RD | | | DOYLESTOWN | PA | 18901-1784 | |
| NOTARO, DENIS R | | 24 NORTHLAND AVE | | | STILLWATER | MN | 55082 | |
| NOTARO, NICOLE | | 258 POPLAR ST | | | CENTRAL ISLIP | NY | 11722 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 323145378 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 32314-5378 | |
| NOTARY SEMINARS INC | | 4735 ROLAND BLVD | | | SAN DIEGO | CA | 92115 | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | CAN |
| NOTERMAN, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| NOTH, SHIA | | 3905 LARCHMONT LN | | | RICHMOND | VA | 23224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 335951623 | |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 33595-1623 | |
| NOTHNAGLE REALTORS | | 100 LINDEN OAKS SUITE 250 | | | ROCHESTER | NY | 14625 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 65 S MAIN ST | | | FAIRPORT | NY | 14450 | |
| NOTICE, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NOTO, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | |
| NOTO, GINA | | 47 SPRING BROOK DR | | | HAMPSTEAD | NH | 03841 | |
| NOTO, GINA | | ADDRESS REDACTED | | | | | | |
| NOTO, SALVATORE CHARLES | | ADDRESS REDACTED | | | | | | |
| NOTO, TRAVIS A | | 609 N JUDSON AVE | | | NAVASOTA | TX | 77868 | |
| NOTO, TRAVIS A | | ADDRESS REDACTED | | | | | | |
| NOTO, VINCENT J | | 6452 PRIMROSE PLACE | | | RICHMOND | VA | 23225 | |
| NOTRE DAME SECURITY | | 323 FRANKLIN ST | | | MANCHESTER | NH | 03101 | |
| NOTRE DAME, UNIVERSITY OF | | 204 MENDOZA COLLEGE | OF BUSINESS | | NOTRE DAME | IN | 46556 | |
| NOTRIANO, CHARLES NICHOLAS | | 475 AUTUMN BLVD | 304 | | LAKEMOOR | IL | 60051 | |
| NOTRIANO, CHARLES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| NOTRICA ESQ, LEWIS | | 7441 TOPANGA CANYON BLVD | | | CANOGA PARK | CA | 91303 | |
| NOTRICA, SARA LYNNE | | 2820 N CHERRY ST APT J102 | | | SPOKANE VALLEY | WA | 99216 | |
| NOTRICA, SARA LYNNE | | ADDRESS REDACTED | | | | | | |
| NOTT RECYCLING INC | | 5317 OLD MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224 | |
| NOTT, BRANDON ANDREW | | ADDRESS REDACTED | | | | | | |
| NOTT, COURTNEY LEE | | ADDRESS REDACTED | | | | | | |
| NOTT, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | |
| NOTT, JAMES F | | ADDRESS REDACTED | | | | | | |
| NOTT, MARK GRANT | | ADDRESS REDACTED | | | | | | |
| NOTT, MELISSA R | | ADDRESS REDACTED | | | | | | |
| NOTT, MICHAEL ALLEN | | 7000 LA PALMA AVE | C202 | | BUENA PARK | CA | 90620 | |
| NOTT, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| NOTTINGHAM CONSTRUCTION CO INC | | 13073 PLANK RD | | | BAKER | LA | 70714 | |
| NOTTINGHAM, BRANDON CLINTON | | ADDRESS REDACTED | | | | | | |
| NOTTINGHAM, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | |
| NOTTO, LAWRENCE FRANCIS | | ADDRESS REDACTED | | | | | | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | HERTZ RENTAL CAR | | BLOOMINGTON | IL | 61701 | |
| NOTTOWAY COMBINED COURT | | COURTHOUSE | | | NOTTWAY | VA | 23955 | |
| NOTZ, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| NOTZ, RILEY DAVID | | ADDRESS REDACTED | | | | | | |
| NOU, KHEANG | | ADDRESS REDACTED | | | | | | |
| NOUANSACKSY, ANDY | | ADDRESS REDACTED | | | | | | |
| NOUANTHANUVANH, DANIN | | 9551 UNIVERSITY TERRACE D | | | CHARLOTTE | NC | 28262-0000 | |
| NOUANTHANUVANH, DANIN | | ADDRESS REDACTED | | | | | | |
| NOUBIAP, BOBBY DAAHJAH | | ADDRESS REDACTED | | | | | | |
| NOUFAL, MOHAMMED ZIAD | | ADDRESS REDACTED | | | | | | |
| NOUFEL, HALEMAH MUSTAFA | | ADDRESS REDACTED | | | | | | |
| NOUJEIM, GEORGES | | 833 E ACACIA APT D | | | GLENDALE | CA | 00009-1205 | |
| NOUJEIM, GEORGES FARID | | ADDRESS REDACTED | | | | | | |
| NOUN, OUEN | | ADDRESS REDACTED | | | | | | |
| NOURANI, AREEN | | ADDRESS REDACTED | | | | | | |
| NOURANI, ARMAN | | ADDRESS REDACTED | | | | | | |
| NOUREDDINE, OMAR | | 9781 PYRAMID COURT | 2 219 | | ENGLEWOOD | CO | 80112 | |
| NOURI KHORASANI, ALI | | 3718 JASMINE AVE | | | LOS ANGELES | CA | 90034 | |
| NOURI KHORASANI, ALI | | ADDRESS REDACTED | | | | | | |
| NOURI, ARDI | | ADDRESS REDACTED | | | | | | |
| NOURI, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOUROZI, NIMA | | ADDRESS REDACTED | | | | | | |
| NOURRCIER, CHARLES | | 25 LA LINDA DR | MATTHEW | | LONG BEACH | CA | 90807-0000 | |
| NOURRCIER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| NOURSE, BRANDON GLEN | | 11207 PINTO DR | | | HUDSON | FL | 34669 | |
| NOURSE, BRANDON GLEN | | ADDRESS REDACTED | | | | | | |
| NOURSES PHOTOGRAPHY, THE | | 943 WASHINGTON ST | | | CANTON | MA | 02021 | |
| NOUV, BARRY | | ADDRESS REDACTED | | | | | | |
| NOVA DATA TESTING | | 204 N MAIN ST STE 201 | | | HOPEWELL | VA | 23860 | |
| NOVA ENGINEERING & ENVIRONMENTAL | | 3640 KENNESAW N IND PKWY | STE E | | KENNESAW | GA | 30144 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 021620214 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 02162-0214 | |
| NOVA PLUMBING INC | | 2079 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | |
| NOVA PLUMBING INC | | 277 EAST OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| NOVA SATELLITE TELEVISON SVC | | 206 RIVERVIEW | | | LESHARA | NE | 68035 | |
| NOVA SCOTIA, THE BANK OF | | 44 KING ST W | | | TORONTO | ON | M5H 1H1 | CAN |
| NOVA, ALAN S | | 6104 CHICTORA COVE | | | AUSTIN | TX | 78759 | |
| NOVA, RAFAEL ALBERTO | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVA, RYAN | | ADDRESS REDACTED | | | | | | |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 30384-0491 | |
| NOVACK, ILIZA BROOKE | | ADDRESS REDACTED | | | | | | |
| NOVADIGM INC | | ONE INTERNATIONAL BLVD STE 200 | | | MAHWAH | NJ | 07495 | |
| NOVAGRAPH INC | | PO BOX 850115 | | | RICHARDSON | TX | 750850115 | |
| NOVAGRAPH INC | | PO BOX 850115 | | | RICHARDSON | TX | 75085-0115 | |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | CHICAGO | IL | 60618 | |
| NOVAK, ANDREA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| NOVAK, BEAU DUSTIN | | ADDRESS REDACTED | | | | | | |
| NOVAK, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | |
| NOVAK, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| NOVAK, BRION | | 5416 LAVERNE AVE | | | PARMA | OH | 44129 | |
| NOVAK, BRION R | | ADDRESS REDACTED | | | | | | |
| NOVAK, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| NOVAK, DAX ANRHONY | | ADDRESS REDACTED | | | | | | |
| NOVAK, ERIC L | | 4008 OAKHURST | | | AMARILLO | TX | 79109 | |
| NOVAK, ERIC LYNN | | 4008 OAKHURST | | | AMARILLO | TX | 79109 | |
| NOVAK, ERIC LYNN | | ADDRESS REDACTED | | | | | | |
| NOVAK, GREG B | | ADDRESS REDACTED | | | | | | |
| NOVAK, GREGORY | | ADDRESS REDACTED | | | | | | |
| NOVAK, JONATHAN MICHAEL | | 8 YEW COURT | | | BALTIMORE | MD | 21221 | |
| NOVAK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOVAK, LAURETTA | | 15423 LIVINGSTON AVE | | | LUTZ | FL | 33559-0000 | |
| NOVAK, LORI | | 2415 W SOUTH ST | | | ALLENTOWN | PA | 18104-0000 | |
| NOVAK, MATHEW JON | | ADDRESS REDACTED | | | | | | |
| NOVAK, MICHAEL | | 4 VALLEY PLACE | | | CHESTER | NJ | 07930 | |
| NOVAK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| NOVAK, ONDREJ | | ADDRESS REDACTED | | | | | | |
| NOVAK, PHILLIP RICHARD | | ADDRESS REDACTED | | | | | | |
| NOVAK, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| NOVAK, SHANNON SARAH | | ADDRESS REDACTED | | | | | | |
| NOVAK, TRACY | | 2807 ABBEY LANE | | | RICHMOND | VA | 23233 | |
| NOVAK, TRACY T | | ADDRESS REDACTED | | | | | | |
| NOVAK, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOVAKOSKI, JOHN JAMES | | ADDRESS REDACTED | | | | | | |
| NOVAKOWSKI, ADAM | | 7207 JOHNNY MERCER BLVD APT A | | | SAVANNAH | GA | 31410 | |
| NOVAKOWSKI, ADAM J | | ADDRESS REDACTED | | | | | | |
| NOVAKS FLOWER SHOPPE | | 6138 DUNHAM RD | TURNEY DUNHAM PLAZA | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAKS FLOWER SHOPPE | | TURNEY DUNHAM PLAZA | | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAR CONTROLS CORPORATION | | MR BOB PIETZ | NORVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | CLEVELAND | OH | 44131 | |
| NOVAR CONTROLS CORPORATION | | 24 BROWN ST | | | BARBERTON | OH | 44203 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | |
| NOVAR CONTROLS CORPORATION, | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06001 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06011 | |
| NOVARRO, CHRISTOPHER ANTONIO | | 29 WILTSHIRE DR | | | MANALAPAN | NJ | 07726 | |
| NOVARRO, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | |
| NOVAS, ELVIS | | ADDRESS REDACTED | | | | | | |
| NOVATEL CARCOM INC | | PO BOX 841558 | | | DALLAS | TX | 75284-1558 | |
| NOVATSKI, JESSE | | 806 LACONIA CIR | | | CLARKS SUMMIT | PA | 18411-0000 | |
| NOVATSKI, JESSE GEMERSON | | ADDRESS REDACTED | | | | | | |
| NOVEL BOX CO LTD | | 62 18TH ST | | | BROOKLYN | NY | 11232 | |
| NOVELLA, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| NOVELLAS, HENRY | | 9837 W OKEECHOBEE RD | 203 | | HIALEAH GARDENS | FL | 33016 | |
| NOVELLAS, HENRY | | ADDRESS REDACTED | | | | | | |
| NOVELLI, NATHAN | | ADDRESS REDACTED | | | | | | |
| NOVELLINO, LARRY ERVIN | | 8859 HILLTOP DR | | | ST BONIFACIUS | MN | 55375 | |
| NOVELLINO, LARRY ERVIN | | ADDRESS REDACTED | | | | | | |
| NOVELLO, DAVID VICTOR | | ADDRESS REDACTED | | | | | | |
| NOVELLO, DILLON THOMAS | | 10 LONDONDERRY RD | | | FRAMINGHAM | MA | 01701 | |
| NOVELLO, DILLON THOMAS | | ADDRESS REDACTED | | | | | | |
| NOVELTIES UNLIMITED | | 410 W 21ST ST | | | NORFOLK | VA | 23517 | |
| NOVERR PUBLISHING INC | | PO BOX 879 | | | TRAVERSE CITY | MI | 49685-0879 | |
| NOVESKEY, TYMON EZEKIEL | | 2432 E 8TH ST | | | TULSA | OK | 74104 | |
| NOVESKEY, TYMON EZEKIEL | | ADDRESS REDACTED | | | | | | |
| NOVHA, PAT | | 6823 NW 27TH COURT | | | SUNRISE | FL | 33313 | |
| NOVI CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 45175 W TEN MILE RD | | NOVI | MI | | |
| NOVI TREASURER, CITY OF | | NOVI TREASURER CITY OF | P O BOX 79001 | | DETROIT | MI | 48279-1180 | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 482791180 | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45125 WEST TEN MILE RD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45175 W TEN MILE RD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1450 | |
| NOVICELLI, HOLLY M | | 280 WALL ST | | | MERIDEN | CT | 06450 | |
| NOVICELLI, HOLLY M | | ADDRESS REDACTED | | | | | | |
| NOVICIO, DANA | | ADDRESS REDACTED | | | | | | |
| NOVIELLO, EMANUELE | | 5043 MICHIGAN AVE | | | SCHILLER PARK | IL | 60176-1043 | |
| NOVIMEX | | 18551 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| NOVITSKI, CHRISTIE NICOLE | | ADDRESS REDACTED | | | | | | |
| NOVITZKY, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| NOVO CONSTRUCTION | | 1042 HAMILTON CT | | | MENLO PARK | CA | 94025 | |
| NOVOA, CHRIS | | ADDRESS REDACTED | | | | | | |
| NOVOA, GABRIEL HENRI | | ADDRESS REDACTED | | | | | | |
| NOVOA, GISSELLE AMELIA | | 8220 NW 10 ST | 5 | | MIAMI | FL | 33126 | |
| NOVOA, GISSELLE AMELIA | | ADDRESS REDACTED | | | | | | |
| NOVOA, MELIDA | | 2646 TILLER AVE | | | PORT HUENEME | CA | 93041 | |
| NOVOA, MELIDA B | | ADDRESS REDACTED | | | | | | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | | | CHICAGO | IL | 60678-1065 | |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES  INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | |
| NOVOGRODER/ABILENE, LLC | | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | |
| NOVOGRODSKY, DOUGLAS | | 8 RUSSELL AVE | | | BETHPAGE | NY | 11714 | |
| NOVOGRODSKY, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| NOVOPRINT USA INC | | 1845 N FARWELL AVE STE 210 | | | MILWAUKEE | WI | 53202 | |
| NOVOSIELSKI, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| NOVOSIOLOV, ART | | ADDRESS REDACTED | | | | | | |
| NOVOTNEY, BRITTANIA NOEL | | ADDRESS REDACTED | | | | | | |
| NOVOTNEY, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| NOVOTNY, JOHN | | 4462 LAVENDER DR | | | PALM HARBOR | FL | 34685 | |
| NOVOTNY, KARLA MARIE | | ADDRESS REDACTED | | | | | | |
| NOVOTNY, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | |
| NOVOTNY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| NOVUS SERVICES INC | | PO BOX 8003 | | | HILLIARD | OH | 43026 | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 772970742 | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 77297-0742 | |
| NOVY, JOSHUA | | 1526 BAYTREE DR | | | ROMEOVILLE | IL | 60446 | |
| NOVY, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| NOW AUDIO VIDEO | | 2515 S ELLIOTT RD | | | CHAPEL HILL | NC | 27514 | |
| NOW CARE MEDICAL CENTERS | | 2480 FAIRVIEW AVE W | | | ROSEVILLE | MN | 55113 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 554416452 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 55441-6452 | |
| NOW DELIVERY SERVICE INC | | PO BOX 1085 | | | SAN BRUNO | CA | 94066 | |
| NOW HEAR THIS | | 536 STONE RD NO H | | | BENICIA | CA | 94510 | |
| NOWAK, ANDY | | 16292 KENOAK DR | | | PLACENTIA | CA | 92870 | |
| NOWAK, DARIUSZ | | ADDRESS REDACTED | | | | | | |
| NOWAK, DILLON J | | ADDRESS REDACTED | | | | | | |
| NOWAK, HANSON CHRISTOPHER | | 13715 NEW DISCOVERY RD | | | COLORADO SPRINGS | CO | 80908 | |
| NOWAK, HANSON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NOWAK, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | |
| NOWAK, JOSHUA JACOB | | ADDRESS REDACTED | | | | | | |
| NOWAK, KAROL A | | ADDRESS REDACTED | | | | | | |
| NOWAK, LAURA MARIE | | 4827 VOGEL DR | | | TOLEDO | OH | 43613 | |
| NOWAK, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| NOWAK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| NOWAK, STAN | | 7472 JENSEN BLVD | | | HANOVER PARK | IL | 60133-2260 | |
| NOWAK, STEPHEN | | 380 MOURNING DOVE DR | | | NEWARK | DE | 19711-4124 | |
| NOWAK, THOMAS J | | 7564 LAS PALMAS DR NE | | | ROCKFORD | MI | 49341 | |
| NOWAK, THOMAS J | | ADDRESS REDACTED | | | | | | |
| NOWAK, TIMOTHY D | | 16671 WEST VIEW DR | | | MEAD | CO | 80542 | |
| NOWAK, TIMOTHY DAVID | | 16671 WEST VIEW DR | | | MEAD | CO | 80542 | |
| NOWAK, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| NOWAK, ZACHARY JOHNSON | | ADDRESS REDACTED | | | | | | |
| NOWAKOSKI, BILL | | 32 3 RIVERS RD | | | WILBRAHAM | MA | 01095 | |
| NOWAKOWSKI, RYAN ADAM | | ADDRESS REDACTED | | | | | | |
| NOWAKOWSKI, SYLVIA | | 20 WOODY WAY | | | OAKWOOD HILLS | IL | 60013 | |
| NOWAKOWSKI, SYLVIA | | ADDRESS REDACTED | | | | | | |
| NOWALIS, THOMAS ALLEN | | 4780 STRATFORD DR | | | GREENDALE | WI | 53129 | |
| NOWALIS, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | |
| NOWALK, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOWALSKI, TIFFANY DANIELLE | | ADDRESS REDACTED | | | | | | |
| NOWATA PRINTING CO | | PO BOX 472 | | | NOWTA | OK | 74048 | |
| NOWDEN, MELODY ANN | | ADDRESS REDACTED | | | | | | |
| NOWE JR, STEVEN A | | ADDRESS REDACTED | | | | | | |
| NOWELL SPECIAL ASST, RICHARD | | 100 W RANDOLPH 13TH FL | ATTY GENERAL | | CHICAGO | IL | 60601 | |
| NOWELL, BRIAN PAUL | | ADDRESS REDACTED | | | | | | |
| NOWELL, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| NOWELL, FREDERICK N | | 10 LAMAR AVE | UNIT 1 | | WORCESTER | MA | 01604 | |
| NOWELL, FREDERICK N | | ADDRESS REDACTED | | | | | | |
| NOWELL, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | |
| NOWELL, MICHELE HORTON | | ADDRESS REDACTED | | | | | | |
| NOWELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NOWELL, STEVEN PAUL | | 5021 SEMINARY RD APT 1604 | | | ALEXANDRIA | VA | 22311 | |
| NOWELLS, CAMERON JORDIN | | ADDRESS REDACTED | | | | | | |
| NOWER, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| NOWER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| NOWICKI, DAN CARL | | ADDRESS REDACTED | | | | | | |
| NOWICKI, JOSEPH | | 507 E CHERRY | | | SPRINGFIELD | MO | 65806-0000 | |
| NOWICKI, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| NOWLAND, KEITH GARY | | ADDRESS REDACTED | | | | | | |
| NOWLEN, ROBERT PATRICK | | 32280 MARQUETTE | | | GARDEN CITY | MI | 48135 | |
| NOWLIN, AMANDA | | 14 ROBBIE CIRCLE | | | MILFORD | CT | 06460-0000 | |
| NOWLIN, AMANDA J | | ADDRESS REDACTED | | | | | | |
| NOWLIN, BENJAMIN T | | 17034 90TH ST N | | | LOXAHATCHEE | FL | 33470 | |
| NOWLIN, BENJAMIN T | | ADDRESS REDACTED | | | | | | |
| NOWLIN, CHARLES E | | ADDRESS REDACTED | | | | | | |
| NOWLIN, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| NOWLIN, GREG MATTHEW | | ADDRESS REDACTED | | | | | | |
| NOWLIN, KELLEY | | P O  BOX 631 | | | VICTORIA | VA | 23974 | |
| NOWLIN, LAMONT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NOWLIN, NICHOLAS D | | 6402 REDDING RD | | | HOUSTON | TX | 77036 | |
| NOWLIN, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| NOWLIN, PATRICK | | ADDRESS REDACTED | | | | | | |
| NOWLING, TRENTON CHARLES | | ADDRESS REDACTED | | | | | | |
| NOWOTNY, REBECCA | | 5327 APOLLO DR | | | ALBUQUERQUE | NM | 87120 | |
| NOWOTNY, REBECCA NOELLE | | ADDRESS REDACTED | | | | | | |
| NOWROSE, ARIF | | ADDRESS REDACTED | | | | | | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092 | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | |
| NOYCE, NICK C | | ADDRESS REDACTED | | | | | | |
| NOYCE, NICKC | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | |
| NOYCE, TODD | | 1305 E HOWE ST | | | DEWITT | MI | 48820 | |
| NOYES, TYLER S | | 75 S LINCOLN ST | | | KEENE | NH | 03431 | |
| NOYES, TYLER S | | ADDRESS REDACTED | | | | | | |
| NOYOLA, CHRIS | | 9959 GAZELLE FOREST | | | SAN ANTONIO | TX | 78251 | |
| NOYOLA, LUZ DAMARIS | | ADDRESS REDACTED | | | | | | |
| NOYOLA, MICHAEL RENE | | 9959 GAZELLE FOREST | | | SAN ANTONIO | TX | 78251 | |
| NOYOLA, MICHAEL RENE | | ADDRESS REDACTED | | | | | | |
| NOYOLA, SAMUEL ISAI | | ADDRESS REDACTED | | | | | | |
| NOZAKI, RANDY | | 3452 KALUA RD | | | HONOLULU | HI | 96816-2933 | |
| NOZEWSKI, GERALD | | 1324 FOREST COURT | | | ANN ARBOR | MI | 48104-0000 | |
| NOZIER, SHOMARI | | 255 45 149AVE | | | ROSEDALE | NY | 11422 | |
| NOZIER, SHOMARI | | ADDRESS REDACTED | | | | | | |
| NP ELECTRONICS | | 3212 MOCASQUE RD | | | CAMP VERDE | AZ | 86322 | |
| NP ELECTRONICS | | PO BOX 4077 | 3212 MOCASQUE RD | | CAMP VERDE | AZ | 86322 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W  NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS LLC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | CHICAGO | IL | 60693 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN  LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST  INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | ATTN LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST  INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | LEGAL DEPARTMENT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | CONYERS | NY | 10170 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | |
| NP/SSP BAYBROOK, L L C | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE   7TH FL | | NEW YORK | NY | 10170 | |
| NPD GROUP INC, THE | | PO BOX 5534 | | | NEW YORK | NY | 10087-5534 | |
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | PORT WASHINGTON | NY | 11050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | |
| NPDES | | 2600 BLAIR STONE RD | | | TALLAHASSEE | FL | 32399-2400 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 303581356 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 30358-1356 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 850074317 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 85007-4317 | |
| NRCA | | 10255 W HIGGINS RD STE 600 | | | ROSEMONT | IL | 60018 | |
| NRCC | | 320 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| NRCC | | COMMITTEE TRUST TODD LAVIN | | | WASHINGTON | DC | 20003 | |
| NRF ENTERPRISES INC | | PO BOX 8500 1086 | | | PHILADELPHIA | PA | 19178 | |
| NRF FOUNDATION | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NRI DATA & BUSINESS PRODUCTS | | 1313 S PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| NS STUDIOS | | 1160 BELLAMY RD N | | | TORONTO | ON | M1H1H2 | CAN |
| NSA MEMPHIS | | PO BOX 54278 | | | MILLINGTON | TN | 38054 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | | | SCHAUMBURG | IL | 601735474 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | ZURICH TOWERS II | | SCHAUMBURG | IL | 60173-5474 | |
| NSC DIVERSIFIED | | 9677 PAGE | | | ST LOUIS | MO | 63132 | |
| NSD INC | | 6602 OWENS DR SUITE 100 | | | PLEASANTON | CA | 94588 | |
| NSENGIMANA, MARIUS RUGIRA | | 2309 THORNTON RD | | | HARRISBURG | PA | 17109 | |
| NSHMBA | | 1110 BROWDER ST | | | DALLAS | TX | 75215 | |
| NSHMBA | | 8204 ELMBROOK STE 235 | | | DALLAS | TX | 75247 | |
| NSHMBA | | FIRST INTERSTATE BANK OF TX | PO BOX 200832 | | DALLAS | TX | 75320 | |
| NSHMBA | | PO BOX 200832 | | | DALLAS | TX | 75320 | |
| NSI SATELLITE INC | | 294 W STEUBEN ST | | | PITTSBURGH | PA | 15205 | |
| NSIANYA, GODWIN | | 14305 BERYL COURT | | | PINEVILLE | NC | 28134 | |
| NSO PRESS | | 1921 E 68TH AVE | | | DENVER | CO | 80229 | |
| NSPE | | 1420 KING ST | | | ALEXANDRIA | VA | 22314-2794 | |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 018884508 | |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NSTAR ELECTRIC | | PO BOX 970030 | | | BOSTON | MA | 02297-0030 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 021999118 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 02199-9118 | |
| NSTAR ELECTRIC | | PO BOX 999119 | | | BOSTON | MA | 02199-9119 | |
| NSTAR/4508 | | P O  BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NSYTROM, MARK | | 11724 N  DIVISION | | | SPARTA | MI | 49345 | |
| NTA GRAPHICS | | 5225 TELEGRAPH RD | | | TOLEDO | OH | 43612 | |
| NTB | | 9151 HILLCREST RD | | | KANSAS CITY | MO | 64138 | |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 980820518 | |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 98082-0518 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 483339173 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 48333-9173 | |
| NTHINDA, THOBEKILE N | | ADDRESS REDACTED | | | | | | |
| NTIM, YAW BOADU | | ADDRESS REDACTED | | | | | | |
| NTK COMPUTER CORPORATION | | 1252 CONCORD AVE | | | RICHMOND | VA | 23228 | |
| NTL APPLIANCE REPAIR COMPANY | | 316 FACTORY ST | | | WATERTOWN | NY | 13601 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 223141403 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 22314-1403 | |
| NTRNET SYSTEMS INC | | PO BOX 14208 | | | RESEARCH TRIANGLE PK | NC | 27709-4208 | |
| NU DELL HOME APPLIANCE INC | | 4249 W MONTROSE AVE | | | CHICAGO | IL | 60641-2001 | |
| NU DIMENSION VIDEO | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 560733513 | |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 56073-3513 | |
| NU HOME TV & FURNITURE | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| NU HOME TV & FURNITURE | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | MELVILLE | NY | 11747 | |
| NU HORIZONS ELECTRONICS CORP | | PO BOX 360322 | | | PITTSBURGH | PA | 15251-6322 | |
| NU SONIC RADIO | | 261 S CENTRAL AVE | | | HARTSDALE | NY | 10503 | |
| NU SONIC RADIO | | 28 NORTH CENTRAL AVE | | | HARTSDALE | NY | 10530 | |
| NU TEC ROOFING | | 2000 FORD CIR STE E | | | MILFORD | OH | 45150 | |
| NU TEC ROOFING | | 519 CRATER LANE | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 6601 E ADAMO DR | | | TAMPA | FL | 33619 | |
| NU TECH COMPUTERS | | 1 PALAMEDES | | | IRVINE | CA | 92604 | |
| NU WAY TRUCKING | | PO BOX 39 | | | ALEXANDER CITY | AL | 35011 | |
| NU, DOAN | | 13336 SW 13TH TR | | | MIAMI | FL | 33186-0000 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 83046 | | | WOBURN | MA | 01813-3046 | |
| NUBUOR, KEVIN SIAW | | 8301 WILLOWPLACE N DR | 216 | | HOUSTON | TX | 77070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUCCI, AUGUSTO | | 3767 PINE LAKE DR | | | WESTON | FL | 33332-0000 | |
| NUCCI, MARIO | | ADDRESS REDACTED | | | | | | |
| NUCCIO, RITCHARD P | | ADDRESS REDACTED | | | | | | |
| NUCCIO, SHANE MATTHEW | | 2246 N 73RD COURT | | | ELMWOOD PARK | IL | 60707 | |
| NUCCIO, SHANE MATTHEW | | ADDRESS REDACTED | | | | | | |
| NUCERO, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| NUCKOLS LLC, RF | | PO BOX 216 | | | CROZIER | VA | 23039 | |
| NUCKOLS, ADAM BRYANT | | ADDRESS REDACTED | | | | | | |
| NUCLEAR BLAST GMBH | | OESCHSTRASSE 40 | 73072 DONZDORF | | | | | |
| NUCON SAFETY & SOUND | | 3361 FREEPORT | | | EL PASO | TX | 79935 | |
| NUCOR VULCRAFT GROUP | | BOX 3066 | | | OMAHA | NE | 68103-0066 | |
| NUCOR VULCRAFT GROUP | | DEPT NO 12672 | | | LOS ANGELES | CA | 90088-2672 | |
| NUCOR VULCRAFT GROUP | | PO BOX 75156 | DIV OF NUCOR CORPORATION | | CHARLOTTE | NC | 28275 | |
| NUCOR VULCRAFT GROUP | | PO BOX 77836 | | | DETROIT | MI | 48277 | |
| NUCOR VULCRAFT GROUP | | PO BOX 843379 | | | DALLAS | TX | 752843379 | |
| NUCOR VULCRAFT GROUP | | PO BOX 933177 | | | ATLANTA | GA | 31193-3177 | |
| NUCOR VULCRAFT GROUP | | PO BOX 945697 | | | ATLANTA | GA | 30394-5697 | |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| NUDELMAN, BRIAN STEVEN | | 134 BALTIMORE AVE | | | MASSAPEQUA | NY | 11758 | |
| NUDELMAN, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | |
| NUDELMAN, JAMES | | 5008 GARNER AVE | | | PORTSMOUTH | VA | 23703 | |
| NUDO PRODUCTS INC | | 1500 TAYLOR AVE | | | SPRINGFIELD | IL | 62703-5640 | |
| NUECES COUNTY | | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY DISTRICT CLERK | | PO BOX 2987 | | | CORPUS CHRISTI | TX | 78403 | |
| NUESSLY, JASON JUDE | | 1106 BRECKENRIDGE DR | | | SLIDELL | LA | 70461 | |
| NUESSLY, JASON JUDE | | ADDRESS REDACTED | | | | | | |
| NUEVA, EDUARDO | | 5931 LUBEC ST | | | BELL GARDENS | CA | 90201 | |
| NUEWEB, INC | | 1715 PRATT DR | | | BLACKSBURG | VA | 24060 | |
| NUEZ, RITCHIE | | 95 1023 AINAMAKUA DR APT 104 | | | MILILANI | HI | 96789-5370 | |
| NUFABLE, MARIVEL ARMADA | | ADDRESS REDACTED | | | | | | |
| NUFONE MANAGEMENT EXPERT INSTALL | | 8044 MONTGOMERY RD | STE 700 | | CINCINNATI | OH | 45236 | |
| NUFRIO, RICARDO ROCCO | | ADDRESS REDACTED | | | | | | |
| NUGAL, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| NUGENT, DANIEL | | ADDRESS REDACTED | | | | | | |
| NUGENT, DOLORES | | 74 PADDOCK WAY | | | HOLLAND | PA | 18966-2545 | |
| NUGENT, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | |
| NUGENT, MARK | | ADDRESS REDACTED | | | | | | |
| NUGENT, SHANNON | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221-0000 | |
| NUGENT, SHAWN F | | 16760 BEARLE RD | | | ORLANDO | FL | 32828 | |
| NUGENT, SHAWN F | | ADDRESS REDACTED | | | | | | |
| NUGENT, STEVEN | | 440 N GRANT ST | | | ELLSWORTH | MN | 56129-0000 | |
| NUGENT, YOLANDA CAPRICE | | ADDRESS REDACTED | | | | | | |
| NUGIN, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | |
| NUHN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| NUHOME | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| NUI | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 330133498 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 33013-3498 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 9205 | | | HIALEAH | FL | 33013-9205 | |
| NULL, ERIC | | ADDRESS REDACTED | | | | | | |
| NULL, HOLLI JORDAN | | ADDRESS REDACTED | | | | | | |
| NULL, JAMES | | 429 HARDEE AVE | | | MURFREESBORO | TN | 37127 | |
| NULL, KEVIN | | ADDRESS REDACTED | | | | | | |
| NULL, PARKER DALE | | 45 BLAKE RIDGE DR | | | NEWNAN | GA | 30265 | |
| NULL, PARKER DALE | | ADDRESS REDACTED | | | | | | |
| NULL, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NULTON, ADAM R | | 260 SCOTT ST | | | WILKES BARRE | PA | 18702-5519 | |
| NUMBER PPO | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| NUMBER SIX SOFTWARE INC | | 1655 N FORT MYER DR STE 1100 | | | ARLINGTON | VA | 22209-3196 | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | CHADDS FORD | PA | 19317 | |
| NUMIKOSKI, TODD AARON | | ADDRESS REDACTED | | | | | | |
| NUMINA GROUP INC | | 10331 WERCH DR | | | WOODRIDGE | IL | 60517 | |
| NUMKENA, JAY R | | ADDRESS REDACTED | | | | | | |
| NUMMER, DAWN KARLA | | 9552 PEBBLE GLEN AVE | | | TAMPA | FL | 33647 | |
| NUMMER, JESSICA MARIE | | 40358 LEXINGTON PARK DR | | | STERLING HEIGHTS | MI | 48313 | |
| NUMMER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| NUNAG, EVANGELINE | | ADDRESS REDACTED | | | | | | |
| NUNAN, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNAN, SEAN P | | ADDRESS REDACTED | | | | | | |
| NUNCIO, KARL CHRIS | | ADDRESS REDACTED | | | | | | |
| NUNES VAIS, ALLAN ROBERT | | ADDRESS REDACTED | | | | | | |
| NUNES, DEREK S | | ADDRESS REDACTED | | | | | | |
| NUNES, JESSICA | | ADDRESS REDACTED | | | | | | |
| NUNES, LLOYD P | | ADDRESS REDACTED | | | | | | |
| NUNES, NIKKI JEAN | | ADDRESS REDACTED | | | | | | |
| NUNES, STEVEN T | | ADDRESS REDACTED | | | | | | |
| NUNES, TIERRE A | | ADDRESS REDACTED | | | | | | |
| NUNES, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| NUNES, WILTON | | ADDRESS REDACTED | | | | | | |
| NUNEZ GUILLERMO | | 201 RACQUET CLUB RD | APTNO N 310 | | WESTON | FL | 33326 | |
| NUNEZ, AARON JOSEPH | | 4058 HILLVIEW RD | | | SANTA MARIA | CA | 93455 | |
| NUNEZ, AARON JOSEPH | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ALBERT ALEXANDER | | 20988 E VIA DEL RANCHO | | | QUEEN CREEK | AZ | 85242 | |
| NUNEZ, ALBERT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ALEX PATRICK | | 17630 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344 | |
| NUNEZ, ALEX PATRICK | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ANDREW D | | 6800 RASBERRY LN | 2606 | | SHREVEPORT | LA | 71129 | |
| NUNEZ, ANTONE JOSE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, AURA M | | 3591 BAINBRIDGE AVE | 6I | | BRONX | NY | 10467 | |
| NUNEZ, AURA M | | ADDRESS REDACTED | | | | | | |
| NUNEZ, BENJAMIN GABRIEL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, BRENDA YARELI | | ADDRESS REDACTED | | | | | | |
| NUNEZ, CARLOS | | 16055 W CAMELBACK RD | | | PHOENIX | AZ | 85035 | |
| NUNEZ, CARLOS | | 2609 FOREST GROVE CT | | | CHARLOTTE | NC | 28269 | |
| NUNEZ, CHARLES BENITO | | 2698 8TH AVE | 20A | | NEW YORK | NY | 10030 | |
| NUNEZ, CHARLES BENITO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, CHRISTIAN | | 12413 TRAILING OAKS ST | | | LIVE OAK | TX | 78233-0000 | |
| NUNEZ, CHRISTIAN ANDRES | | ADDRESS REDACTED | | | | | | |
| NUNEZ, CHRISTOPHER | | 27 GESSNER TERRACE | | | POMONA | NY | 10970 | |
| NUNEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NUNEZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| NUNEZ, DANIEL | | 1211 WEST ECKERMAN AVE | | | WEST COVINA | CA | 91790 | |
| NUNEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, DIONISIO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, EDDIE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, EDUARDO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, EDWARD LUIS | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ELIZABETH | | 443 OCCIDENTAL DR | 1 | | OXNARD | CA | 93036-0000 | |
| NUNEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ELVIN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, EMILIO J | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ERNEST JAMES | | 808 SAN PEDRO | APT A | | COLLEGE STATION | TX | 77845 | |
| NUNEZ, ERNEST JAMES | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ETHAN JOSHUA | | 133 GALEWOOD DR | | | BOLINGBROOK | IL | 60440 | |
| NUNEZ, FELICIA NICOLE | | 5389 N SAN MARCOS | | | FRESNO | CA | 93722 | |
| NUNEZ, FELICIA NICOLE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, FELICIANO | | 914 HIGH ST | | | BETHLEHEM | PA | 18018 | |
| NUNEZ, FELICIANO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, FRANCIS | | 700 MORRIS AVE | 11D | | BRONX | NY | 10451 | |
| NUNEZ, FRANCIS | | ADDRESS REDACTED | | | | | | |
| NUNEZ, FRANCISCO JAVIER | | 2860 S DECATUR BLVD | 11 | | LAS VEGAS | NV | 89102 | |
| NUNEZ, GABRIEL | | 1526 SEDGWICK AVE | PH | | BRONX | NY | 10453 | |
| NUNEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, GRISELDA | | 9074 BARRY ST | | | ZEELAND | MI | 49464 | |
| NUNEZ, HUGO | | 101 W 9TH AVE | | | ESCONDIDO | CA | 92026 | |
| NUNEZ, HUGO | | 495 SAN PASQUAL VALLEY RD | APT 138 | | ESCONDIDO | CA | 92025 | |
| NUNEZ, HUGO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JAVIER | | 3145 FESTIVAL DR | | | MARGATE | FL | 33063-0000 | |
| NUNEZ, JEAN PIERRE J | | 14453 GOVERNORS GROVE RD | | | UPPER MARLBORO | MD | 20772 | |
| NUNEZ, JEAN PIERRE J | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JERRY ROMAN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JOANNY | | 45 ALLEN ST | | | NEW YORK | NY | 10002-0000 | |
| NUNEZ, JOE | | 3266 CENTRAL AVE | | | SPRING VALLEY | CA | 91977 | |
| NUNEZ, JOEL | | 697 STRANGE RD | | | TAYLORS | SC | 29687 | |
| NUNEZ, JOEL | | 7925 ST IVES RD | 1B | | NORTH CHARLESTON | SC | 29406-0000 | |
| NUNEZ, JOEL JOAQUIN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, JORGE | | 2024 PARK ROSE AVE | | | DUARTE | CA | 91010 | |
| NUNEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JOSE | | 1325 NORTH 9TH ST | | | READING | PA | 19604-0000 | |
| NUNEZ, JOSE | | 1851 48TH ST | | | PENNSAUKEN | NJ | 08110-2911 | |
| NUNEZ, JOSE | | 507 W ESP 83 | | | MCALLEN | TX | 78503-0000 | |
| NUNEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JOSIAS | | 5214 W 31ST ST | | | CICERO | IL | 60804-3946 | |
| NUNEZ, JUAN | | 10233 DOUGLAS AVE | | | SILVER SPRING | MD | 00002-0902 | |
| NUNEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, JUAN L | | 1629 HARRISON ST APT 3 | | | PHILADELPHIA | PA | 19124- | |
| NUNEZ, JUNIOR | | 6 PRITCHARD CRESCENT | | | PORT JEFFERSON STA | NY | 11776 | |
| NUNEZ, JUSTIN DALLAS | | ADDRESS REDACTED | | | | | | |
| NUNEZ, KEVIN | | 6039 FONTAINE BLEU | | | SALT LAKE CITY | UT | 84121 | |
| NUNEZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, KIMBERLY MEGAN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NUNEZ, LEWIS SAUL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, LINDA ANN | | 1640 N BROOKS | 108 | | FRESNO | CA | 93705 | |
| NUNEZ, LINDA ANN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, LORRAINE | | 83 55 WOODHAVEN BLVD | | | WOODHAVEN | NY | 11421-0000 | |
| NUNEZ, LORRAINE ISABEL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, LOURDES IVETTE | | 321 W MAIN ST | D | | THOMASVILLE | NC | 27360 | |
| NUNEZ, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| NUNEZ, MARIA ALTAGRACIA | | 182 CENTRAL AVE NO 5 | | | JERSEY CITY | NJ | 07307 | |
| NUNEZ, MARIA ALTAGRACIA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, MARIANO | | 320 MAIN ST NO 1 | | | WAUKESHA | WI | 53186-5019 | |
| NUNEZ, MARTHA PATRICIA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, MATTHEW | | 11109 TOLLIVER WAY | | | ADELANTO | CA | 92301-0000 | |
| NUNEZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| NUNEZ, MELISSA LIZBETH | | ADDRESS REDACTED | | | | | | |
| NUNEZ, MICHAEL | | 1257 EMERALDPORT ST | | | CORONA | CA | 92881 | |
| NUNEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, NANCY CELESTE | | 316 PARK ST | | | ALHAMBRA | CA | 91801 | |
| NUNEZ, NANCY CELESTE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, NANCY P | | PO BOX 8243 | | | CHICAGO | IL | 60608-0193 | |
| NUNEZ, NEREIDA | | 80 E 38TH ST | | | MIAMI | FL | 33013 | |
| NUNEZ, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, NOE E | | ADDRESS REDACTED | | | | | | |
| NUNEZ, NOELIA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, NORBERTO ANDRES | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ORVIL | | 6202 JEFFERSON ST | | | WEST NEW YORK | NJ | 07093 | |
| NUNEZ, ORVIL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, OSVALDO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, RAYNIER F | | 83 55 WOODHAVEN BLVD | 2H | | WOODHAVEN | NY | 11421 | |
| NUNEZ, RAYNIER F | | ADDRESS REDACTED | | | | | | |
| NUNEZ, RICARDO | | 4311 DURHAM AVE | | | NORTH BERGEN | NJ | 07047 | |
| NUNEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, RICARDO ANTONIO | | 844 HENSLEY AVE | | | SAN BRUNO | CA | 94066 | |
| NUNEZ, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| NUNEZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, RUBEN G | | ADDRESS REDACTED | | | | | | |
| NUNEZ, SONJA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, STANLEY | | ADDRESS REDACTED | | | | | | |
| NUNEZ, STEVEN | | ADDRESS REDACTED | | | | | | |
| NUNEZ, TEODORO | | 4935 SW 98TH AVE RD | | | MIAMI | FL | 33165-6334 | |
| NUNEZ, VICTOR | | 74 24TH ST | | | COPIAGUE | NY | 11726-0000 | |
| NUNEZ, VICTOR ALFONSO | | ADDRESS REDACTED | | | | | | |
| NUNEZ, WINSTON | | 37140 TOWERS WAY | | | FREMONT | CA | 94536 | |
| NUNEZ, WINSTON | | ADDRESS REDACTED | | | | | | |
| NUNEZ, YASSER OMAR | | ADDRESS REDACTED | | | | | | |
| NUNGARAY, CONSUELO | | 409 KINGS PKWY | | | RALEIGH | NC | 27610-1452 | |
| NUNHEZ, MARCOS | | 3021 ROSEMONT DR | | | LANDENBERG | PA | 19350-0000 | |
| NUNLEY, AARON A | | ADDRESS REDACTED | | | | | | |
| NUNLEY, ARIC CARLEONE | | ADDRESS REDACTED | | | | | | |
| NUNLEY, MATT STEVEN | | ADDRESS REDACTED | | | | | | |
| NUNLEY, RACHEL NICOLE | | ADDRESS REDACTED | | | | | | |
| NUNLEY, RICHARD W | | ADDRESS REDACTED | | | | | | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 1767 | | | AMARILLO | TX | 79105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 791 | | | AMARILLO | TX | 79189 | |
| NUNN, ANGELA DENISE | | ADDRESS REDACTED | | | | | | |
| NUNN, DEREK | | ADDRESS REDACTED | | | | | | |
| NUNN, DOMINIQ H | | 201 E BLACKSTOCK RD APT C23 | | | SPARTANBURG | SC | 29301 | |
| NUNN, DOMINIQ H | | ADDRESS REDACTED | | | | | | |
| NUNN, JAMES | | 114 HAMILTON ST | | | RADCLIFF | KY | 40160 | |
| NUNN, JAMES E | | ADDRESS REDACTED | | | | | | |
| NUNN, JEROME C | | 7044 CURRITUCK RD | | | KITTY HAWK | NC | 27949 | |
| NUNN, JONATHAN D | | ADDRESS REDACTED | | | | | | |
| NUNN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| NUNN, LINDSAY | | 5781 RENDOU BLOODWORTH | | | FT WORTH | TX | 76140-0000 | |
| NUNN, NICHOLAS CARL | | 3995 FERRY RD | | | DOYLESTOWN | PA | 18902 | |
| NUNN, QUINTON | | 10302 CECILE DR | | | FRISCO | TX | 75035 | |
| NUNN, SUSAN L | | 4140 BERKELEY CREEK DR | | | DULUTH | GA | 30096 | |
| NUNN, SUSAN L | | ADDRESS REDACTED | | | | | | |
| NUNN, ZEKE THOMAS | | ADDRESS REDACTED | | | | | | |
| NUNNA, SULOCHANA | | 3200 COPPERMILL TRCE | APT H | | RICHMOND | VA | 23294 | |
| NUNNA, SULOCHANA | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, ANTHONY WILLIAM | | 36 CORY ST | | | PORT CHARLOTTE | FL | 33953 | |
| NUNNALLY, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, ANTONIO MICHAEL | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, BONNIE | | 4704 DEVONSHIRE RD | | | RICHMOND | VA | 23225 | |
| NUNNALLY, BONNIE | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, BONNIE | | CUST SUPP/ECOMMERCE PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| NUNNALLY, BRIAN SCOTT | | 429 CALDWELL ST | BOX 116 | | CLAIRTON | PA | 15025 | |
| NUNNALLY, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, COOPER MYLES | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, COURTNEY SHANTELL | | ADDRESS REDACTED | | | | | | |
| NUNNALLY, RUSSELL | | 12285 MELTON RD | | | ASHLAND | VA | 23005 | |
| NUNNALLY, SHANNON | | 5806 WALNUT CREEK | | | ST CHARLES | MO | 63304 | |
| NUNNALLY, TATSYANA ELISH | | 118 COLLEGE DR NO 4606 | | | HATTIESBURG | MS | 39406 | |
| NUNNALLY, TATSYANA ELISH | | ADDRESS REDACTED | | | | | | |
| NUNNELLY, ARIEL RAE | | 3712 WOODS EDGE | | | COLUMBIA | MO | 65203 | |
| NUNNELLY, BRUCE | | 311 STREAMWOOD DR | | | VALPARAISO | IN | 46383 | |
| NUNNINK & ASSOCIATES INC | | 1901 WEST 47 PLACE | SUITE 300 | | WESTWOOD | KS | 66205 | |
| NUNNINK & ASSOCIATES INC | | SUITE 300 | | | WESTWOOD | KS | 66205 | |
| NUNO, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| NUNO, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | |
| NUNO, LUIS | | 14607 PINE LAKE ST | | | CLERMONT | FL | 34711 | |
| NUNO, LUIS | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| NUNO, STEVE R | | ADDRESS REDACTED | | | | | | |
| NUNZIATO, BEN | | ADDRESS REDACTED | | | | | | |
| NUNZIATO, GARRETT | | 390 DARE RD | | | SELDEN | NY | 11784 | |
| NUNZIATO, GARRETT | | ADDRESS REDACTED | | | | | | |
| NUON, PHANA SAM | | ADDRESS REDACTED | | | | | | |
| NUON, SAVADY DEE | | 985 DOUBLES DR UNIT 210 | | | SANTA ROSA | CA | 95407 | |
| NUON, SAVADY DEE | | ADDRESS REDACTED | | | | | | |
| NUOVO GALE & FULLER PC | | 168 BATTERY ST | PO BOX 685 | | BURLINGTON | VT | 05402-0685 | |
| NUOVO GALE & FULLER PC | | PO BOX 685 | | | BURLINGTON | VT | 054020685 | |
| NUR, ABDULHAMID MOHAMED | | ADDRESS REDACTED | | | | | | |
| NUR, FARTUN S | | ADDRESS REDACTED | | | | | | |
| NUR, NIMA M | | ADDRESS REDACTED | | | | | | |
| NUR, RANCHO | | 18539 ALISO CANYON RD | | | RANCHO SANTA FE | CA | 92067 | |
| NURALLAH, ADIL | | 239 MANSION PARK | | | NEW CASTLE | DE | 19720 | |
| NURALLAH, ADIL | | ADDRESS REDACTED | | | | | | |
| NURENBERG JR, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| NURIS, BUSTILLO | | 192 PEARL ST | | | WESTBURY | NY | 11590-4051 | |
| NURKKA, PAUL JOSEPH | | 74 401 HOVLEY LANE EAST | 2022 | | PALM DESERT | CA | 92260 | |
| NURKKA, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | |
| NURMI, STEVE R | | 7007 EVERGREEN LN | | | MECHANICSVILLE | VA | 23111 | |
| NURMI, STEVE R | | ADDRESS REDACTED | | | | | | |
| NURSE, COLWYN | | ADDRESS REDACTED | | | | | | |
| NURSE, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| NURSE, WILON | | ADDRESS REDACTED | | | | | | |
| NURUN INC | | 333 KING ST EAST | | | TORONTO | ON | M5A 3X5 | CAN |
| NURUN INC | | 711 DE LA COMMUNE ST W | | | MONTREAL | QC | H3C 1X6 | CAN |
| NUSBAUM REALTY COMPANY, SL | | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| NUSBAUM REALTY COMPANY, SL | | PO DRAWER 2491 | | | NORFOLK | VA | 23501 | |
| NUSBAUM, ADAM JN | | ADDRESS REDACTED | | | | | | |
| NUSBAUM, MAXX BRONSON | | ADDRESS REDACTED | | | | | | |
| NUSBAUM, TOPPER | | 802 SHAWNE DR | | | FREDERICK | MD | 21701 | |
| NUSES, KOSTA D | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUSHANN, NWOKILI GARVEY | | ADDRESS REDACTED | | | | | | |
| NUSKEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| NUSKO, MARK | | 736 N WOLCOTT AVE APT 1R | | | CHICAGO | IL | 60622-5569 | |
| NUSS, FLOYD E | | 109 LAURA DR | | | ST PETERS | MO | 63376 | |
| NUSS, FLOYD E | | ADDRESS REDACTED | | | | | | |
| NUSS, JARON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NUSS, KEVIN | | ADDRESS REDACTED | | | | | | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 617616903 | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 61761-6903 | |
| NUSSBAUM, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| NUSSBAUM, CHAD | | PO BOX 382 | | | DAYTON | VA | 22821-0382 | |
| NUSSBAUM, ERIN ONEAL | | ADDRESS REDACTED | | | | | | |
| NUSSEL, DARREN M | | 103 S MASSACHUSETTS AVE | 506 | | LAKELAND | FL | 33801 | |
| NUSSEL, DARREN M | | ADDRESS REDACTED | | | | | | |
| NUSSER, DEVIN LEE | | ADDRESS REDACTED | | | | | | |
| NUSSMAN IV, SAMUEL L | | 17512 SANDY FORD RD | | | PETERSBURG | VA | 23803 | |
| NUSSMAN, CHRIS | | 420 COBBLESTONE DR | | | WILMINGTON | NC | 28405 | |
| NUSTAS, RAY | | 9310 STROUD | | | HOUSTON | TX | 77036 | |
| NUSTAS, RAY | | ADDRESS REDACTED | | | | | | |
| NUTALL, MARIO D | | 2222 E CARY ST NO 416 | | | RICHMOND | VA | 23223 | |
| NUTALL, MARIO D | | ADDRESS REDACTED | | | | | | |
| NUTE JR , CHARLES RICHARD | | ADDRESS REDACTED | | | | | | |
| NUTEK AMERICAS INC | | 1501 S SUNSET ST STE A | | | LONGMONT | CO | 80501 | |
| NUTERANGELO, STACI ELLEN | | 8091 MCGREGOR CT | | | FONTANA | CA | 92335 | |
| NUTERANGELO, STACI ELLEN | | ADDRESS REDACTED | | | | | | |
| NUTMEG BUSINESS PRODUCTS | | 225 RESEARCH DR | | | MILFORD | CT | 06460 | |
| NUTONE INC | | LOCATION 00103 | | | CINCINNATI | OH | 45264 | |
| NUTPHUM, ANNOP | | 60 NORTH RIDGE DR | | | TALLAPOOSA | GA | 30176 | |
| NUTSCH, DANIEL | | 622 ARLINGTON DR | | | KNOXVILLE | TN | 37922 | |
| NUTSCH, DANIEL E | | ADDRESS REDACTED | | | | | | |
| NUTT, BRENDON | | 4626 GRAND DR | | | LAS VEGAS | NV | 89109-0000 | |
| NUTT, BRENDON RAY | | ADDRESS REDACTED | | | | | | |
| NUTT, DANIEL KEVIN | | ADDRESS REDACTED | | | | | | |
| NUTT, RODNEY VINCENT | | ADDRESS REDACTED | | | | | | |
| NUTT, STEPHEN | | 6452 HASTING CT | | | MORROW | OH | 45152 | |
| NUTTALL, BRANDON K | | ADDRESS REDACTED | | | | | | |
| NUTTALL, JASON E | | 5613 CEDAR ASH XING | | | ANTIOCH | TN | 37013-2340 | |
| NUTTALL, JENNIFER STARLEIGH | | ADDRESS REDACTED | | | | | | |
| NUTTER, AMBER LEIGH | | 5400 COLLINS RD | 75 | | JACKSONVILLE | FL | 32244 | |
| NUTTER, AMBER LEIGH | | ADDRESS REDACTED | | | | | | |
| NUTTER, BENJAMIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| NUTTER, BRIAN K | | ADDRESS REDACTED | | | | | | |
| NUTTER, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| NUTTER, ERIC | | 1653 N WARREN AVE | | | MILWAUKEE | WI | 53202 | |
| NUTTER, ERIC J | | ADDRESS REDACTED | | | | | | |
| NUTTER, GARY | | ADDRESS REDACTED | | | | | | |
| NUTTER, JEFF AARON | | ADDRESS REDACTED | | | | | | |
| NUTTER, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NUTTER, JOHN ERIC | | ADDRESS REDACTED | | | | | | |
| NUTTER, MCCLELLAN & FISH | | 155 SEAPORT BLVD | | | BOSTON | MA | 02210 | |
| NUTTER, TIMOTHY | | 2935 CARLTON LANE | | | EVANSVILLE | IN | 47711-0000 | |
| NUTTER, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | |
| NUTTING COMPANY, HC | | 4120 AIRPORT RD | | | CINCINNATI | OH | 45226 | |
| NUTTING COMPANY, HC | | PO BOX 145665 | | | CINCINNATI | OH | 452710665 | |
| NUTTING COMPANY, HC | | PO BOX C | | | CINCINNATI | OH | 45226-1675 | |
| NUTTY CO, THE | | PO BOX 473 | 135 MAIN ST | | DERBY | CT | 06418 | |
| NUU, FRAZER JOHN | | ADDRESS REDACTED | | | | | | |
| NUVISION FINANCIAL SERVICES | | PO BOX 11509 | | | NEW YORK | NY | 102861509 | |
| NUVISION FINANCIAL SERVICES | | PO BOX 1450 NW7386 | C/O WELLS FARGO EQUIP FIN | | MINNEAPOLIS | MN | 55485-7386 | |
| NUVISION SATELLITE SERVICES | | 12280 WESTHEIMER 5 | | | HOUSTON | TX | 77077 | |
| NUVISIONS INDUSTRIES INC | | 3420 C ST NE | SUITE 310 | | AUBURN | WA | 98002 | |
| NUVISIONS INDUSTRIES INC | | SUITE 310 | | | AUBURN | WA | 98002 | |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | CINCINNATI | OH | 45238 | |
| NUVOX COMMUNICATIONS | | 2 NORTH MAIN ST | | | GREENVILLE | SC | 29 601 00 | |
| NUWAVE COMMUNICATIONS TECH | | 5882 STEVENS FOREST RD STE 6 | | | COLUMBIA | MD | 21045 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | |
| NUZUM, JENNA RENEE | | 5646 GLASGOW RD | | | SYLVANIA | OH | 43560 | |
| NUZUM, JENNA RENEE | | ADDRESS REDACTED | | | | | | |
| NUZZO, DINO THOMAS | | 306 ESSEX AVE | | | BLOOMFIELD | NJ | 07003 | |
| NUZZO, DINO THOMAS | | ADDRESS REDACTED | | | | | | |
| NUZZO, TONI LEIGH | | 14 SERINO WAY | | | SAUGUS | MA | 01906 | |
| NUZZO, TONI LEIGH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NW ADVANCED COMMUNICATION SVCS | | PO BOX 58064 | C/O RIVIERA FINANCE | | SEATTLE | WA | 98138-1064 | |
| NW BACKFLOW LLC | | PO BOX 126 | | | DAYTON | OR | 97114 | |
| NW GEORGIA HEALTH DISTRICT | | 1309 REDMOND RD NW | | | ROME | GA | 30165 | |
| NW JANITORIAL | | 6915 S 234TH ST | | | KENT | WA | 98032 | |
| NW JANITORIAL | | 9307 172ND ST CT E | | | PUYALLUP | WA | 98375 | |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NWA ELECTRONICS | | 321 E EMMA ST | | | SPRINGDALE | AR | 72764 | |
| NWA SATELLITE SERVICE INC | | RR 1 BOX 54 | | | HUNTSVILLE | AR | 72740 | |
| NWABUDIKE, ZACHARY CHIEDU | | ADDRESS REDACTED | | | | | | |
| NWACHUKWU, FRANCIS I | | 2500 SENATOR AVE | | | FORESTVILLE | MD | 20747 | |
| NWACHUKWU, FRANCIS I | | ADDRESS REDACTED | | | | | | |
| NWACHUKWU, GERALD C | | ADDRESS REDACTED | | | | | | |
| NWACHUKWU, UCHENDU | | ADDRESS REDACTED | | | | | | |
| NWADIKE, CHIDI BEN | | ADDRESS REDACTED | | | | | | |
| NWADOR, KINGSLEY I | | ADDRESS REDACTED | | | | | | |
| NWAEGBE, PRECIOUS | | 1601 MASSACHUSETTS AVE SW | | | MARIETTA | GA | 30008-3744 | |
| NWAGBO, OBINNA IFEANYCHUKWU | | ADDRESS REDACTED | | | | | | |
| NWAJAGU, EMEKA | | ADDRESS REDACTED | | | | | | |
| NWAJIAKU, IZUCHUKWU J | | ADDRESS REDACTED | | | | | | |
| NWALOZIE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| NWANGWU, SIDNEY | | ADDRESS REDACTED | | | | | | |
| NWANKWO, FRANCIS | | 215 PAK GROVE ST | | | MINNEAPOLIS | MN | 55403-0000 | |
| NWANKWO, JOSHUA IKE | | 2615 GRAND CONCOURSE | 3F | | BRONX | NY | 10468 | |
| NWANKWO, JOSHUA IKE | | ADDRESS REDACTED | | | | | | |
| NWAOBASI, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NWAOGWUGWU, WHITNEY CHINYERE | | 8850 FAIROAKS CROSSING | 2018 | | DALLAS | TX | 75243 | |
| NWAOGWUGWU, WHITNEY CHINYERE | | ADDRESS REDACTED | | | | | | |
| NWAOKORO, JACKSON UGONNA | | 2225 BEECHWOOD RD | | | HYATTSVILLE | MD | 20783 | |
| NWAOKORO, JACKSON UGONNA | | ADDRESS REDACTED | | | | | | |
| NWAOKORO, REMIGUS CHIMEZIE | | ADDRESS REDACTED | | | | | | |
| NWAOKORO, SANDRA C | | ADDRESS REDACTED | | | | | | |
| NWATU, TROY IKE | | ADDRESS REDACTED | | | | | | |
| NWEDO, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| NWI INVESTIGATIVE GROUP | | 500 W CUMMINGS PARK | SUITE 4000 | | WOBURN | MA | 01801-6515 | |
| NWI INVESTIGATIVE GROUP | | SUITE 4000 | | | WOBURN | MA | 018016515 | |
| NWIZU, EBUKA | | ADDRESS REDACTED | | | | | | |
| NWOKE, DANIEL AMADI | | ADDRESS REDACTED | | | | | | |
| NWOKEOCHA, THEOPHILUS M | | ADDRESS REDACTED | | | | | | |
| NWOKO, CHIDI | | 10715 154TH ST | | | JAMAICA | NY | 11433-1919 | |
| NWOKORIE, MANDA COURTSIE | | 3639 RISING SUN LN | | | DALLAS | TX | 75227 | |
| NWOKORIE, MANDA COURTSIE | | ADDRESS REDACTED | | | | | | |
| NWOSA, ERIC IKECHUWUK | | ADDRESS REDACTED | | | | | | |
| NWOSU, AMANDA FUNKE | | ADDRESS REDACTED | | | | | | |
| NWOSU, EZINNE QUEEN | | 1556 CAMERON CRESCENT DR | 22B | | RESTON | VA | 20190 | |
| NWOSU, EZINNE QUEEN | | ADDRESS REDACTED | | | | | | |
| NWOSU, ONYEKACHUKWU MCDONALD | | ADDRESS REDACTED | | | | | | |
| NWUGO, ADOLPHUS | | 5002 LODESTONE WAY | | | BALTIMORE | MD | 21206 | |
| NX NETWORKS INC | | PO BOX D3513 | | | BOSTON | MA | 02241-3513 | |
| NY TECH TV REPAIR | | 3130 NOSTRAND AVE | | | BROOKLYN | NY | 11229 | |
| NYACK MOTOR LODGE | | 110 RT 303 | | | WEST NYACK | NY | 10994 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | NYACK | NY | 10960 | |
| NYAIGOTI, ENTRICUS N | | 853 MAIN ST | 1 | | CLINTON | MA | 01510 | |
| NYAMEKYE, ANDREW | | 731 CONCORD ST | | | FRAMINGHAM | MA | 01702-0000 | |
| NYAMEKYE, ANDREW K | | ADDRESS REDACTED | | | | | | |
| NYANDIEKA, ANTONY ONDERI | | ADDRESS REDACTED | | | | | | |
| NYANTEKYI, NANAAKWASI | | ADDRESS REDACTED | | | | | | |
| NYAUNU, FELIX KENNEY | | ADDRESS REDACTED | | | | | | |
| NYAWO, JONATHAN F | | ADDRESS REDACTED | | | | | | |
| NYBAKKEN, KURT STUART | | 2831 FRIENDLY ST | | | EUGENE | OR | 97405 | |
| NYBAKKEN, KURT STUART | | ADDRESS REDACTED | | | | | | |
| NYBERG FINN | | 202 KNOB HILL NO 8 | | | REDONDO BEACH | CA | 90277 | |
| NYBERG FLETCHER INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | |
| NYBERG, AUSTIN SCOTT | | ADDRESS REDACTED | | | | | | |
| NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE LEGAL AFFAIRS | 345 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| NYC DEPARTMENT OF FINANCE | | P O BOX 5050 | ATTN  MARIA AUGOSTO | | KINGSTON | NY | 12402-5050 | |
| NYC WATER BOARD | | P O  BOX 410 | | | NEW YORK | NY | 10008-0410 | |
| NYCE CORP | | 2420 SWEET HOME RD | ATTN TAMMY BARRY | | AMHERST | NY | 14228-2239 | |
| NYCE, BRIAN ALAN | | ADDRESS REDACTED | | | | | | |
| NYCE, CHARLES ANDREW | | 2564 | SCHOOL COURT | | BETHLEHEM | PA | 18017 | |
| NYCE, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | |
| NYCE, TIMOTHY | | 1916 HICKORY BARK DR | | | FUQUAY VARINA | NC | 27526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYCE, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| NYCO | | PO BOX 15047 | | | PENSACOLA | FL | 32514 | |
| NYCZ, DAWNMARIE | | ADDRESS REDACTED | | | | | | |
| NYE COUNTY DISTRICT COURT CLRK | | FIFTH JUDICIAL DISTRICT | PO BOX 1031 | | TONOPAH | NV | 89049 | |
| NYE COUNTY DISTRICT COURT CLRK | | PO BOX 1031 | | | TONOPAH | NV | 89049 | |
| NYE UNIFORM CO | | PO BOX 230555 | | | GRAND RAPIDS | MI | 49523 | |
| NYE, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| NYE, CHANTE ROSE | | ADDRESS REDACTED | | | | | | |
| NYE, JAMES | | 29975 SW ROSE LANE | 112 | | WILSONVILLE | OR | 97070-0000 | |
| NYE, JAMES | | ADDRESS REDACTED | | | | | | |
| NYE, ROBERT C | | 708 COLEMAN RD | | | MANSFIELD | OH | 44903 | |
| NYE, ROBERT C | | ADDRESS REDACTED | | | | | | |
| NYE, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | |
| NYEREYEMHUKA, DELROY | | 9215 GLEN MEADOW LANE | | | BRISTOW | VA | 20136-0000 | |
| NYEREYEMHUKA, DELROY TAPERA | | ADDRESS REDACTED | | | | | | |
| NYGAARD, CLAYTON | | ADDRESS REDACTED | | | | | | |
| NYGAARD, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| NYGAARD, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | |
| NYGAARD, TOMMY MATTHEW | | ADDRESS REDACTED | | | | | | |
| NYHOFF, DAVID | | 3016 WILL CARLETON RD | | | FLAT ROCK | MI | 48134-9658 | |
| NYIRO, MATTHEW ALAN | | 10553 WHITE PINE DR | | | PARKER | CO | 80134 | |
| NYIRO, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | SECAUCUS | NJ | 07094 | |
| NYK LOGISTICS INC | | DEPT AT 952154 | | | ATLANTA | GA | 31192-2154 | |
| NYKAMP, DEREK D | | ADDRESS REDACTED | | | | | | |
| NYKIEL, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| NYKO TECHNOLOGIES | | 1339 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | |
| NYLANDER, JOE | | 3080 SERENITY LN | | | NAPERVILLE | IL | 60564 | |
| NYMAN, BRENT EDWARD | | ADDRESS REDACTED | | | | | | |
| NYMAN, BRITTANY | | 10590 RT 405 HWY | | | WATSONTOWN | PA | 17777 | |
| NYMAN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| NYMAN, LAURA LEA | | ADDRESS REDACTED | | | | | | |
| NYMRA | | 151 W 34TH ST | C/O MACYS | | NEW YORK | NY | 10001 | |
| NYMRA | | 151 W 34TH ST | | | NEW YORK | NY | 10001 | |
| NYNEX | | P O BOX 9000 | | | MAN | NH | 03108-9000 | |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 12250 | |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| NYNEX | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 022413828 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 02241-3828 | |
| NYRMA PAC | | BOX 7224 CAPITOL STA | | | ALBANY | NY | 12224 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | P O BOX 22095 | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX PROCESSING | | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | ROCHESTER DISTRICT OFFICE | | ROCHESTER | NY | 14604-2108 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | | | ROCHESTER | NY | 146042108 | |
| NYS ENTERPRISES INC | | 12322 HWY 99 218 | | | EVERETT | WA | 98204 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 2806 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 29327 | | | NEW YORK | NY | 10087-9327 | |
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 148525550 | |
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 14852-5550 | |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | | ITHACA | NY | 14852-5600 | |
| NYSETH, MICHAEL DAVID | | 1730 WILDWOOD PL NE | | | KEIZER | OR | 97303 | |
| NYSETH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| NYSHESC AWG LOCKBOX | | PO BOX 26444 | GPO | | NEW YORK | NY | 10087 | |
| NYSS DIGITAL INC | | 241 05 LINDEN BLVD | | | ELMONT | NY | 11003 | |
| NYSTROM, BRENT D | | ADDRESS REDACTED | | | | | | |
| NYSTROM, CODY WILLIAM | | ADDRESS REDACTED | | | | | | |
| NYSTROM, ERIK DALE | | ADDRESS REDACTED | | | | | | |
| NYSTROM, JAMES KYLE | | ADDRESS REDACTED | | | | | | |
| NYSTROM, KRISTEN | | ADDRESS REDACTED | | | | | | |
| NYT PERMISSIONS | | 229 W 43RD ST 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| NYULASSY, THOMAS | | 2488 HART AVE | | | SANTA CLARA | CA | 95050-0000 | |
| NYULASSY, THOMAS ALVERT | | ADDRESS REDACTED | | | | | | |
| NYWENING, JOANNE B | | 1707 MARKHAM DR | | | BETHLEHEM | PA | 18017 | |
| NYWENING, JOANNE B | | ADDRESS REDACTED | | | | | | |
| NZAU, ERIC NZINGA | | ADDRESS REDACTED | | | | | | |
| NZEKWE, EMEKA | | 11620 STEWART LN | | | SILVER SPRING | MD | 20904-2466 | |
| NZHOBOSHE, LEFTAN THEMBA | | ADDRESS REDACTED | | | | | | |
| NZIGAMASABO, ALAIN | | 6 NORTH 6TH ST | APT NO 5E | | RICHMOND | VA | 23219 | |
| NZIGAMASABO, ALAIN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NZUKI, FIONAH M | | ADDRESS REDACTED | | | | | | |
| NZUMS, ADIBUA CHINEDU | | ADDRESS REDACTED | | | | | | |
| O C TANNER | TOM LONG O C TANNER | 3518 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| O C W S  OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD  STE  NO 300 | | | FORT WALTON BEACH | FL | 32547-1225 | |
| O CARROLL, CLIFFORD WAYNE | | ADDRESS REDACTED | | | | | | |
| O KEEFE BRANDS INC | | 4509 CROATAN RD | | | RICHMOND | VA | 23235-1121 | |
| O SULLIVAN, DANIEL PATRICK | | 2147 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94118 | |
| O SUPER EXPRESS INC | | 437 ROZZI PLACE SO | | | SAN FANCISCO | CA | 94080 | |
| O TEC COMPUTER SERVICE INC | | 11140 PETAL ST SUITE 100 | P O BOX 551298 | | DALLAS | TX | 75355-1298 | |
| O TEC COMPUTER SERVICE INC | | P O BOX 551298 | | | DALLAS | TX | 753551298 | |
| O TECH MID FLORIDA TECH | | 2900 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| O TECH MID FLORIDA TECH | | MEMO DEX | 2900 W OAK RIDGE RD | | ORLANDO | FL | 32809 | |
| O, JOHN | | | | | | TX | | |
| O, VANGIE | | | | | | TX | | |
| OAG | | NORTH AMERICAN EDITION | | | BOULDER | CO | 803226717 | |
| OAG | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | |
| OAG | | PO BOX 56718 | | | BOULDER | CO | 80322-6718 | |
| OAG FOR MARY ELIZABETH WOODS | | ACCT 0068615 | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |
| OAG FOR MARY ELIZABETH WOODS | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| OAG WORLDWIDE INC | | 75 REMITTANCE DR STE 1570 | | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE INC | | PO BOX 55818 | | | BOULDER | CO | 80322-5818 | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU ST | PO BOX 17010 | | HONOLULU | HI | 96817 | |
| OAHU AIR CONDITIONING SERVICE | | PO BOX 17010 | | | HONOLULU | HI | 96817 | |
| OAHU COMPUTERS | | 670 AUAHI ST STE A4 | | | HONOLULU | HI | 96813 | |
| OAHU PLUMBING & SHEET METAL | | 938 KOHOU ST | | | HONOLULU | HI | 96817 | |
| OAHU PLUMBING & SHEET METAL | | PO BOX 17010 | 938 KOHOU ST | | HONOLULU | HI | 96817 | |
| OAIC FLORIDA LP | | 1675 PALM BEACH LAKES BLVD STE 200 | | | WEST PALM BEACH | FL | 33401 | |
| OAIC FLORIDA LP | | C/O GRUBBS & ELLIS MNGMT SVCS | 3030 N ROCKY POINT DR W STE560 | | TAMPA | FL | 33607 | |
| OAK ALLEY PLANTATION | | 3645 LA HWY 18 | | | VACHERIE | LA | 70090 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 601264993 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 60126-4993 | |
| OAK CREST APARTMENTS | | 7310 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421 | |
| OAK GROVE INN | | 6602 S LINDBERGH | | | ST LOUIS | MO | 63123 | |
| OAK GROVE SPRING WATER CO INC | | 480 N MAIN ST | | | BREWER | ME | 04412 | |
| OAK HILL CLEANING SERVICES INC | | 211 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OAK HOLLOW MALL | | 921 EASTCHESTER DR STE 2320 | | | HIGH POINT | NC | 27262 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OAK MEADOWS GOLF & BANQUET | | 900 N WOOD DALE RD | | | ADDISON | IL | 60101 | |
| OAK NEWS NETWORK INC | | 2747 CURRY ST | | | PLEASANTON | CA | 94588 | |
| OAK PARK OBSTETRICS AND GY | | SUITE 220 | 1100 LAKE ST | | OAK PARK | IL | 60301 | |
| OAK TRAILS ANESTHESIA SERV | | P O BOX 189 | | | PLAINFIELD | IL | 60544 | |
| OAK TREE LANES | | 990 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | 97217 | |
| OAKBROOK 4512 LTD | | 1600 OAKBROOK DR STE 550 | | | NORCROSS | GA | 30093 | |
| OAKBROOK APPRAISALS INC | | 376 OAKBROOK CT | | | SALINE | MI | 48176 | |
| OAKBROOK INN MENOMONEE FALLS | | N88 W14776 MAIN ST | | | MENOMONEE FALLS | WI | 53051 | |
| OAKERSON, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| OAKES, AMANDA SCOON | | ADDRESS REDACTED | | | | | | |
| OAKES, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| OAKES, DALLAS TIRELL | | ADDRESS REDACTED | | | | | | |
| OAKES, DANIEL HAYDEN | | ADDRESS REDACTED | | | | | | |
| OAKES, JEFFRINA | | 1380 LAUBACH AVE | | | NORTHAMPTON | PA | 18067-0000 | |
| OAKES, JEFFRINA ALISHA | | ADDRESS REDACTED | | | | | | |
| OAKES, JOHN ALLEN | | ADDRESS REDACTED | | | | | | |
| OAKES, JOHN CHARLES | | 2450MANDRELL AVE | | | SPRINGHILL | FL | 34608 | |
| OAKES, JOHN CHARLES | | ADDRESS REDACTED | | | | | | |
| OAKES, JOSHUA WILLIAM | | 800 REDFIELD PKY APT 173 | | | RENO | NV | 89509 | |
| OAKES, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | |
| OAKES, KATIE GWYN | | ADDRESS REDACTED | | | | | | |
| OAKES, TODD A | | 7373 RIDGE AVEAPT 205 | | | PHILADELPHIA | PA | 19128 | |
| OAKES, TODD A | | ADDRESS REDACTED | | | | | | |
| OAKES, TROY WILLIAM | | 10137 MEADOWBRIAR LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| OAKES, TROY WILLIAM | | ADDRESS REDACTED | | | | | | |
| OAKEY, JOHN | | 11 ROSLYN RD | | | RICHMOND | VA | 23226 | |
| OAKEY, JOHN | | ADDRESS REDACTED | | | | | | |
| OAKLAND AS | | 7677 OAKPORT ST 2ND FLR | | | OAKLAND | CA | 94621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKLAND AS | | PO BOX 2220 | NETWORK ASSOCIATES COLISEUM | | OAKLAND | CA | 94621 | |
| OAKLAND CLERK OF COURT | | 661 WASHINGTON ST WINDOW B | OAKLAND MUNICIPAL COURT | | OAKLAND | CA | 94607-3986 | |
| OAKLAND CLERK OF COURT | | MUNICIPAL COURT | | | OAKLAND | CA | 946073986 | |
| OAKLAND COUNTY CLERK/REGISTER OF DEEDS | | 1200 N TELEGRAPH | BUILDING 12 EAST | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 483436012 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 483271649 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 48327-1649 | |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURER | | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH RD | DEPT 479 | PONTIAC | MI | 48341-0479 | |
| OAKLAND COUNTY TREASURERS OFFICE | DIANE ROOARK   BANKRUPTCY SUPERVISOR | 1200 N TELEGRAPH RD BLDG 12 E | | | PONTIAC | MI | 48341 | |
| OAKLAND DEPT OF TRANSPORTATION | CREDIT DEPT | | | | OAKLAND | CA | 946230660 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23290 | | | OAKLAND | CA | 94623-0290 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23660 | ATTN CREDIT DEPT | | OAKLAND | CA | 94623-0660 | |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | TROY | MI | 48083 | |
| OAKLAND PALLET CO INC | | 2500 GRANT AVE | | | SAN LORENZO | CA | 94580 | |
| OAKLAND PARK, CITY OF | | 3650 NE 12TH AVE | CONSTRUCTION SERVICES DIVISION | | OAKLAND PARK | FL | 33334 | |
| OAKLAND PRESS | | KATHRYN ANDROS | GDNN | 21 E THIRD ST | ROYAL OAK | MI | | |
| OAKLAND PRESS, THE | | PO BOX 436009 | | | PONTIAC | MI | 48343 | |
| OAKLAND RADIO & TV | | 3901 CENTER ST | | | TACOMA | WA | 98409 | |
| OAKLAND, CITY OF | | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 941612918 | |
| OAKLAND, CITY OF | | OAKLAND CITY OF | BUINESS TAX SECTION FILE 72918 | P O BOX 61000 | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLAND, CITY OF | | PO BOX 61000 | BUSINESS TAX SECTION | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| OAKLEY INC | | FILE 55716 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | | FILE 55716 | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY PLUMBING & HEATING LTD | | 51 HARRIS RD | | | PORTSMOUTH | VA | 23702 | |
| OAKLEY, COLIN GARRETT | | 1107 ASBURY RD | | | FAYETTEVILLE | NC | 28312 | |
| OAKLEY, CRYSTAL | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| OAKLEY, CRYSTAL | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| OAKLEY, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| OAKLEY, FOSTER | | ADDRESS REDACTED | | | | | | |
| OAKLEY, FRANCIS CARL | | 218A TERRY PKY | | | GRETNA | LA | 70056 | |
| OAKLEY, JOHN | | 167 WEST MAIN ST | | | LEXINGTON | KY | 40507 | |
| OAKLEY, JOHN | | 404 FIRST NATIONAL BLDG | 167 WEST MAIN ST | | LEXINGTON | KY | 40507 | |
| OAKLEY, KEN G | | 5306 AMBY LN | | | MCHENRY | IL | 60050 | |
| OAKLEY, KEN G | | ADDRESS REDACTED | | | | | | |
| OAKLEY, RACHEL RENEE | | ADDRESS REDACTED | | | | | | |
| OAKLEY, RISHANA | | ADDRESS REDACTED | | | | | | |
| OAKLEY, ROD | | 6756 KELLY WILLIS RD | | | GREENBRIER | TN | 37073-4726 | |
| OAKLEY, SAUL EDWARD | | ADDRESS REDACTED | | | | | | |
| OAKLEY, TAMARA MARIE | | ADDRESS REDACTED | | | | | | |
| OAKLEY, TAMMY GAY | | 2114 12TH AVE | | | PARKERSBURG | WV | 26101 | |
| OAKLEYS | | 1240 E DEUCE OF CLUBS | | | SHOWLOW | AZ | 85901 | |
| OAKS, DAVID N | | ADDRESS REDACTED | | | | | | |
| OAKS, GARY EVAN | | 1301 SEMINOLE DR | 49 | | CHURCH HILL | TN | 37604 | |
| OAKS, GARY EVAN | | ADDRESS REDACTED | | | | | | |
| OAKSTONE PUBLISHING LLC | | 500 CORPORATE PKY STE 300 | | | BIRMINGHAM | AL | 35242 | |
| OAKSTONE PUBLISHING LLC | | PO BOX 263 | OAKSTONE WELLNESS | | CHELSEA | AL | 35043 | |
| OAKVIEW DIESEL | | 7470 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| OAKWOOD APARTMENTS | | 9806 MAHOGANY DR | | | GAITHERSBURG | MD | 20878 | |
| OAKWOOD APTS LONG BEACH MARINA | | 333 FIRST ST | | | SEAL BEACH | CA | 90740 | |
| OAKWOOD AT THE PARK CHARLES | | 218 N CHARLES ST NO 2401 | | | BALTIMORE | MD | 21201 | |
| OAKWOOD CORPORATE HOUSING | CORPORATE ADMINISTRATOR | | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 10820 NESBITT AVE SOUTH | | | BLOOMINGTON | MN | 55437 | |
| OAKWOOD CORPORATE HOUSING | | 10852 KENWOOD RD | | | BLUE ASH | OH | 45242 | |
| OAKWOOD CORPORATE HOUSING | | 11715 ADMINISTRATION DR | NO 201 | | ST LOUIS | MO | 63146 | |
| OAKWOOD CORPORATE HOUSING | | 11838 CANON BLVD | STE 500 | | NEWPORT NEWS | VA | 23606 | |
| OAKWOOD CORPORATE HOUSING | | 134 MORGAN ST | | | STAMFORD | CT | 06905 | |
| OAKWOOD CORPORATE HOUSING | | 148 STATE ST | NO 415 | | BOSTON | MA | 02109 | |
| OAKWOOD CORPORATE HOUSING | | 1503 SOUTH COAST DR STE 125 | | | COSTA MESA | CA | 92626 | |
| OAKWOOD CORPORATE HOUSING | | 1545 FENCORP DR | | | FENTON | MO | 63026 | |
| OAKWOOD CORPORATE HOUSING | | 1595 NW GILMAN BLVD SUITE 16 | | | ISSAQUAH | WA | 98027 | |
| OAKWOOD CORPORATE HOUSING | | 1700 BENJAMIN FRANKLIN PKWAY | ATTN CORPORATE ADMINISTRATOR | | PHILADELPHIA | PA | 19103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKWOOD CORPORATE HOUSING | | 2033 CHENAULT DR STE 136 | | | CARROLLTON | TX | 75006 | |
| OAKWOOD CORPORATE HOUSING | | 2055 S ONEIDA ST STE 260 | | | DENVER | CO | 80224 | |
| OAKWOOD CORPORATE HOUSING | | 222 LORNA SQUARE | | | BIRMINGHAM | AL | 35216 | |
| OAKWOOD CORPORATE HOUSING | | 2424 S VOSS RD | STE A102 | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | 2959 LUCERNE DR SE STE 201 | | | GRAND RAPIDS | MI | 49546 | |
| OAKWOOD CORPORATE HOUSING | | 3035 PROSPECT PARK DR | SUITE 80 | | RANCHO CORDOVA | CA | 95670 | |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE | SUITE 140 | | SAN RAMON | CA | 94583 | |
| OAKWOOD CORPORATE HOUSING | | 3626 HORIZON DR | | | KING OF PRUSSIA | PA | 19406 | |
| OAKWOOD CORPORATE HOUSING | | 3866 INGRAHAM ST | | | SAN DIEGO | CA | 92109 | |
| OAKWOOD CORPORATE HOUSING | | 40000 GRAND RIVER AVE NO 304 | | | NOVI | MI | 48375 | |
| OAKWOOD CORPORATE HOUSING | | 401 ISOM RD | SUITE 310 | | SAN ANTONIO | TX | 78216 | |
| OAKWOOD CORPORATE HOUSING | | 424 E STATE PARKWAY | SUITE 132 | | SCHAUMBERG | IL | 60173 | |
| OAKWOOD CORPORATE HOUSING | | 4401 FAIR LAKES COURT | SUITE 100 | | FAIRFAX | VA | 22030 | |
| OAKWOOD CORPORATE HOUSING | | 45 F COMMERCE WAY | | | TOTOWA | NJ | 07512 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD STE 301 | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD SUIE 301 | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 4622 150TH AVE NE NO D 4 | | | REDMOND | WA | 98052 | |
| OAKWOOD CORPORATE HOUSING | | 479 WEST CENTURY DR | | | SALT LAKE CITY | UT | 48123 | |
| OAKWOOD CORPORATE HOUSING | | 4880 36TH ST S E | SUITE 101 | | GRAND RAPIDS | MI | 49512 | |
| OAKWOOD CORPORATE HOUSING | | 4900 SW GRIFFITH DR | SUITE 105 | | BEAVERTON | OR | 97005 | |
| OAKWOOD CORPORATE HOUSING | | 5151 ADANSON ST STE 111 | | | ORLANDO | FL | 32804 | |
| OAKWOOD CORPORATE HOUSING | | 7536 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 7555 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| OAKWOOD CORPORATE HOUSING | | 7560 A E BEATY DR | SUITE 2 | | BARTLETT | TN | 38133 | |
| OAKWOOD CORPORATE HOUSING | | 77 WEST HURON ST SUITE 502 | | | CHICAGO | IL | 60610 | |
| OAKWOOD CORPORATE HOUSING | | 7808 CHERRY CREEK DR S | SUITE 404 | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | 7958 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| OAKWOOD CORPORATE HOUSING | | 8221 BRECKSVILLE RD B 4 | STE 203 | | BRECKSVILLE | OH | 44141 | |
| OAKWOOD CORPORATE HOUSING | | 8235 MELROSE DR | | | LENEXA | KS | 66214 | |
| OAKWOOD CORPORATE HOUSING | | 880 IRVINE AVE | 2ND FLOOR | | NEWPORT BEACH | CA | 92663 | |
| OAKWOOD CORPORATE HOUSING | | 8804 N 23RD AVE STE A1 | | | PHOENIX | AZ | 85021 | |
| OAKWOOD CORPORATE HOUSING | | 8834 CAPITAL OF TEXAS | HWY NORTH NO 270 | | AUSTIN | TX | 78759 | |
| OAKWOOD CORPORATE HOUSING | | 991 AVIATION PKWY | SUITE 600 | | MORRISVILLE | NC | 27560 | |
| OAKWOOD CORPORATE HOUSING | | PO BOX 47700 101 | | | PHOENIX | AZ | 85068 | |
| OAKWOOD CORPORATE HOUSING | | STE A102 | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | SUITE 404 | | | DENVER | CO | 80231 | |
| OAKWOOD LAKE WATERPARK | | 874 E WOODWARD AVE | | | MANTECA | CA | 95337 | |
| OAKWOOD MISSION VALLEY | | 425 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| OAKWOOD SMOKEHOUSE & GRILL | | 27745 HWY 27 | | | LEESBURG | FL | 34748 | |
| OANDASAN, SADY | | 541ST TC | | | FORT CAMPBELL | KY | 42223 | |
| OAS, TRAVIS K | | ADDRESS REDACTED | | | | | | |
| OASIS CONSULTING INC | | 36687 CROWN ST | | | PALM DESERT | CA | 92211 | |
| OASIS DISTRIBUTING INC | | PO BOX 955 | | | KINGSTON | NH | 03848 | |
| OASIS FLORIST | | 9188 READING RD | | | CINCINNATI | OH | 45215 | |
| OASIS MICROSYSTEMS INC | | 3939 TEASLEY LANE | BOX 405 | | DENTON | TX | 76205 | |
| OASIS MICROSYSTEMS INC | | BOX 405 | | | DENTON | TX | 76205 | |
| OASIS STAFFING | | LOCKBOX 402439 | | | ATLANTA | GA | 30384-2439 | |
| OASIS STAFFING INC | | 2644 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| OATES BRUCE | | 1 CONSTITUTION RD | | | LAUREL SPRINGS | NJ | 08021 | |
| OATES CLAYTON L | | 4009 BINGHAM RD | | | CHESTERFIELD | VA | 23234 | |
| OATES FLAG CO INC | | 10951 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| OATES, BRUCE | | 1 CONSTITUTION RD | | | LAUREL SPRINGS | NJ | 08021 | |
| OATES, BRUCE C | | ADDRESS REDACTED | | | | | | |
| OATES, CHRISTA MARIE | | 730 LOCUST AVE | | | BOHEMIA | NY | 11716 | |
| OATES, CHRISTA MARIE | | ADDRESS REDACTED | | | | | | |
| OATES, CLAYTON | | 4009 BINGHAM RD | | | RICHMOND | VA | 23234 | |
| OATES, JOHN | | 139 IDA DUNCAN RD | | | LUFKIN | TX | 75904 | |
| OATES, JOHN | | ADDRESS REDACTED | | | | | | |
| OATES, MARVIN L | | OATES INVESTMENTS INC | 960 FULTON AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| OATES, MARVIN L | | 960 FULTON AVE  SUITE 100 | C/O OATES INVESTMENTS  INC | | SACRAMENTO | CA | 95828 | |
| OATES, MARVIN L | | 960 FULTON AVE SUITE 100 | C/O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| OATES, TOMMY | | 3215 BRETON DR | | | DENTON | TX | 76210 | |
| OATES, TOMMY | | ADDRESS REDACTED | | | | | | |
| OATMAN, MARK | | 993 EL PAISANO DR | | | FALLBROOK | CA | 92028 | |
| OATMAN, SCOTT | | 6110 FLIGHT AVE | | | LOS ANGELES | CA | 90056-0000 | |
| OATMAN, SCOTT DIAMOND | | ADDRESS REDACTED | | | | | | |
| OATS, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | |
| OATTS, DAVID TYLER | | ADDRESS REDACTED | | | | | | |
| OAXACA, ARMANDO | | 9194 W CHURCH ST | | | DES PLAINES | IL | 60016-5087 | |
| OAXACA, JOSE | | 394 S PEORIA CIR | | | AURORA | CO | 80012-2246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAXACA, ROGER GALLARDO | | 12170 W YAVAPAI LN | | | AVONDALE | AZ | 85323 | |
| OAXACA, ROGER GALLARDO | | ADDRESS REDACTED | | | | | | |
| OAXACA, TERESA | | 8007 E LOFTWOOD LANE | | | ORANGE | CA | 92867 | |
| OAXACA, TERESA | | ADDRESS REDACTED | | | | | | |
| OB GYN ASSOCIATES LTD | | HENRICO GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| OB GYN ASSOCIATES LTD | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| OBAIDULLAH, SHEIKH M | | ADDRESS REDACTED | | | | | | |
| OBAITAN, ADA | | 16 REDDEN CT | | | BEAR | DE | 19701 | |
| OBAITAN, ADA | | ADDRESS REDACTED | | | | | | |
| OBALLA, BONIFACE O | | ADDRESS REDACTED | | | | | | |
| OBANA, CRIS ALOOT | | ADDRESS REDACTED | | | | | | |
| OBANDO, DANILO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| OBANDO, EDWARD R | | ADDRESS REDACTED | | | | | | |
| OBANDO, LUIS GERARDO | | ADDRESS REDACTED | | | | | | |
| OBANNON FOR DELEGATE | | 1479 WINDSOR WAY | C/O GARY CLISHAM | | MANAKIN SABOT | VA | 23103 | |
| OBANNON, MICHAEL | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | |
| OBANNON, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| OBANYE, CHRIS IKE | | ADDRESS REDACTED | | | | | | |
| OBARSKE, MICHAEL JEFFERY | | 147 CAPITOL DR | | | AVON | IN | 46123 | |
| OBARSKE, MICHAEL JEFFERY | | ADDRESS REDACTED | | | | | | |
| OBAS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| OBAS, REYNOLD | | 3373 S KIRKMAN RD | 939 | | ORLANDO | FL | 32811 | |
| OBAYANJU, OMONIYI | | ADDRESS REDACTED | | | | | | |
| OBAYOMI, BUKOLA | | 3331 WEST ROSS DR | | | CHANDLER | AZ | 85226 | |
| OBAZEE JR , SAMUEL OLUWASEGUN | | ADDRESS REDACTED | | | | | | |
| OBAZEE, OMORUYI A | | 1 SANDALWOOD DR | | | NEWARK | DE | 19713 | |
| OBAZEE, OMORUYI A | | ADDRESS REDACTED | | | | | | |
| OBEDNIKOVSKI, LAZE L | | 918 LEAFLOCK CT | | | GAHANNA | OH | 43230 | |
| OBEDNIKOVSKI, LAZE LOUIE | | 918 LEAFLOCK CT | | | GAHANNA | OH | 43230 | |
| OBEDNIKOVSKI, LAZE LOUIE | | ADDRESS REDACTED | | | | | | |
| OBEIDO, HASSAN | | 13914 BATON ROUGE CT | | | CENTERVILLE | VA | 20121 | |
| OBEIDO, HASSAN M | | ADDRESS REDACTED | | | | | | |
| OBENG, KERMIT D | | ADDRESS REDACTED | | | | | | |
| OBENSHAIN, BRAD | | 2957 ELDER DR | | | MESQUITE | TX | 75150-1831 | |
| OBENSHAIN, BRAD A | | 2917 ELDER DR | | | MESQUITE | TX | 75150 | |
| OBENSHAIN, BRAD ALLEN | | 2957 ELDER DR | | | MESQUITE | TX | 75150 | |
| OBENSHAIN, BRAD ALLEN | | ADDRESS REDACTED | | | | | | |
| OBER, KIM R | | ADDRESS REDACTED | | | | | | |
| OBER, REBECCA DIANE | | ADDRESS REDACTED | | | | | | |
| OBER, REBECCA MADELINE | | ADDRESS REDACTED | | | | | | |
| OBER, SETH MARSHALL | | 8675 FERNDALE ST | | | SAN DIEGO | CA | 92126 | |
| OBER, SETH MARSHALL | | ADDRESS REDACTED | | | | | | |
| OBER, STACY LEIGH | | ADDRESS REDACTED | | | | | | |
| OBERDAN, BRIAN SEAN | | ADDRESS REDACTED | | | | | | |
| OBERDICK, MICHAEL J | | 21925 LEMOYNE RD | | | LUCKEY | OH | 43443 | |
| OBERDICK, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| OBERDIER, JASON | | ADDRESS REDACTED | | | | | | |
| OBERDING, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | |
| OBERERS FLOWERS | | 1504 TROY ST | | | DAYTON | OH | 45404 | |
| OBERG, HOWARD LYNN | | ADDRESS REDACTED | | | | | | |
| OBERG, JESSICA | | 9 JASPER DR | | | CHICO | CA | 95928-0000 | |
| OBERG, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| OBERG, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| OBERHAUS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OBERHEU, DAVID | | 410 CEDARWOOD LANE | | | CLARKS SUMMIT | PA | 18411 | |
| OBERHEU, DAVID | | ADDRESS REDACTED | | | | | | |
| OBERHEU, TABER ALLEN | | 3356 LENOX DR | | | PITTSBURGH | PA | 15238 | |
| OBERHEU, TABER ALLEN | | ADDRESS REDACTED | | | | | | |
| OBERHOLTZER, ANDREW CODY | | 889 HAVERHILL AVE | | | SEBASTIAN | FL | 32958 | |
| OBERHOLTZER, ANDREW CODY | | ADDRESS REDACTED | | | | | | |
| OBERHOLTZER, KENNETH L | | ADDRESS REDACTED | | | | | | |
| OBERLAND, ANDREW | | ADDRESS REDACTED | | | | | | |
| OBERLANDER, JUSTIN MICHAEL | | 1750 ORANGE ST | | | YORK | PA | 17404 | |
| OBERLANDER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OBERLANDER, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| OBERLE, AMANDA LYNN | | 3721 REVERE DR | | | TOLEDO | OH | 43612 | |
| OBERLE, AMANDA LYNN | | ADDRESS REDACTED | | | | | | |
| OBERLE, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| OBERLE, JERIS | | ADDRESS REDACTED | | | | | | |
| OBERLE, RAYMOND | | 7520 DEER TRL | | | COLORADO SPRINGS | CO | 80911-9619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBERLIES, LETTIE | | 247 SPRING RIDGE COURT | | | DAWSONVILLE | GA | 30534 | |
| OBERLIES, PAUL JR WILLIAM | | ADDRESS REDACTED | | | | | | |
| OBERLIN APPRAISAL SERVICE | | 3652 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | OBERLIN | OH | 44074 | |
| OBERLIN, TROY A | | 201 LANDER DR | | | CONWAY | SC | 29526 | |
| OBERLIN, TROY A | | ADDRESS REDACTED | | | | | | |
| OBERMEIER, RON | | 4599 STONEGATE DR | | | NEWBURGH | IN | 47630-2736 | |
| OBERMEYER, MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| OBERMEYER, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| OBERMEYER, STEVEN | | 4131 OAK STONE DR | | | DOUGLSVILLE | GA | 30135 | |
| OBERNIER, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| OBEROI, VIJAY | | 2247 BRIAR CLIFF CT | | | VIENNA | VA | 22182 | |
| OBERON THEATRE ENSEMBLE INC | | 545 8TH AVE | | | NEW YORK | NY | 10018 | |
| OBEROSLER, CHRISTOPHER JAMES | | 513 UNIVERSITY AVE | | | BOULDER | CO | 80302 | |
| OBEROSLER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| OBERPRILLER, ERIC SCOTT | | 174 PALEN RD | | | HOPEWELL JCT | NY | 12533 | |
| OBERPRILLER, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| OBERRY, ANTHONY DAVID | | 506 EAST GLASS | | | ORTONVILLE | MI | 48462 | |
| OBERRY, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| OBERRY, ERIC LLOYD | | ADDRESS REDACTED | | | | | | |
| OBERRY, JERALD | | ADDRESS REDACTED | | | | | | |
| OBERSKI, DANIAL J | | 5200 LONE TREE RD | | | TRAVERSE CITY | MI | 49684-9604 | |
| OBERSTE, DAVID BARRETT | | ADDRESS REDACTED | | | | | | |
| OBERSTE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| OBERT, ADAM | | ADDRESS REDACTED | | | | | | |
| OBERT, GEORGE ALEC | | ADDRESS REDACTED | | | | | | |
| OBERT, NATHAN JAMES | | ADDRESS REDACTED | | | | | | |
| OBEY, KIPKANO | | 8118 GLEN VALLEY | | | HOUSTON | TX | 77061 | |
| OBEY, KIPKANO | | ADDRESS REDACTED | | | | | | |
| OBEY, NASHICA GENI | | 1885 NORTH ST | APT NO 3 | | BEAUMONT | TX | 77702 | |
| OBEY, NASHICA GENI | | ADDRESS REDACTED | | | | | | |
| OBI OSUAGWU, OSITA CHINEMERRE | | ADDRESS REDACTED | | | | | | |
| OBICH | | 60 GARDEN ST | | | ILLE 17 | | | USA |
| OBIE MEDIA CORP | | PO BOX 4443 | | | PORTLAND | OR | 97208-4443 | |
| OBIGBO, IFY CHIZOBA | | ADDRESS REDACTED | | | | | | |
| OBILOR, LIONEL C | | ADDRESS REDACTED | | | | | | |
| OBION COUNTY CIRCUIT COURT | | 27TH DISTRICT CIRCUIT COURT | | | UNION CITY | TN | 38261 | |
| OBION COUNTY CIRCUIT COURT | | 7 BILL BURNETT CIRCLE | 27TH DISTRICT CIRCUIT COURT | | UNION CITY | TN | 38261 | |
| OBJECT DESIGN | | TWENTY FIVE MALL RD | | | BURLINGTON | MA | 01803 | |
| OBJECT KNOWLEDGE INC | | 2255 GLADES RD STE 324A | | | BOCA RATON | FL | 33431 | |
| OBLENNESS APPLIANCE REPAIR | | 1475 MUNGER MTN RD BOX 6361 | | | JACKSON | WY | 83002 | |
| OBLENNESS APPLIANCE REPAIR | | PO BOX 6361 | 1475 MUNGER MOUNTAIN RD | | JACKSON | WY | 83002 | |
| OBLIMAR, RACHEL ROANNE | | ADDRESS REDACTED | | | | | | |
| OBLINGER, SARAH T | | 4642 WHITTIER PLACE | | | POWDER SPRINGS | GA | 30127 | |
| OBOJSKI, ADAM | | ADDRESS REDACTED | | | | | | |
| OBONGEN, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| OBOYLE, AMY M | | ADDRESS REDACTED | | | | | | |
| OBOYLE, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| OBOYLE, MICHAEL | | 11401 S TALMAN AVE | | | CHICAGO | IL | 60655-1915 | |
| OBOYLE, TOM ANTHONY | | ADDRESS REDACTED | | | | | | |
| OBOYLE, WILLIAM PATRICK | | 206 N BRANCH ST | | | ELM CITY | NC | 27822 | |
| OBOYLE, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| OBRADY, DARRIN N | | ADDRESS REDACTED | | | | | | |
| OBRAKTA, JOSH SCOTT | | ADDRESS REDACTED | | | | | | |
| OBREBSKI, ARTUR | | 1318 BLADON RD | | | SCHAUMBURG | IL | 60195 | |
| OBREBSKI, ARTUR | | ADDRESS REDACTED | | | | | | |
| OBRECHT, BONNIE KAY | | ADDRESS REDACTED | | | | | | |
| OBRECHT, KENNETH | | ADDRESS REDACTED | | | | | | |
| OBRECHT, KEVIN | | 7627 PINE | | | RURAL HALL | NC | 27045 | |
| OBREGON CARDENAS, SANDRA | | ADDRESS REDACTED | | | | | | |
| OBREGON, ALVARO | | 5334 WEST 24TH AVE | | | HIALEAH | FL | 33016 | |
| OBREGON, ALVARO | | ADDRESS REDACTED | | | | | | |
| OBREGON, FRANCISCA | | 1209 E SIOUX RD | | | SAN JUAN | TX | 78589 | |
| OBREGON, JESSE EDISON | | ADDRESS REDACTED | | | | | | |
| OBREGON, MARIA DELALUZ | | ADDRESS REDACTED | | | | | | |
| OBREIN, BARBARA | | 4034 5TH ST N E | | | COLUMBIA HEIGHTS | MN | 55421 | |
| OBREY, JUSTICE | | ADDRESS REDACTED | | | | | | |
| OBRIAN JR, RAYMOND L | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| OBRIAN, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | |
| OBRIANT, WESLEY C | | USS GETTYSBURG | | | FPO | AA | 34091-1184 | |
| OBRIEN | | DEPT 20 104 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| OBRIEN | | PO BOX 9400 | | | CAROL STREAM | IL | 601975940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN & BAILS LTD | | 141 E MICHIGAN AVE STE 601 | | | KALAMAZOO | MI | 49007 | |
| OBRIEN & CO, TERRENCE | | 1247 WAUKEGAN RD STE 103 | | | GLENVIEW | IL | 60025-3058 | |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 132202882 | |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 13220-2882 | |
| OBRIEN CABADA, CRISTOPHER J | | 422 E BRADSTOCK WAY | | | QUEEN CREEK | AZ | 85240 | |
| OBRIEN CABADA, CRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| OBRIEN CONSULTANTS | | 4627 BRAEBURN ST | | | BELLAIRE | TX | 77401 | |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 662011302 | |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | |
| OBRIEN II, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| OBRIEN NEWS | | 3604 SILVER RIDGE DR | | | ST PETERS | MO | 63376 | |
| OBRIEN, ADAM | | 1230 W BALBOA BLVD APT A | | | NEWPORT BEACH | CA | 92662 | |
| OBRIEN, ADAM | | ADDRESS REDACTED | | | | | | |
| OBRIEN, ADAM BORUE | | 223 SPYGLASS RD | | | DOTHAN | AL | 36305 | |
| OBRIEN, ALEX THOMAS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, AMELIA ROSE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, ANASTASIA LYNN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | |
| OBRIEN, AYLA JULIA | | ADDRESS REDACTED | | | | | | |
| OBRIEN, CHRIS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, CHRIS S | | ADDRESS REDACTED | | | | | | |
| OBRIEN, CHRISTOPHER JOHN | | 1807 HEDGELAWN DR | | | CHARLOTTE | NC | 28262 | |
| OBRIEN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, COLIN JAMES | | ADDRESS REDACTED | | | | | | |
| OBRIEN, CONOR JAMES | | ADDRESS REDACTED | | | | | | |
| OBRIEN, DAMIEN ZACHARY | | ADDRESS REDACTED | | | | | | |
| OBRIEN, DENNIS PATRICK | | 22 LAUREL ST | | | NORWALK | CT | 06855 | |
| OBRIEN, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | |
| OBRIEN, DEREK PAUL | | ADDRESS REDACTED | | | | | | |
| OBRIEN, DONOVAN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, DUSTIN DALE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, ERIN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, ERIN MARIE | | 1111 HEATHER WINN CIRCLE | | | LAWRENCEVILLE | GA | 30045 | |
| OBRIEN, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, FRANK | | 28 PEEKSKILL HOLLOW TURNPIKE | | | PUTNAM VALLEY | NY | 10579 | |
| OBRIEN, FRIENDS OF JAY | | PO BOX 7202 | | | FAIRFAX STATION | VA | 22039 | |
| OBRIEN, GABRIEL | | 3405 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4254 | |
| OBRIEN, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, GINA M | | 9168 NORTH SWAN CIRCLE | | | BRENTWOOD | MO | 63144 | |
| OBRIEN, GINA MARIE | | 9168 NORTH SWAN CIRCLE | | | BRENTWOOD | MO | 63144 | |
| OBRIEN, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, GREGORY M | | 6407 FOX DEN LN | | | HIXSON | TN | 37343 | |
| OBRIEN, GREGORY M | | ADDRESS REDACTED | | | | | | |
| OBRIEN, HINDY | | 193 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | |
| OBRIEN, HINDY | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JAMES | | 12608 W LAYTON PL | | | MORRISON | CO | 80465 | |
| OBRIEN, JAMES | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JASON | | 3716 NORTH COUNTRY DR | | | ANTELOPE | CA | 95843 | |
| OBRIEN, JASON | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JASON T | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JASON THOMAS | | 10602 RIVERVIEW DR | | | PLAINWELL | MI | 49080 | |
| OBRIEN, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JESSE BUTLER | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JOHN H | | 4468 ALEXANDER HILL CT | | | HARRISBURG | NC | 28075 | |
| OBRIEN, JOHN H | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JOSEPH P | | 146 WAYNEBROOK DR | | | HONEYBROOK | PA | 19344 | |
| OBRIEN, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JULIE | | 470 HIAWATHA DR | | | CAROL STREAM | IL | 60188 | |
| OBRIEN, JULIE | | 6300 MUIRFIELD DR SUITE A | | | HANOVER PARK | IL | 60103 | |
| OBRIEN, JULIE | | PTY CSH CUSTODIAN LOC 059 | 6300 MUIRFIELD DR SUITE A | | HANOVER PARK | IL | 60103 | |
| OBRIEN, KAITLYN MARY | | 40 A PARK RD | | | AMBLER | PA | 19002 | |
| OBRIEN, KATHY | | 228 ABISO | | | SAN ANTONIO | TX | 78209 | |
| OBRIEN, KEITH D | | ADDRESS REDACTED | | | | | | |
| OBRIEN, KELLEY | | ADDRESS REDACTED | | | | | | |
| OBRIEN, KELLY | | ADDRESS REDACTED | | | | | | |
| OBRIEN, KENNETH TODD | | ADDRESS REDACTED | | | | | | |
| OBRIEN, KEVIN MICHAEL | | 4906 W BRIGANTINE CT | | | NEWARK | DE | 19808 | |
| OBRIEN, LUCY | | 1019 E QUINIENTOS | APT 6 | | SANTA BARBARA | CA | 93103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN, MATTHEW SHANE | | 1131 CLEVELAND RD | | | BLUE BELL | PA | 19422 | |
| OBRIEN, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MIKE | | 1764 WHITEHALL RD | | | ENCINITAS | CA | 92024 | |
| OBRIEN, MIKE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MORGAN | | 3520 KILLBURN CIRCLE | APT 1437 | | RICHMOND | VA | 23223 | |
| OBRIEN, NATHANIEL PIERRE | | 4395 CONGRESS | | | BEAUMONT | TX | 77705 | |
| OBRIEN, NATHANIEL PIERRE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, PAUL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, PETER ALLEN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, PHILIP JAMES | | ADDRESS REDACTED | | | | | | |
| OBRIEN, ROBERT CLARENCE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, RYAN J | | ADDRESS REDACTED | | | | | | |
| OBRIEN, SCOTT A | | 1048 FAIRWAY VALLEY DR | | | WOODSTOCK | GA | 30189-6899 | |
| OBRIEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OBRIEN, SEAN P | | ADDRESS REDACTED | | | | | | |
| OBRIEN, SHANE P | | 68579 DEER RUN RD | | | PEARL RIVER | LA | 70452 | |
| OBRIEN, SHANE PATRICK | | 68579 DEER RUN RD | | | PEARL RIVER | LA | 70452 | |
| OBRIEN, SHANE PATRICK | | ADDRESS REDACTED | | | | | | |
| OBRIEN, SHAUN | | 14709 32ND AVE NE | | | SHORELINE | WA | 98155 | |
| OBRIEN, SHAUN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, SHELDON T | | 7944 SE CLACKAMAS ST | | | MILWAUKIE | OR | 97222 | |
| OBRIEN, SHELDON T | | ADDRESS REDACTED | | | | | | |
| OBRIEN, TAYLOR | | 28 TOWER AVE | | | WEYMOUTH | MA | 02190-0000 | |
| OBRIEN, TAYLOR PHILIP | | ADDRESS REDACTED | | | | | | |
| OBRIEN, TERRY JOSEPH | | ADDRESS REDACTED | | | | | | |
| OBRIEN, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | |
| OBRIEN, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, TIMOTHY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OBRIEN, TREVOR EDWARD | | ADDRESS REDACTED | | | | | | |
| OBRIEN, WILLIAM | | 5243 MIRIMA DR | | | LAKELAND | FL | 33813 | |
| OBRIENS APPLIANCE REPAIR | | 196 WHITCOMB RD | | | E SWANZEY | NH | 03446 | |
| OBRIENS APPLIANCE REPAIR, TJ | | 10208 OLYMPIC BLVD | | | TRUCKEE | CA | 96161 | |
| OBRIENS APPLIANCE SALES & SVC | | 30 ASHUELOT ST | | | KEENE | NH | 03431 | |
| OBRINGER, JOSH M | | 3608 WILLOW RUN DR | | | TOLEDO | OH | 43607 | |
| OBRINGER, JOSH M | | ADDRESS REDACTED | | | | | | |
| OBRIQUE, KENNETH | | ADDRESS REDACTED | | | | | | |
| OBRYAN BROWN & TONER PLLC | | 455 SOUTH 4TH AVE STE 1500 | | | LOUISVILLE | KY | 40202 | |
| OBRYAN TRANSPORT INC | | 5501 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | |
| OBRYAN, DAVID | | ADDRESS REDACTED | | | | | | |
| OBRYAN, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| OBRYAN, NANCY | | 1198 PELICAN DR | | | FRISCO | TX | 75034-0000 | |
| OBRYAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| OBRYAN, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | |
| OBRYANT, DARLENE D | | ADDRESS REDACTED | | | | | | |
| OBRYANT, DARLENE D | | PO BOX 2646 | | | WEATHERFORD | TX | 76086 | |
| OBRYANT, JAMES HENRY | | 9170 MORNING RIDGE RD | 103 | | CORDOVA | TN | 38016 | |
| OBRYANT, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| OBRYANT, SHAUN | | ADDRESS REDACTED | | | | | | |
| OBRYANT, SHENA | | 3443 ADDICKS CLODINE | 1207 | | HOUSTON | TX | 77082 | |
| OBRYANT, SHENA | | ADDRESS REDACTED | | | | | | |
| OBRYON, KERA | | 5552 WESTWARD DR | | | VIRGINIA BEACH | VA | 23464 | |
| OBRYON, KERA | | SUITE 241 | | | ROANOKE | VA | 24011 | |
| OBSAINT, KESNER | | 5400 LAUREL RIDGE GREEN B | | | NAPLES | FL | 34116-0000 | |
| OBSAINT, KESNER TYRONE | | ADDRESS REDACTED | | | | | | |
| OBSERVER & ECCENTRIC NEWSPAPER | | 36251 SCHOOLCRAFT | | | LIVONIA | MI | 481510428 | |
| OBSERVER & ECCENTRIC NEWSPAPER | | PO BOX 3202 | | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| OBSERVER DISPATCH, THE | | PO BOX 1587 | | | BINGHAMPTON | NY | 13902-1587 | |
| OBSERVER NEWSPAPER | | PO BOX 109 | | | HERNDON | VA | 20172 | |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | LIVONIA | MI | 481519982 | |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | LIVONIA | MI | 48151-9982 | |
| OBSERVER, THE | | PO BOX Q | | | NOTRE DAME | IN | 46556 | |
| OBSIEYEH, MAYGAG ELMI | | ADDRESS REDACTED | | | | | | |
| OBUGENE, CHRIS W | | ADDRESS REDACTED | | | | | | |
| OBUOBISA, THEOPHILUS O | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBYRNE, MELANIE JENNIFER | | 20808 N 27TH AVE APT 2189 | | | PHOENIX | AZ | 85027 | |
| OBYRNE, MELANIE JENNIFER | | ADDRESS REDACTED | | | | | | |
| OCA, MARTINEZ | | 5205 NE KILLINGSWORTH | | | PORTLAND | OR | 97218-0000 | |
| OCADIZ, SILVIA | | 8317 GINGER | | | SPRING | TX | 77389 | |
| OCALA ELECTRIC UTILITY | | 310 SE 3RD ST | | | OCALA | FL | 344712198 | |
| OCALA ELECTRIC UTILITY | | PO BOX 1330 | | | OCALA | FL | 34478-1330 | |
| OCALA ELECTRIC UTILITY,FL | | P O  BOX 1330 | | | OCALA | FL | 34478-1330 | |
| OCALA ELECTRIC UTILITY,FL | | 201 SE 3RD ST | | | OCALA | FL | 33471 | |
| OCALA STAR BANNER | | DALE TAYLOR | P O BOX 490 | | OCALA | FL | 34478 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 328915009 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 32891-5009 | |
| OCALA, CITY OF | | LICENSING & CERTIFICATION | | | OCALA | FL | 34781270 | |
| OCALA, CITY OF | | OCALA CITY OF | LICENSING & CERTIFICATION | P O BOX 1270 | OCALA | FL | 34478 | |
| OCALA, CITY OF | | PO BOX 1270 | FINANCE DEPT | | OCALA | FL | 34478-1270 | |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | OCALA | FL | 34478-1270 | |
| OCALLAGHAN, JONATHAN ANDREW | | 5 JOANNE DR | | | HANSON | MA | 02341 | |
| OCALLAGHAN, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| OCALLAHANS | | 1006 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| OCALLAHANS | | 3105 PINE ST | | | EVERETT | WA | 98201 | |
| OCAMPO, ABRAHAM EDGAR | | 6401 W MORGAN AVE | | | MILWAUKEE | WI | 53220 | |
| OCAMPO, ABRAHAM EDGAR | | ADDRESS REDACTED | | | | | | |
| OCAMPO, ALAIN STEVEN | | ADDRESS REDACTED | | | | | | |
| OCAMPO, CAROLINE | | 1236 NORTH CENTRAL PARK | | | CHICAGO | IL | 60651 | |
| OCAMPO, CAROLINE | | 1236 NORTH CENTRAL PARK | | | CHICAGO | IL | 60651-0000 | |
| OCAMPO, CAROLINE | | ADDRESS REDACTED | | | | | | |
| OCAMPO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| OCAMPO, CLAIRE MAYO | | 1751 NEW ASHLAND CITY RD | A6 | | CLARKSVILLE | TN | 37043 | |
| OCAMPO, CLAIRE MAYO | | ADDRESS REDACTED | | | | | | |
| OCAMPO, DAVID | | 486 ISA DR | | | WHEELING | IL | 60090 | |
| OCAMPO, DAVID | | ADDRESS REDACTED | | | | | | |
| OCAMPO, EMILIO | | ADDRESS REDACTED | | | | | | |
| OCAMPO, GABRIEL | | ADDRESS REDACTED | | | | | | |
| OCAMPO, JONATHAN RICARDO | | 30 WINCHESTER CYN RD | 82 | | GOLETA | CA | 93117 | |
| OCAMPO, JONATHAN RICARDO | | ADDRESS REDACTED | | | | | | |
| OCAMPO, JUAN | | ADDRESS REDACTED | | | | | | |
| OCAMPO, JUAN D | | 514 HUNT ST | | | CENTRAL FALLS | RI | 02863 | |
| OCAMPO, JUAN D | | ADDRESS REDACTED | | | | | | |
| OCAMPO, LETICIA ANN | | ADDRESS REDACTED | | | | | | |
| OCAMPO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OCAMPO, ROBERTO | | 928 E OLD WILLOW RD | NO 204 | | PROSPECT HEIGHTS | IL | 60070 | |
| OCAMPO, VICTOR | | 317 BROOKVIEW DR | | | OAKLEY | CA | 94561 | |
| OCAMPO, VICTOR | | ADDRESS REDACTED | | | | | | |
| OCANA, URIEL AARON | | 6805 FILBRO DR | 201 | | GILROY | CA | 95020 | |
| OCANA, URIEL AARON | | ADDRESS REDACTED | | | | | | |
| OCANAS, CHRISTIAN ORLANDO | | 604 IVY AVE | | | MCALLEN | TX | 78501 | |
| OCANNA, ROBIN | | 1215 RAMONA DR | | | NEWBURY PARK | CA | 91320 | |
| OCANTO, RUBEN DARIO | | ADDRESS REDACTED | | | | | | |
| OCARRA INC | | 6221 CAIRO RD | DBA R CARR & ASSOCIATES | | PADUCAH | KY | 42001 | |
| OCASIO, BRANDON LUIS | | 3895 MIDWAY DR | 312 | | SAN DIEGO | CA | 92110 | |
| OCASIO, BRANDON LUIS | | ADDRESS REDACTED | | | | | | |
| OCASIO, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| OCASIO, JORGE ENRIQUE | | ADDRESS REDACTED | | | | | | |
| OCASIO, LUPE | | PO BOX 216 | | | JENISON | MI | 49429-0216 | |
| OCASIO, MICHAEL ALEX | | 806 MAPLE AVE | 1 | | LINDEN | NJ | 07036 | |
| OCASIO, MICHAEL ANTHONY | | 15 SAVOY AVE | | | BAYSHORE | NY | 11706 | |
| OCASIO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OCASIO, OSCAR E | | 138 W WINDSOR ST | | | READING | PA | 19601-2059 | |
| OCASIO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| OCASIO, ROBERTO | | 614 WILLOUGHBY AVE | | | BROOKLYN | NY | 11206-6812 | |
| OCASIO, RUBEN | | 42 MERCURY ST | | | KISSIMMEE | FL | 34746 | |
| OCASIO, RUBEN | | ADDRESS REDACTED | | | | | | |
| OCASIO, SANDRA | | 1900 N SAYRE AVE | | | CHICAGO | IL | 60707 | |
| OCASIO, VIVIAN | | ADDRESS REDACTED | | | | | | |
| OCB REPROGRAPHICS INC | | 17721 MITCHELL N | | | IRVINE | CA | 92714 | |
| OCC NET ALLIANCE HEATH | | PO BOX 691229 | | | CINCINNATI | OH | 45269 | |
| OCC SPORTS INC | | 7621 LITTLE AVE STE 516 | | | CHARLOTTE | NC | 28226 | |
| OCC SPORTS INC | | 962 NORHT LA CIENEGA BLVD | | | LOS ANGELES | CA | 90069 | |
| OCCEAN, NELSON | | ADDRESS REDACTED | | | | | | |
| OCCEUS, JETHRO REN | | ADDRESS REDACTED | | | | | | |
| OCCHIOGROSSO, FRANK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| OCCHIOGROSSO, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCCHIPINTI, ERIC LEE | | ADDRESS REDACTED | | | | | | |
| OCCHIUZZO, PETER C | | 3641 HALSTED BLVD | | | STEGER | IL | 60475-1635 | |
| OCCMED ASSOCIATES PA | | 2629 E HARRY | | | WICHITA | KS | 67211 | |
| OCCMED LA PUENTE INC | | 18335 E VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| OCCUHEALTH BILLING | | 2142 N COVE BLVD | JOHNSON HOUSE 4TH FLOOR | | TOLEDO | OH | 43606 | |
| OCCUHEALTH BILLING | | JOHNSON HOUSE 4TH FLOOR | | | TOLEDO | OH | 43606 | |
| OCCUPATIONAL & PREVENT MED | | 5400 MACKINAW SUITE B500 | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH | | 280 MAIN ST STE 131B | | | NASHUA | NH | 03060 | |
| OCCUPATIONAL HEALTH | | 29 RIVERSIDE DR SUITES A&B | | | NASHUA | NH | 03062 | |
| OCCUPATIONAL HEALTH | | 3033 BRIGHTON HENRIETTA TL | | | ROCHESTER | NY | 14623 | |
| OCCUPATIONAL HEALTH & REHAB | | 110 KIMBALL AVE STE 115 | | | SOUTH BURLINGTON | VT | 05403 | |
| OCCUPATIONAL HEALTH & REHAB | | 140 CARANDO DR | | | SPRINGFIELD | MA | 01104 | |
| OCCUPATIONAL HEALTH & REHAB | | 1500 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| OCCUPATIONAL HEALTH & REHAB | | 1600 CONGRESS ST | | | PORTLAND | ME | 04102 | |
| OCCUPATIONAL HEALTH & REHAB | | 358 BROADWAY STE 105 | | | BANGOR | ME | 04401 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32054 | | | HARTFORD | CT | 06150-2051 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32055 | | | HARTFORD | CT | 01650-2055 | |
| OCCUPATIONAL HEALTH ASSOC | | 6042 N FRESNO NO 201 | | | FRESNO | CA | 93710 | |
| OCCUPATIONAL HEALTH CENTER | | 15325 W 95TH ST | | | LENEXA | KS | 66219 | |
| OCCUPATIONAL HEALTH CENTER | | 2233 E GRAUWYLER NO 110 | | | IRVING | TX | 75061 | |
| OCCUPATIONAL HEALTH CENTER | | 3010 LBJ FREEWAY SUITE 400 | | | DALLAS | TX | 75234 | |
| OCCUPATIONAL HEALTH CENTER | | 3640 HOUMA BLVD | | | METAIRIE | LA | 70006 | |
| OCCUPATIONAL HEALTH CENTER | | 717 STATE ST LL STE 16 | | | ERIE | PA | 16501 | |
| OCCUPATIONAL HEALTH CENTER | | P O BOX 640730 | | | KENNER | LA | 70064 | |
| OCCUPATIONAL HEALTH CENTERS LA | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | |
| OCCUPATIONAL HEALTH CENTERS SW | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | CAPE CIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CONNECTION | | 687 LEE RD | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH CONNECTION | | PO BOX 32060 | | | HARTFORD | CT | 06150-2060 | |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | AUSTIN | TX | 787550726 | |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | AUSTIN | TX | 78755-0726 | |
| OCCUPATIONAL HEALTH CTRS OF SW PC | | PO BOX 369 | | | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH PHYSICIAN OF NY | | 687 LEE RD STE 208 | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH PROGRAM | | 500 LANSING AVE | | | JACKSON | MI | 49201 | |
| OCCUPATIONAL HEALTH SERVICES | | 10035 SLIDING HILL RD STE 102 | | | ASHLAND | VA | 23005 | |
| OCCUPATIONAL HEALTH SERVICES | | 26 MANCHESTER SQUARE STE 2 | | | PORTSMOUTH | NH | 03801 | |
| OCCUPATIONAL HEALTH SERVICES | | 3055 OLD HWY 8 STE 200 OH | | | ST ANTHONY | MN | 55418 | |
| OCCUPATIONAL HEALTH SERVICES | | 4800 FASHION SQUARE BLVD STE 510 | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH SERVICES | | P O BOX 47826 | | | WICHITA | KS | 67201 | |
| OCCUPATIONAL HEALTH SERVICES | | PO BOX 1658 | COVENANT HEALTHCARE | | SAGINAW | MI | 48605-1658 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | BRENTWOOD | NH | 038336026 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OCCUPATIONAL HEALTH SYSTEMS | | OF WISCONSIN INC | P O BOX 359 | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH SYSTEMS | | PO BOX 359 | | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | 5575 B CHAMBLEE DUNWOODY RD | SUITE 407 | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | SUITE 407 | | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL MEDICAL CENTER | | 11851 WENTLING AVE STE C | | | BATON ROUGE | LA | 70816 | |
| OCCUPATIONAL MEDICAL SERVICES | | 10B MADISON AVE EXTENSION | | | ALBANY | NY | 12203 | |
| OCCUPATIONAL MEDICINE ASSOC | | 6533 EMERALD ST | | | BOISE | ID | 83704 | |
| OCCUPATIONAL MEDICINE ASSOC | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | |
| OCCUPATIONAL MEDICINE CENTER | | THOMPSON HALL S115 | | | LUBBOCK | TX | 79430 | |
| OCCUPATIONAL MEDICINE CLINIC | | 5670 FULTON IND BLVD | | | ATLANTA | GA | 30336 | |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | NEW ORLEANS | LA | 701600152 | |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | NEW ORLEANS | LA | 70160-0152 | |
| OCCUPATIONAL SAFETY & HEALTH | | 7935 PRENTICE AVE STE 209 | ADMINISTRATION | | GREENWOOD VILLAGE | CO | 80111-2714 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | RON WELLS  INSPECTOR  NC DOL | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | TILAK GUPTA  OSHA | 1906 WEST GARVEY AVE SOUTH  SUITE200 | | | WEST COVINA | CA | 91790 | |
| OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD | STE 204 | | WARWICK | RI | 02886 | |
| OCCUPATIONS UNLIMITED INC | | STE 204 | | | WARWICK | RI | 02886 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCE USA INC | | PO BOX 92601 | | | CHICAGO | IL | 60675-2601 | |
| OCEAN AIR CONDITIONING OF SWFL | | 4145 WHIDDEN BLVD | | | CHARLOTTE HARBOR | FL | 33980 | |
| OCEAN BLUE TOWING | | 418 ALTAVISTA DR | | | SANTA CRUZ | CA | 95060 | |
| OCEAN BROADCASTING II LLC | | 25 N KERR AVE STE C | WAZO FM | | WILMINGTON | NC | 28405 | |
| OCEAN COUNTY PROBATION DEPT | | 213 WASHINGTON ST | FISCAL UNIT PO 2011 | | TOMS RIVER | NJ | 08754-2011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEAN COUNTY SPECIAL CIVIL | | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY SURROGATES COURT | | 18 WASHINGTON ST RM 216 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTYS OBSERVER | | CN 2449 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN ELECTRONICS | | 301 OCEAN AVE | | | MONTEREY | CA | 93940 | |
| OCEAN EXTREME BOAT AND | | 999 EAST CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| OCEAN EXTREME BOAT AND | | WAVE RUNNER RENTALS INC | 999 EAST CAMINO REAL | | BOCA RATON | FL | 33432 | |
| OCEAN MEDIA INC | | 2100 MAIN ST STE 300 | | | HUNTINGTON BEACH | CA | 92648 | |
| OCEAN OF AMERICA INC | | 1870 LITTLE ORCHARD ST | | | SAN JOSE | CA | 95125 | |
| OCEAN PROPERTIES LTD | | PO BOX 4727 | | | PORTSMOUTH | NH | 03802 | |
| OCEAN WEST INC | | 7415 CARROLL RD | | | SAN DIEGO | CA | 92121 | |
| OCEAN WEST INC | | SUITE 310 | | | SAN DIEGO | CA | 91436 | |
| OCEANA PUBLICATIONS | | 75 MAIN ST | | | DOBBS FERRY | NY | 10522 | |
| OCEANIC CABLE | | 1655 BRITTAIN RD | ADVERTISING/SALES DEPT | | AKRON | OH | 44310 | |
| OCEANIC CABLE | | 200 AKAMAINUI ST | | | MILILANI | HI | 96789-3999 | |
| OCEANIC CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC CABLE | | PO BOX 860200 | | | WAHIAWA | HI | 96786-0200 | |
| OCEANIC CABLE | | PO BOX 94775 | | | CLEVELAND | OH | 441014775 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | SOUTHEASTERN | PA | 19398-3005 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0770 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30051 | | | HONOLULU | HI | 96820-0051 | |
| OCEANSTATE COMMUNICATIONS | | 201 CONCORD ST STE 21 | | | PAWTUCKET | RI | 02860 | |
| OCEANSTATE COMMUNICATIONS | | 356 FRONT ST | | | LINCOLN | RI | 02865 | |
| OCEGUEDA, AUNYCE DENAY | | 206 WEST SIXTH ST | 920 | | LOS ANGELES | CA | 90014 | |
| OCEGUEDA, AUNYCE DENAY | | ADDRESS REDACTED | | | | | | |
| OCEGUERA, JENNIFER SANDOVAL | | ADDRESS REDACTED | | | | | | |
| OCEGUERA, PHIL | | ADDRESS REDACTED | | | | | | |
| OCHARLEYS INC | | 500 WILSON PIKE CIR | STE 340 | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC | | FINANCIAL SERVICES CENTER | 500 WILSON PIKE CIR STE 340 | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC  CAM ONLY | | 9927 MAYLAND DR | | | RICHMOND | VA | 23233-1464 | |
| OCHARLEYS INC  MAYLAND CAM | | 3038 SIDCO DR | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OCHARLEYS, INC  MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DR | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OCHARLEYS, INC MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DR | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OCHELTREE, MCGARRY WILLIAM | | ADDRESS REDACTED | | | | | | |
| OCHELTREE, NICOLE LEE | | ADDRESS REDACTED | | | | | | |
| OCHESKEY TRUSTEE, WALTER | | PO BOX 94210 | | | LUBBOCK | TX | 79493 | |
| OCHIENG, AMINA | | 14522 BANQUO TERRACE | | | SILVER SPRING | MD | 20906-0000 | |
| OCHIENG, AMINA ADRIENNE | | ADDRESS REDACTED | | | | | | |
| OCHIEZE, CHINAGOZI ENYINNAY | | 13150 BISSONNET ST | 703 | | HOUSTON | TX | 77099 | |
| OCHIEZE, CHINAGOZI ENYINNAY | | ADDRESS REDACTED | | | | | | |
| OCHMAN, MARCIN | | ADDRESS REDACTED | | | | | | |
| OCHOA, AILEEN | | ADDRESS REDACTED | | | | | | |
| OCHOA, ALBERT PILAR | | ADDRESS REDACTED | | | | | | |
| OCHOA, ANDRES | | ADDRESS REDACTED | | | | | | |
| OCHOA, ANDREW VINCENT | | ADDRESS REDACTED | | | | | | |
| OCHOA, ARTURO GREGORY | | 5851 BEACH DR | E 206 | | LONG BEACH | CA | 90815 | |
| OCHOA, ARTURO GREGORY | | ADDRESS REDACTED | | | | | | |
| OCHOA, DAVID | | CONSTITUCION 217 | | | N CASAS GRANDES CH | | 31700-0000 | |
| OCHOA, EVELYN | | 9632 BARTLEY AVE | | | SANTA FE SPRING | CA | 90670 | |
| OCHOA, FRANCISCO JAVIER | | 16474 CAMARA AVE | | | TULARE | CA | 93274 | |
| OCHOA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| OCHOA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| OCHOA, GARRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| OCHOA, GEORGE | | 712 N RAYNOR AVE | 2 | | JOLIET | IL | 60435 | |
| OCHOA, GERARDO | | 3701 Q ST | | | BAKERSFIELD | CA | 93301 | |
| OCHOA, GERARDO | | ADDRESS REDACTED | | | | | | |
| OCHOA, GERARDO JUNIOR | | ADDRESS REDACTED | | | | | | |
| OCHOA, GERMAN | | 5472 PRINCETON ST | | | OAKLAND | CA | 94601-5815 | |
| OCHOA, HECTOR | | ADDRESS REDACTED | | | | | | |
| OCHOA, HERNAN DARIO | | ADDRESS REDACTED | | | | | | |
| OCHOA, IRVING FRANCISCO | | ADDRESS REDACTED | | | | | | |
| OCHOA, J | | 509 LINCOLN LN | | | PETALUMA | CA | 94954-0000 | |
| OCHOA, JAMES OLIVER | | ADDRESS REDACTED | | | | | | |
| OCHOA, JASON BENJAMIN | | ADDRESS REDACTED | | | | | | |
| OCHOA, JASON SCOTT | | 20000 SAUMS RD | 9208 | | KATY | TX | 77449 | |
| OCHOA, JASON SCOTT | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHOA, JEFFREY JOSEPH | | 1733 VALENCIA AVE | | | SEBRING | FL | 33870 | |
| OCHOA, JEFFREY JOSEPH | | ADDRESS REDACTED | | | | | | |
| OCHOA, JIMMY G | | 1403 DRAGON DR | | | ROUND ROCK | TX | 78681 | |
| OCHOA, JIMMY G | | ADDRESS REDACTED | | | | | | |
| OCHOA, JONATHAN GABRIEL | | 2717 ELIZABETH ST | | | MARRERO | LA | 70072 | |
| OCHOA, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | |
| OCHOA, JOSE | | 12 ROYAL COVE DR | | | NAPLES | FL | 34110 | |
| OCHOA, JOSE | | ADDRESS REDACTED | | | | | | |
| OCHOA, JOSE RUBEN | | ADDRESS REDACTED | | | | | | |
| OCHOA, JOSEFINA ESTHER | | 5017 MEADE | | | EL PASO | TX | 79904 | |
| OCHOA, JOSEPH D | | 11936 PRIOR PARK | | | HOUSTON | TX | 77047 | |
| OCHOA, JOSEPH D | | ADDRESS REDACTED | | | | | | |
| OCHOA, LORENZO M | | ADDRESS REDACTED | | | | | | |
| OCHOA, MARCO MANUEL | | ADDRESS REDACTED | | | | | | |
| OCHOA, MARITZA | | 1600 GOVERNORS DR | | | PENSACOLA | FL | 32514-9427 | |
| OCHOA, MARJURY SUGEY | | ADDRESS REDACTED | | | | | | |
| OCHOA, MIGUEL ANGEL | | 2970 WEST ORANGE AVE APT NO 7 | | | ANAHEIM | CA | 92804 | |
| OCHOA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| OCHOA, MONA | | 9320 W MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345-0000 | |
| OCHOA, OSCAR DANIEL | | 8436 W 107TH ST | | | PALOS HILLS | IL | 60465 | |
| OCHOA, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | |
| OCHOA, PABLO | | ADDRESS REDACTED | | | | | | |
| OCHOA, RODOLFO | | 15325 ORANGE AVE | | | PARAMOUNT | CA | 90723-0000 | |
| OCHOA, SONNIE | | ADDRESS REDACTED | | | | | | |
| OCHOA, STEPHANIE ROSARIO | | 1610 JEANETTE DR | | | OXNARD | CA | 93030 | |
| OCHOA, VICTOR RAFAEL | | 2003 BAYVIEW HEIGHTS DR | 266 | | SAN DIEGO | CA | 92105 | |
| OCHOA, VICTOR RAFAEL | | ADDRESS REDACTED | | | | | | |
| OCHOA, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| OCHOA, WALTER | | 78 S 6TH ST | | | NEWARK | NJ | 07103-0000 | |
| OCHRANEK, ERIC THOMAS | | ADDRESS REDACTED | | | | | | |
| OCHS, AUTUMN N | | ADDRESS REDACTED | | | | | | |
| OCHS, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| OCHS, DAVID ANTHONY | | 61 SHERWOOD FOREST | E | | WAPPINGERS FALLS | NY | 12590 | |
| OCHS, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| OCHS, LARRY | | 4920 STOWE DERBY DR | | | CHARLOTTE | NC | 28278 | |
| OCHS, LARRY J | | ADDRESS REDACTED | | | | | | |
| OCHS, MATT JULIUS | | ADDRESS REDACTED | | | | | | |
| OCHS, RAY | | 877 WEEDEL DR | | | ARNOLD | MO | 63010 | |
| OCHS, SHELLEY | | 501 CAMELOT DR NO 42 | | | SPARTANBURG | SC | 29301 | |
| OCHSNER, SETH | | 440 E BRIDGE ST | | | CYNTHIANA | KY | 41031 | |
| OCHSNER, SETH | | ADDRESS REDACTED | | | | | | |
| OCI | SCOTT FERARO | 730 SECOND AVE SOUTH | | | MINNEAPOLIS | MN | 55402 | |
| OCKWIG, JEFFREY | | 16518 132ND PL SE | | | RENTON | WA | 98058 | |
| OCKWIG, JEFFREY | | ADDRESS REDACTED | | | | | | |
| OCLA INDEPENDENT | | 4731 FAIRHOPE DR | | | LA MIRADA | CA | 90638 | |
| OCME/MCV | DONNA EDWARDS | P O BOX 980048 | | | RICHMOND | VA | 23298-0048 | |
| OCME/MCV | | P O BOX 980048 | | | RICHMOND | VA | 232980048 | |
| OCON, ANDRES ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| OCON, CORY | | 248 RICHARDSON RD | | | STONEWALL | LA | 71078-9229 | |
| OCON, VANESSA | | 6024 MUSTANG DR | | | RIVERDALE | MD | 20737 | |
| OCON, VANESSA | | ADDRESS REDACTED | | | | | | |
| OCONNEL, JIM | | LOC NO 0559 PETTY CASH | 400 CROSSING DR | | BRISTOL | PA | 19007 | |
| OCONNELL ENGINEERING FINANCE | | 480 HAMPDEN ST | | | HOLYOKE | MA | 010410867 | |
| OCONNELL ENGINEERING FINANCE | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | |
| OCONNELL FRANCOIS T | | 119 CANNONS LANE | | | LOUISVILLE | KY | 40206 | |
| OCONNELL LANDSCAPE | | PO BOX 6514 | STRIPA CORPORATION | | SAN RAFAEL | CA | 94903-0514 | |
| OCONNELL TRUSTEE, DANIEL | | PO BOX 1545 | C/O BAYSHORE NATIONAL BANK | | LAPORTE | TX | 77512 | |
| OCONNELL, ADAM CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| OCONNELL, CHRIS | | 3310 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| OCONNELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| OCONNELL, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| OCONNELL, COLIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| OCONNELL, CORMAC IAN | | 21422 SILVERTREE LANE | | | TRABUCO CANYON | CA | 92679 | |
| OCONNELL, DANIEL J | | 5133 SEQUOIA AVE | | | CYPRESS | CA | 90630 | |
| OCONNELL, FRANCOIS | | 119 CANNONS LANE | | | LOUISVILLE | KY | 40206 | |
| OCONNELL, FRANCOIS T | | ADDRESS REDACTED | | | | | | |
| OCONNELL, FRIENDS OF JACK | | 793 HIGUERA ST STE 10 | | | SAN LUIS OBISPO | CA | 93401 | |
| OCONNELL, FRIENDS OF JACK | | PO BOX 13860 | | | SAN LUIS OBISPO | CA | 93406-3860 | |
| OCONNELL, JAMES | | ADDRESS REDACTED | | | | | | |
| OCONNELL, JASON | | 6495 TIMBERHILL CT | | | CINCINNATI | OH | 45233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNELL, JOHN | | ADDRESS REDACTED | | | | | | |
| OCONNELL, JOHN F | | ADDRESS REDACTED | | | | | | |
| OCONNELL, JOSEPH | | 13901 BUTTERNUT ST | | | CEDAR LAKE | IN | 46303 | |
| OCONNELL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| OCONNELL, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| OCONNELL, KARA MARIE | | ADDRESS REDACTED | | | | | | |
| OCONNELL, KELLEY | | 21016 COUNTRY PARK RD | | | SALINAS | CA | 93908-0000 | |
| OCONNELL, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| OCONNELL, MARY PAMELA | | 526 PARKSIDE DR | | | PALATINE | IL | 60067 | |
| OCONNELL, MAUREEN ELIZABETH | | 12724 104TH AVE CT E | 302D | | PUYALLUP | WA | 98374 | |
| OCONNELL, MICHAEL ANTHONY | | 6737 PINELAKE DR | 213 | | MADISON | WI | 53719 | |
| OCONNELL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OCONNELL, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| OCONNELL, NORMAN AGBUYA | | 1406 SAJAK AVE | | | SAN JOSE | CA | 95131 | |
| OCONNELL, NORMAN AGBUYA | | ADDRESS REDACTED | | | | | | |
| OCONNELL, PATRICK TIMOTHY | | ADDRESS REDACTED | | | | | | |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DR | | | SANTA MONICA | CA | 90405 | |
| OCONNELL, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OCONNELL, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OCONNELL, SEAN PATRICK | | 1914 QUEEN AVE | | | SEBRING | FL | 33875 | |
| OCONNELL, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OCONNELL, THOMAS | | 5510 N OCEAN BLVD | | | OCEAN RIDGE | FL | 33435 | |
| OCONNELL, VERONICA LYNNE | | 9207 N E 81ST WAY | | | VANCOUVER | WA | 98662 | |
| OCONNELL, VERONICA LYNNE | | ADDRESS REDACTED | | | | | | |
| OCONNELL, WILLIAM JAMES | | 24430 NW 24TH AVE | | | NEWBERRY | FL | 32669 | |
| OCONNELL, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| OCONNELL, WILLIAM THOMAS | | 9207 NE 81ST WAY | | | VANCOUVER | WA | 98662 | |
| OCONNELL, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| OCONNER, BILLY | | 2200 W SUDBURY DR | | | BLOOMINGTON | IN | 47403-3736 | |
| OCONNER, TRAVIS DANIEL | | ADDRESS REDACTED | | | | | | |
| OCONNERS, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | |
| OCONNERS, JESSE MICHAEL | | CENTRAL PENN BOX 72 | | | SUMMERDALE | PA | 17093 | |
| OCONNOR & BURY | | 439 MAIN ST | | | ISLIP | NY | 11751 | |
| OCONNOR APPRAISAL SVCS, JOHN V | | 537 FORT DEARBORN ST | | | DEARBORN | MI | 48124 | |
| OCONNOR BLOSSOM SHOP INC | | 2500 N MAIN | | | HIGH POINT | NC | 27262 | |
| OCONNOR CARNATHAN & MACK LLC | | 8 NEW ENGLAND EXECUTIVE PARK | STE 310 | | BURLINGTON | MA | 01803 | |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | PHOENIX | AZ | 850121656 | |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | PHOENIX | AZ | 85012-1656 | |
| OCONNOR PIPER & FLYNN | | 22 W PADONIA RD | | | TIMONIUM | MD | 21093 | |
| OCONNOR REALTY & APPRAISAL I | | 2200 N FEDERAL HWY | SUITE 229 D | | BOCA RATON | FL | 33431 | |
| OCONNOR REALTY & APPRAISAL I | | SUITE 229 D | | | BOCA RATON | FL | 33431 | |
| OCONNOR, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| OCONNOR, AMY LEIGH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, ANASTASIA | | 31 ARLINGTON DR | | | PITTSFORD | NY | 14534 | |
| OCONNOR, ANASTASIA | | PO BOX 92597 | C/O OCONNOR & ASSOCIATES | | ROCHESTER | NY | 14692 | |
| OCONNOR, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | |
| OCONNOR, ARTHUR DAVID | | 635 NORWAY AVE | | | TRENTON | NJ | 08629 | |
| OCONNOR, ARTHUR DAVID | | ADDRESS REDACTED | | | | | | |
| OCONNOR, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| OCONNOR, BLAKE | | 326 W BUTLER | | | PHOENIX | AZ | 85021-0000 | |
| OCONNOR, BLAKE CAMERON | | ADDRESS REDACTED | | | | | | |
| OCONNOR, BRENT | | 2028 12TH AVE | | | ALTOONA | PA | 16601-0000 | |
| OCONNOR, BRENT ALAN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| OCONNOR, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| OCONNOR, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CARLY ROSE | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CARRIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CHELA | | 6620 GEESNER DR UNIT 8306 | | | HOUSTON | TX | 77040-0000 | |
| OCONNOR, CHELSEA JOY | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CHRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, CORADO | | ADDRESS REDACTED | | | | | | |
| OCONNOR, DAN | | 10 TAMARACK DR | | | DOVER | NH | 03820 | |
| OCONNOR, DAN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, DANIEL JEROME | | 7773 SOUTH JOPLIN WAY | | | ENGLEWOOD | CO | 80112 | |
| OCONNOR, DANIEL JEROME | | ADDRESS REDACTED | | | | | | |
| OCONNOR, DANIEL PHILIP | | 234 BROOKVIEW DR | | | ROCHESTER | NY | 14617 | |
| OCONNOR, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | |
| OCONNOR, DYLAN PATRICK | | 4002 WEST CLEMENT RD | | | BOISE | ID | 83704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNOR, DYLAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OCONNOR, ED | | ADDRESS REDACTED | | | | | | |
| OCONNOR, EDWARD | | 109 B S SAGINAW | | | HOLLY | MI | 48442 | |
| OCONNOR, EMILY | | 63 LOCUST DR | | | LITTLESTOWN | PA | 17340-9710 | |
| OCONNOR, ERIN M | | 4 WOOD RD BOX NO 7 | | | WHITESBORO | NY | 13492 | |
| OCONNOR, ERIN M | | ADDRESS REDACTED | | | | | | |
| OCONNOR, EUGENE | | 608 DORSEY AVE | | | BALTIMORE | MD | 21221 | |
| OCONNOR, EUGENE | | ADDRESS REDACTED | | | | | | |
| OCONNOR, FORREST RYAN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, GARETT SETH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, JAMES PAUL | | 7 OVERLOOK DR | | | HILTON | NY | 14468 | |
| OCONNOR, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| OCONNOR, JASON KENNETH | | 7801 BUCKBOARD AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| OCONNOR, JASON KENNETH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, JEFF SCOTT | | ADDRESS REDACTED | | | | | | |
| OCONNOR, KATE ANN | | 558 SUSAN DR | | | BRICK | NJ | 08723 | |
| OCONNOR, KATE ANN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, KATIE ALANNA | | ADDRESS REDACTED | | | | | | |
| OCONNOR, KELLY BRIAN | | 4817 KANAWHA AVE | | | SOUTH CHARLESTON | WV | 25309 | |
| OCONNOR, KEVIN | | 310 AUDLEY CT | | | COPIAGUE | NY | 11726-0000 | |
| OCONNOR, KEVIN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| OCONNOR, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, MARIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| OCONNOR, MARJORIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, MARTIN | | 116 TWITCH GRASS RD | | | TRUMBULL | CT | 06611 | |
| OCONNOR, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| OCONNOR, MEGAN LINDSEY | | ADDRESS REDACTED | | | | | | |
| OCONNOR, MICHAEL J | | 1615 W 10TH ST | | | WILMINGTON | DE | 19805-2771 | |
| OCONNOR, MIKE | | 250 COPPER DR | | | PLAINFIELD | IL | 60544 | |
| OCONNOR, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| OCONNOR, PAT MICHAEL | | ADDRESS REDACTED | | | | | | |
| OCONNOR, PATRICK | | PO BOX 7923 | | | EUGENE | OR | 97401-0036 | |
| OCONNOR, REBECCA | | 114 POPAGO LN | | | LAKE WINNEBAGO | MO | 64034-9310 | |
| OCONNOR, ROBIN LOUISE | | ADDRESS REDACTED | | | | | | |
| OCONNOR, RYAN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| OCONNOR, RYAN JOSEPH | | 48 HORNE ST | | | DOVER | NH | 03820 | |
| OCONNOR, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| OCONNOR, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OCONNOR, SARAH V | | ADDRESS REDACTED | | | | | | |
| OCONNOR, SEAN | | 513 RIDGE RD | | | ANNAPOLIS | MD | 21401 | |
| OCONNOR, SEAN | | 8320 NECTAR | 519 | | CANTON | MI | 48187 | |
| OCONNOR, SEAN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, SEAN PATRICK | | 426 LINCOLN AVE | | | SAYVILLE | NY | 11782 | |
| OCONNOR, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OCONNOR, SHASTRI ANWAR | | 7182 MCCLEAN BLVD | | | BALTIMORE | MD | 21234 | |
| OCONNOR, SHASTRI ANWAR | | ADDRESS REDACTED | | | | | | |
| OCONNOR, SHAWN | | 1328 SEABROOK DR | | | PLANO | TX | 75023 | |
| OCONNOR, TIMOTHY | | 4062 GREENWOOD DR | | | FORT PIERCE | FL | 34982-6151 | |
| OCONNOR, TIMOTHY PATRICK | | 230 SANITARIUM RD | | | WASHINGTON | PA | 15301 | |
| OCONNOR, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | |
| OCONNOR, TOM | | 3004 EMMORTON RD | | | ABINGDON | MD | 21009 | |
| OCONNOR, TYLER BRENDAN | | 162 STRATHCONA DR S | | | YORK | PA | 17403 | |
| OCONNOR, TYLER BRENDAN | | ADDRESS REDACTED | | | | | | |
| OCONOR, DEWEY | | 2159 SILVER LAKE RD | | | TALLAHASSEE | FL | 32310 | |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | ROCKVILLE | MD | 20850 | |
| OCRAN, MICHAEL P | | 19050 FULLER HEIGHTS RD | APT 113 | | TRIANGLE | VA | 22172 | |
| OCRAN, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | COLUMBUS | OH | 432291766 | |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | COLUMBUS | OH | 43229-1766 | |
| OCSE CLEARINGHOUSE SDU | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | MCLEAN | VA | 22102 | |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| OCW RETAIL DEDHAM LLC | | 800 BOYLSTON ST STE 1300 | | | BOSTON | MA | 02199 | |
| OCW RETAIL DEDHAM LLC | | PO BOX 415116 | | | BOSTON | MA | 02241-5116 | |
| OCWA | | PO BOX 9 | | | SYRACUSE | NY | 13211 | |
| OCWA | | PO BOX 9 | NORTHERN CONCOURSE | | SYRACUSE | NY | 13211 | |
| OCWA ONONDAGA COUNTY WATER AUTHORITY | | P O  BOX 9 | | | SYRACUSE | NY | 13211 | |
| OCZKOWSKI, STANISLA | | 87 KNOLLS RD | | | BLOOMINGDALE | NJ | 07403-1513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODA, JARROD | | ADDRESS REDACTED | | | | | | |
| ODA, JENNIFER | | 4319 W AVE 42 | | | LOS ANGELES | CA | 90065-0000 | |
| ODA, JENNIFER D | | ADDRESS REDACTED | | | | | | |
| ODANIEL, WILLIAM CASEY | | ADDRESS REDACTED | | | | | | |
| ODAY, JOSEPH JOHN | | 67 APPLETON ST | | | SALEM | MA | 01970 | |
| ODAY, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| ODDO, BRANDON | | 2504 MAGNOLIA TERRACE | | | HARRISBURG | PA | 17110-0000 | |
| ODDO, BRANDON | | ADDRESS REDACTED | | | | | | |
| ODDO, BRIAN SAMUEL | | ADDRESS REDACTED | | | | | | |
| ODDO, FRANK J | | 2975 SUNNYCREST RD | | | WILLOW GROVE | PA | 19090-3820 | |
| ODDY JANICE | | 1176 MEADOWCREEK CIRCLE | | | SAINT HELENA | CA | 94574 | |
| ODDY, MICHAEL SEAN | | 129 BRANDENBERRY RD | | | BRUNSWICK | GA | 31523 | |
| ODDY, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | |
| ODE, SCOTT RUSSELL | | ADDRESS REDACTED | | | | | | |
| ODEA, LUCAS | | ADDRESS REDACTED | | | | | | |
| ODEA, MICHAEL C | | 1939 HAWAII AVE NE | | | SAINT PETERSBURG | FL | 33703-3417 | |
| ODEAN, ANDREW T | | 6263 MCNEIL DRAPT 212 | | | AUSTIN | TX | 78729 | |
| ODEAN, ANDREW T | | ADDRESS REDACTED | | | | | | |
| ODEAY, TOM M | | 7067 SW OGDEN ACRES RD | | | ARCADIA | FL | 34266 | |
| ODEAY, TOM M | | ADDRESS REDACTED | | | | | | |
| ODEEN CARL R | | 1596 DELRAY DR | | | AURURA | IL | 60504 | |
| ODEH, YOUSEF | | ADDRESS REDACTED | | | | | | |
| ODEKOV, AYLI | | ADDRESS REDACTED | | | | | | |
| ODELL ASSOCIATES INC | | 525 N TRYON ST | | | CHARLOTTE | NC | 28202 | |
| ODELL, ADRIEL BARTHOLOMEW | | ADDRESS REDACTED | | | | | | |
| ODELL, BRANDON FOSTER | | ADDRESS REDACTED | | | | | | |
| ODELL, BRET STEVEN | | ADDRESS REDACTED | | | | | | |
| ODELL, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | |
| ODELL, DALE | | 8112 STRAFORD DR | | | CLAYTON | MO | 63105 | |
| ODELL, DAVID HUSTED | | ADDRESS REDACTED | | | | | | |
| ODELL, EUGENE W | | 16545 DENHAM LANE | | | VICTORVILLE | CA | 92395 | |
| ODELL, EUGENE W | | ADDRESS REDACTED | | | | | | |
| ODELL, GARY | | 16603 PATTON RD | | | PEA RIDGE | AR | 72751 | |
| ODELL, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| ODELL, JOSHUA | | 912 DEVERS AVE | | | NEW BERN | NC | 00002-8560 | |
| ODELL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| ODELL, KIMBERLY SUE | | 2601 BELFORD AV | 61 | | GRAND JCT | CO | 81501 | |
| ODELL, LEAH GABRIELLE | | ADDRESS REDACTED | | | | | | |
| ODELL, LUKE DANIEL | | 324 MILES | | | YPSILANTI | MI | 48198 | |
| ODELL, LUKE DANIEL | | ADDRESS REDACTED | | | | | | |
| ODELL, MATTHEW | | 6730 WEST 97TH CIRCLE | | | WESTMINSTER | CO | 80021-0000 | |
| ODELL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ODELL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ODELL, MICHAEL K | | ADDRESS REDACTED | | | | | | |
| ODELL, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | |
| ODELL, PAUL HARRISON | | ADDRESS REDACTED | | | | | | |
| ODELL, PRAIRIE LEE | | ADDRESS REDACTED | | | | | | |
| ODELL, ROBERT | | 314 E JEFFERSON AVE | | | WHEATON | IL | 60187-4210 | |
| ODELL, RUSTY | | 227 WILLOW GROVE RD | | | STEWARTSVILLE | NJ | 08886 | |
| ODELL, RUSTY | | ADDRESS REDACTED | | | | | | |
| ODELL, SCOTT WILSON | | ADDRESS REDACTED | | | | | | |
| ODELL, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | |
| ODEM, AMY LATANE | | ADDRESS REDACTED | | | | | | |
| ODEMS, ANTHONY EUGENE | | 3001 HAMILTON CHURCH RD | | | NASHVILLE | TN | 37013 | |
| ODEMS, ANTHONY EUGENE | | ADDRESS REDACTED | | | | | | |
| ODEN, BRIAN R | | ADDRESS REDACTED | | | | | | |
| ODEN, CARLETON | | 7136 SANDALWOOD | | | PORT RICHEY | FL | 34668 | |
| ODEN, CARLETON V | | ADDRESS REDACTED | | | | | | |
| ODEN, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| ODEN, VIRGINIA | | 9300 WINDY COVE CIR APT M | | | RICHMOND | VA | 23294 | |
| ODEN, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| ODENTHAL, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| ODENWELLER, JAMES | | 2212 VIREO DR | | | NORTH AUGUSTA | SC | 29841-3152 | |
| ODENWELLER, JAMES R | | ADDRESS REDACTED | | | | | | |
| ODENWELLER, MICHAEL FRANCIS | | 3716 SNOWDRIFT CIRCLE | 204 | | VIRGINIA BEACH | VA | 23462 | |
| ODENWELLER, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | |
| ODENYO, AMOS | | ADDRESS REDACTED | | | | | | |
| ODERFER, JUSTIN | | 18432 MASONIC BLVD | | | FRASER | MI | 48026 | |
| ODERFER, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| ODESSA AMERICAN | | PO BOX 2952 | | | ODESSA | TX | 797602952 | |
| ODESSA AMERICAN | | PO BOX 2952 | | | ODESSA | TX | 79760-2952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODESSA FLORAL & GIFT SHOP | | 214 S SECOOND | | | ODESSA | MO | 64076 | |
| ODESSA, CITY OF | | PO BOX 2552 | | | ODESSA | TX | 79760 | |
| ODESSA, CITY OF | | PO BOX 4398 | 411 W 8TH ST | | ODESSA | TX | 79760-4398 | |
| ODETT, BRIAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| ODETTE, KEVIN | | ADDRESS REDACTED | | | | | | |
| ODETTE, ROSE | | 305 ARBUTUS DR | | | CADILLAC | MI | 49601-8968 | |
| ODHAM, MICHELLE ELAINE | | 8300 ASHCRAFT WAY | | | PARTLOW | VA | 22534 | |
| ODHAM, MICHELLE ELAINE | | ADDRESS REDACTED | | | | | | |
| ODHIAMBO, CHAU Q | | ADDRESS REDACTED | | | | | | |
| ODIAN, MARK | | 218 E 81ST ST | | | MANHATTAN | NY | 10028-2695 | |
| ODIARI, DARNELL | | 11845 SW 8TH ST | | | PEMBROKE PINES | FL | 33025 | |
| ODIARI, DARNELL | | ADDRESS REDACTED | | | | | | |
| ODIARI, NATHAN ALBERT | | 11845 SW 8TH ST | | | PEMBROKE PINES | FL | 33025 | |
| ODIARI, NATHAN ALBERT | | ADDRESS REDACTED | | | | | | |
| ODIGIE, VICTORIA | | 575 SLOCUM | | | AUBURN HILLS | MI | 48326 | |
| ODIGIE, VICTORIA | | ADDRESS REDACTED | | | | | | |
| ODILI, JUDITH | | ADDRESS REDACTED | | | | | | |
| ODILI, OZIOMA IVANA | | 12218 ASHLEY CIRCLE DR E | | | HOUSTON | TX | 77071 | |
| ODIMA, LAWRENCE OKELLO | | 3911 ORCHARD CLUB DR | | | RICHMOND | TX | 77407 | |
| ODIMA, LAWRENCE OKELLO | | ADDRESS REDACTED | | | | | | |
| ODINEZENKO, MARK | | 143 WEST 4TH ST | | | CLIFTON | NJ | 07011 | |
| ODINEZENKO, MARK | | ADDRESS REDACTED | | | | | | |
| ODINYO, JAMES L | | ADDRESS REDACTED | | | | | | |
| ODIO, NORMAN DAVID | | ADDRESS REDACTED | | | | | | |
| ODIORNE, RICHARD M | | ADDRESS REDACTED | | | | | | |
| ODIPO, PAUL OGONO | | ADDRESS REDACTED | | | | | | |
| ODIS M ALFORD | ALFORD ODIS M | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ODISH, FADI SABAH | | ADDRESS REDACTED | | | | | | |
| ODISHO, NORA YETRON | | ADDRESS REDACTED | | | | | | |
| ODLE, DANIELLE LYNN | | ADDRESS REDACTED | | | | | | |
| ODLE, MATTHEW T | | 1000 SELBY | | | ST PAUL PARK | MN | 55071 | |
| ODLE, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| ODLE, MICHELE D | | 604 N PALMER | | | W FRANKFORT | IL | 62896 | |
| ODLE, MICHELE DENISE | | 604 NORTH PALMER | | | WEST FRANKFORT | IL | 62896 | |
| ODLE, MICHELE DENISE | | ADDRESS REDACTED | | | | | | |
| ODNEAL, ANDRE | | 3243 THORNFIELD LN | | | FLINT | MI | 48532 | |
| ODNEAL, ANDRE DARELL | | ADDRESS REDACTED | | | | | | |
| ODOARDO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ODOHERTY, JOHN | | 88 ESTATES DR NO 10 | | | DANVILLE | CA | 94526 | |
| ODOM CONSTRUCTION, DANNY | | 410 WORTH ST | | | FAYETTEVILLE | NC | 28301 | |
| ODOM, APRIL ROSE | | 18106 W MANITOWOC CT | | | WILDWOOD | IL | 60030 | |
| ODOM, BRANDON B | | 3 ASHLIEGH LANE | | | POOLER | GA | 31322 | |
| ODOM, BRANDON BENJAMIN | | 146 WEST TISBURY LN | | | POOLER | GA | 31322 | |
| ODOM, BRANDON BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ODOM, BRANDON T | | ADDRESS REDACTED | | | | | | |
| ODOM, CHAD RICHARD | | ADDRESS REDACTED | | | | | | |
| ODOM, CHARLES MILAN | | 1833 FOREST VIEW DR | | | KINGSPORT | TN | 37660 | |
| ODOM, CHARLES MILAN | | ADDRESS REDACTED | | | | | | |
| ODOM, CHERYL | | 1455 WINDING WAY | | | WHITE HOUSE | TN | 37188 | |
| ODOM, DARYL | | 314 MURPHY ST | | | DURHAM | NC | 27701 | |
| ODOM, DARYL M | | ADDRESS REDACTED | | | | | | |
| ODOM, KELLI S | | ADDRESS REDACTED | | | | | | |
| ODOM, LAUREN KELLEY | | ADDRESS REDACTED | | | | | | |
| ODOM, MANDELA NELSON | | ADDRESS REDACTED | | | | | | |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | |
| ODOM, MARY HELEN | | ADDRESS REDACTED | | | | | | |
| ODOM, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | |
| ODOM, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ODOM, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| ODOM, SIGCOURTNEY ROCHELLE | | ADDRESS REDACTED | | | | | | |
| ODOMS TV SALES & SERVICE | | 600 BROAD ST | | | BENNETTSVILLE | SC | 29512 | |
| ODONALD, BRADEN COREY | | ADDRESS REDACTED | | | | | | |
| ODONALD, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ODONNEL, KYLE | | 451 BREWS BRIDGE RD | | | JACKSON | NJ | 08527 | |
| ODONNELL ELECTRIC | | 8262 WOODS TRAIL | | | WHITMORE LAKE | MI | 48189 | |
| ODONNELL INC | | PO BOX 403 | | | MILFORD | MA | 01757 | |
| ODONNELL, BERNICE | | 611 HENRI RD | | | RICHMOND | VA | 23226 | |
| ODONNELL, BERNICE M | | ADDRESS REDACTED | | | | | | |
| ODONNELL, BETHANY GRACE | | ADDRESS REDACTED | | | | | | |
| ODONNELL, BRENAN | | 222 HORSEHSOE RD | | | NORRISTOWN | PA | 19403 | |
| ODONNELL, BRENAN | | ADDRESS REDACTED | | | | | | |
| ODONNELL, CASEY | | 2433 WHITMIRE BLVD | | | MIDLAND | TX | 79705 | |

12/23/2008 5:39 PM
Creditor Matrix Service List 081219

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODONNELL, CASEY SHANE | | ADDRESS REDACTED | | | | | | |
| ODONNELL, CHRIS RYAN | | 707 CONFEDERATE CIRCLE | | | TAYLORS | SC | 29687 | |
| ODONNELL, CHRIS RYAN | | ADDRESS REDACTED | | | | | | |
| ODONNELL, CHRISTOPHER LLOYD | | ADDRESS REDACTED | | | | | | |
| ODONNELL, COREY | | 1115 W HOVEY | | | NORMAL | IL | 61761 | |
| ODONNELL, COREY P | | ADDRESS REDACTED | | | | | | |
| ODONNELL, DANA MARIE | | ADDRESS REDACTED | | | | | | |
| ODONNELL, DARBY DWAYNE | | ADDRESS REDACTED | | | | | | |
| ODONNELL, DENNIS P | | 42 ESSEX CT | | | QUAKERTOWN | PA | 18951-1720 | |
| ODONNELL, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| ODONNELL, ERIN MARGARET | | ADDRESS REDACTED | | | | | | |
| ODONNELL, JEFFREY M | | ADDRESS REDACTED | | | | | | |
| ODONNELL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| ODONNELL, JOEY RICHARD | | ADDRESS REDACTED | | | | | | |
| ODONNELL, KASEY GEORGE | | ADDRESS REDACTED | | | | | | |
| ODONNELL, KEITH EDWARD | | 3917 SCHOOL RD | | | MADISON | WI | 53704 | |
| ODONNELL, KEITH EDWARD | | ADDRESS REDACTED | | | | | | |
| ODONNELL, KERRI LYNN | | ADDRESS REDACTED | | | | | | |
| ODONNELL, KRISTON M | | 1137 BEDFORD RD SE | | | MESURY | OH | 44438 | |
| ODONNELL, KRISTON M | | ADDRESS REDACTED | | | | | | |
| ODONNELL, LEO JAMES | | 3700 BLUE LAKE DR | | | RICHMOND | VA | 23233 | |
| ODONNELL, LEO JAMES | | ADDRESS REDACTED | | | | | | |
| ODONNELL, LUCAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| ODONNELL, MATT D | | ADDRESS REDACTED | | | | | | |
| ODONNELL, MICHAE | | 54 THIRD AVE | A10 | | GARWOOD | NJ | 07027-0000 | |
| ODONNELL, MICHAEL | | 12123 SO PINE DR APT 277 | | | CINCINNATI | OH | 45241 | |
| ODONNELL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ODONNELL, PATRICK MARK | | ADDRESS REDACTED | | | | | | |
| ODONNELL, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| ODONNELL, ROSANNE | | 30100 S DIXIE HWY | | | HOMESTEAD | FL | 33033-3206 | |
| ODONNELL, SCOTT MICHAEL | | 133 OAK PARK DR NE | | | BLAINE | MN | 55434 | |
| ODONNELL, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ODONNELL, SEAN MICHAEL | | 2728 WOODROW AVE | | | HARRISBURG | PA | 17112 | |
| ODONNELL, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ODONNELL, SEAN ROBERT | | ADDRESS REDACTED | | | | | | |
| ODONNELL, SHAWN | | 450 W CENTRAL AVEAPT 306 | | | TRACY | CA | 95376 | |
| ODONNELL, SHAWN P | | ADDRESS REDACTED | | | | | | |
| ODONNELL, TERRENCE SCOTT | | ADDRESS REDACTED | | | | | | |
| ODONNELL, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ODONNELL, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | |
| ODONNELL, WILLIAM EDWARD | | 9413 GOLDSMITH LANE | | | CHARLOTTE | NC | 28227 | |
| ODONNELL, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| ODONOGHUE, KEVIN | | 30 BIG WOODS DR | | | GLEN MILLS | PA | 19342-1472 | |
| ODONOHUE, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| ODONOVAN, JACQUELINE M | | 2821 BELLFLOWER DR | | | ANTIOCH | CA | 94509 | |
| ODONOVAN, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| ODORISIO, ANDREW | | ADDRESS REDACTED | | | | | | |
| ODORITE | | 1111 MARYLAND AVE | | | BALTIMORE | MD | 212015563 | |
| ODORITE | | 1111 MARYLAND AVE | | | BALTIMORE | MD | 21201-5563 | |
| ODORZONE LLC | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | |
| ODOU, ALEX | | ADDRESS REDACTED | | | | | | |
| ODOWD, JESSIE | | 700 LINCOLN AVE | | | FALLS CHURCH | VA | 22046-0000 | |
| ODOWD, JESSIE ORIN | | ADDRESS REDACTED | | | | | | |
| ODOWD, MATTHEW | | 716 ORIOLE DR | | | STREAMWOOD | IL | 60107 | |
| ODPORTAL | | PO BOX 1048 | | | WALKERTOWN | NC | 27051-1048 | |
| ODRICH, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| ODUKOYA, MARY B | | ADDRESS REDACTED | | | | | | |
| ODUM, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ODUNEYE, EBUN | | 7816 GREEN BELT OR | | | GREENBELT | MD | 20770 | |
| ODUNEYE, EBUN | | ADDRESS REDACTED | | | | | | |
| ODUNIKAN, RONALD ADEBOLA | | ADDRESS REDACTED | | | | | | |
| ODUNTAN, RENEE | | ADDRESS REDACTED | | | | | | |
| ODUNUGA, LAWRENCE FOLABI | | ADDRESS REDACTED | | | | | | |
| ODUNUKWE, ONYEBUCHI CHUKWUNONSO | | ADDRESS REDACTED | | | | | | |
| ODWYER COMPANY INC, J R | | 271 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ODYSSEY II SATELLITE TV | | 20390 LORENZO AVE | | | PORT CHARLOTTE | FL | 33952 | |
| ODYSSEY MAP STORE | | 902 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| ODZINSKI, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| OEHLERT, JACOB W | | ADDRESS REDACTED | | | | | | |
| OEHLMANN, BRADLEY L | | 1615 WOLVERINE LANE | | | KNOXVILLE | TN | 37931 | |
| OEHLMANN, BRADLEY L | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OEKTEN, DENIS GOEKHAN | | 16914 HARMONY SPRINGS DR | | | HOUSTON | TX | 77095 | |
| OELKER, JIM | | 4157 WOOD KNOLL DR | | | BATAVIA | OH | 451032560 | |
| OELLEIN, NICHOLAS DUPREE | | ADDRESS REDACTED | | | | | | |
| OEM HOUSE | | PO BOX 747 | | | BYRON | CA | 945140747 | |
| OEM HOUSE | | PO BOX 747 | | | BYRON | CA | 94514-0747 | |
| OEMING JR, DAVID F | | PO BOX 252 | 6221 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| OERTEL, DELFI | | ADDRESS REDACTED | | | | | | |
| OERTLING, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| OERTWIG, CHRISTY ANN | | 112 PACES BROOK AVE | 11238 | | COLUMBIA | SC | 29212 | |
| OERTWIG, CHRISTY ANN | | ADDRESS REDACTED | | | | | | |
| OEST, KYLE THOMAS | | ADDRESS REDACTED | | | | | | |
| OESTERLE, BROOKS | | ADDRESS REDACTED | | | | | | |
| OESTERREICHER, DONNA | | 35176 RICHARDSON BLVD | | | WEBSTER | FL | 33597-9509 | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS RD | | | JOLIET | IL | 604332431 | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS RD | | | JOLIET | IL | 60433-2431 | |
| OESTRINGER, SEAN DAVID | | ADDRESS REDACTED | | | | | | |
| OETMAN, LISA | | 6257 1 SMITH RD | | | BERRIEN CENTER | MI | 49102 | |
| OETTEL, BEN THOMAS | | ADDRESS REDACTED | | | | | | |
| OETZEL & CLEARY FAMILY | | 24 DEER PARK CIRCLE | | | BLACKWOOD | NJ | 08012 | |
| OETZEL & CLEARY FAMILY | | KITCHEN & BATHROOM REMODELING | 24 DEER PARK CIRCLE | | BLACKWOOD | NJ | 08012 | |
| OEUR, RICHMOND T | | ADDRESS REDACTED | | | | | | |
| OEXMAN, JORDAN KELLY | | ADDRESS REDACTED | | | | | | |
| OF PLUS | | 569 W ATLANTIC AVE | | | DELRAY BEACH | FL | 33444-0000 | |
| OFALLON, CITY OF | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | |
| OFARRELL, JOSEPH | | 139 VANDERBILT AVE | | | WEST BABYLON | NY | 11704-6722 | |
| OFARRELL, JULIE | | ADDRESS REDACTED | | | | | | |
| OFARRELL, MICHAEL JAMES | | 562 B SOUTH TRENTON AVE | | | PITTSBURGH | PA | 15221 | |
| OFARRELL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| OFENLOCH, THOMAS GREGORY | | ADDRESS REDACTED | | | | | | |
| OFERRALL, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| OFF DUTY INC | | 2915 BOONE CT | | | JOLIET | IL | 60434 | |
| OFF DUTY POLICE SECURITY | | 6314 KENWOOD AVE | | | BALTIMORE | MD | 21237 | |
| OFFBEAT | | 360 COLD SPRING AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| OFFEN, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| OFFEN, TRAVIS | | 4325 MALTA ST | | | DENVER | CO | 80249 | |
| OFFEN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| OFFENBACKER, STEPHEN ERIC | | ADDRESS REDACTED | | | | | | |
| OFFENBERG, STEPHEN D | | 739 JOHNSON CT | | | STOCKBRIDGE | GA | 30281-6459 | |
| OFFER, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | |
| OFFERFIND COM | | 230 MAIN ST | | | MADISON | NJ | 07940 | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | PALATINE | IL | 60055-7692 | |
| OFFERMATICA CORPORATION | | 110 PACIFIC AVE NO 115 | | | SAN FRANCISCO | CA | 94111 | |
| OFFICE BUSINESS SYSTEMS INC | | ONE CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| OFFICE COFFEE | | 2071 ENTERPRISE CIRCLE | | | LEXINGTON | KY | 40510 | |
| OFFICE CONCEPTS INC | | DEPT 77 6906 | | | CHICAGO | IL | 60678-6906 | |
| OFFICE DEPOT | | 2200 OLD GERMANTOWN RD | MAIL CODE ACTX | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 2300 OLD GERMANTOWN RD | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 500 STAPELS DR | | | FRAMINGHAM | MA | 01702-4478 | |
| OFFICE DEPOT | | DEPT 56 420489434 | PO BOX 30292 | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE DEPOT | | DEPT 69 00822682 | PO BOX 6716 | | THE LAKES | NV | 88901 | |
| OFFICE DEPOT | | FILE 91587 | | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | FILE NO 81901 | BUSINESS SERVICES DIVISION | | LOS ANGELES | CA | 90074-1901 | |
| OFFICE DEPOT | | PO BOX 1067 | FILE 91587 | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | PO BOX 198030 | | | ATLANTA | GA | 30384-8030 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263 | |
| OFFICE DEPOT | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| OFFICE DEPOT | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT | | PO BOX 9020 | DEPT 56 4205870925 | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT | | PO BOX 91587 | | | CHICAGO | IL | 60693-1587 | |
| OFFICE DISTRIBUTION CENTER LLC | | 1400 CENTINELA AVE 2 | | | INGLEWOOD | CA | 90302 | |
| OFFICE ELECTRONICS | | 2355 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| OFFICE EQUIPMENT CO | | 1136 W MARKET ST | | | LOUISVILLE | KY | 40203 | |
| OFFICE EQUIPMENT CO | | 675 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | |
| OFFICE EQUIPMENT CO | | PO BOX 740041 | DEPT 5012 | | LOUISVILLE | KY | 40201-7441 | |
| OFFICE EQUIPMENT WAREHOUSE | | 89 91 217TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| OFFICE ESSENTIALS OF MADISON | | 1966 SOUTH STOUGHTON RD | | | MADISON | WI | 53716 | |
| OFFICE EXPRESS OF SO CALIF | | 11612 H E WASHINGTON BLVD | | | WHITTIER | CA | 90606 | |
| OFFICE FURN & RELATLED SVCS | | 901 S 5TH ST | | | NASHVILLE | TN | 37213 | |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | ATLANTA | GA | 303401129 | |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | ATLANTA | GA | 30340-1129 | |
| OFFICE FURNITURE SOLUTIONS INC | | 1410 OVERBROOK RD | | | RICHMOND | VA | 23220 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE FURNITURE SOURCE | | 12620 E NORTHWEST HWY | | | DALLAS | TX | 75228 | |
| OFFICE IMAGING INC | | 1900A W 7TH AVE | | | EUGENE | OR | 97402 | |
| OFFICE INC, THE | | 2035 37 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| OFFICE INSTALLATIONS INC | | PO BOX 5940 | | | WINSTON SALEM | NC | 27113 | |
| OFFICE INSTALLERS UNLIMITED | | 2497 GROVE WAY STE D | | | CASTRO VALLEY | CA | 94546 | |
| OFFICE INTERIORS OF VIRGINIA INC | | PO BOX 6548 | | | ASHLAND | VA | 23005 | |
| OFFICE LINE | | 7006 UNIVERSITY | | | LUBBOCK | TX | 79413 | |
| OFFICE LIQUIDATORS OF GEORGIA | | 6155 F JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| OFFICE MACHINES BY MARKS | | 930 STEELE DR | | | BREA | CA | 92621 | |
| OFFICE MATES 5 | | 11701 BORMAN DR | SUITE 245 | | ST LOUIS | MO | 63146 | |
| OFFICE MATES 5 | | SUITE 245 | | | ST LOUIS | MO | 63146 | |
| OFFICE MAX | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE MAX | | PO BOX 360755 | | | PITTSBURGH | PA | 15250 | |
| OFFICE MAX | | PO BOX 70164 | | | CHICAGO | IL | 60673-0164 | |
| OFFICE MAX | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| OFFICE MAX | | PO BOX 9020 | DEPT 58 3602124249 | | DES MOINTE | IA | 50368-9020 | |
| OFFICE MOVERS INC | | 6810 DEERPATH RD STE 100 | | | ELKRIDGE | MD | 21701 | |
| OFFICE OF FINANCE AND TREASURY | ELLIOTT KINDRED DIRECTOR UNCLAIMED PROPERTY DIVISION | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | |
| OFFICE OF SHERIFF, LAW ENFORCEMENT BUREAU, KINGS CO | DEPUTY C  PALMIERI | 210 JORALEMON ST | 9TH FLOOR | | BROOKLYN | NY | 11201 | |
| OFFICE OF STATE TREASURER | CONVERSE A CHELLIS III STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | COLUMBIA | SC | 29211 | |
| OFFICE OF TAX COLLECTOR | | OFFICE OF TAX COLLECTOR | LEONA G TELEK | 301 METZLER ST | JOHNSTOWN | PA | 15904 | |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ALFREDO PADILLA COMMISSIONER OF FINANCIAL INSTITUTIONS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF CORPORATIONS & TRADEMARKS | KONGENS GADE  NO 18 | CHARLOTTE AMALIE | | ST  THOMAS | VI | 00802 | |
| OFFICE OF THE STATE TREASURER | DAWN MARIE SASS STATE TREASURER | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | MADISON | WI | 53701-2114 | |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | |
| OFFICE OF UNEMPLOYMENT INSURANCE | DEPARTMENT OF LABOR LICENSING AND REGULATION | 1100 NORTH EUTAW ST | | | BALTIMORE | MD | 21201 | |
| OFFICE OUTFITTERS | | 216 W MAIN | | | ARDMORE | OK | 73401 | |
| OFFICE OUTFITTERS | | PO BOX 193 | | | ARDMORE | OK | 73402 | |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | WEST COVINA | CA | 917930790 | |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | WEST COVINA | CA | 91793-0790 | |
| OFFICE PRODUCT WAREHOUSE | | 450 COOKE ST | | | HONOLULU | HI | 96813 | |
| OFFICE PRODUCTS STORE INC, THE | | 4240 HICKORY HILL | | | MEMPHIS | TN | 381416814 | |
| OFFICE PRODUCTS STORE INC, THE | | 4240 HICKORY HILL | | | MEMPHIS | TN | 38141-6814 | |
| OFFICE RESOURCES INC | | 374 CONGRESS ST | | | BOSTON | MA | 02210-1807 | |
| OFFICE RESOURCES INC | | PO BOX 1689 | | | LOUISVILLE | KY | 40201 | |
| OFFICE SPECIALISTS | | PO BOX 60583 | | | CHARLOTTE | NC | 28260 | |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | BOSTON | MA | 022126142 | |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | BOSTON | MA | 02212-6142 | |
| OFFICE STAR PRODUCTS | | PO BOX 4148 | | | ONTARIO | CA | 91761 | |
| OFFICE SUPPLIES INC | | PO BOX 1916 | 13224 FOUNTAINHEAD PLAZA | | HAGERSTOWN | MD | 21742 | |
| OFFICE SUPPLY & EQUIPMENT CO | | PO BOX 548 | | | KNOXVILLE | TN | 37901 | |
| OFFICE SUPPLY CLUB | | PO BOX 66001 323 | | | ANAHEIM | CA | 92816 | |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | KANEOHE | HI | 967448760 | |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | KANEOHE | HI | 96744-8760 | |
| OFFICE TIMESAVERS LLC | | ONE DANIEL BURNHAM CT STE 310C | | | SAN FRANCISCO | CA | 94109 | |
| OFFICE, DALLAS | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| OFFICE, FLORIDA | | 440 SAWGRASS CORP PWKY SUITE 2 | | | SUNRISE | FL | 33325 | |
| OFFICECLEAN | | 5761 WESTBOURNE AVE | | | COLUMBUS | OH | 43213 | |
| OFFICEMAX INC | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICER, AMANDA NICOLE | | 5555 2ND AVE N | | | ST PETERSBURG | FL | 33710 | |
| OFFICER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| OFFICER, KRISTIN | | 9405 WILLOW RIDGE DR | | | GLEN ALLEN | VA | 23060-3293 | |
| OFFICER, KRISTIN P | | ADDRESS REDACTED | | | | | | |
| OFFICER, ROBERT HOLMES | | 327 MORGAN | | | NEW ORLEANS | LA | 70114 | |
| OFFICER, ROBERT HOLMES | | ADDRESS REDACTED | | | | | | |
| OFFICES OF LEE PHILLIP FORMAN | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| OFFICES OF LEE PHILLIP FORMAN | | LTD AS LEGAL COUNSEL | FOR MELANIE LEONARD | | OAKBROOK | IL | 60523 | |
| OFFICESCAPES LLC | | 90 NOVNER DR | | | CINCINNATI | OH | 45215 | |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OFFICETEAM | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICEWORX | | PO BOX 30310 | | | NASHVILLE | TN | 372410310 | |
| OFFICEWORX | | PO BOX 30310 | | | NASHVILLE | TN | 37241-0310 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | BOULDER | CO | 803226717 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | BOULDER | CO | 80322-6717 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | BOULDER | CO | 803226742 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | BOULDER | CO | 80322-6742 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 58108 | | | BOULDER | CO | 80322-8108 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | BOULDER | CO | 803226741 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | BOULDER | CO | 80322-6741 | |
| OFFICIAL BOARD MARKETS | | 131 WEST FIRST ST | | | DULUTH | MN | 558022065 | |
| OFFICIAL BOARD MARKETS | | SUBSCRIPTION SERVICES | 131 WEST FIRST ST | | DULUTH | MN | 55802-2065 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 10710 | | | RIVERTON | NJ | 08076 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | |
| OFFICIAL MEETING FACILITIES | | GUIDE | PO BOX 7610 | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL MEETING FACILITIES | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL US XBOX MAGAZINE, THE | | 150 N HILL DR STE 40 | | | BRISBANE | CA | 94005 | |
| OFFICIAL US XBOX MAGAZINE, THE | | PO BOX 60000 LCKBX FILE 30337 | FUTURE NETWORK USA | | SAN FRANCISCO | CA | 94160 | |
| OFFLEE, NORMAN ROBERT | | ADDRESS REDACTED | | | | | | |
| OFFORD, CLARISSA DIONE | | ADDRESS REDACTED | | | | | | |
| OFFORD, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| OFFUTT THOMAS, CHRISTINE | | 2322 W GRACE ST APT 1 | | | RICHMOND | VA | 23220 | |
| OFFUTT, JOHN | | PO BOX 2511 | | | INDIANAPOLIS | IN | 46206-2511 | |
| OFI CUSTOM METAL FABRICATION | | PO BOX 851 | | | ASHLAND | VA | 23005 | |
| OFLYNN, EDWARD J | | 1268 LEVICK ST | | | PHILA | PA | 19111-5513 | |
| OFMA | | 7901 OAKPORT RD STE 4300 | | | OAKLAND | CA | 94621 | |
| OFODILE, SHELDON | | ADDRESS REDACTED | | | | | | |
| OFORI, MICHAEL | | 61 ST ADAMS DR | | | STAFFORD | VA | 22556 | |
| OFORI, PAUL K K | | ADDRESS REDACTED | | | | | | |
| OFRAY, WILFREDO | | ADDRESS REDACTED | | | | | | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DR | | | BLOOMINGTON | TN | 61701 | |
| OFS MEDICAL GROUP | | PO BOX 1712 | COMMON BUSINESS OFFICE | | PEORIA | IL | 61656-1712 | |
| OFUANI, TOBE MICHAEL | | ADDRESS REDACTED | | | | | | |
| OG&E | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 731260040 | |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 73126-0040 | |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | P O  BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGAIAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| OGALESCO, PAUL | | ADDRESS REDACTED | | | | | | |
| OGARA, DONNA | | 4532 CARMELYNN ST | | | TORRANCE | CA | 90503 | |
| OGARA, KEVIN | | 512 OVERLOOK RD | | | PHILADELPHIA | PA | 19128-2408 | |
| OGARRA, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| OGARRO, PETER D | | 1403 ONEIDA ST | 3 | | UTICA | NY | 13501 | |
| OGARRO, PETER D | | ADDRESS REDACTED | | | | | | |
| OGATA, STACIE M | | 94 1494 POKEO ST | | | WAIPAHU | HI | 96797 | |
| OGATA, STACIE M | | ADDRESS REDACTED | | | | | | |
| OGAWA, KEN | | 1395 PACWOOD CT SE | | | SALEM | OR | 97306 | |
| OGAWA, KEN | | ADDRESS REDACTED | | | | | | |
| OGAWA, PAUL TAKESHI | | ADDRESS REDACTED | | | | | | |
| OGAZ, MATEO | | 5205 SAN LUCAS DR | | | BAKERSFIELD | CA | 93307-0000 | |
| OGAZ, MATEO ERNESTO | | ADDRESS REDACTED | | | | | | |
| OGBE, ASHER | | 1113 ROCKCREST DR | | | MAUMEE | OH | 00004-3615 | |
| OGBE, ASHER JEAN | | ADDRESS REDACTED | | | | | | |
| OGBE, HABEN KIFLE | | ADDRESS REDACTED | | | | | | |
| OGBECHIE, PHILLIP | | 1303 MONTERREY BLVD | | | EULESS | TX | 76040-0000 | |
| OGBEIDE, OSAZE | | ADDRESS REDACTED | | | | | | |
| OGBEMUDIA, ITOHAN | | ADDRESS REDACTED | | | | | | |
| OGBI, ZACHARIYA ABDURRAZAG | | 15802 SE 253RD PL | | | COVINGTON | WA | 98042 | |
| OGBI, ZACHARIYA ABDURRAZAG | | ADDRESS REDACTED | | | | | | |
| OGBURN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OGBURN, STEPHEN | | 8236 CHRISTOPHER PAUL DR | | | MECHANICSVILLE | VA | 23111 | |
| OGDEN CHECK APPROVAL | | CHESAPEAKE GEN DIST COURT | | | CHESAPEAKE | VA | 23320 | |
| OGDEN CHECK APPROVAL | | CIVIL CENTER CEDAR RD | CHESAPEAKE GEN DIST COURT | | CHESAPEAKE | VA | 23320 | |
| OGDEN COURT | | 2549 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | WHEELING | WV | 26003 | |
| OGDEN STANDARD EXAMINER | | JARED BIRD | 455 23RD ST | P O BOX 1279 | OGDEN | UT | 84412 | |
| OGDEN, BROOKS STEVEN | | ADDRESS REDACTED | | | | | | |
| OGDEN, BRYAN RANDALL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGDEN, COREY LEWIS | | ADDRESS REDACTED | | | | | | |
| OGDEN, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| OGDEN, JOHN LESLIE | | ADDRESS REDACTED | | | | | | |
| OGDEN, KATELYN MARIE | | 624 HILLCREST AVE | | | MORRISVILLE | PA | 19067 | |
| OGDEN, KENNETH | | 5941 EDGE AVE | | | BENSALEM | PA | 19020-0000 | |
| OGDEN, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | |
| OGDEN, NICOLE ELISE | | ADDRESS REDACTED | | | | | | |
| OGDEN, NICOLEE | | 145 DAVIDSON AVE | | | BUFFALO | NY | 14215-0000 | |
| OGDEN, RICK | | 5005 SAINT SIMON COURT | | | FREDERICK | MD | 21703 | |
| OGDEN, RICK | | 5350 PARTNERS CT | PETTY CASH | | FREDERICK | MD | 21703 | |
| OGDEN, RYAN JORDAN | | ADDRESS REDACTED | | | | | | |
| OGDEN, SIDNEY | | ADDRESS REDACTED | | | | | | |
| OGDEN, WILLIAM | | 529 CORAL BERRY DR | | | RICHMOND | VA | 23236 | |
| OGDEN, WILLIAM C | | 529 CORAL BERRY DR | | | RICHMOND | VA | 23236 | |
| OGDEN, ZACHARY | | ADDRESS REDACTED | | | | | | |
| OGEA, VICTOR ELECK | | 322 ORANGE AVE | | | COLTON | CA | 92324 | |
| OGEA, VICTOR ELECK | | ADDRESS REDACTED | | | | | | |
| OGEDEGBE JR , HENRY O | | ADDRESS REDACTED | | | | | | |
| OGEDEGBEJR, HENRY | | 1 COPPERFIELD DR | | | WASHINGTON | NJ | 07882-0000 | |
| OGG, NATHAN | | 22615 ELSINORE DR | | | KATY | TX | 77450-0000 | |
| OGG, NATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| OGHAMIAN, SHARA | | ADDRESS REDACTED | | | | | | |
| OGIDE, JOY N | | 265 HOLBROOK DR | | | DALLAS | GA | 30132 | |
| OGIDE, JOY N | | ADDRESS REDACTED | | | | | | |
| OGILVIE, COLIN M | | ADDRESS REDACTED | | | | | | |
| OGILVIE, KAYLIN ANNE | | ADDRESS REDACTED | | | | | | |
| OGILVIE, KENNETH V | | 17093 NW 15TH ST | | | PEMBROKE PINES | FL | 33028-1352 | |
| OGILVIE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| OGILVY RENAULT LLP | | PO BOX 84 | | | TORONTO | ON | M5J 2Z4 | CAN |
| OGINO, KAORI | | 6435 BENVENUE AVE | | | OAKLAND | CA | 94618-1305 | |
| OGIO INTERNATIONAL | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| OGIO INTERNATIONAL INC | | DEPT 7036 | | | CAROL STREAM | IL | 60122-7036 | |
| OGLE & PETERSON | | 414 E MARKET ST STE C | | | CHARLOTTESVILLE | VA | 22902 | |
| OGLE COUNTY | | PO BOX 337 | CIRCUIT COURT | | OREGON | IL | 61061 | |
| OGLE TV REPAIR INC | | 3837 C ELM SPRINGS RD | | | SPRINGDALE | AR | 72762 | |
| OGLE, AUBREY MACLEAN | | ADDRESS REDACTED | | | | | | |
| OGLE, JEREMY | | ADDRESS REDACTED | | | | | | |
| OGLE, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | |
| OGLE, JOHN | | 2330 LINDSAY LN | | | FLORISSANT | MO | 63031 | |
| OGLE, KYLE BRENT | | 617 S 12TH ST | | | WACO | TX | 76706 | |
| OGLE, KYLE BRENT | | ADDRESS REDACTED | | | | | | |
| OGLE, MATTHEW | | 5908 ACORN RIDGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| OGLE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| OGLE, PATRICK ROBERT | | 30 WINTER ST | | | BRAINTREE | MA | 02184 | |
| OGLE, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | |
| OGLE, ROBERTA A | | ADDRESS REDACTED | | | | | | |
| OGLE, SHANE RANDALL | | ADDRESS REDACTED | | | | | | |
| OGLE, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| OGLES, DANIEL L | | ADDRESS REDACTED | | | | | | |
| OGLESBY II, JOHN KYLE | | ADDRESS REDACTED | | | | | | |
| OGLESBY, ALFRED | | 563 S FRANKLIN ST | | | WILKES BARRE | PA | 18702 | |
| OGLESBY, ALFRED | | ADDRESS REDACTED | | | | | | |
| OGLESBY, ALFRED JAMES | | ADDRESS REDACTED | | | | | | |
| OGLESBY, ARIS DARRELL | | ADDRESS REDACTED | | | | | | |
| OGLESBY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OGLESBY, BROOK ALLECE | | ADDRESS REDACTED | | | | | | |
| OGLESBY, CHRISTOPHER BENTON | | ADDRESS REDACTED | | | | | | |
| OGLESBY, NATHANIEL | | 4869 136TH AVE | | | HOLLAND | MI | 49424 | |
| OGLESBY, SHERRY Y | | 2912 GOLDENEYE LANE | | | RICHMOND | VA | 23231 | |
| OGLESBY, SHERRY Y | | ADDRESS REDACTED | | | | | | |
| OGLETON, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 101860 | | | ATLANTA | GA | 303921860 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OGLETREE, JAMES | | 431 S 7TH ST NO 2706 | | | MINNEAPOLIS | MN | 55415-1875 | |
| OGLETREE, JARED ALLEN | | 10 NAPA VALLEY CIRCLE | | | MADISON | MS | 39110 | |
| OGLETREE, TAISHA MARGARITA | | ADDRESS REDACTED | | | | | | |
| OGLEZNEVA, MARGARITA DMITRIEVNA | | ADDRESS REDACTED | | | | | | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| OGNEVA, ZHANNA | | 27 OVAS CT | | | STATEN ISLAND | NY | 10312 | |
| OGNEVA, ZHANNA | | ADDRESS REDACTED | | | | | | |
| OGNYANOV, BOBBY | | 902 W MARCELLO AVE | | | NEWBURY PARK | CA | 91320-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGNYANOV, BOBBY | | ADDRESS REDACTED | | | | | | |
| OGORMAN, RYAN LEWIS | | ADDRESS REDACTED | | | | | | |
| OGORMAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OGORMAN, RYAN P | | ADDRESS REDACTED | | | | | | |
| OGOUN, DISEYE DITIMI | | ADDRESS REDACTED | | | | | | |
| OGOZALY, DANIELLE | | PO BOX 70453 | | | RICHMOND | VA | 23229 | |
| OGRADY, EVAN JAMES | | ADDRESS REDACTED | | | | | | |
| OGRADY, EVANJAMES | | 260 DEBRA LN | | | GRANTS PASS | OR | 97527-0000 | |
| OGRADY, HENRY W | | 11695 CHARTER OAK CT NO 201 | | | RESTON | VA | 20190 | |
| OGRADY, HENRY W | | ADDRESS REDACTED | | | | | | |
| OGRADY, MAGGIE | | 945 BURLINGTON AVE | 213 | | DOWNERS GROVE | IL | 60515 | |
| OGRADY, MARYELLE | | 4518 N MOODY AVE | | | CHICAGO | IL | 60630-3009 | |
| OGRADY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| OGRADY, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| OGRESEVIC, DENIS | | ADDRESS REDACTED | | | | | | |
| OGSTON, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| OGUERI, ZERIBE N | | 3281 OAKTREE PARK DR | | | LAWRENCEVILLE | GA | 30044-3446 | |
| OGUIN, DEVIN KYLE | | ADDRESS REDACTED | | | | | | |
| OGUIN, JARED WYNN | | ADDRESS REDACTED | | | | | | |
| OGUIN, JOSEPH | | 2740 GREENLEAF DR | | | WEST COVINA | CA | 91792 | |
| OGUIN, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| OGUIN, TYSON | | 108 SUNRISE LANE | | | HOUMA | LA | 70360 | |
| OGUIN, TYSON | | ADDRESS REDACTED | | | | | | |
| OGULE, KEVIN MICHAEL | | 1300 EAST BROAD ST | | | HAZLETON | PA | 18201 | |
| OGUN, TROY AM | | 2476 CITRUS CLUB LANE | | | ORLANDO | FL | 32839 | |
| OGUNFOWOKAN, OLAMIDE | | 13632 CASTLE CLIFF WAY | | | SILVER SPRING | MD | 20904 | |
| OGUNFOWOKAN, OLAMIDE | | ADDRESS REDACTED | | | | | | |
| OGUNKEYE, ERIN CATHERINE | | ADDRESS REDACTED | | | | | | |
| OGUNNAIKE, SEYI | | 6515 BELCREST RD | 1108B | | HYATTSVILLE | MD | 20782 | |
| OGUNNIYA, MARIAN | | 2337 SCOTT KEY DR | | | DISTRICT HEIGHTS | MD | 20747 | |
| OGUNNIYA, MARIAN | | ADDRESS REDACTED | | | | | | |
| OGUNWO, ELIZABETH YVONNE | | 563 ROSEVELT ST | | | HARRISONBURG | VA | 22801 | |
| OGUNWO, ELIZABETH YVONNE | | ADDRESS REDACTED | | | | | | |
| OGUNYANKIN, SIMILOLA O | | ADDRESS REDACTED | | | | | | |
| OGUTU, STEPHANIE A | | ADDRESS REDACTED | | | | | | |
| OH BOY RECORDS | | 33 MUSIC SQUARE WEST STE 102B | | | NASHVILLE | TN | 37203 | |
| OH BUREAU OF WORKERS COMP | | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43217-0821 | |
| OH DEPT OF JOB & FAMILY SERVICES | | P O BOX 182413 | | | COLUMBUS | OH | 43218-2413 | |
| OH HECK | | 11112 SITHEAN WAY | | | RICHMOND | VA | 23233 | |
| OH, ALEXANDER SAEIL | | 2808 AIRDRIE AVE | | | ABINGDON | MD | 21009 | |
| OH, ALEXANDER SAEIL | | ADDRESS REDACTED | | | | | | |
| OH, ANDY | | ADDRESS REDACTED | | | | | | |
| OH, DANIEL | | ADDRESS REDACTED | | | | | | |
| OH, HYO KOOK | | ADDRESS REDACTED | | | | | | |
| OH, ISAIAH | | ADDRESS REDACTED | | | | | | |
| OH, JAMES | | 882 BOLEJACK BLVD | | | ROANOKE | VA | 24019 | |
| OH, JAMES | | ADDRESS REDACTED | | | | | | |
| OH, JOHN S | | ADDRESS REDACTED | | | | | | |
| OH, KI YOUNG | | 6600 PRESTON RD APT 2124 | | | PLANO | TX | 75024 | |
| OH, MICHAEL KYUN | | ADDRESS REDACTED | | | | | | |
| OHAGAN SPENCER LLC | | ONE EAST WACKER STE 3400 | ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60601 | |
| OHAGAN, ASHLEY | | 437 REGATTA ROW RD | | | OAK POINT | TX | 750683018 | |
| OHAGAN, ASHLEY Y | | ADDRESS REDACTED | | | | | | |
| OHAGAN, BRANDON HENRY | | 30811 N BAREBACK TRL | | | QUEEN CREEK | AZ | 85243 | |
| OHAGAN, BRANDON HENRY | | ADDRESS REDACTED | | | | | | |
| OHAGAN, SHANE P | | ADDRESS REDACTED | | | | | | |
| OHAIR, GREG LEE | | 576 STAFFORD DR | | | WESTFIELD | IN | 46074 | |
| OHAIR, GREG LEE | | ADDRESS REDACTED | | | | | | |
| OHALLARON, KEVIN M | | ADDRESS REDACTED | | | | | | |
| OHALLORAN & SONS, THOMAS J | | 14400 SENECA RD | | | DARNESTOWN | MD | 20874 | |
| OHALLORAN, KEITH R | | ADDRESS REDACTED | | | | | | |
| OHALLORAN, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| OHALLORAN, RYAN | | 10600 ATKINS GROVE COURT | | | GLEN ALLEN | VA | 23059 | |
| OHALLORAN, RYAN D | | ADDRESS REDACTED | | | | | | |
| OHANIAN, VAHE | | AND TERRENCE DEGELDER | 24151 W DEL MONTE DR UNIT 336 | | VALENCIA | CA | 91355 | |
| OHANLON, ASHLEY J | | ADDRESS REDACTED | | | | | | |
| OHANLON, KELLY | | 14 SOUTH AVE APT 212 | | | DERRY | NH | 03038 | |
| OHANLON, KELLY | | ADDRESS REDACTED | | | | | | |
| OHANNESIAN SEVAK | | 16046 MALDEN ST | | | NORTH HILLS | CA | 91343 | |
| OHANNESSIAN, SEBOUH JOHN | | ADDRESS REDACTED | | | | | | |
| OHARA & SONS LOCKSMITH | | PO BOX 504 | | | STREAMWOOD | IL | 60107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHARA FINANCIAL SERVICES | | 25381 SPOTTED PONY LN | | | LAGUNA HILLS | CA | 92653-5841 | |
| OHARA INC, SS | | P O BOX 3607 | | | MISSION VIEJO | CA | 92690 | |
| OHARA, BRIAN P | | 113 W TRAMMELL | | | EVERMAN | TX | 76140 | |
| OHARA, BRIAN P | | ADDRESS REDACTED | | | | | | |
| OHARA, CANDY | | 344 MT VIEW RD | | | EL CAJON | CA | 92021 | |
| OHARA, CANDY L | | ADDRESS REDACTED | | | | | | |
| OHARA, DAN JOSEPH | | 349 LAWN TERRACE | | | ROUND LAKE | IL | 60073 | |
| OHARA, DAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| OHARA, DENNIS | | ADDRESS REDACTED | | | | | | |
| OHARA, DREW | | ADDRESS REDACTED | | | | | | |
| OHARA, GARRETT PATRICK | | ADDRESS REDACTED | | | | | | |
| OHARA, JUSTIN MICHAEL | | 877 GLADWYN RD | | | WARMINSTER | PA | 18974 | |
| OHARA, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OHARA, KELLY | | 20912 PORTER RANCH RD | | | TRABUCO CANYON | CA | 92679-3366 | |
| OHARA, KEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OHARA, MAURICE OBRIAN | | ADDRESS REDACTED | | | | | | |
| OHARA, MIKE | | 5637 WOODWARD AVE | | | ZELLWOOD | FL | 32798-5357 | |
| OHARA, MITZI V | | 4857 OAKSIDE DR | | | STONE MOUNTAIN | GA | 30088-1004 | |
| OHARA, SEAN | | ADDRESS REDACTED | | | | | | |
| OHARA, STEVEN | | 28 LANGON HOLLOW RD | | | BRIDGEWATER | NJ | 08807-5561 | |
| OHARE ANDREW R | | 255 CEDAR RIDGE DR | | | RUTHER GLEN | VA | 22546 | |
| OHARE TRUCK SERVICE INC | | 615 FACTORY RD | | | ADDISON | IL | 60101 | |
| OHARE, DAVID | | ADDRESS REDACTED | | | | | | |
| OHARE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| OHARE, KEVIN PETER | | ADDRESS REDACTED | | | | | | |
| OHART, MICHAEL | | 333 SOUTH BLEBE RD | APT  NO  425 | | ARLINGTON | VA | 22204 | |
| OHASHI, KYLE MINORU | | ADDRESS REDACTED | | | | | | |
| OHAVER, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| OHEARN, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| OHEARN, ROSLYN | | 2307 NE 17TH AVE | | | WILTON MANORS | FL | 33305-2411 | |
| OHERIEN, NICHOLAS E | | ADDRESS REDACTED | | | | | | |
| OHF TELEVISION INC | | 5222 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| OHIO AIR PRODUCTS OF CANTON | | PO BOX 7250 | | | CANTON | OH | 44705-7250 | |
| OHIO BUREAU OF WORKERS COMPENS | | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 432710977 | |
| OHIO BUREAU OF WORKERS COMPENS | | OHIO DEPT OF JOB & FAMILY SVCS | PO BOX 182404 | | COLUMBUS | OH | 43218-2404 | |
| OHIO BUREAU OF WORKERS COMPENS | | STATE INSURANCE | CORPORATE PROCESSING DEPT | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUSINESS MACHINES INC | | 1728 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 691629 | | | CINCINNATI | OH | 45269-1629 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | CLEVELAND | OH | 441910578 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | CLEVELAND | OH | 44191-0578 | |
| OHIO CASUALTY INSURANCE COMPANY | | 2610 WYCLIFF RD | | | RALEIGH | NC | 27607 | |
| OHIO CHILD SUPPORT PAYMENT CTR | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHIO CLE INSTITUTE | | PO BOX 8 | | | COLUMBUS | OH | 432160008 | |
| OHIO CLE INSTITUTE | | PO BOX 8 | | | COLUMBUS | OH | 43216-0008 | |
| OHIO CONCRETE RESTORATION CO | | 12561 CLARK DR | | | ORIENT | OH | 43146 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST | | | COLUMBUS | OH | 43215 | |
| OHIO COUNTY | | 1500 CHAPLINE ST CIRCUIT COURT | CITY & COUNTY BLDG RM 403 | | WHEELING | WV | 26003 | |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST 20TH FL | | | COLUMBUS | OH | 43266-0545 | |
| OHIO DEPARTMENT OF TAXATION | | P O  BOX 182388 | | | COLUMBUS | OH | 43218-2388 | |
| OHIO DEPARTMENT OF TAXATION | | P O  BOX 2476 | | | COLUMBUS | OH | 43266-0076 | |
| OHIO DEPARTMENT OF TAXATION | | ATTORNEY BANKRUPTCY DIVISION | PO BOX 530 | | Columbus | OH | 43216-0530 | |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 43218  2131 | |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 43218-2131 | |
| OHIO EDISON | | P O  BOX 3637 | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON | | 76 SOUTH MAIN ST | | | AKRON | OH | 44308 | |
| OHIO EDISON | | PO BOX 3637 | | | AKRON | OH | 44309 | |
| OHIO EDISON | | PO BOX 3690 | | | ARKAN | OH | 44399 | |
| OHIO EDISON | | PO BOX 790 | | | AKRON | OH | 44309 | |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 WEST TOWN STREET | SUITE 700 | | | COLUMBUS | OH | 43215 | |
| OHIO GENERATOR | | 134 N CHAPEL ST | | | LOUISVILLE | OH | 44641 | |
| OHIO KENTUCKY INDIANA CORP | | 37 W 7TH ST STE 300 | | | CINCINNATI | OH | 45202 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR 2N | | | DUBLIN | OH | 43017-5067 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR | | | DUBLIN | OH | 43017 | |
| OHIO POLICE CHIEF VALLEYVIEW | | 21010 CENTER RIDGE RD 701 | | | ROCKY RIVER | OH | 44116 | |
| OHIO PUBLIC SAFETY SPECIALIST | | 842 WEST GALBRAITH RD | | | CINCINNATI | OH | 45231 | |
| OHIO SCHOOL DISTRICT INCOME | | PO BOX 182388 | | | COLUMBUS | OH | 432182388 | |
| OHIO SCHOOL DISTRICT INCOME | | TAX OFFICE | PO BOX 182388 | | COLUMBUS | OH | 43218-2388 | |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 432660418 | |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 43266-0418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO SECRETARY OF STATE | | OHIO SECRETARY OF STATE | 30 E BROAD ST 14TH FLOOR | | COLUMBUS | OH | 43226-0418 | |
| OHIO SOCIETY OF CPAS, THE | | 535 METRO PLACE SOUTH | PO BOX 1810 | | DUBLIN | OH | 43017-7810 | |
| OHIO SOCIETY OF CPAS, THE | | PO BOX 1810 | | | DUBLIN | OH | 43017-7810 | |
| OHIO STATE ATTORNEYS GENERAL | NANCY HARDIN ROGERS | STATE OFFICE TOWER | 30 E BROAD ST | | COLUMBUS | OH | 43266-0410 | |
| OHIO STATE BAR ASSOCIATION | | PO BOX 16562 | | | COLUMBUS | OH | 43216-6562 | |
| OHIO STATE UNIVERSITY | | 250 LINCOLN TOWER 1800 CANNON | OFFICE OF TREASURER ACCTS REC | | COLUMBUS | OH | 43210 | |
| OHIO TREASURER | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| OHIO TREASURER | | PO BOX 27 | | | COLUMBUS | OH | 43266 | |
| OHIO TREASURER, STATE OF | | 2323 W FIFTH AVE RM 2050 | PO BOX 530 | | COLUMBUS | OH | 43266-0030 | |
| OHIO TREASURER, STATE OF | | PO BOX 530 | | | COLUMBUS | OH | 432660030 | |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | CLEVELAND | OH | 441132840 | |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | CLEVELAND | OH | 44113-2840 | |
| OHIO VALLEY ELECTRICAL SERVICE | | 11441 LIPPELMAN RD | | | CINCINNATI | OH | 45246 | |
| OHIO VALLEY MECHANICAL INC | | PO BOX 16618 | | | LOUISVILLE | KY | 40256 | |
| OHIO VALLEY PLUMBING | | PO BOX 2600 | | | EVANSVILLE | IN | 47728 | |
| OHIO VALLEY VOLLEYBALL CENTER | | 1820 TAYLOR AVE | | | LOUISVILLE | KY | 40213 | |
| OHIO VENDING SERVICES INC | | 811 BUSCH CT | | | COLUMBUS | OH | 43229 | |
| OHIO, STATE OF | | 77 S H16H ST 20TH FL | OHIO DIVISION OF UNCLAIMED FUND | | COLUMBUS | OH | 43215-6108 | |
| OHIO, STATE OF | | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | |
| OHIO, STATE OF | | PO BOX 18305 DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | COLUMBUS | OH | 43218 | |
| OHIO, STATE OF | | PO BOX 347 | | | COLUMBUS | OH | 432660007 | |
| OHIO, STATE OF | | PO BOX 530 SALES & USE DIV | ATTN R FAHY | | COLUMBUS | OH | 43266 | |
| OHIO, SUPREME COURT OF | | 30 E BROAD ST | ATTORNEY REGISTRATION OFFICE | | COLUMBUS | OH | 43215-3414 | |
| OHIOS PREMIER ENTERTAINMENT | | 3852 FARMBROOK LN | | | COLUMBUS | OH | 43204 | |
| OHL, CHRISTIN RANEE | | ADDRESS REDACTED | | | | | | |
| OHL, DEVIN ALLEN | | ADDRESS REDACTED | | | | | | |
| OHL, JONATHAN ELMER | | ADDRESS REDACTED | | | | | | |
| OHLAU, JESSE | | 5833 TANAGERLAKE RD | | | LITHIA | FL | 33547-0000 | |
| OHLAU, JESSE COLIN | | ADDRESS REDACTED | | | | | | |
| OHLBRECHT, REED A | | 10735 SUNRISE RD | | | FOUNTAIN | CO | 80817-3303 | |
| OHLER, CAROL | | 5004 E COLONIAL DR APT 5 | | | TAMPA | FL | 33611-3727 | |
| OHLER, JEREMY MICHAEL | | 208B CANAL ST | | | ROYALTON | PA | 17057 | |
| OHLER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | |
| OHLER, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | |
| OHLINGER, KATELYN LENEE | | 2508 JACOB DR | | | SINKING SPRING | PA | 19608 | |
| OHLINGER, KATELYN LENEE | | ADDRESS REDACTED | | | | | | |
| OHLONE LANDSCAPING | | 198 MANFRE RD | | | WATSONVILLE | CA | 95076 | |
| OHLSCHLAGER, ASHLEY | | 5228 SCOTSGLEN DR | | | GLEN ALLEN | VA | 23059 | |
| OHLSCHLAGER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| OHLSON, LYN ANN MARIE | | ADDRESS REDACTED | | | | | | |
| OHLSON, MIKE J | | 922 W KATHLEEN LN | | | PALATINE | IL | 60067 | |
| OHLSON, MIKE J | | ADDRESS REDACTED | | | | | | |
| OHLSSON, ANDREW | | 17680 W WISCONSIN | | | BROOKFIELD | WI | 53045-0000 | |
| OHLUND, JOHAN MAGNUS | | ADDRESS REDACTED | | | | | | |
| OHM ELECTRONICS INC | | 609 WEST CLINTON ST | | | ITHACA | NY | 14850 | |
| OHM, BRYANT | | ADDRESS REDACTED | | | | | | |
| OHM, HENRY DANNY | | ADDRESS REDACTED | | | | | | |
| OHMAE, SONIA SUE | | ADDRESS REDACTED | | | | | | |
| OHMAN, JOHN | | 6612 E 250 N | | | MONTICELLO | IN | 47960-7478 | |
| OHNSTAD, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OHNSTAD, MIKAL | | 8439 MILANO DR | | | ORLANDO | FL | 32810-0000 | |
| OHOTTO, JUSTIN | | 3011 BUCKNELL ST | | | BAKERSFIELD | CA | 93305 | |
| OHRABLO, RAYMOND MICHAEL | | 5 EVAN COURT | | | MIDDLETOWN | NY | 10940 | |
| OHRABLO, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| OHRENSTEIN, ABRAHAM | | 5315 LAURELWOOD PL | | | SARASOTA | FL | 34232-0000 | |
| OHRENSTEIN, ABRAHAM D | | ADDRESS REDACTED | | | | | | |
| OHRI, VIRESH | | ADDRESS REDACTED | | | | | | |
| OHRN, ALEX | | 24 PINE ST | | | NEW CANAAN | CT | 06840 | |
| OHRTMANN, ARTHUR | | PO BOX 1013 | | | ENGLEWOOD | CO | 80150-1013 | |
| OHS COMPCARE | | 301 BROADWAY STE 1000 | | | KANSAS CITY | MO | 64111 | |
| OHS COMPCARE | | PO BOX 410615 | | | KANSAS CITY | MO | 64141-0615 | |
| OIKLE, MASON | | ADDRESS REDACTED | | | | | | |
| OIL CAN MAN INC | | 701 NW 7TH TERRACE | | | FT LAUDERDALE | FL | 33311 | |
| OIL RANCH | | PO BOX 429 | | | HOCKLEY | TX | 774470429 | |
| OIL RANCH | | PO BOX 429 | | | HOCKLEY | TX | 77447-0429 | |
| OIL RITE CORP | | PO BOX 1207 | | | MANITOWOC | WI | 54221-1207 | |
| OJA, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| OJALA, SANNA B | | 438 GARRETSON AVE | | | RODEO | CA | 94572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OJALA, SANNA B | | ADDRESS REDACTED | | | | | | |
| OJEDA JOHNS, NICOLE VALERIE | | 5565 MCCULLERS LANE | | | LOGANVILLE | GA | 30052 | |
| OJEDA JOHNS, NICOLE VALERIE | | ADDRESS REDACTED | | | | | | |
| OJEDA, ANDREW JOHN | | 1514 THO NINH PL | | | ESCONDIDO | CA | 92027 | |
| OJEDA, ANDREW P | | ADDRESS REDACTED | | | | | | |
| OJEDA, ANGEL | | 113 ARNOLD ST | | | HARTFORD | CT | 06016 | |
| OJEDA, CARLOS E | | ADDRESS REDACTED | | | | | | |
| OJEDA, DANIEL | | ADDRESS REDACTED | | | | | | |
| OJEDA, DANIEL LOUIS | | 2587 TARA HILLS DR | | | SAN PABLO | CA | 94806 | |
| OJEDA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| OJEDA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| OJEDA, GLENN | | 3100 VALLEJO ST | | | DENVER | CO | 80211-3819 | |
| OJEDA, IVETTE STEPHANIE | | ADDRESS REDACTED | | | | | | |
| OJEDA, KAYLEIGH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OJEDA, MARCUS LEVI | | ADDRESS REDACTED | | | | | | |
| OJEDA, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| OJEDA, ONEIDA | | 8514 CARLOS ST | | | HOUSTON | TX | 77029 | |
| OJEDA, ONEIDA | | ADDRESS REDACTED | | | | | | |
| OJEDA, SEBASTIA N | | 940 HOLMES RD APT 1 | | | YPSILANTI | MI | 48198-3872 | |
| OJELABI, TIMOTHY | | 7644 NANCY LN | | | STANTON | CA | 90680 | |
| OJER, AGNES | | 5505 GREENVIEW RD | | | OAKWOOD HILLS | IL | 60013 | |
| OJER, AGNES | | ADDRESS REDACTED | | | | | | |
| OJERA, THOMAS | | ADDRESS REDACTED | | | | | | |
| OJEZUA, ALEXANDER IDEMUDIA | | ADDRESS REDACTED | | | | | | |
| OJI, CHIDINMA | | 18W061 STANDISH LN | | | VILLA PARK | IL | 60181-3733 | |
| OJWANG, ERICK OUMA | | ADDRESS REDACTED | | | | | | |
| OJWANG, MAURICE OTIENDE | | ADDRESS REDACTED | | | | | | |
| OK APPLE INC | JOHN SOOK | PO BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | |
| OK APPLE INC  CAM ONLY | | WARDEN RD | | | N LITTLE ROCK | AR | | |
| OK APPLE INC CAM ONLY | JOHN SOOK | P O BOX 19704 | | | RALEIGH | NC | 27619 | |
| OK APPLE, INC | JOHN SOOK | P O  BOX 19704 | ATTN  JOHN SOOK | | RALEIGH | NC | 27619 | |
| OK DESIGNS | | PO BOX 344 | | | LONE GROVE | OK | 73443 | |
| OK IRON AND METAL CO INC | | 700 P ST NE | PO BOX 548 | | ARDMORE | OK | 73402 | |
| OK IRON AND METAL CO INC | | PO BOX 548 | | | ARDMORE | OK | 73402 | |
| OK RADIO & SOUND | | 416 ZINNIA AVE | | | PALMYRA | WI | 53156 | |
| OK RADIO & TV | | 1411 W 5TH | | | PLAINVIEW | TX | 79072 | |
| OK TRANSFER & STORAGE INC | | 820 E ZIMMERLY | | | WICHITA | KS | 67211 | |
| OK VACUUM & JANITOR SUPPLY CO | | 12012 MANCHESTER RD | | | ST LOUIS | MO | 63131 | |
| OK VACUUM & JANITOR SUPPLY CO | | 410 10TH ST | | | VALLEY PARK | MO | 63088-1958 | |
| OKADA JR , GILES | | 86 221 KAWILI ST | | | WAIANAE | HI | 96792 | |
| OKADA JR , GILES | | ADDRESS REDACTED | | | | | | |
| OKADA, MATTHEW BRADY | | ADDRESS REDACTED | | | | | | |
| OKAFOR, FRANCIS T | | 12716 CAMPOLINA WAY | | | KELLER | TX | 76248 | |
| OKAFOR, FRANCIS T | | ADDRESS REDACTED | | | | | | |
| OKAFOR, NDUBUISI | | 3023 SPICE BUSH RD | | | LAUREL | MD | 20724 | |
| OKAFOR, NKEMKUDE | | 248 17 139TH AVE | | | ROSEDALE | NY | 11422-0000 | |
| OKAFOR, NKEMKUDE LARRY | | ADDRESS REDACTED | | | | | | |
| OKAFOR, OBI C | | 1906 HICKORY HIGHLANDS DR | | | ANTIOCH | TN | 37013-6160 | |
| OKAI, AUGUSTA | | ADDRESS REDACTED | | | | | | |
| OKAKPU, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| OKALOOSA COUNTY | | OKALOOSA COUNTY | TAX COLLECTOR | P O BOX 1387 | NICEVILLE | FL | 32588-1387 | |
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1390 | |
| OKALOOSA COUNTY | | TAX COLLECTOR | | | FT WALTON BEACH | FL | 32547 | |
| OKALOOSA COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS/COURT CLERK | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY CIRCUIT COURT | | PO DRAWER 1359 | DOMESTIC RELATIONS/COURT CLERK | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | OKALOOSA COUNTY COURTHOUSE | PO BOX 1029 | CRESTVIEW | FL | | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1027 | | | CRESTVIEW | FL | 325361027 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1029 | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY TAXING AUTHORITIES | | OKALOOSA COUNTY TAXING AUTHORITIES | 151 D NE EGLIN PARKWAY | | NICEVILLE | FL | | |
| OKALOOSA COUNTY WATER & SEWER | | 1804 LEWIS TURNER BLVD | STE 300 | | FT WALTON BEACH | FL | 32547-1225 | |
| OKALOOSA COUNTY WATER & SEWER | | STE 300 | | | FT WALTON BEACH | FL | 325471225 | |
| OKAMURA, VICTORIA | | 1784 FARRIER COURT | | | SAN LUIS OBISPO | CA | 90504-0000 | |
| OKAMURA, VICTORIA CHIEMI | | ADDRESS REDACTED | | | | | | |
| OKANLAMI, OYEWALE | | 4159 GLENAIRE WAY | | | ACWORTH | GA | 30101 | |
| OKANLAWON, ALYSIA | | 18200 SWISS CIRCLE | 303 | | GERMANTOWN | MD | 20874 | |
| OKANLAWON, ALYSIA | | ADDRESS REDACTED | | | | | | |
| OKANLAWON, MOSES W | | ADDRESS REDACTED | | | | | | |
| OKC ELECTRICAL CONTRACTORS | | 1644 NW 3RD ST | | | OKLAHOMA CITY | OK | 73106 | |
| OKE, DANIEL OLAIDE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKEE SQUARE ASSOCIATES LTD | | 777 S FLAGLER DR STE 1101 | E TOWER C/O GOODMAN CO | | WEST PALM BEACH | FL | 33401 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPRESSWAY | NO 500 | | DALLAS | TX | 75231 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPY NO 500 | | | DALLAS | TX | 75231 | |
| OKEECHOBEE CNTY CIRCUIT COURT | | 304 NW 2ND ST RM 101 | | | OKEECHOBEE | FL | 34972 | |
| OKEEFE & WAINWRIGHT | | 421 W BEACH DR | | | PANAMA CITY | FL | 32401 | |
| OKEEFE CONST INC, TJ | | 39 SIZER DR | | | WALES | MA | 01081 | |
| OKEEFE SERVICE CO | | RR 2 BOX 2145 | | | LAKE ARIEL | PA | 18436 | |
| OKEEFE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| OKEEFE, DEBORAH | | 1347 KEENLAND DR | | | BARTLETT | IL | 60103 | |
| OKEEFE, DENNIS P | | 915 PENOBSCOT | | | RICHMOND | VA | 23227 | |
| OKEEFE, EDWARD F | | PO BOX 76 | | | CHAPPAQUA | NY | 10514 | |
| OKEEFE, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| OKEEFE, IVAN PATRICK | | 301 HEATH LANE | 15 | | SPARTANBURG | SC | 29301 | |
| OKEEFE, JENNI M | | ADDRESS REDACTED | | | | | | |
| OKEEFE, JOHN | | 987 KENYON AVE | | | PLAINFIELD | NJ | 07060-2415 | |
| OKEEFE, JON | | ADDRESS REDACTED | | | | | | |
| OKEEFE, LIAM | | ADDRESS REDACTED | | | | | | |
| OKEEFE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| OKEEFEE & SPIES | | PO BOX 1419 | | | LYNCHBURG | VA | 245051419 | |
| OKEEFEE & SPIES | | 828 MAIN ST SUITE 1803 | PO BOX 1419 | | LYNCHBURG | VA | 24505-1419 | |
| OKEEFFE III, THOMAS J | | 9516 ALEX GARDEN CT | | | MECHANICSVILLE | VA | 23116 | |
| OKEEFFE, SHANE C | | 3329 OAK GROVE DR | | | SARASOTA | FL | 34243 | |
| OKEEFFE, SHANE C | | ADDRESS REDACTED | | | | | | |
| OKEKE, CHUKWUNWIKE OKECHUKWU | | ADDRESS REDACTED | | | | | | |
| OKEKE, CLEMENT C | | ADDRESS REDACTED | | | | | | |
| OKEKE, COLLINS | | ADDRESS REDACTED | | | | | | |
| OKEKE, HARRIS C | | ADDRESS REDACTED | | | | | | |
| OKEKE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| OKELLEY, BRANDON M | | ADDRESS REDACTED | | | | | | |
| OKELLEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OKELLEY, SEAN | | ADDRESS REDACTED | | | | | | |
| OKELLEY, TERESA J | | 161 CECIL HUNTER RD | | | MORELAND | GA | 30259 | |
| OKELLEY, TERESA JOHNSTON | | 161 CECIL HUNTER RD | | | MORELAND | GA | 30259 | |
| OKELLEY, TERESA JOHNSTON | | ADDRESS REDACTED | | | | | | |
| OKELLY, MICHAEL ARDEN | | ADDRESS REDACTED | | | | | | |
| OKEMOS TV & ELECTRONICS | | 2160 W GRAND RIVER | | | OKEMOS | MI | 48864 | |
| OKENFUSS APPLIANCE SERVICE | | 11495 STATE RT M | | | STE GENEVIEVE | MO | 63670 | |
| OKENFUSS, ANDREW JACOB | | ADDRESS REDACTED | | | | | | |
| OKENYI, CHRIS JOHN | | ADDRESS REDACTED | | | | | | |
| OKERE, IZUNDU | | ADDRESS REDACTED | | | | | | |
| OKEREKE, CHARITY CHINASAOKU | | 2517 LAKEMEADOW DR | | | MCKINNEY | TX | 75071 | |
| OKERFELT, JAKE ROBERT | | ADDRESS REDACTED | | | | | | |
| OKERSTROM CONSTRUCTION, ROBERT | | 13520 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| OKEY PRUNEAU CAROLYN | | 21521 INDIAN ST | | | SOUTHFIELD | MI | 48034 | |
| OKEY, WILLIAM J | | 4844 MARBLE DR | | | NEWBURGH | IN | 47630 | |
| OKEY, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| OKEYO, ELIUD O | | ADDRESS REDACTED | | | | | | |
| OKI APPLIANCE INSTALLATION CO | | PO BOX 645 | | | MILFORD | OH | 45150 | |
| OKI SYSTEMS INC | | LOCATION 00138 | | | CINCINNATI | OH | 45264 | |
| OKI SYSTEMS INC | | PO BOX 632994 | | | CINCINNATI | OH | 45263-2994 | |
| OKI, JASON MATTHEW | | 2348 AMERICAN RIVER DR | 303 | | SACRAMENTO | CA | 95825 | |
| OKI, JASON MATTHEW | | ADDRESS REDACTED | | | | | | |
| OKINCZYC, DAVID ANGELO | | ADDRESS REDACTED | | | | | | |
| OKKELBERG, DENNIS | | 3401 N CARRIAGEWAY DR 509 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| OKKELBERG, DENNIS | | ADDRESS REDACTED | | | | | | |
| OKLAHOMA ACCOUNT MAINTENANCE DIVS | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0010 | |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA CITY HUMAN SVCS DEPT | | PO BOX 268849 | CHILD SUPPORT ENFORCEMENT | | OKLAHOMA CITY | OK | 73126-8849 | |
| OKLAHOMA CITY MUNICIPAL COURT | | PO BOX 26487 | | | OKLAHOMA CITY | OK | 73126-0487 | |
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | OKLAHOMA CITY | OK | 73196-0187 | |
| OKLAHOMA CITY WINTRONIC CO | | 3428 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73179 | |
| OKLAHOMA CITY, CITY OF | | 420 W MAIN ST STE 130 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY, CITY OF | | P O BOX 26570 | | | OKLAHOMA CITY | OK | 731260570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 26570 | CITY TREASURER | | OKLAHOMA CITY | OK | 73126-0570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 268837 | POLICE DEPT PERMIT & ID SECT | | OKLAHOMA CITY | OK | 73126-8837 | |
| OKLAHOMA COUNTY ASSESSORS OFFICE | FORREST FREEMAN   TREASURER | 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S  KERR NO 313 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA COUNTY COURT CLERK | | 320 ROBERT S KERR RM 409 | PATRICIA PRESLEY | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 268875 | | OKLAHOMA CITY | OK | | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 99196 | | | OKLAHOMA CITY | OK | 731990196 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | | 707 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPT OF AGRICULTURE | | FOOD AND FORESTRY | PO BOX 528804 | | OKLAHOMA CITY | OK | 73152-8804 | |
| OKLAHOMA DEPT OF AGRICULTURE | | OKLAHOMA DEPT OF AGRICULTURE | FOOD & FORESTRY | PO BOX 528804 | OKLAHOMA CITY | OK | | |
| OKLAHOMA DEPT OF INSURANCE | | 2401 NW 23RD ST STE 28 | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA DISTRICT COURT CLERK | | OKLAHOMA COUNTY COURTHOUSE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | BUILDING | | | OKLAHOMA CITY | OK | 731054495 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | PO BOX 52004 | WILL RODGERS MEMORIAL OFFICE | | OKLAHOMA CITY | OK | 73152-2004 | |
| OKLAHOMA ESC | | PO BOX 52004 | | | OKLAHOMA CITY | OK | 73152-2004 | |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOLD REALTY, LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOLD REALTY, LLC | | ATTN  CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES | | 410 SW 3RD ST | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| OKLAHOMA GOODWILL INDUSTRIES, INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES, INC | NO NAME SPECIFIED | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES, INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | | | OKLAHOMA CITY | OK | 731013010 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | STUDENT LOAN PROGRAM | | OKLAHOMA CITY | OK | 73101-3010 | |
| OKLAHOMA GUARANTEED | | WAGE WITHOLDING UNIT | P O BOX 3000 | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA INSURANCE DEPT | | 1901 N WALNUT | | | OLAHOMA CITY | OK | 73152 | |
| OKLAHOMA INSURANCE DEPT | | PO BOX 53408 | 2401 NW 23RD ST STE 28 | | OKLAHOMA CITY | OK | 73107-3408 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 21019 | | | TULSA | OK | 74121 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 731268826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | TULSA | OK | 74102-0871 | |
| OKLAHOMA NATURAL GAS CO  OKLAHOMA | | P O  BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO  TULSA | | P O  BOX 1234 | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 74861234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 74186-1234 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA OFFSET | | 5124 SOUTH 100 EAST AVE | | | TULSA | OK | 74146 | |
| OKLAHOMA OFFSET INC | | 5124 S 100 E AVE | | | TULSA | OK | 74146 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NORTHWEST 23 STE 101 | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NW 23 STE 200 | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | OKLAHOMA CITY | OK | 731436528 | |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | OKLAHOMA CITY | OK | 73143-6528 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD | RM 101 | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SECRETARY OF STATE | | RM 101 | | | OKLAHOMA CITY | OK | 731054897 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | W A DREW EDMONDSON | STATE CAPITOL | RM 112 2300 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE BUREAU OF | | 6600 N HARVEY STE 300 | | | OKLAHOMA CITY | OK | 731167910 | |
| OKLAHOMA STATE BUREAU OF | | INVESTIGATION | 6600 N HARVEY STE 300 | | OKLAHOMA CITY | OK | 73116-7910 | |
| OKLAHOMA STATE DEPT OF HEALTH | | 1000 NE 10TH ST | ALARM DIV | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE DEPT OF HEALTH | | OKLAHOMA STATE DEPT OF HEALTH | ALARM PROGRAM/PO BOX 268817 | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE TAX COMMISSION | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0010 | |
| OKLAHOMA STATE TAX COMMISSION | | BUSINESS TAX DIV WH | | | OKLAHOMA CITY | OK | 731260860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26860 | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26930 | BUSINESS TAX DIV FRANCHISE | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 271376 | GC SERVICES GARY TAYLOR | | OKLAHOMA CITY | OK | 73137 | |
| OKLAHOMA STATE TREASURER | SCOTT MEACHAM STATE TREASURER | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA STATE TREASURER | | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION | | 2501 N  LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | P O BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | PO BOX 53374 | | OKLAHOMA CITY | OK | | |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIV | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | OKLAHOMA CITY | OK | 73152-3374 | |
| OKLAHOMA, STATE OF | | 4545 N LINCOLN BLVD STE 106 | OKLAHOMA ST TREASURER UNCLAIMD | | OKLAHOMA CITY | OK | 73105-3413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA, UNIVERSITY OF | | 370 STUDENT UNION | CAREER SERVICES | | STILLWATER | OK | 74078 | |
| OKLAHOMA, UNIVERSITY OF | | 900 ASP AVE STE 323 | | | NORMAN | OK | 73019 | |
| OKLAHOMA, UNIVERSITY OF | | 900 N PORTLAND AVE | TRAINING AND DEVELOPMENT | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA, UNIVERSITY OF | | CAREER SERVICES | | | STILLWATER | OK | 74078 | |
| OKLAHOMAN, DAILY | | MARK WILMES | P O BOX 25125 | | OKLAHOMA CITY | OK | 73125 | |
| OKLU, SONER | | 41 ARLINGTON BLVD | | | NORTH ARLINGTON | NJ | 07031 | |
| OKLU, SONER | | ADDRESS REDACTED | | | | | | |
| OKO ENGINEERING INC | | 23671 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| OKOBA, EMEKA STEPHEN | | ADDRESS REDACTED | | | | | | |
| OKOBI, NDIDI | | ADDRESS REDACTED | | | | | | |
| OKOGBO, EHIHIMEN OSIORIAMEN | | ADDRESS REDACTED | | | | | | |
| OKOH, JAMES | | 4512 SHARK DR | | | BRADENTON | FL | 34208-8401 | |
| OKOJIE, FRANK | | 930 S BONNIE BRAE NO 109 | | | LOS ANGELES | CA | 90006 | |
| OKOJIE, FRANK EROMOSELE | | ADDRESS REDACTED | | | | | | |
| OKOKA, LESLIE M | | 7742 PARKSIDE DR | | | LITHIA SPRINGS | GA | 30122-6869 | |
| OKOLI, EBUBE N | | 813 W BROAD ST APT B | | | RICHMOND | VA | 23220 | |
| OKOLI, EBUBE N | | ADDRESS REDACTED | | | | | | |
| OKOLONA PEST CONTROL INC | | PO BOX 19201 | | | LOUISVILLE | KY | 40259 | |
| OKOLONA SANITATION INC | | 2105 OUTER LOOP | | | LOUISVILLE | KY | 40219-3562 | |
| OKON, VICTORIA UDEME | | ADDRESS REDACTED | | | | | | |
| OKONKWO, CHARLES | | 9332 CHERRY HILL RD APT 104 | | | COLLEGE PARK | MD | 20740 | |
| OKONMA, GREGORY | | 4524 RODEO LANE NO 4 | | | LOS ANGELES | CA | 90016 | |
| OKONSKI, ALISON M | | 1137 SPRINGBROOK AVE | | | MOOSIC | PA | 18507-1815 | |
| OKOPNY, MATTHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| OKOROCHA, OJU O | | 1292 E 224TH ST | 3 | | BRONX | NY | 10466 | |
| OKOROCHA, OJU O | | ADDRESS REDACTED | | | | | | |
| OKOROJI, AMAKA B | | 7837 LITTLEMAN LN | | | APEX | NC | 27539 | |
| OKOSUN, JENNIFER YOLANDA | | ADDRESS REDACTED | | | | | | |
| OKOUGBO, EBEDIALE BENJAMIN | | ADDRESS REDACTED | | | | | | |
| OKOYE, CHIEDOZIE N | | 1333 HALLOCK DR | | | ODENTON | MD | 21113 | |
| OKOYE, CHIEDOZIE N | | ADDRESS REDACTED | | | | | | |
| OKOYE, UGO BENZ | | ADDRESS REDACTED | | | | | | |
| OKPO, JEAN PRIVAT | | ADDRESS REDACTED | | | | | | |
| OKROI, KATHERINE LUCILLE | | ADDRESS REDACTED | | | | | | |
| OKRUSCH, TIFFANY A | | 7150 MONTVIEW BVLD I 3 | | | DENVER | CO | 80220 | |
| OKRZESIK, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| OKSANA VERA | VERA OKSANA | 11420 NW 32ND MNR | | | SUNRISE | FL | 33323-1416 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | 101 E MAIN | COURTHOUSE | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | COURT CLERK | | | STARKVILLE | MS | 39759 | |
| OKUBB, ALLAN Y | | 3221 WAIALAE AVE STE 388 | PO BOX 10225 | | HONOLULU | HI | 96816 | |
| OKUBB, ALLAN Y | | PO BOX 10225 | | | HONOLULU | HI | 96816 | |
| OKULATE, OLUBUKUNOLA | | ADDRESS REDACTED | | | | | | |
| OKULOVICH, THOMAS PHILLIP | | ADDRESS REDACTED | | | | | | |
| OKUNG, NICOLE BASSEY | | ADDRESS REDACTED | | | | | | |
| OKWUEGO, ALVIN EZENNA | | ADDRESS REDACTED | | | | | | |
| OKYERE DARKO, DERECK | | ADDRESS REDACTED | | | | | | |
| OLA, RICH MICHAEL | | ADDRESS REDACTED | | | | | | |
| OLABARRIETA, MARK | | ADDRESS REDACTED | | | | | | |
| OLAES, ANDREI | | 117A W HILLSDALE BLVD | | | SAN MATEO | CA | 94403 | |
| OLAES, ANDREI H | | ADDRESS REDACTED | | | | | | |
| OLAES, ANTONIO D | | 359 SUMMER ST | 2 | | LYNN | MA | 01905 | |
| OLAES, ANTONIO D | | ADDRESS REDACTED | | | | | | |
| OLAFSON, JESSICA SUE | | ADDRESS REDACTED | | | | | | |
| OLAGOV, GEORGE | | 2432 GALLUP DR | | | SANTA CLARA | CA | 95051 | |
| OLAGOV, GEORGE | | ADDRESS REDACTED | | | | | | |
| OLAGUE, ALVARO | | ADDRESS REDACTED | | | | | | |
| OLAGUE, MICHAEL VICTOR | | 626 LONE EAGLE RD | | | WALNUT | CA | 91789 | |
| OLAGUE, MICHAEL VICTOR | | ADDRESS REDACTED | | | | | | |
| OLAH, SCOTT | | ADDRESS REDACTED | | | | | | |
| OLAITAN, ROSELINE T | | ADDRESS REDACTED | | | | | | |
| OLAIVAR, JESSICA FLORES | | 1650 TWILIGHT ST | | | CHULA VISTA | CA | 91915 | |
| OLAIVAR, JESSICA FLORES | | ADDRESS REDACTED | | | | | | |
| OLAIZ, GABRIEL | | 7709 E PECAN PLANTATION CR | | | PHARR | TX | 18577-0000 | |
| OLAIZ, JAMES E | | ADDRESS REDACTED | | | | | | |
| OLAJOS IMRE | | 1651 W BYRON AVE | | | ADDISON | IL | 60101 | |
| OLALDE, ELSA | | PO BOX 493 | | | JARRELL | TX | 76537-0493 | |
| OLALEYE, KHALEFA | | 5202 NEWTON ST T3 | | | BLADENSBURG | MD | 20710 | |
| OLAN ANDES | | 12328 BRISTO RD | | | NOKESVILLE | VA | | |
| OLAN, JUAN REGINO | | ADDRESS REDACTED | | | | | | |
| OLANDER, ELISABETH JOY | | ADDRESS REDACTED | | | | | | |
| OLANIPEKUN, OLADAYO | | 1510 EAST 222ND ST | | | BRONX | NY | 10469 | |
| OLANIPEKUN, OLADAYO A | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLANO, MARICHELLE B | | ADDRESS REDACTED | | | | | | |
| OLANO, MICHELLE B | | ADDRESS REDACTED | | | | | | |
| OLAOLUWA, ERIC OMOTOLA | | 3215 TIMBERWALK CIRCLE | | | LOGANVILLE | GA | 30052 | |
| OLAOLUWA, ERIC OMOTOLA | | ADDRESS REDACTED | | | | | | |
| OLAOLUWA, LEWIS LATEEF | | ADDRESS REDACTED | | | | | | |
| OLAPINSIN, OLUMUYIWA | | 90 NORTH SPRING ST | | | BLOOMFIELD | NJ | 07003 | |
| OLAPINSIN, OLUMUYIWA | | ADDRESS REDACTED | | | | | | |
| OLAR, RYAN BOYD | | 3278 N 1325 | | | PLEASANT VIEW | UT | 84414 | |
| OLARTE, ELLIS | | 12633 JERSEY CIRCLE WEST | | | THORNTON | CO | 80602-0000 | |
| OLARTE, ELLIS | | ADDRESS REDACTED | | | | | | |
| OLARTE, GLENNA | | ADDRESS REDACTED | | | | | | |
| OLARTE, LEA MANGOHIG | | ADDRESS REDACTED | | | | | | |
| OLARTE, TANIA | | ADDRESS REDACTED | | | | | | |
| OLASCOAGA, JOHNATHAN | | 4718W 8230S | | | WEST JORDAN | UT | 84088 | |
| OLASCOAGA, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| OLASEHA, BASHUA OLAMIDE | | ADDRESS REDACTED | | | | | | |
| OLASEHA, BASHUAOLAMIDE | | 2613 NAYLOR RD 304 | | | WASHINGTON DC | DC | 20020 | |
| OLASEWERE, TOLANI | | ADDRESS REDACTED | | | | | | |
| OLASIN, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLATAYO OLADEHINBO, SEAN A | | 4251 HORDER COURT | | | SNELLVILLE | GA | 30039 | |
| OLATAYO OLADEHINBO, SEAN A | | ADDRESS REDACTED | | | | | | |
| OLATEJU, ABAYOMI | | 9 ELIZABETH CT | | | NEW HEMPSTEAD | NY | 10977 | |
| OLATHE CHAMBER OF COMMERCE | | PO BOX 98 | 100 E SANTA FE STE 102 | | OLATHE | KS | 66051-0098 | |
| OLATHE FORD | | 1845 E SANTE FE | | | OLATHE | KS | 66062 | |
| OLATHE POINTE CHICK FIL A | | 12087 S BLACKBOB RD | | | OLATHE | KS | 66062 | |
| OLATHE T SHIRT & TROPHY INC | | 890 N JAN MAR CT | | | OLATHE | KS | 66061 | |
| OLATHE, CITY OF | | PO BOX 768 | | | OLATHE | KS | 66051 | |
| OLATUNDE, TOSIN | | ADDRESS REDACTED | | | | | | |
| OLAUGHLIN, TONYA | | 8757 PLEASANT VALLEY RD | | | CAMDEN | OH | 45311-8953 | |
| OLAUSEN, MEGHAN ANNE | | ADDRESS REDACTED | | | | | | |
| OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | | RICHMOND | VA | 23224 | |
| OLAVARRIA, JOHNATHON ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLAVARRIA, JUAN XAVIER | | ADDRESS REDACTED | | | | | | |
| OLAVE, LOUIS | | ADDRESS REDACTED | | | | | | |
| OLAVE, RAUL ORLANDO | | ADDRESS REDACTED | | | | | | |
| OLAWUNMI, RACHEAL | | 12707 BELLAIRE BLVD | 1507 | | HOUSTON | TX | 77072 | |
| OLAWUNMI, RACHEAL | | ADDRESS REDACTED | | | | | | |
| OLAYA, LUIS ALFREDO | | 2605 CANYON COURT | | | MAYS LANDING | NJ | 08330 | |
| OLAYA, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | |
| OLAYA, MAIKOL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OLAYIWOLA, MORUF A | | VFA 14 UNIT 60119 | | | FPO AP | | 96601-6103 | |
| OLAZABAL, EMILIO E | | 5229N DIXIE HWY | A1 | | OAKLAND PARK | FL | 33334 | |
| OLAZABAL, EMILIO E | | ADDRESS REDACTED | | | | | | |
| OLAZABAL, PEDRO RUBEN | | 176 WEST 4TH ST | | | CLIFTON | NJ | 07011 | |
| OLBERG, SEAN ALAN | | ADDRESS REDACTED | | | | | | |
| OLBHAM, ANITA | | 1187 KINGWOOD | | | REDDING | CA | 96003 | |
| OLBIE, JOSEPH | | 1880 CARL DR | | | ROUND LAKE BEACH | IL | 00006-0073 | |
| OLCEFSKI, BARBARA B | | 5907 LONG ST | | | RICHMOND | VA | 23231 | |
| OLCEFSKI, BARBARA B | | ADDRESS REDACTED | | | | | | |
| OLCOTT, ROY H | | 15 AVANUE B | 200 | | JOHNSON CITY | NY | 13790 | |
| OLCZAK, GREG | | ADDRESS REDACTED | | | | | | |
| OLCZAK, ROLAND | | 4737 S LARAMIE | | | CHICAGO | IL | 60638-0000 | |
| OLCZAK, ROLAND | | ADDRESS REDACTED | | | | | | |
| OLD BRICKYARD RESTRNT/SALOON | | 1587 N NATIONAL AVE | | | CHEHALIS | WA | 98532 | |
| OLD BRIDGE APARTMENTS | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| OLD CHICAGO | | 530 WEST BROADWAY | | | TEMPE | AZ | 85282 | |
| OLD COLONY MEMORIAL | | ELIOT PUTNAM | 254 SECOND AVE | | NEEDHAM | MA | 02494 | |
| OLD COLONY MEMORIAL | | PO BOX 959 | | | PLYMOUTH | MA | 02360 | |
| OLD COLONY REALTORS | | 1210 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | |
| OLD COUNTRY BUFFET | | 10260 VIKING DR STE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | ABINGTON | PA | 190011923 | |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | ABINGTON | PA | 19001-1923 | |
| OLD COUNTRY BUFFET | | 154 S GARY AVE | | | BLOOMINGDALE | IL | 60108 | |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | FAIRFAX | VA | 22031 | |
| OLD DOMINION CAMERA SHOP | | 3128 W CARY ST | | | RICHMOND | VA | 23221 | |
| OLD DOMINION FREIGHT LINE | | 301 N MAIN ST STE 2600 | ATTN REGGIE DOUTHIT | | WINSTON SALEM | NC | 27101 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | CHARLOTTE | NC | 282600908 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | CHARLOTTE | NC | 28260-0908 | |
| OLD DOMINION INSULATION INC | | 8142 HULL ST | | | RICHMOND | VA | 23235 | |
| OLD DOMINION JOB CORPS | | 1073 FATHER JUDGE RD | | | MONROE | VA | 24574 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLD DOMINION LANDSCAPING | | 2857 CLARKS RD | | | RUSTBURG | VA | 24588 | |
| OLD DOMINION METAL PROD INC | | 1601 OVERBROOK RD | | | RICHMOND | VA | 23220 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | |
| OLD DOMINION UNIVERSITY | | 2202 WEBB CTR | CAREER MANAGEMENT CTR | | NORFOLK | VA | 23529-0524 | |
| OLD DOMINION UNIVERSITY | | WEBB UNIVERSITY CENTER RM 2202 | | | NORFOLK | VA | 235290524 | |
| OLD FASHION FOODS INC | | 5521 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | JACKSON | TN | 383038886 | |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | JACKSON | TN | 38303-3886 | |
| OLD FLORIDA CATERING | | 3354 NORTH OCEAN BLVD | | | FT LAUDERDALE | FL | 33308 | |
| OLD FORGE | | PO BOX 67 | | | MOGADORE | OH | 44260 | |
| OLD LAHAINA LUAU | | 1287 FRONT ST | | | LAHAINA | HI | 96761 | |
| OLD MILL, THE | | 5031 NEW HARMONY RD | | | EVANSVILLE | IN | 47720 | |
| OLD NAVY | | 3131 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | |
| OLD NAVY | | 3131 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | |
| OLD PUEBLO ELECTRIC SERVICES | | 5006 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| OLD REPUBLIC INSURANCE CO | | 445 S MOORLAND RD STE 300 | | | BROOKFIELD | WI | 53005-4253 | |
| OLD REPUBLIC INSURANCE CO | | PO BOX 2939 | CO OLD REPUBLIC RISK MGMT | | MILWAUKEE | WI | 53201-2939 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENSBURG | PA | 1 5601E 004 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENWOOD | IN | 15601 | |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | | BOX 557 | 100 KING ST WEST | | HAMILTON | ON | L8N 3K8 | CAN |
| OLD REPUBLIC TITLE AGENCY | | 150 E MOUND ST | | | COLUMBUS | OH | 43215 | |
| OLD, TOM | | 6800 E STERLING RD | | | JEROME | MI | 49249 | |
| OLDAKER, BEN | | ADDRESS REDACTED | | | | | | |
| OLDAKER, SHERALDINE | | PO BOX 47 | | | HEPZIBAH | WV | 26369 | |
| OLDAKOWSKI, DANIEL J | | 4875 COLE ST APT 55 | | | SAN DIEGO | CA | 92117 | |
| OLDAKOWSKI, DANIEL JAMES | | 4875 COLE ST APT 55 | | | SAN DIEGO | CA | 92117 | |
| OLDAKOWSKI, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| OLDANI, MARK | | 4207 WELBY DR | | | MIDLOTHIAN | VA | 23113 | |
| OLDANI, MARK | | ADDRESS REDACTED | | | | | | |
| OLDANI, MICHEAL | | 23465 S EASTERN AV | | | MANHATTAN | IL | 60442 | |
| OLDANI, MICHEAL J | | ADDRESS REDACTED | | | | | | |
| OLDE NEW YORK CATERERS | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| OLDEN, MARK OWEN | | ADDRESS REDACTED | | | | | | |
| OLDENBURG, JAMES G | | 407 WATER ST | | | SAUK CITY | WI | 53583 | |
| OLDENBURG, JAMES G | | ADDRESS REDACTED | | | | | | |
| OLDENBURG, RYAN J | | ADDRESS REDACTED | | | | | | |
| OLDENBURG, SAMANTHA A | | ADDRESS REDACTED | | | | | | |
| OLDERSHAW, BIANCA KAITLYN | | 33 FOREST RD | | | MOUNTAINTOP | PA | 18707 | |
| OLDFIELD, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| OLDFIELD, RACHAEL AMANDA | | ADDRESS REDACTED | | | | | | |
| OLDFIELDS SERVICE | | 1465 WEST 7TH AVE | | | EUGENE | OR | 97402 | |
| OLDHAM, JIMIA YVONNE | | ADDRESS REDACTED | | | | | | |
| OLDHAM, NAKIA K | | 6440 N CLAREMONT AVE APT 1 | | | CHICAGO | IL | 60645-5454 | |
| OLDHAM, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| OLDHAM, STEPHEN | | ADDRESS REDACTED | | | | | | |
| OLDHOFF, ROSEMARIE MIRIAM | | 2416 OLD SAINT AUGUSTINE RD | | | TALLAHASSEE | FL | 32301 | |
| OLDHOFF, ROSEMARIE MIRIAM | | ADDRESS REDACTED | | | | | | |
| OLDING, JERRY SEAN | | ADDRESS REDACTED | | | | | | |
| OLDING, SHELDON FREDERICK | | ADDRESS REDACTED | | | | | | |
| OLDMAN, MICHELE | | PO BOX 826 | | | MOSS BEACH | CA | 94038 | |
| OLDMIXON, ERIC | | 509 BEACH ST | | | MANCHESTER | NH | 03104 | |
| OLDS, ARON | | 2992 KIA DR | | | GRAND JUNCTION | CO | 81504 | |
| OLDS, JEANNETTE | | 1620 EDGELY AVE | | | LEVITTOWN | PA | 19057 | |
| OLDS, TYLER | | ADDRESS REDACTED | | | | | | |
| OLEA, ANDREW | | 7597 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| OLEA, ANGEL GUILLEN | | ADDRESS REDACTED | | | | | | |
| OLEA, DARRYL | | 3720 SAPPHIRE ST | | | KELLER | TX | 76248 | |
| OLEA, DARRYL | | ADDRESS REDACTED | | | | | | |
| OLEAIRL, MINDY | | 1213 CAMERON DR | | | MANHEIM | PA | 17545 | |
| OLEAR JOHN | | 9344 JANUARY DR | | | LAS VEGAS | NV | 89134 | |
| OLEARY & CO, J PATRICK | | 14115 VERDE MAR LN | | | HOUSTON | TX | 77095 | |
| OLEARY CATERING INC, BETH | | 3438 CHURCH ST | | | CINCINNATI | OH | 45244 | |
| OLEARY, AARON SEAN | | 2703 APPALOOSA RD | | | CELINA | TX | 75009 | |
| OLEARY, AARON SEAN | | ADDRESS REDACTED | | | | | | |
| OLEARY, BETHANY MARIE | | ADDRESS REDACTED | | | | | | |
| OLEARY, CAITLYN CHRISTINE | | ADDRESS REDACTED | | | | | | |
| OLEARY, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| OLEARY, DANIEL | | 329 W CHARLESTON ST | 931 | | LINCOLN | NE | 68528-0000 | |
| OLEARY, DANIEL EDMUND | | 5408 MILAN DR | | | ORLANDO | FL | 32810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLEARY, DANIEL EDMUND | | ADDRESS REDACTED | | | | | | |
| OLEARY, DANIEL GENE | | ADDRESS REDACTED | | | | | | |
| OLEARY, ERIN MARIE | | ADDRESS REDACTED | | | | | | |
| OLEARY, GREG THOMAS | | 807 RENEL RD | | | PLYMOUTH MEETING | PA | 19462 | |
| OLEARY, GREG THOMAS | | ADDRESS REDACTED | | | | | | |
| OLEARY, JAMES FRANCIS | | 1465 CORTEZ AVE | | | BURLINGAME | CA | 94010 | |
| OLEARY, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | |
| OLEARY, JEREMY ALEN | | ADDRESS REDACTED | | | | | | |
| OLEARY, JOHN W | | 712 WILLIAMSBURG BLVD | | | EDWARDSVILLE | IL | 62025-5538 | |
| OLEARY, KYLE NATHAN | | 2402 WILLOW DR | | | MURFREESBORO | TN | 37127 | |
| OLEARY, MICHAEL SIMON | | ADDRESS REDACTED | | | | | | |
| OLEARY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLEARY, SEAN | | ADDRESS REDACTED | | | | | | |
| OLEARY, STACEY M | | ADDRESS REDACTED | | | | | | |
| OLEARY, TAMARA ANN | | ADDRESS REDACTED | | | | | | |
| OLEG, TSIRKOUNOV | | 4002 N STORY RD 527 | | | IRVINE | TX | 75038-0000 | |
| OLEGS ELECTRIC | | 221 N HELM AVE | | | CLOVIS | CA | 93612 | |
| OLEINICK, SARAH DIANE | | ADDRESS REDACTED | | | | | | |
| OLEJKOWSKI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| OLEJNICZAK, KERZANDRA ASHLEY | | 2057 MARIPOSA ST APT A | | | OXNARD | CA | 93036 | |
| OLEJNICZAK, KERZANDRA ASHLEY | | ADDRESS REDACTED | | | | | | |
| OLEJNICZAK, ROBERT | | 11847 PRESLEY CIRCLE | | | PLAINFIELD | IL | 60585 | |
| OLEJNICZAK, ROBERT M | | ADDRESS REDACTED | | | | | | |
| OLEJNICZAK, THOMAS LOUIS | | ADDRESS REDACTED | | | | | | |
| OLEKSA, MARCELLA JEAN | | ADDRESS REDACTED | | | | | | |
| OLEKSAK, DAWID WIKTOR | | ADDRESS REDACTED | | | | | | |
| OLEKSIUK, PIOTR | | ADDRESS REDACTED | | | | | | |
| OLENCHALK, DEIDRE | | ADDRESS REDACTED | | | | | | |
| OLENICZAK, BRYAN MICHAEL | | S66 W13348 SAROYAN RD | | | MUSKEGO | WI | 53159 | |
| OLENOSKI, NEAL D | | 229 WEST MAIN ST | | | NEW BRITAIN | CT | 06052 | |
| OLENOSKI, NEAL D | | ADDRESS REDACTED | | | | | | |
| OLEROS, DANILO ANDO | | ADDRESS REDACTED | | | | | | |
| OLESEN, ANDREW | | 1702 CHAPEL RIDGE RD | | | COLUMBIA | MO | 65203 | |
| OLESEN, ANDREW K | | ADDRESS REDACTED | | | | | | |
| OLESEN, ELIZABETH | | 52291 HELMEN RD | | | SOUTH BEND | IN | 46637 3922 | |
| OLESEN, MEGAN | | 864 SHADYBROOK DR | | | AKRON | OH | 44312 | |
| OLESEN, NEILS R | | ADDRESS REDACTED | | | | | | |
| OLESKY, CYLE SCOTT | | 35333 WEE CARE DR APT 1 | | | CLINTON TWP | MI | 48035 | |
| OLESKY, CYLE SCOTT | | ADDRESS REDACTED | | | | | | |
| OLESON, CHRIS | | ADDRESS REDACTED | | | | | | |
| OLESON, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| OLEXA, CHRISTIAN ALBERT | | 325 RED CLOUD DR | | | DIAMOND BAR | CA | 91765 | |
| OLEXA, CHRISTIAN ALBERT | | ADDRESS REDACTED | | | | | | |
| OLEY, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | |
| OLEY, HEIDI LEE | | ADDRESS REDACTED | | | | | | |
| OLEYN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLFSON, GEORGE | | 495 S ST | | | SPRINGFIELD | OR | 97477-0000 | |
| OLFSON, GEORGE RYDER | | ADDRESS REDACTED | | | | | | |
| OLGA, BLAKE | | 628 ST VINCENT PL | | | MANALAPAN | NJ | 07726-0000 | |
| OLGA, E | | 950 SASHA CIR | | | BROWNSVILLE | TX | 78521-5462 | |
| OLGIN, LUIS | | 8521 ORANGE ST | | | DOWNEY | CA | 90241 | |
| OLGUIN, BRIZEIDA IZANAMI | | ADDRESS REDACTED | | | | | | |
| OLGUIN, DAVID | | ADDRESS REDACTED | | | | | | |
| OLGUIN, EDMOND C | | 9745 SW 138 AVE | | | MIAMI | FL | 33186 | |
| OLGUIN, EDMOND C | | ADDRESS REDACTED | | | | | | |
| OLGUIN, ERICK NA | | 30582 INDEPENDENCE AVE | F | | REDLANDS | CA | 92374 | |
| OLGUIN, ERICK NA | | ADDRESS REDACTED | | | | | | |
| OLGUIN, GABRIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| OLGUIN, JEANINE M | | ADDRESS REDACTED | | | | | | |
| OLGUIN, JOSE | | 1406 N DIVISADECO | | | VISALIA | CA | 93291-0000 | |
| OLGUIN, JOSH | | 14319 RIDGEPOINT | | | SAN ANTONIO | TX | 78233 | |
| OLGUIN, JOSH | | ADDRESS REDACTED | | | | | | |
| OLGUIN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| OLGUIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLGUIN, VIVIAN | | ADDRESS REDACTED | | | | | | |
| OLIASANI, BRUCE T | | ADDRESS REDACTED | | | | | | |
| OLIBARES, KIMBERLINA | | 1341 E  9TH ST | APT 7 | | UPLAND | CA | 91786 | |
| OLIFFSR, DONALD C | | 7354 BALDWIN RIDGE RD | | | WARRENTON | VA | 20187-9191 | |
| OLIGONSAT CORP | | 58 STUART AVE APT 4 | | | NORWALK | CT | 06850 | |
| OLIN NEIL & HALTRECHT | | 26 S CHURCH ST | | | WEST CHESTER | PA | 19380 | |
| OLIN NEIL & HALTRECHT | | PO BOX 356 | 26 S CHURCH ST | | WEST CHESTER | PA | 19381-0356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIN, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| OLIN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| OLIN, RYAN | | 21141 CANADA RD APR 12C | | | LAKE FOREST | CA | 92630 | |
| OLIN, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| OLIND, CASEY | | 516 N WHEATLAND HWY | | | WHEATLAND | WY | 82201-0000 | |
| OLINE, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| OLINGER, KYLE DANIEL | | 3057 BROOKVIEW DR | | | CINCINNATI | OH | 45238 | |
| OLINGER, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| OLINGER, REBECCA ANNE | | ADDRESS REDACTED | | | | | | |
| OLINSKY, JOSEPH TED | | ADDRESS REDACTED | | | | | | |
| OLIPHANT FINANCIAL CORPORATION | | 2033 WOOD ST STE 105 | | | SARASOTA | FL | 34237 | |
| OLIPHANT FINANCIAL CORPORATION | | PO BOX 2899 | | | SARASOTA | FL | 34230 | |
| OLIPHANT, ANDREW CLAY | | ADDRESS REDACTED | | | | | | |
| OLIPHANT, DENNIS A | | 5603 CRENSHAW RD | APT R | | RICHMOND | VA | 23227 | |
| OLIPHANT, DENNIS A | | ADDRESS REDACTED | | | | | | |
| OLIPHANT, KEVIN | | ADDRESS REDACTED | | | | | | |
| OLISH, MELYSSA J | | 26 ARTHUR AVE | | | ENDICOTT | NY | 13760 | |
| OLISH, MELYSSA J | | ADDRESS REDACTED | | | | | | |
| OLISHILE, PATIENCE YEMISI | | ADDRESS REDACTED | | | | | | |
| OLIU, ARMANDO | | 1185 MEADOW LAKE RD | | | ROCKLEDGE | FL | 32955-8219 | |
| OLIU, OSCAR | | ADDRESS REDACTED | | | | | | |
| OLIVA, ALFONSO J | | 316 BROAD ST | | | MICHIGAN CENTER | MI | 49254 | |
| OLIVA, ALFONSO J | | ADDRESS REDACTED | | | | | | |
| OLIVA, ALISON | | 3002 ALMOND DR | | | SAN JOSE | CA | 00009-5148 | |
| OLIVA, ALISON | | ADDRESS REDACTED | | | | | | |
| OLIVA, ANJANINA M | | ADDRESS REDACTED | | | | | | |
| OLIVA, ANTHONY JOHN | | 1389 DOGWOOD LANE | | | VINELAND | NJ | 08360 | |
| OLIVA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| OLIVA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| OLIVA, CHRIS TODD | | ADDRESS REDACTED | | | | | | |
| OLIVA, DANIEL | | ADDRESS REDACTED | | | | | | |
| OLIVA, ENRIQUE | | 1601 NW 97TH AVE | | | MIAMI | FL | 33155-2246 | |
| OLIVA, JAVIER | | 3700 LIRO LN | | | HARVEY | LA | 70058 | |
| OLIVA, JAVIER | | ADDRESS REDACTED | | | | | | |
| OLIVA, JOE | | 1619 E 88TH ST | | | LOS ANGELES | CA | 00009-0002 | |
| OLIVA, JOE | | ADDRESS REDACTED | | | | | | |
| OLIVA, JOSE LUIZ | | ADDRESS REDACTED | | | | | | |
| OLIVA, JUAN EMMANUEL | | 2604 SLATWATER AVE | | | EDINBURG | TX | 78539 | |
| OLIVA, KERI M | | ADDRESS REDACTED | | | | | | |
| OLIVA, LUIS R | | ADDRESS REDACTED | | | | | | |
| OLIVA, MICHAEL | | 2002 WATERTON LANE | | | APEX | NC | 27502-0000 | |
| OLIVA, MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | |
| OLIVA, RICHEY | | 11130 ROCKWELL AVE | | | ENGLEWOOD | FL | 34224 | |
| OLIVARES, ANGEL | | ADDRESS REDACTED | | | | | | |
| OLIVARES, ARACELI | | 2806 S TRIPP | | | CHICAGO | IL | 60623-0000 | |
| OLIVARES, ASHLEY MARIA | | ADDRESS REDACTED | | | | | | |
| OLIVARES, BRIAN HALBERT | | ADDRESS REDACTED | | | | | | |
| OLIVARES, CARLY | | ADDRESS REDACTED | | | | | | |
| OLIVARES, CESAR GERARDO | | 2312 MALONE DR | | | MCKINNEY | TX | 75070 | |
| OLIVARES, CESAR GERARDO | | ADDRESS REDACTED | | | | | | |
| OLIVARES, JORDAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OLIVARES, KEVIN | | ADDRESS REDACTED | | | | | | |
| OLIVARES, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVARES, SAM CARLOS | | 6605 N 17TH | | | MCALLEN | TX | 78504 | |
| OLIVARES, WALTER ALEXIS | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ JR, ELICEO | | 1800 LYONS | | | SAN ANTONIO | TX | 78207-0000 | |
| OLIVAREZ, BRIAN MARIO KAULIKE | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, DESTINY RENE MARIAH | | 12543 W SELLS DR | | | LITCHFIELD PARK | AZ | 85340 | |
| OLIVAREZ, DESTINY RENE MARIAH | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, FREDDY LEE | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, JAMIE | | 1248 CR 284 | | | ALVIN | TX | 77511 | |
| OLIVAREZ, LEO | | PO BOX 3 | | | LA VILLA | TX | 78562 | |
| OLIVAREZ, LEO JOEL | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, MARIO | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, REBECCA OROSCO | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, RYAN LOUIS | | 710 66TH AVE E | | | TACOMA | WA | 98424 | |
| OLIVAREZ, RYAN LOUIS | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, SAVANNAH GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVARI, ANTHONY PHILIP | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVARI, GINO R | | ADDRESS REDACTED | | | | | | |
| OLIVARRI, RAQUEL DAWN | | ADDRESS REDACTED | | | | | | |
| OLIVAS EFREN | | 8836 DALEWOOD AVE | | | PICO RIVERA | CA | 90660 | |
| OLIVAS INC | | 83 1/2 85 E MAIN ST | | | MILFORD | MA | 01757 | |
| OLIVAS, ALLEN RAYMOND | | ADDRESS REDACTED | | | | | | |
| OLIVAS, ANGELICA BELEN | | ADDRESS REDACTED | | | | | | |
| OLIVAS, DAROLD | | 844 W ALVIN AVE | | | SANTA MARIA | CA | 93458 | |
| OLIVAS, EDUARDO MIGUEL | | ADDRESS REDACTED | | | | | | |
| OLIVAS, EFREN | | ADDRESS REDACTED | | | | | | |
| OLIVAS, ERICA AGIDA | | ADDRESS REDACTED | | | | | | |
| OLIVAS, JORGE | | ADDRESS REDACTED | | | | | | |
| OLIVAS, JUAN HENRY | | ADDRESS REDACTED | | | | | | |
| OLIVAS, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVAS, LUIS A | | 7135 STATESBURG | | | CANUTILLO | TX | 79835 | |
| OLIVAS, LUIS ALBERTO | | 7135 STATESBURG | | | CANUTILLO | TX | 79835 | |
| OLIVAS, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| OLIVAS, LUIS C | | 2969 W DENVER PL | | | DENVER | CO | 80211-2028 | |
| OLIVAS, OSCAR | | 16352 E ELGENIA AVE | | | COVINA | CA | 91722 | |
| OLIVAS, OSCAR | | ADDRESS REDACTED | | | | | | |
| OLIVAS, RAQUEL JACLYN | | ADDRESS REDACTED | | | | | | |
| OLIVAS, RAQUEL JACLYN | | P O B 746 | | | IDAHO SPRINGS | CO | 80452 | |
| OLIVAS, RICHARD F | | 5005 N AVENIDA LARGO | | | TUCSON | AZ | 85745 | |
| OLIVAS, ROBERT E | | 2009 ROSS AVE | | | WACO | TX | 76706 | |
| OLIVAS, ROBERT E | | ADDRESS REDACTED | | | | | | |
| OLIVAS, SUELEM BELEM | | ADDRESS REDACTED | | | | | | |
| OLIVAS, SYLVIA MARIE | | 234 SO 31ST ST | | | SAN JOSE | CA | 95116 | |
| OLIVAS, SYLVIA MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVE GARDEN | | 2467 COBB PARKWAY | | | SMYRNA | GA | 30080 | |
| OLIVE GARDEN | | 4604 S COOPER ST | | | ARLINGTON | TX | 76017 | |
| OLIVE GARDEN | | 7113 W BROAD ST | | | RICHMOND | VA | 23294 | |
| OLIVE GARDEN | | PO BOX 30000 | | | ORLANDO | FL | 328919015 | |
| OLIVE GARDEN | | PO BOX 30000 | | | ORLANDO | FL | 32891-9015 | |
| OLIVE, ALLICK MOUNIR | | 3504 MARY ALLEN | | | OREGON | OH | 43616 | |
| OLIVE, JOEL G | | 12 BIG MEADOWS COURT | | | RICHMOND | VA | 23236 | |
| OLIVE, JOEL G | | ADDRESS REDACTED | | | | | | |
| OLIVE, MIKE SCOTT | | 623 STRUTHERS COITSVILLE | | | LOWELLVILLE | OH | 44436 | |
| OLIVE, MIKE SCOTT | | ADDRESS REDACTED | | | | | | |
| OLIVE, ROBERT | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, ALESSANDRA MIURA | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, ARNALDO S | | 812 PLUMERIA DR | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, ARNALDO S | | 812 PLUMERIA DR | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, ARNALDO S | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, BRIAN | | 1817 CHEROKEE DR NO 1 | | | SALINAS | CA | 93906-0000 | |
| OLIVEIRA, BRIAN | | 535 MIDDLEBORO AVE | | | EAST TAUNTON | MA | 02718 | |
| OLIVEIRA, BRIAN | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, BRIAN TOSTE | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, CLAUDIO | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, DANIEL CHARLES | | 5125 6TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| OLIVEIRA, DANIEL CHARLES | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, EDSON | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, IRIS H | | 812 PLUMERIA DR | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, IRIS HELENA | | 1806 WIMBLEDON OAK LN | APT 1217 | | ARLINGTON | TX | 76017 | |
| OLIVEIRA, JEFFREY MARQUES | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, JOSE | | 50 ALSTON ST | | | SOMERVILLE | MA | 02143-2102 | |
| OLIVEIRA, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, RENATA | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, ROBERTO | | 3561 S LEWISTON WAY | | | AURORA | CO | 80013-2608 | |
| OLIVEIRA, SERGIO RECARDO M | | 1029 79TH ST | APT NO 2 | | MIAMI BEACH | FL | 33141 | |
| OLIVEIRA, SERGIO RECARDO M | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, VANESSA MARIE | | 1951 BASS LAKE | | | TULARE | CA | 93274 | |
| OLIVEIRA, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVENHAIN MUNICIPAL WATER DIS | | 1966 OLIVENHAIN RD | | | ENCINITAS | CA | 92024 | |
| OLIVENHAIN MUNICIPAL WATER DIS | | PO BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DIST | | PO BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O  BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENZA, MATEO | | ADDRESS REDACTED | | | | | | |
| OLIVER BUCKWALTER, LAUREN ALEXANDRA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER ELECTRONICS | | 313 GRAY RD RT 202 | | | GORHAM | ME | 04038 | |
| OLIVER INC, JM | | 101 WAVERLY AVE | | | MORTON | PA | 19070 | |
| OLIVER JR CUST, GEORGE J | | GEORGE JEFFRIES OLIVER III | | | UNIF GIFT MIN ACT VA | CO | | |
| OLIVER MCCOY, KRISTEN RENE | | ADDRESS REDACTED | | | | | | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | LUFKIN | TX | 75901 | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | LUFKIN | TX | 75904 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | KING OF PRUSSIA | PA | 194062690 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406-2690 | |
| OLIVER, ADAM ANDREW | | ADDRESS REDACTED | | | | | | |
| OLIVER, ALONZO | | 2454 EUCLID | | | DETROIT | MI | 48206 | |
| OLIVER, ANDREW B | | ADDRESS REDACTED | | | | | | |
| OLIVER, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| OLIVER, ANTOINE | | ADDRESS REDACTED | | | | | | |
| OLIVER, ANTONIO L | | ADDRESS REDACTED | | | | | | |
| OLIVER, ARCHIE R | | 114 TOOKE DR | | | SHREVEPORT | LA | 71106 | |
| OLIVER, ARCHIE R | | ADDRESS REDACTED | | | | | | |
| OLIVER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| OLIVER, BERNARD H JR | | 7110 MONASELO | | | PITTSBURGH | PA | 15208- | |
| OLIVER, BERNARD RICHARD | | ADDRESS REDACTED | | | | | | |
| OLIVER, BRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| OLIVER, BREANE JANICE | | ADDRESS REDACTED | | | | | | |
| OLIVER, BRIAN D | | ADDRESS REDACTED | | | | | | |
| OLIVER, BRODERICK LEE | | 4314 12TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| OLIVER, BRODERICK LEE | | ADDRESS REDACTED | | | | | | |
| OLIVER, CANDUS VICTORIA | | ADDRESS REDACTED | | | | | | |
| OLIVER, CASEY RANDALL | | ADDRESS REDACTED | | | | | | |
| OLIVER, CECILIA T | | 7331 S TALMAN AVE | | | CHICAGO | IL | 60629 | |
| OLIVER, CECILIA T | | C/O TIGER FLOOR CARE | 7331 SOUTH TALMAN AVE | | CHICAGO | IL | 60629 | |
| OLIVER, CHARLES | | 3659 WINCHESTER PARK CR APT1 | | | MEMPHIS | TN | 38118 | |
| OLIVER, CHARLES DEXTER | | ADDRESS REDACTED | | | | | | |
| OLIVER, CHERYL | | ADDRESS REDACTED | | | | | | |
| OLIVER, CHRIS KANE | | ADDRESS REDACTED | | | | | | |
| OLIVER, CHRIS M | | ADDRESS REDACTED | | | | | | |
| OLIVER, CHRISTOPHER BRIAN | | 728 MUD CREEK RD | | | ALBANY | GA | 31721 | |
| OLIVER, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | |
| OLIVER, CHRISTOPHER M | | 313 WEST MAIN ST | G | | LEXINGTON | SC | 29072 | |
| OLIVER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| OLIVER, COLIN LARRY | | 1521SW69 | | | OKLAHOMA CITY | OK | 73159 | |
| OLIVER, COLIN LARRY | | ADDRESS REDACTED | | | | | | |
| OLIVER, CORNELIUS ALONZO | | ADDRESS REDACTED | | | | | | |
| OLIVER, COURTNEY | | 8729 SANTA BELLA DR | | | HAZELWOOD | MO | 63042-0000 | |
| OLIVER, COURTNEY ALLEN | | ADDRESS REDACTED | | | | | | |
| OLIVER, COURTNEY LYN | | ADDRESS REDACTED | | | | | | |
| OLIVER, CY | | ADDRESS REDACTED | | | | | | |
| OLIVER, CYNTHIA D | | ADDRESS REDACTED | | | | | | |
| OLIVER, DANIEL | | 3903 SAVELL | | | BAYTOWN | TX | 77521-0000 | |
| OLIVER, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| OLIVER, DEJARVIS CANTRELL | | ADDRESS REDACTED | | | | | | |
| OLIVER, DILLON TAYLOR | | 896 NORTH BEDFORD DR | | | TUCSON | AZ | 85710 | |
| OLIVER, DILLON TAYLOR | | ADDRESS REDACTED | | | | | | |
| OLIVER, DON | | 10 CHELSEA DR NW | | | FORT WALTON BEAC | FL | 32547-1606 | |
| OLIVER, EDWARD B SR | | 614 EDGEMONT AVE | | | BRISTOL | TN | 37620-2316 | |
| OLIVER, EDWARD NORMAN | | ADDRESS REDACTED | | | | | | |
| OLIVER, ELIZABETH ANN MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVER, ELIZABETH ASHLEY | | 8741 SUNSET BREEZE | | | STEAD | NV | 89506 | |
| OLIVER, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | |
| OLIVER, ELLEN | | 13848 GOLDEN EAGLE COURT | | | MORENO VALLEY | CA | 92553 | |
| OLIVER, EMMANUEL LYNN | | ADDRESS REDACTED | | | | | | |
| OLIVER, ERIC EDWARD | | 720 OAKVIEW DR | | | KETTERING | OH | 45429 | |
| OLIVER, ERIC EDWARD | | ADDRESS REDACTED | | | | | | |
| OLIVER, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| OLIVER, GRETCHEN | | 10555 W JEWELL AVE APT 25 306 | | | LAKEWOOD | CO | 80232-4847 | |
| OLIVER, HEATHER A | | ADDRESS REDACTED | | | | | | |
| OLIVER, JALIESHA DURELL | | ADDRESS REDACTED | | | | | | |
| OLIVER, JAMES | | 1661 WYOMING AVE 2 L | | | FORTY FORT | PA | 18704 | |
| OLIVER, JAMES BURT | | ADDRESS REDACTED | | | | | | |
| OLIVER, JAMES LEWIS | | ADDRESS REDACTED | | | | | | |
| OLIVER, JAMES ROBERT | | 82 COLONIAL DR | | | HANOVER | MA | 02339 | |
| OLIVER, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| OLIVER, JEFFREY | | 8435 GREENSTONE DR | | | DALLAS | TX | 75243 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER, JENNIFER ELAINE | | PO BOX 659791 | C/O TX CHILD SUPP DISB UNIT | | SAN ANTONIO | TX | 78265 | |
| OLIVER, JEREMY D | | ADDRESS REDACTED | | | | | | |
| OLIVER, JEREMY JACKSON | | ADDRESS REDACTED | | | | | | |
| OLIVER, JEWELL LEE | | 309 LAGUNA SECA LANE | 2702 B | | ROUND ROCK | TX | 78664 | |
| OLIVER, JEWELL LEE | | ADDRESS REDACTED | | | | | | |
| OLIVER, JIMMY | | 11287 ELMONT RD | | | ASHLAND | VA | 23005 | |
| OLIVER, JOAQUIN ARNALDO | | ADDRESS REDACTED | | | | | | |
| OLIVER, JOHN | | 4210 MIDDLEBROOK RD | | | ORLANDO | FL | 32811-6787 | |
| OLIVER, JOHN RAYMOND | | 9103 KIPTON DR | | | CARLISLE | OH | 45005 | |
| OLIVER, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | |
| OLIVER, JOHN RONALD | | 161 EASTERN AVE | 301 | | MANCHESTER | NH | 03104 | |
| OLIVER, JOHN RONALD | | ADDRESS REDACTED | | | | | | |
| OLIVER, JOHNNY L | | 6210 HEREFORD DR | | | LAKELAND | FL | 33810-3290 | |
| OLIVER, JONATHAN U | | ADDRESS REDACTED | | | | | | |
| OLIVER, JUNE M | | 614 EDGEMONT AVE | | | BRISTOL | TN | 37620-2316 | |
| OLIVER, JUSTIN JAMES | | 250 CEDAR RIDGE DR | 219 | | MONROEVILLE | PA | 15146 | |
| OLIVER, KATHERINE | | 10317 COLLINWOOD DR | | | RICHMOND | VA | 23238 | |
| OLIVER, KATHERINE | | ADDRESS REDACTED | | | | | | |
| OLIVER, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| OLIVER, KENNETH JEROME | | ADDRESS REDACTED | | | | | | |
| OLIVER, KEVIN | | ADDRESS REDACTED | | | | | | |
| OLIVER, KEVIN CURTIS | | ADDRESS REDACTED | | | | | | |
| OLIVER, KEVIN DURAND | | ADDRESS REDACTED | | | | | | |
| OLIVER, LAURA | | 523 HAROLDS DR | | | MANAKIN SABOT | VA | 23102 | |
| OLIVER, LAWRENCE | | 333 E ENOS DR NO 256 | | | SANTA MARIA | CA | 93454 | |
| OLIVER, LEON LINWOOD | | ADDRESS REDACTED | | | | | | |
| OLIVER, MACKENZIE DAVID | | ADDRESS REDACTED | | | | | | |
| OLIVER, MARCUS A | | ADDRESS REDACTED | | | | | | |
| OLIVER, MARGARET | | 2603 DUFFY COURT | | | RICHMOND | VA | 23233 | |
| OLIVER, MARK E | | 523 HAROLDS DR | | | MANAKIN SABOT | VA | 23103 | |
| OLIVER, MARK E | | ADDRESS REDACTED | | | | | | |
| OLIVER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | |
| OLIVER, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| OLIVER, MATTHEW STEPHAN | | 2931 VISTAS DR | APT 133 | | FORT WORTH | TX | 76135 | |
| OLIVER, MATTHEW STEPHAN | | ADDRESS REDACTED | | | | | | |
| OLIVER, MICHAEL | | 14883 SPRING GARDEN ST | | | DETROIT | MI | 48205-3518 | |
| OLIVER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OLIVER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLIVER, MICHAEL RAY | | 9773 SNIDER RD | | | MASON | OH | 45040 | |
| OLIVER, MICHAEL RAY | | ADDRESS REDACTED | | | | | | |
| OLIVER, NICK THOMAS | | ADDRESS REDACTED | | | | | | |
| OLIVER, NIKEISHA | | ADDRESS REDACTED | | | | | | |
| OLIVER, PATRICIA L | | 2302 W HASKELL PL | | | TULSA | OK | 74127-5216 | |
| OLIVER, PATRICK MAURICE | | ADDRESS REDACTED | | | | | | |
| OLIVER, PAUL & LINDA | | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 | |
| OLIVER, RENALDO BERNANDEZ | | 811 REDWOOD AVE | | | ANDERSON | SC | 29621 | |
| OLIVER, RICHARD ELMER | | ADDRESS REDACTED | | | | | | |
| OLIVER, ROBERT | | ADDRESS REDACTED | | | | | | |
| OLIVER, ROBERT ALLISON | | ADDRESS REDACTED | | | | | | |
| OLIVER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | |
| OLIVER, ROBERT RUSSELL | | ADDRESS REDACTED | | | | | | |
| OLIVER, SHANE J | | ADDRESS REDACTED | | | | | | |
| OLIVER, SHARA OTISSE | | ADDRESS REDACTED | | | | | | |
| OLIVER, SHATARA | | ADDRESS REDACTED | | | | | | |
| OLIVER, SHELBY MARIE | | ADDRESS REDACTED | | | | | | |
| OLIVER, STEVEN J | | ADDRESS REDACTED | | | | | | |
| OLIVER, TANESHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| OLIVER, TERRIS | | ADDRESS REDACTED | | | | | | |
| OLIVER, THOMAS | | 1201 GAME TRAIL NORTH | | | BOURBONNAIS | IL | 60914 | |
| OLIVER, THOMAS MADISON | | ADDRESS REDACTED | | | | | | |
| OLIVER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| OLIVER, WILLIAM C | | 13 GILLIAM RD | | | ARDEN | NC | 28704 | |
| OLIVER, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| OLIVER, XIMENA | | 895 LAKEVIEW DR | | | REDDING | CA | 96001 | |
| OLIVERA, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | |
| OLIVERA, OCTAVIO FELIPE | | ADDRESS REDACTED | | | | | | |
| OLIVERA, RACHEL | | 609 WOODBRIDGE LN | | | INDAIN TRAIL | NC | 28079-0000 | |
| OLIVERA, RACHEL HANNAH | | ADDRESS REDACTED | | | | | | |
| OLIVERAS, ANDRES J | | 303 E 188TH ST | 4E | | BRONX | NY | 10458 | |
| OLIVERAS, ANDRES J | | ADDRESS REDACTED | | | | | | |
| OLIVERAS, KARLA CHARLENE | | 9100 MILLS RD 2009 | | | HOUSTON | TX | 77070 | |
| OLIVERAS, KARLA CHARLENE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVERAS, KOREY J | | 8030 HIDDEN TERRACE DR | | | SUGAR LAND | TX | 77479 | |
| OLIVERAS, MICHAEL | | 853 QUINCY AVE | APT 1 | | BRONX | NY | 10465 | |
| OLIVERAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OLIVERAS, RICARDO | | ADDRESS REDACTED | | | | | | |
| OLIVERI, ANTHONY | | 6 FRANZ RD | | | SALEM | NH | 03079 | |
| OLIVERI, JOSHUA KEITH | | 15545 SW IVORY ST | | | BEAVERTON | OR | 97007 | |
| OLIVERI, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | |
| OLIVERI, KAREN ANN | | 27669 WILLOWOOD | | | HARRISON | MI | 48045 | |
| OLIVERI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLIVERIOS FLORIST | | PO BOX 267 | | | BRIDGEPORT | WV | 26330 | |
| OLIVERIUS, ERIC DANIEL | | 2029 THOM CT | | | ARDEN HILLS | MN | 55112 | |
| OLIVERIUS, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| OLIVERO, ALEX XAVIER | | 1463 SHIRE CIR | | | INVERNESS | IL | 60067 | |
| OLIVERO, ALEX XAVIER | | ADDRESS REDACTED | | | | | | |
| OLIVERO, CARLOS RAUL | | ADDRESS REDACTED | | | | | | |
| OLIVERO, CESARINA | | 32 BRADFORD ST | | | LAWRENCE | MA | 01841-0000 | |
| OLIVERO, NELSON T | | ADDRESS REDACTED | | | | | | |
| OLIVEROS, JIMMY JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLIVEROS, JOSE GABRIEL | | 5349 GEORGESON CT | | | LAS VEGAS | NV | 89110 | |
| OLIVEROS, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | |
| OLIVEROS, OMAR COBIAN | | ADDRESS REDACTED | | | | | | |
| OLIVEROS, ZACHARIAH | | 87 127 PELANAKI ST | | | WAIANAE | HI | 96792 | |
| OLIVEROS, ZACHARIAH | | ADDRESS REDACTED | | | | | | |
| OLIVES ELECTRONICS | | PO BOX 958 | | | MADISON | FL | 32341 | |
| OLIVETI II, JOSEPH J | | 1025 WILDWOOD LN | | | SOUTHLAKE | TX | 76092 | |
| OLIVETI II, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| OLIVETO, DEBORAH | | ADDRESS REDACTED | | | | | | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | CINCINNATI | OH | 45208-1519 | |
| OLIVETTI OFFICE USA | | C/O MELLON BANK N A | DEPT CH 10138 | | PALATINE | IL | 60055-0138 | |
| OLIVETTO JR , MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| OLIVIA, ALEJANDR | | 10786 WINDING CREEK WAY | | | BOCA RATON | FL | 33428-0000 | |
| OLIVIA, ALONZO | | 424 BRANDYWINE AVE | | | SAN ANTONIO | TX | 78228-4603 | |
| OLIVIA, TREVINO | | PO BOX 16411 | | | AUSTIN | TX | 78716-0000 | |
| OLIVIER, BILLY JOE | | ADDRESS REDACTED | | | | | | |
| OLIVIER, EVAN P | | ADDRESS REDACTED | | | | | | |
| OLIVIER, JEFFREY | | 333 GRANITE ST APT2 | | | QUINCY | MA | 02169 | |
| OLIVIER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| OLIVIER, JOHN W | | 13630 SOLSTICE CLOSE | | | MIDLOTHIAN | VA | 23113 | |
| OLIVIER, JOHN W | | ADDRESS REDACTED | | | | | | |
| OLIVIER, LIONEL | MILGRAM  SYDNEY | LAW OFFICES OF JACK MILIGRAM | 1 BILLINGS RD | | QUINCY | MA | 02171 | |
| OLIVIERI, ANTHONY | | 257 ONTARIO ST | | | RONKONKOMA | NY | 11779-0000 | |
| OLIVIERI, ANTHONY L | | ADDRESS REDACTED | | | | | | |
| OLIVO CONSTRUCTION, J | | PO BOX 102 | | | LOMBARD | IL | 60148 | |
| OLIVO, ASCENCION | | 5840 W 82ND ST | | | BURBANK | IL | 60459 | |
| OLIVO, BRANDON J | | ADDRESS REDACTED | | | | | | |
| OLIVO, CARLOS | | 1898 LONGFELLOW AVE C2 | | | BRONX | NY | 10460-0000 | |
| OLIVO, CARLOS ERNESTO | | ADDRESS REDACTED | | | | | | |
| OLIVO, DAVID JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| OLIVO, JESSE | | ADDRESS REDACTED | | | | | | |
| OLIVO, RICHARD | | 22202 FOXBEND DR | | | KATY | TX | 77449 | |
| OLIVO, RICHARD | | ADDRESS REDACTED | | | | | | |
| OLIVO, SOLEDAD | | 11342 LOWER AZUSA RD | | | EL MONTE | CA | 91732 | |
| OLIVOS, AARON I | | 1112 N TOWNER | | | SANTA ANA | CA | 92703 | |
| OLIVOS, AARON I | | ADDRESS REDACTED | | | | | | |
| OLIVOS, FRANCISCO JOHN | | ADDRESS REDACTED | | | | | | |
| OLIVOS, FRANCISCO MARTIN | | 606 N KENWOOD ST | 7 | | GLENDALE | CA | 91206 | |
| OLIVOS, FRANCISCO MARTIN | | ADDRESS REDACTED | | | | | | |
| OLK, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLLE, ROGER | | ADDRESS REDACTED | | | | | | |
| OLLER, CHAD JACOB | | 1387 M 1/4 RD | | | LOMA | CO | 81524 | |
| OLLER, CHAD JACOB | | ADDRESS REDACTED | | | | | | |
| OLLER, FRIENDS OF RICO | | PO BOX 1283 | | | ROSEVILLE | CA | 95678-8283 | |
| OLLER, MELISSA | | ADDRESS REDACTED | | | | | | |
| OLLIES CLEAN N SWEEP | | PO BOX 2458 | | | SANTA MARIA | CA | 93457 | |
| OLLMANN, OLIVER ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLLOWS, CHRISPIN O | | ADDRESS REDACTED | | | | | | |
| OLMEDA, OSCAR | | 8185 RHANBOUY RD | | | SPRING HILL | FL | 34606 | |
| OLMEDO, RUBEN A | | 1815 E PRINCETON ST | | | ONTARIO | CA | 91764 | |
| OLMO, JONATHAN | | ADDRESS REDACTED | | | | | | |
| OLMO, JOSHUA JOSE | | ADDRESS REDACTED | | | | | | |
| OLMO, SHANA | | 139 PRISCILLA ST | | | BRIDGEPORT | CT | 06610 | |
| OLMO, SHANA M | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLMOS CONSTRUCTION INC | | PO BOX 458296 | | | SAN ANTONIO | TX | 78280 | |
| OLMOS, DYANNE ALINA | | 23151 LOS ALISOS BLVD | 108 | | MISSION VIEJO | CA | 92691 | |
| OLMOS, DYANNE ALINA | | ADDRESS REDACTED | | | | | | |
| OLMOS, JOSE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| OLMOS, RAMIRO | | ADDRESS REDACTED | | | | | | |
| OLMOS, SAMMY | | 1727 S PARK AVE | | | POMONA | CA | 91766 | |
| OLMOS, SAMMY | | ADDRESS REDACTED | | | | | | |
| OLMOS, TANYA ELISA | | 30264 SIERRA DEL SOL | | | THOUSAND PALMS | CA | 92276 | |
| OLMOS, TANYA ELISA | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD PRODUCTIONS INC | | 81 ENCINA AVE | | | PALO ALTO | CA | 94301 | |
| OLMSTEAD, ALEX TUBBS | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, DEBORA DEVON | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, EUGENE M | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, EUGENE M | | PO BOX 28164 | | | CRYSTAL | MN | 55428 | |
| OLMSTEAD, LANCE | | 7313 EDGEWOOD | | | PLANO | TX | 75025 | |
| OLMSTEAD, LANCE | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, LUCAS DANIEL | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, RUSSELL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, WESTON R | | ADDRESS REDACTED | | | | | | |
| OLMSTED, CONSTANCE CHARMAINE | | ADDRESS REDACTED | | | | | | |
| OLNEY WALLCOVERING | | PO BOX 1172 | | | SPARTANBURG | SC | 29304-1172 | |
| OLNEY, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | |
| OLNEY, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| OLNEY, LEAH MARIE | | ADDRESS REDACTED | | | | | | |
| OLNEY, ROBERT BRENT | | ADDRESS REDACTED | | | | | | |
| OLOROUNTO, BAYO A | | ADDRESS REDACTED | | | | | | |
| OLORUNFEMI, FOLORUNSH | | 1527 HARFORD SQUARE DR | | | EDGEWOOD | MD | 21040 | |
| OLORUNFEMI, FOLORUNSHO | | 1527 HARFORD SQUARE DR | | | EDGEWOOD | MD | 21040 | |
| OLOUGHLIN, ANDREW LLOYD | | ADDRESS REDACTED | | | | | | |
| OLOUGHLIN, FORREST CONNOR | | 1008 CREPE MYRTLE | | | COLLEGE STATION | TX | 77840 | |
| OLOUGHLIN, FORREST CONNOR | | ADDRESS REDACTED | | | | | | |
| OLOUGHLIN, GARY | | 1052 BRIAR GLEN LANE | | | WOODBURY | MN | 55129 | |
| OLOWERE, KOLA | | 2503 B WEATHERILL ST | | | CHESTER | PA | 19013 | |
| OLOWERE, SUNDAY | | 16 JONATHAN DR | | | NEWARK | DE | 19702 | |
| OLOWU, ADEGOKE | | ADDRESS REDACTED | | | | | | |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN  ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP GURNEE LLC | | 60 CUTTER MILL RD STE 303 | C/O ONE LIBERTY PROPERTIES INC | | GREAT NECK | NY | 11021 | |
| OLPHIN, TYLER L | | 120 EAST KING ST | | | DALLASTOWN | PA | 17313 | |
| OLPINSKI, GARY | | 421 102 BURLINGTON CT | | | LONG BEACH | CA | 90803 | |
| OLPINSKI, GARY D | | ADDRESS REDACTED | | | | | | |
| OLREE, DAN R | | ADDRESS REDACTED | | | | | | |
| OLS MAINTENANCE SUPPLY INC | | PO BOX 79251 | | | HOUSTON | TX | 77043 | |
| OLSCHNER, KEITH LEWIS | | ADDRESS REDACTED | | | | | | |
| OLSCHWANG KAREN | | 4904 EAST HILTON AVE | | | MESA | AZ | 85206 | |
| OLSCHWANG, KAREN | | 4904 EAST HILTON AVE | | | MESA | AZ | 85206 | |
| OLSCHWANG, ROBERT | | 4766 S PRIMROSE DR | | | GOLD CANYON | AZ | 85218 | |
| OLSEFSKY, MATTHEW IAN | | ADDRESS REDACTED | | | | | | |
| OLSEN MARKETING GROUP | | 44 BELLA FIRENZE | | | TUSCANY HILLS | CA | 92532 | |
| OLSEN, BRITNEY M | | 205 ROSE AVE | | | SEBRING | FL | 33870 | |
| OLSEN, BRITNEY M | | ADDRESS REDACTED | | | | | | |
| OLSEN, CAY | | 5227 CHAROLAIS ST | | | SAN ANTONIO | TX | 78247-1804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSEN, CHRISTIAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| OLSEN, CHRISTOPHER | | 13314 SE 19TH ST | APT S4 | | VANCOUVER | WA | 986836590 | |
| OLSEN, CHRISTOPHER K | | ADDRESS REDACTED | | | | | | |
| OLSEN, CRAIG | | 3603 KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | |
| OLSEN, CRAIG KENNETH | | ADDRESS REDACTED | | | | | | |
| OLSEN, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| OLSEN, DAVID D | | ADDRESS REDACTED | | | | | | |
| OLSEN, DONALD S | | ADDRESS REDACTED | | | | | | |
| OLSEN, DWAYNE L | | 5133 SYCAMORE SPRING DR | | | HOUSE SPRINGS | MO | 63051-3652 | |
| OLSEN, GARY | | 16835 EAST LAKE NETTA DR | | | HAM LAKE | MN | 55304 | |
| OLSEN, GUNNER | | 1354 STANWIX DR | | | TOLEDO | OH | 43614 | |
| OLSEN, IVAN | | 218 HAYES CIRCLE | | | MARINA | CA | 93933 | |
| OLSEN, IVAN | | ADDRESS REDACTED | | | | | | |
| OLSEN, JACOB | | ADDRESS REDACTED | | | | | | |
| OLSEN, JASON | | 2811 WARRIOR DR | | | WIXOM | MI | 48393 | |
| OLSEN, JASON E | | ADDRESS REDACTED | | | | | | |
| OLSEN, JEFFREY | | 22108 N 82ND AVE | | | PEORIA | AZ | 85383-3104 | |
| OLSEN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| OLSEN, JORDAN | | ADDRESS REDACTED | | | | | | |
| OLSEN, JOSEPH HENRY | | 7954 MADRONAWOOD CT | | | BOISE | ID | 83709 | |
| OLSEN, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | |
| OLSEN, JULIE ANN | | 14926 MOSS PINE | | | SAN ANTONIO | TX | 78232 | |
| OLSEN, KARRISA L | | ADDRESS REDACTED | | | | | | |
| OLSEN, MICHAEL | | 6525 MCLENNAN AVE | | | VAN NUYS | CA | 91406-0000 | |
| OLSEN, MICHAEL VICTOR | | ADDRESS REDACTED | | | | | | |
| OLSEN, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OLSEN, RAYMOND | | ADDRESS REDACTED | | | | | | |
| OLSEN, RICHARD | | 2015 HACIENDA ST | | | SEASIDE | CA | 93955 | |
| OLSEN, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLSEN, RICHARD T | | ADDRESS REDACTED | | | | | | |
| OLSEN, ROBERT | | 4548 N CREAL ST | | | TERRE HAUTE | IN | 47805-9484 | |
| OLSEN, ROBERT ANTHONY | | 35 MIDDLE LOOP | | | STATEN ISLAND | NY | 10308 | |
| OLSEN, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLSEN, RYAN | | 2811 WARRIOR DR | | | WIXOM | MI | 48393 | |
| OLSEN, STUART A | | ADDRESS REDACTED | | | | | | |
| OLSEN, TERRY L | | 8732 WESTWIND LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| OLSEN, TYSON CHRISTOPHER | | 423 BEAR DANCE RD | | | GRAND JUNCTION | CO | 81504 | |
| OLSEN, TYSON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| OLSEN, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| OLSEN, WYATT GRANT | | ADDRESS REDACTED | | | | | | |
| OLSENG, JUDY | | 27 W 144 WALLACE RD | | | WHEATON | IL | 60187-0000 | |
| OLSHANSKY, NEIL | | ADDRESS REDACTED | | | | | | |
| OLSHEVSKYY, DMITRY | | ADDRESS REDACTED | | | | | | |
| OLSHEVSKYY, YEVGEN | | ADDRESS REDACTED | | | | | | |
| OLSON APPLIANCE SERVICE | | 13020 NE 94TH ST | | | KIRKLAND | WA | 98033 | |
| OLSON APPRAISALS, PAUL | | 314 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| OLSON BROS INC | | 2651 ST MARYS AVE | | | OMAHA | NE | 68105 | |
| OLSON COMPANY, LES | | PO BOX 65598 | | | SALT LAKE CITY | UT | 841650677 | |
| OLSON COMPANY, LES | | PO BOX 65598 | | | SALT LAKE CITY | UT | 84165-0677 | |
| OLSON EXPOSITION MANAGEMENT | | 35 CONGRESS ST | | | SALEM | MA | 01970 | |
| OLSON JR TRUSTEE, MARION A | | PO BOX 1897 | | | SAN ANTONIO | TX | 78297 | |
| OLSON JR, DONALD GLENN | | ADDRESS REDACTED | | | | | | |
| OLSON ROOFING INC, EW | | 3911 WEST 159TH PLACE | | | MARKHAM | IL | 60426 | |
| OLSON TAX COLLECTOR, MIKE | | PASCO COUNTY FLORIDA | PO BOX 276 | | DADE CITY | FL | 33526-0276 | |
| OLSON TAX COLLECTOR, MIKE | | PO BOX 276 | | | DADE CITY | FL | 335260276 | |
| OLSON TAX COLLECTOR, THOMAS | | OLSON TAX COLLECTOR THOMAS | PO BOX 1812 | | OCALA | FL | 34478 | |
| OLSON TIRE | | 2475 FOWLER ST | | | FT MYERS | FL | 33901 | |
| OLSON TIRE | | 3612 E TAMIAMI TR | | | NAPLES | FL | 33962 | |
| OLSON TIRE | | 6310 ADAMO DR | | | TAMPA | FL | 33619 | |
| OLSON TIRE | | PO BOX 550653 | | | TAMPA | FL | 33655-0653 | |
| OLSON TIRE | | PO BOX 7847 | | | CLEARWATER | FL | 337587847 | |
| OLSON TIRE | | PO BOX 7847 | | | CLEARWATER | FL | 33758-7847 | |
| OLSON TIRE | | USE V NO 176774 | | | FT MYERS | FL | 33901 | |
| OLSON TV | | 108 N MILL | | | LAKE MILLS | IA | 50450 | |
| OLSON TV | | 108 N MILLS | | | LAKE MILLS | IA | 50450 | |
| OLSON ZABRISKIE & CAMPBELL INC | | 104 WEST MARCY ST | | | MONTESANO | WA | 98563 | |
| OLSON, ADAM | | 15023 OLD HOUSTON RD | | | CONROE | TX | 77302 | |
| OLSON, ADAM | | ADDRESS REDACTED | | | | | | |
| OLSON, AMANDA PIA | | 6000 JAGUAR WAY | 1307 | | AUGUSTA | GA | 30909 | |
| OLSON, AMANDA PIA | | ADDRESS REDACTED | | | | | | |
| OLSON, ANDREW | | 1540 DUFFER DR | | | CHESTERTON | IN | 46304 | |
| OLSON, ANDREW DONOVAN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON, ANDREW JAY | | ADDRESS REDACTED | | | | | | |
| OLSON, ANNA K | | ADDRESS REDACTED | | | | | | |
| OLSON, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| OLSON, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| OLSON, BEN T | | ADDRESS REDACTED | | | | | | |
| OLSON, BRADY JULIAN | | 4117 FLORIDA DR | APT 118 | | ROCKFORD | IL | 61108 | |
| OLSON, BRITTANY JOAN | | ADDRESS REDACTED | | | | | | |
| OLSON, BRYCE TYLER | | ADDRESS REDACTED | | | | | | |
| OLSON, CHARLES W JR | | 401 WEST AVE | | | GOULDSBORO | PA | 18424-9219 | |
| OLSON, CODY | | ADDRESS REDACTED | | | | | | |
| OLSON, COREY BLAKE | | 2810 DOLES PLACE | | | SHREVEPORT | LA | 71104 | |
| OLSON, COREY BLAKE | | ADDRESS REDACTED | | | | | | |
| OLSON, DAVID Z | | ADDRESS REDACTED | | | | | | |
| OLSON, DERRICK D | | ADDRESS REDACTED | | | | | | |
| OLSON, DONOVAN QUENTIN | | 3920 STAMPEDE DR | | | EVANS | CO | 80620 | |
| OLSON, DONOVAN QUENTIN | | ADDRESS REDACTED | | | | | | |
| OLSON, DOUGLAS | | 2842 CASA DE VIDA DR | | | APTOS | CA | 95003-3660 | |
| OLSON, ECHO MARIE | | ADDRESS REDACTED | | | | | | |
| OLSON, EDWARD | | ADDRESS REDACTED | | | | | | |
| OLSON, ELIZABETH | | 3684 S DUGGAN RD | | | BELOIT | WI | 53511-0000 | |
| OLSON, ERIC | | ADDRESS REDACTED | | | | | | |
| OLSON, ERIC LUKE | | 8408 LONG LAKE RD | | | MOUNDS VIEW | MN | 55112 | |
| OLSON, ERIC LUKE | | ADDRESS REDACTED | | | | | | |
| OLSON, ERIC S | | ADDRESS REDACTED | | | | | | |
| OLSON, GARETT EDWARD | | ADDRESS REDACTED | | | | | | |
| OLSON, GRANT | | ADDRESS REDACTED | | | | | | |
| OLSON, HOWARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLSON, JAMES GLENN | | ADDRESS REDACTED | | | | | | |
| OLSON, JAMES M | | 3945 ZARTHAN AVE S | | | ST LOUIS PARK | MN | 55416 | |
| OLSON, JAMES M | | ADDRESS REDACTED | | | | | | |
| OLSON, JASON PHILLIP | | 7352 HIDDEN VALLEY DR | | | LAMBERTVILLE | MI | 48144 | |
| OLSON, JASON PHILLIP | | ADDRESS REDACTED | | | | | | |
| OLSON, JEREMY LYNN | | ADDRESS REDACTED | | | | | | |
| OLSON, JESSICA L | | ADDRESS REDACTED | | | | | | |
| OLSON, JOHN | | 13644 N  HAMILTON DR | NO 102 | | FOUNTAIN HILLS | AZ | 85268 | |
| OLSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| OLSON, KASEY MARIE | | ADDRESS REDACTED | | | | | | |
| OLSON, KENNETH SCOTT | | ADDRESS REDACTED | | | | | | |
| OLSON, KRISTA LEIGH | | ADDRESS REDACTED | | | | | | |
| OLSON, LINDSEY BROOKE | | ADDRESS REDACTED | | | | | | |
| OLSON, LINDSEY LEIGH | | ADDRESS REDACTED | | | | | | |
| OLSON, LUKE MATTHEW | | 4806 LOST CREEK LANE | | | BELLINGHAM | WA | 98225 | |
| OLSON, LUKE MATTHEW | | ADDRESS REDACTED | | | | | | |
| OLSON, MARK | | 19235 HIKERS TRAIL | | | HUMBLE | TX | 77346 | |
| OLSON, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | |
| OLSON, MAUREEN B | | 4931 TOPPING LANE | | | GLEN ALLEN | VA | 23060 | |
| OLSON, MAUREEN B | | ADDRESS REDACTED | | | | | | |
| OLSON, MELISSA DIANE | | 456 S GOOD HOPE RD | | | DE PERE | WI | 54115 | |
| OLSON, MELISSA DIANE | | ADDRESS REDACTED | | | | | | |
| OLSON, MICHAEL | | 272 E COLLEGE AVE | | | PLEASANT GAP | PA | 16823-0000 | |
| OLSON, MICHAEL | | 8744 APPLERIDGE CIRCLE | APT 4 | | YOUNGSTOWN | OH | 445124931 | |
| OLSON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| OLSON, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| OLSON, MICHAEL GERALD | | 318 DERBY TRACE | 318 | | NASHVILLE | TN | 37211 | |
| OLSON, NATHANIEL N | | 1108 CHAPEL HILL CIRCLE | | | GREEN BAY | WI | 54313 | |
| OLSON, NATHANIEL N | | ADDRESS REDACTED | | | | | | |
| OLSON, NICHOLAS BLAINE | | ADDRESS REDACTED | | | | | | |
| OLSON, NICHOLAS DANIEL | | 1986 1ST PL SW | | | VERO BEACH | FL | 32962 | |
| OLSON, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | |
| OLSON, NICHOLAS REED | | ADDRESS REDACTED | | | | | | |
| OLSON, ROLLIN JAY | | ADDRESS REDACTED | | | | | | |
| OLSON, ROSEMARIE CARMEN | | 210 VERNON ST | | | SAN FRANCISCO | CA | 94132 | |
| OLSON, RYAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| OLSON, SARA MICHELLE | | ADDRESS REDACTED | | | | | | |
| OLSON, SCOTT | | W295 S2592 JAMIE CT | | | WAUKESHA | WI | 53188 | |
| OLSON, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | |
| OLSON, STEPHANIE | | 2712 SW 34TH ST NO 188 | | | GAINESVILLE | FL | 32608-0000 | |
| OLSON, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | |
| OLSON, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | |
| OLSON, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| OLSON, TAYLOR K | | ADDRESS REDACTED | | | | | | |
| OLSON, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | |
| OLSON, TODD | | 8069 JAMES AVE | | | WOODRIDGE | IL | 60517 | |
| OLSON, TODD | | ADDRESS REDACTED | | | | | | |
| OLSON, TROY B | | ADDRESS REDACTED | | | | | | |
| OLSON, TYSON | | ADDRESS REDACTED | | | | | | |
| OLSON, ZACK DAVID | | 323 THORNWOOD DR | | | LINDENHURST | IL | 60046 | |
| OLSON, ZACK DAVID | | ADDRESS REDACTED | | | | | | |
| OLSOWY, JAMIE J | | ADDRESS REDACTED | | | | | | |
| OLSSON II, STEVEN MICHAEL | | 10778 GULLEY | | | TAYLOR | MI | 48180 | |
| OLSSON ROOFING COMPANY INC | | 740 SOUTHLAKE ST | PO BOX 1450 | | AURORA | IL | 60507-1450 | |
| OLSSON ROOFING COMPANY INC | | PO BOX 1450 | | | AURORA | IL | 605071450 | |
| OLSSON, NATHAN | | 8209 CASTLEBROOK CT | | | INDIANAPOLIS | IN | 46256 | |
| OLSSON, NATHAN | | ADDRESS REDACTED | | | | | | |
| OLSSON, STEVEN M | | 10778 GULLEY | | | TAYLOR | MI | 48180 | |
| OLSSON, STEVEN M | | ADDRESS REDACTED | | | | | | |
| OLSTEN OF CINCINNATI INC | | 1 WEST 4TH ST SUITE 1800 | | | CINCINNATI | OH | 45202 | |
| OLSTEN OF CINCINNATI INC | | 312 PLUM ST STE 950 | | | CINCINNATI | OH | 45202 | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | PASADENA | CA | 911851994 | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | ATLANTA | GA | 311929923 | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | |
| OLSTEN STAFFING SERVICES | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 191751845 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175-1845 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | MELVILLE | NY | 117478906 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | MELVILLE | NY | 11747-8906 | |
| OLSZAK, JOHN | | 412 PRIMROSE LANE | | | BOLINGBROOK | IL | 60490 | |
| OLSZAK, JOHN | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, BRANDON | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, CARLY JEANNE | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, KYLE | | 19 CASEY AVE | | | WILKES BARRE | PA | 18702 | |
| OLSZEWSKI, KYLE | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, MARK ANDREW | | ADDRESS REDACTED | | | | | | |
| OLSZEWSKI, STEPHEN | | ADDRESS REDACTED | | | | | | |
| OLTARZEWSKI, BRANDAN | | 5980 S PHILLIPS ST | | | GREENFIELD | WI | 53221-0000 | |
| OLTMAN, MARY | | 212 SCHROEDER AVE | | | DELAVAN | WI | 53115 3037 | |
| OLTMAN, ROBERT DON | | 2862 E 51ST ST | G | | TULSA | OK | 74105 | |
| OLTMANS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| OLTROGGE, JONI S | | 13651 E CORRINE DR | | | SCOTTSDALE | AZ | 85259-2329 | |
| OLTZ, HEATHER L | | ADDRESS REDACTED | | | | | | |
| OLUFOWOBI, ABDUL GHANIYU | | ADDRESS REDACTED | | | | | | |
| OLUSANYA, OLUWATONI TEMITOPE | | 114 WOODLAND AVE | | | YONKERS | NY | 10703 | |
| OLUSANYA, OLUWATONI TEMITOPE | | ADDRESS REDACTED | | | | | | |
| OLUTOSIN, CYNTHIA | | 1932 ROGERS AVE SW | | | ATLANTA | GA | 30310-2250 | |
| OLVEDA, DANIEL | | 408 W BALL RD | | | ANAHEIM | CA | 92805 | |
| OLVERA, ABIGAIL AMARIS | | 317 VAUDEVILLE | | | EL PASO | TX | 79912 | |
| OLVERA, ABIGAIL AMARIS | | ADDRESS REDACTED | | | | | | |
| OLVERA, ASAEL ISBAN | | 42 HALL AVE | | | WHITE PLAINS | NY | 10604 | |
| OLVERA, ASAEL ISBAN | | ADDRESS REDACTED | | | | | | |
| OLVERA, CARLOS | | 3380 WISHING WELL | | | CATHEDRAL CITY | CA | 92234 | |
| OLVERA, DANIEL | | 311 S LASALLE ST | | | DURHAM | NC | 27705-3711 | |
| OLVERA, DANTE C | | 6401 REMLAP ST | | | HOUSTON | TX | 77055 | |
| OLVERA, DANTE C | | ADDRESS REDACTED | | | | | | |
| OLVERA, DIANA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| OLVERA, EDGAR | | 1538 CABLE RANCH RD | APT 5202 | | SAN ANTONIO | TX | 782452216 | |
| OLVERA, EDGAR H | | ADDRESS REDACTED | | | | | | |
| OLVERA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| OLVERA, JAMES | | 726 BENNINGTON | | | KANSAS CITY | MO | 00006-4125 | |
| OLVERA, JESSE | | 606 BAY VIEW | | | WILMINGTON | CA | 90744-0000 | |
| OLVERA, JESSE | | ADDRESS REDACTED | | | | | | |
| OLVERA, MARCO ANTONIO | | 2508 MADISON AVE | | | ABILENE | TX | 79601 | |
| OLVERA, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | |
| OLVERA, NATALIA | | ADDRESS REDACTED | | | | | | |
| OLVERA, NINA | | 3204 E HEDGES | | | FRESNO | CA | 93703 | |
| OLVERA, RICARDO | | 2612 HOLLY AVE | | | PASADENA | TX | 77502 | |
| OLVERA, RICARDO | | ADDRESS REDACTED | | | | | | |
| OLVERA, ROXANA | | ADDRESS REDACTED | | | | | | |
| OLWAN, NOOR E | | ADDRESS REDACTED | | | | | | |
| OLYMPIA | | P O BOX 694 | | | OLYMPIA | WA | 985070694 | |
| OLYMPIA | | P O BOX 694 | | | OLYMPIA | WA | 98507-0694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | OLYMPIA | WA | 985081456 | |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | OLYMPIA | WA | 98508-1456 | |
| OLYMPIA, CITY OF | | OLYMPIA CITY OF | PO BOX 1967 | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 26364 | C/O ALARM TRACKING & BILLING | | COLORADO SPRINGS | CO | 80936 | |
| OLYMPIA, CITY OF | | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| OLYMPIA, PHILLIP GREGORY | | ADDRESS REDACTED | | | | | | |
| OLYMPIAN OIL | | 2191 NAVY DR | | | STOCKTON | CA | 95206-1143 | |
| OLYMPIAN OIL | | 260 MICHELLE COURT | | | SO SAN FRANCISCO | CA | 940806297 | |
| OLYMPIAN OIL | | DEPT 1262 | | | SAN FRANCISCO | CA | 94139-1262 | |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 985070023 | |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 98507-0023 | |
| OLYMPIAN, THE | | PO BOX 407 | | | OLYMPIA | WA | 98507 | |
| OLYMPIC AIR CONDITIONING INC | | PO BOX 1482 | | | SILVERDALE | WA | 98383 | |
| OLYMPIC CARRIER CORP | | 6750 JONES MILL CT STE C | | | NORCROSS | GA | 30092 | |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | OLYMPIA | WA | 985020105 | |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | OLYMPIA | WA | 98502-0105 | |
| OLYMPIC REFRESHMENT SERVICES | | 3858 87TH SW | | | TACOMA | WA | 98499 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | | 3900 KILROY AIRPORT WAY | SUITE 100 | | LONG BEACH | CA | 90806-2454 | |
| OLYMPUS AMERICA | | 400 RABRO DR | | | HAUPPAUGE | NY | 11788-4258 | |
| OLYMPUS AMERICA | | 5400 NEWPORT DR | SUITE 21 | | ROLLINS MEADOWS | IL | 60008-3727 | |
| OLYMPUS AMERICA | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS AMERICA | | PO BOX 6040 | 10805 HOLDER ST STE 170 | | CYPRESS | CA | 90630 | |
| OLYMPUS CORPORATION | | 3500 CORPORATE PARKWAY | P O BOX 610 | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | |
| OLYMPUS CORPORATION | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS IMAGING AMERICA INC AKA TO DEBTOR AS OLYMPUS CORPORATION | ANDREW ST CLAIR | 3500 CORPORATE PKWY | | | CENTER VALLEY | PA | 18034 | |
| OLYNYK, CODY WYATT | | ADDRESS REDACTED | | | | | | |
| OMACHEL, LISA A | | ADDRESS REDACTED | | | | | | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | OMAHA | NE | 681030995 | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | OMAHA | NE | 68103-0995 | |
| OMAHA RENTAL SERVICE INC | | 2627 NORTH 90TH ST | | | OMAHA | NE | 68134 | |
| OMAHA STEAKS INC | | 11030 O ST | | | OMAHA | NE | 68137 | |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | OMAHA | NE | 681760480 | |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | OMAHA | NE | 68176-0480 | |
| OMAHA WORLD | | 1334 DODGE ST | | | OMAHA | NE | 68102 | |
| OMAHA WORLD | | PO BOX 3150 | | | OMAHA | NE | 68103-0150 | |
| OMAHA WORLD | | WORLD HERALD SQ | 1334 DODGE ST | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1516 JACKSON | BUREAU OF FIRE PREVENTION | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1819 FARMAN ST | | | OMAHA | NE | 68183 | |
| OMAHA, CITY OF | | BUREAU OF FIRE PREVENTION | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | CITY CENTRAL CASHIER RM H10 | DOUGLAS CIVIC CTR | | OMAHA | NE | 68183 | |
| OMALIA, SHIRLEY A | | 1127 N RIVER ST | | | PLAINSVILLE | PA | 18702-2404 | |
| OMALLEY OROURKE & BEZZ APPRAISAL | | 160 OAK ST | | | GLASTONBURY | CT | 06033 | |
| OMALLEY, BRENDAN CHRISTIAN | | 1020 SHEARER ST | | | ROSEVILLE | CA | 95678 | |
| OMALLEY, CALLAN JOHN | | W308 S8607 WOODLAND DR | | | MUKWONAGO | WI | 53149 | |
| OMALLEY, CALLAN JOHN | | ADDRESS REDACTED | | | | | | |
| OMALLEY, CARRIE | | 18676 LINDECO CANYON RD | | | SILVERADO | CA | 92676 | |
| OMALLEY, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| OMALLEY, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| OMALLEY, DENNIS B | | 258 RUSTIC RIDGE DR | | | KENNESAW | GA | 30144 | |
| OMALLEY, DENNIS B | | ADDRESS REDACTED | | | | | | |
| OMALLEY, GAVIN DRAKE | | ADDRESS REDACTED | | | | | | |
| OMALLEY, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| OMALLEY, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| OMALLEY, KATHLEEN AND CORCORAN, DARLENE | CHRISTIN C HESHION ESQ | 353 WEST CENTER ST | | | WEST BRIDGEWATER | MA | 02379 | |
| OMALLEY, KATHRIONA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OMALLEY, KYLE JONATHAN | | ADDRESS REDACTED | | | | | | |
| OMALLEY, MARK | | 11852 PASEO LUCIDO NO 1095 | | | SAN DIEGO | CA | 92128 | |
| OMALLEY, MARK | | ADDRESS REDACTED | | | | | | |
| OMALLEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OMALLEY, MICHAEL | | LOC NO 0325 PETTY CASH | | | FRANKLIN | MA | 02038 | |
| OMALLEY, MICHAEL I | | 1701 N 77TH AVE | | | ELMWOOD PARK | IL | 60707-4150 | |
| OMALLEY, MICHAEL P | | 67 HIGH ST | | | UXBRIDGE | MA | 01569 | |
| OMALLEY, MICHAEL P | | ADDRESS REDACTED | | | | | | |
| OMALLEY, PATRICK | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMALLEY, PATRICK J SR | | 3308 OLYPHANT AVE | | | SCRANTON | PA | 18509-1120 | |
| OMALLEY, PATRICK JOHN | | 1020 SHEARER ST | | | ROSEVILLE | CA | 95678 | |
| OMALLEY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| OMALLEY, REED ANDREW | | ADDRESS REDACTED | | | | | | |
| OMALLEY, SHAWN D | | HHC 2 14 | | | FORT DRUM | NY | 13602 | |
| OMALLEY, SHAWN DAVID | | ADDRESS REDACTED | | | | | | |
| OMALLON, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| OMAN, COREY JOHN | | 7936 MAIDEN LN | | | FRISCO | TX | 75035 | |
| OMAN, COREY JOHN | | ADDRESS REDACTED | | | | | | |
| OMAR, ABDISAMED A | | ADDRESS REDACTED | | | | | | |
| OMAR, ABDULKADIR HASSAN | | 46668 TURNSTONE SQ | | | STERLING | VA | 20164 | |
| OMAR, ABDULKADIR HASSAN | | ADDRESS REDACTED | | | | | | |
| OMAR, AHMAD K | | ADDRESS REDACTED | | | | | | |
| OMAR, CARRILLO | | 806 BIRCH ST 1 | | | HUDSON | CO | 80642-0000 | |
| OMAR, HAROUN | | ADDRESS REDACTED | | | | | | |
| OMAR, KHALED E | | 600 SMITHDALE DR | APT B | | RALEIGH | NC | 27606 | |
| OMAR, LABARCA | | 2809 SW 130 AVE | | | MIAMI | FL | 33175-0000 | |
| OMAR, MOHAMED AHDY | | 3 LIBERTY COURT | | | HOWELL | NJ | 07731 | |
| OMAR, MOHAMED AHDY | | ADDRESS REDACTED | | | | | | |
| OMAR, ORTIZ | | 9247 TREE VLG | | | SAN ANTONIO | TX | 78250-4946 | |
| OMAR, WARSAME | | 1434 MARSAHLL ST NE 17 | | | MINNEAPOLIS | MN | 05143-0000 | |
| OMARA, EDWARD THOMAS | | 9 SPRING ST | | | SALEM | NH | 03079 | |
| OMARA, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | |
| OMARA, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| OMARA, ROBERT WILLIAM | | 6 CRAILO AVE | | | PITTSBURGH | PA | 15210 | |
| OMARA, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| OMAREGO INC | | 1460 GOLDEN GATE PKWY NO 6003 | | | NAPLES | FL | 34105 | |
| OMARI, ALI JOHN | | ADDRESS REDACTED | | | | | | |
| OMARS TENTS & EVENTS | | 30 N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | |
| OMARY, SAMUEL KEITH | | ADDRESS REDACTED | | | | | | |
| OMBAYO, COLLIN | | 4515 BONNELL DR NW | | | HUNTSVILLE | AL | 00003-5816 | |
| OMBAYO, COLLINS T | | ADDRESS REDACTED | | | | | | |
| OMBOGA, LEWIS MOKUA | | 3140 PINE VALLEY | | | GRAND PRAIRIE | TX | 75052 | |
| OMBOGA, LEWIS MOKUA | | ADDRESS REDACTED | | | | | | |
| OMELY, TIA ANITA | | ADDRESS REDACTED | | | | | | |
| OMEARA, ANDREW THOMAS | | 707 1ST ST | | | DUNBAR | WV | 25064 | |
| OMEARA, JOHN | | 1321 GLENWOOD DR | | | PETALUMA | CA | 94954-4328 | |
| OMEGA AUDIO VIDEO | | 303B PEACHTREE | ATTN JIM HANSEN | | BIG SANDY | TX | 75755 | |
| OMEGA DOOR CO | | 1223 GIBSON ST | | | YOUNGSTOWN | OH | 44502 | |
| OMEGA DOOR CO | | 215 MCCLURG RD | | | BOARDMAN | OH | 44512-7528 | |
| OMEGA ELECTRONICS | | 6904 W FAIRFIELD DR | | | PENSACOLA | FL | 32506 | |
| OMEGA ENFORCEMENT | | 14851 VICTORY BLVD | | | VAN NUYS | CA | 91411-1558 | |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | | ATLANTA | GA | 30374-0496 | |
| OMEGA ENVIRONMENTAL IN | | 2144 SYLVAN RD | | | EAST POINT | GA | 30344 | |
| OMEGA INTERNATIONAL COMM | | 6819 RED HILL RD | | | TALLASSEE | AL | 36078 | |
| OMEGA MECHANICAL INC | | 3449 E 1850 N | | | IDAHO FALLS | ID | 83401 | |
| OMEGA MEDICAL CENTER | | 15 OMEGA DR BUILDING K | | | NEWARK | DE | 19713 | |
| OMEGA PLASTICS CORP | | PO BOX 827627 | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLASTICS OF KENTUCKY | | PO BOX 808 | | | LYNDHURST | NJ | 07071 | |
| OMEGA SATTER | | 1041 S CARROLL ST | | | HAMPSTEAD | MD | 21074 | |
| OMEGA TRUST | | 23118 SANDALFOOT PLAZA DR | STE A | | BOCA RATON | FL | 33428 | |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | MERRIFIELD | VA | 22116 | |
| OMEGA WORLD TRAVEL | | 325 WHITE ST STE 100 | | | JACKSONVILLE | NC | 28546 | |
| OMEGA WORLD TRAVEL | | 3800 STILLMAN PKWY STE 201 | | | RICHMOND | VA | 23233 | |
| OMEGA WORLD TRAVEL | | 4040 COX RD | | | GLEN ALLEN | VA | 0 | |
| OMEGA WORLD TRAVEL | | DEPT 0876 | | | MCLEAN | VA | 22109-0876 | |
| OMEGA, MIRLINE | | ADDRESS REDACTED | | | | | | |
| OMEHE, HENRY ACHI | | ADDRESS REDACTED | | | | | | |
| OMELCHENKO, VYACHESLAV D | | 2005 LONGLEAF DR | | | CHARLOTTE | NC | 28210 | |
| OMELETTE KING, THE | | 1407A PHILADELPHIA RD | | | JOPPA | MD | 21085 | |
| OMELIA, GARRETT | | 1318 SUNSET AVE | | | POINT PLEASANT | NJ | 08742 | |
| OMELIA, JAMES J | | 61 KIRKWOOD DR | | | ELMA | NY | 14059 | |
| OMELIA, JAMES JOSEPH | | 61 KIRKWOOD DR | | | ELMA | NY | 14059 | |
| OMELIA, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | |
| OMELVENY & MYERS LLP | | 400 S HOPE ST | | | LOS ANGELES | CA | 90071 | |
| OMELVENY & MYERS LLP | | PO BOX 504436 | | | THE LAKES | NV | 88905-4436 | |
| OMEMA, KEVIN K | | ADDRESS REDACTED | | | | | | |
| OMER, LINDA | | ADDRESS REDACTED | | | | | | |
| OMER, ZAKARIYA M | | ADDRESS REDACTED | | | | | | |
| OMERAGIC, JASMIN | | 196 ASHLAND CREEK CT | | | LAWRENCEVILLE | GA | 30045-6812 | |
| OMERALOVIC, ALEN | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMERALOVIC, ALMA | | ADDRESS REDACTED | | | | | | |
| OMEROVIC, ERMIN | | ADDRESS REDACTED | | | | | | |
| OMEROVIC, SENAD | | 2936 WINGATE DR SE | | | KENTWOOD | MI | 49512-8098 | |
| OMEX | | 4203 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| OMEX | | 4213 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| OMF 11520 LLC | | 111 MARKET PLACE CANDLER BLDG | C/O CONSTELLATION EN STE 701 | | BALTIMORE | MD | 21202 | |
| OMF 11520 LLC | | 750 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| OMHOLT A LAW CORP, TED | | SPEAR TOWER 36TH FL | ONE MARKET | | SAN FRANCISCO | CA | 94105 | |
| OMI INC | | 3006 11TH AVE S W | | | HUNTSVILLE | AL | 35805 | |
| OMI OF CALIFORNIA | | DEPT NO 1568 | P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| OMI OF CALIFORNIA | | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| OMIDPANAH, FARSAM | | ADDRESS REDACTED | | | | | | |
| OMIJIE, ALBERT | | ADDRESS REDACTED | | | | | | |
| OMLAND ENGINEERING ASSOCIATES | | 54 HORSEHILL RD | | | CEDAR KNOLLS | NJ | 07927 | |
| OMLID, ERIK DEAN | | ADDRESS REDACTED | | | | | | |
| OMNE | | PO BOX 1415 | | | UNION | NJ | 07083 | |
| OMNE | | PO BOX 18218 | | | NEWARK | NJ | 07191 | |
| OMNE | | PO BOX 862616 | | | ORLANDO | FL | 32886-2616 | |
| OMNI | | 12322 E 55TH ST | | | TULSA | OK | 74146 | |
| OMNI | | PO BOX 99921 | | | OKLAHOMA CITY | OK | 73199 | |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | CARSON | CA | 907496205 | |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | CARSON | CA | 90749-6205 | |
| OMNI DALLAS HOTEL | | 1590 LBJ FWY | | | DALLAS | TX | 75234 | |
| OMNI ELECTRONICS INC | | 609 ELM ST | PO BOX 4124 | | PAGE | AZ | 86040 | |
| OMNI ELECTRONICS INC | | PO BOX 4124 | | | PAGE | AZ | 86040 | |
| OMNI ENTERTAINMENT SYSTEMS | | 910 ROOSEVELT RD | | | VALPARAISO | IN | 46383 | |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| OMNI INDIANAPOLIS NORTH HOTEL | | 8181 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| OMNI INSTALLATIONS INC | | 3448 PROGRESS DR | SUITE H | | BENSALEM | PA | 19020 | |
| OMNI INSTALLATIONS INC | | SUITE H | | | BENSALEM | PA | 19020 | |
| OMNI LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | |
| OMNI MANDALAY | | 221 EAST LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| OMNI NETHERLAND PLAZA | | 35 W FIFTH ST | | | CINCINNATI | OH | 45202 | |
| OMNI NETHERLAND PLAZA | | PO BOX 631253 | | | CINCINNATI | OH | 452631253 | |
| OMNI PACKAGING CORP | | DEPT 1796 | | | TULSA | OK | 74182 | |
| OMNI RICHMOND HOTEL NO 151 | | 100 SOUTH 12TH | | | RICHMOND | VA | 23219 | |
| OMNI SATELLITE SYSTEMS INC | | RT 2 BOX 33 | | | DAGSBORO | DE | 19939 | |
| OMNI SERVICE GROUP | | PO BOX 48520 | | | WICHITA | KS | 67201 | |
| OMNI TECHNICAL SERVICES | | 23052 LAKE FOREST DR STE B1 | | | LAGUNA HILLS | CA | 92653 | |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | CLEVELAND | OH | 441920144 | |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | CLEVELAND | OH | 44192-0144 | |
| OMNIBUS | | 716 WEST HAZELWOOD | | | PHOENIX | AZ | 85013 | |
| OMNIGRAPHICS INC | | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | |
| OMNILIFT | | 1938 STOUT DR | P O BOX 5027 | | WARMINSTER | PA | 18974-0584 | |
| OMNILIFT | | P O BOX 5027 | | | WARMINSTER | PA | 189740584 | |
| OMNIMED LLC | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | |
| OMNIMOUNT SYSTEMS INC | | 8201 S 48TH ST | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | 8201 SOUTH 48TH ST | THE POINTE AT SOUTH MOUN | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH ST | | | PHOENIX | AZ | 85044 | |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | NEW YORK | NY | 10087-9124 | |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | CEDAR KNOLLS | NJ | 07927 | |
| OMNIS SOFTWARE INC | | 851 TRAEGER AVE | | | SAN BRUNO | CA | 94066 | |
| OMNIS SOFTWARE INC | | 981 INDUSTRIAL RD BLDG B | | | SAN CARLOS | CA | 94070-4117 | |
| OMNISIGNS | | 492 W BOUGHTON RD | | | BOLINGBROOK | IL | 60440 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B N PARK BLVD | | | CHARLOTTE | NC | 28216 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B NORTH PARK BLVD | | | CHARLOTTE | NC | 28216 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055 | |
| OMNITURE INC | | DEPT CH17426 | | | PALATINE | IL | 60055-7426 | |
| OMOHUNDRO, JESSICA LEA | | 217 N PINE ST | | | ZEIGLER | IL | 62999 | |
| OMOKA, NASIKE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| OMORROW, SEAN L | | ADDRESS REDACTED | | | | | | |
| OMOSEFUNMI, STELLA | | 9705 NATALIE DR | | | UPPR MARLBORO | MD | 20772-0000 | |
| OMOSEFUNMI, STELLA OLUKEMI | | ADDRESS REDACTED | | | | | | |
| OMOYENI, JONATHAN O | | ADDRESS REDACTED | | | | | | |
| OMPS, RACHAEL ANNE BETHANY | | 3306 BARBERA ST | | | GREELEY | CO | 80634 | |
| OMRAN, TAMER H | | ADDRESS REDACTED | | | | | | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH ST | | | TULSA | OK | 741146108 | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH ST | | | TULSA | OK | 74114-6108 | |
| OMULETZ, CHRIS JAMES | | ADDRESS REDACTED | | | | | | |
| OMUNDSON, BEAR RIVERS | | 5374 HIGHLAND DR | | | DENISON | TX | 75020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMUNDSON, BEAR RIVERS | | ADDRESS REDACTED | | | | | | |
| ON AIR DIRECT | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | |
| ON COMMAND CORP | | PO BOX 844485 | NATION BANK LOCKBOX | | DALLAS | TX | 75284-4485 | |
| ON CORP US INC | | 450 E 96TH ST | STE 500 | | INDIANAPOLIS | IN | 46240 | |
| ON CORP US, INC | ATTN LEGAL DEPARTMENT | 450 E 96TH ST | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ON GUARD SECURITY | | 2603 OCEAN AVE STE M | | | SINGER ISLAND | FL | 33404 | |
| ON GUARD SECURITY | | PO BOX 55275 | | | RIVERSIDE | CA | 92517 | |
| ON LINE DATA CORP | | 5 HILL ST | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE DATA CORP | | PO BOX 65 | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE REALTORS | | 2080 HEMMETER | | | SAGINAW | MI | 48603 | |
| ON LINE SIGN | | 2031 RT 130 UNIT A | BRUNSWICK BUSINESS PARK | | SOUTH BRUNSWICK | NJ | 08852-3014 | |
| ON LINE SIGN | | 2031 RT 130 UNIT A | | | SOUTH BRUNSWICK | NJ | 088523014 | |
| ON LOCATION PHOTOGRAPHY | | 908 LOS COLONIS DR | | | VIRGINIA BEACH | VA | 23456 | |
| ON MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| ON Q LEGRAND | | PO BOX 3163 | | | CAROL STREAM | IL | 60132 | |
| ON Q LEGRAND | | 301 FULLING MILL RD | STE G | | MIDDLETOWN | PA | 17057-5966 | |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | OKLAHOMA CITY | OK | 731890515 | |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | OKLAHOMA CITY | OK | 73189-0515 | |
| ON SITE ENTERPRISES LTD | | 14 HIGHLAND DR | | | CORTLAND MANOR | NY | 10567 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | | | ANAHEIM | CA | 92807 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | ORANGE COUNTY DIVISION | | ANAHEIM | CA | 92807 | |
| ON SITE REPAIR SERVICE INC | | 14209 E TENNESSEE AVE | | | ASTATULA | FL | 34705 | |
| ON SITE SOURCING INC | | 1111 NORTH 19TH ST 6TH FLOOR | | | ARLINGTON | VA | 22209 | |
| ON SITE SOURCING INC | | PO BOX 75495 | | | BALTIMORE | MD | 21275 | |
| ON SITE VEHICLE SERVICES | | 15072 E MISSISSIPPI AVE NO 61 | | | AURORA | CO | 80012 | |
| ON SITE VEHICLE SERVICES | | 7304 S ALTON WAY | SUITE K | | ENGLEWOOD | CO | 80112 | |
| ON SITE VEHICLE SERVICES | | SUITE K | | | ENGLEWOOD | CO | 80112 | |
| ON THE BORDER CATERING | | LOCK BOX PO BOX 910232 | | | DALLAS | TX | 75391-0232 | |
| ON THE GO DELIVERY LLC | | 7810 HEALY RD | | | CHEYENNE | WY | 82009 | |
| ON THE RISE BAKERY & CATERING | | 117 CUSTER SQ | | | RICHARDSON | TX | 75080 | |
| ON THE SPOT | | 26622 GEORGETOWN RD | | | HOMEWORTH | OH | 44634 | |
| ON THE WALL PAINTING INC | | 217 EUCLID AVE | | | DES MOINES | IA | 50313 | |
| ON TIME SATELLITE | | 755 W JACKSON AVE | | | SPRING CITY | TN | 37381 | |
| ON TIME SATELLITE | | PO BOX 508 | | | SPRING CITY | TN | 37381 | |
| ON TRACK COMPUTER SOLUTION INC | | PO BOX 6055 | | | GLEN ALLEN | VA | 23058 | |
| ON WITH LEARNING INC | | 131 BRIDGE ST | SUTIE A | | ARROYO GRANDE | CA | 93420 | |
| ON WITH LEARNING INC | | SUTIE A | | | ARROYO GRANDE | CA | 93420 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | ELK GROVE | CA | 95758-1047 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | ELK GROVE | CA | 95758 | |
| ON24 INC | | 833 MARKET ST STE 612 | | | SAN FRANCISCO | CA | 94103 | |
| ONABAMIRO, ROBERT | | 3228 SPARTAN RD 61 | | | ONLEY | MD | 20832-0000 | |
| ONABAMIRO, ROBERT FEMI | | ADDRESS REDACTED | | | | | | |
| ONABAMIRO, STEVE D | | 5704 PRINCE LANE | | | NEW ORLEANS | LA | 70126 | |
| ONABAMIRO, STEVE D | | ADDRESS REDACTED | | | | | | |
| ONAGHISE, RICHARD | | 10901 RANCHSTONE NO 1010 | | | HOUSTON | TX | 77064 | |
| ONAH, JAMES | | P O BOX 25111 | | | DALLAS | TX | 75225 | |
| ONASIS, THEODORE | | 905 SOUTH OLDHAM | | | HIGHLANDTOWN | MD | 21224 | |
| ONCORP US, INC | | 450 E 96TH ST | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH ST | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ONDRIEZEK, JACIE SUE | | ADDRESS REDACTED | | | | | | |
| ONDRIEZEK, MATTHEW JOHN | | 5312 93RD PL SW | | | MUKILTEO | WA | 98275 | |
| ONDRIEZEK, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | |
| ONE CARE HEAL TH INDUST RIES | | NC | P O BOX 200593 | | HOUSTON | TX | 77216 | |
| ONE EARTH CORPORATION | | 5200 W ROOSEVELT RD | | | CHICAGO | IL | 60644 | |
| ONE GROVE LLC | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | |
| ONE HOUR MOTOPHOTO | | 4028 L COX RD | | | GLEN ALLEN | VA | 23060 | |
| ONE IRON VENTURES INC | | 1205 E SIBLEY BLVD | | | DOLTON | IL | 60419 | |
| ONE K STUDIOS LLC | | 3400 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| ONE LITTLE INDIAN | | 119 W 23RD ST | | | NEW YORK | NY | 10019 | |
| ONE ON ONE COMPUTER TRAINING | | 2055 ARMY TRAIL RD | SUITE 100 | | ADDISON | IL | 60101 | |
| ONE ON ONE COMPUTER TRAINING | | SUITE 100 | | | ADDISON | IL | 60101 | |
| ONE SOURCE | | PO BOX 198352 | | | ATLANTA | GA | 30384-8352 | |
| ONE SOURCE DISTRIBUTORS | | 3951 OCEANIC DR | | | OCEANSIDE | CA | 92056 | |
| ONE SOURCE DISTRIBUTORS | | PO BOX 910309 | | | SAN DIEGO | CA | 92191 | |
| ONE STOP | | 2686 NORTHRIDGE DR NW | | | GRAND RAPIDS | MI | 49544 | |
| ONE STOP PARTY SHOP | | 17325 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| ONE TOUCH ENTERTAINMENT | | PO BOX 1120 | | | SMITHVILLE | MO | 64089 | |
| ONE WAY BUILDING SERVICES INC | | 5250 WEST 74TH ST STE 21 | | | EDINA | MN | 55439 | |
| ONE WAY HEATING & AIR COND | | PO BOX 14275 | | | PHOENIX | AZ | 85063 | |
| ONE WAY LANDSCAPE SERVICES | | 113 KEYSTONE DR | | | SAVANNAH | GA | 31406 | |
| ONE WAY RECORDS INC | | DEPT 77 7383 | | | CHICAGO | IL | 60678 | |
| ONEAC CORP | | PO BOX 99627 | | | CHICAGO | IL | 60690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEAL & ASSOCIATES INC, AJ | | 109 A FAULKENBURG RD | | | TAMPA | FL | 33619 | |
| ONEAL IV, WALTER CURTIS | | ADDRESS REDACTED | | | | | | |
| ONEAL JR, RICHARD L | | 9774 GALETON CT WEST | | | MOBILE | AL | 36695 | |
| ONEAL JR, RICHARD L | | ADDRESS REDACTED | | | | | | |
| ONEAL PROBST WELLS | | 1415 LOUISIANA ST STE 1400 | | | HOUSTON | TX | 77002 | |
| ONEAL, ALFREDO | | 6201 87TH AVE | | | NEW CARROLLTON | MD | 20784 | |
| ONEAL, AMBER NICOLE | | 290 UPPER OVERCASH AVE | | | CHINA GROVE | NC | 28023 | |
| ONEAL, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| ONEAL, ANDY MICHAEL | | ADDRESS REDACTED | | | | | | |
| ONEAL, APRIL | | 12593 SONORA WAY | | | VICTORVILLE | CA | 92392 | |
| ONEAL, APRIL M | | ADDRESS REDACTED | | | | | | |
| ONEAL, BRANDI SUE | | ADDRESS REDACTED | | | | | | |
| ONEAL, BRANDON TAVON COLE | | ADDRESS REDACTED | | | | | | |
| ONEAL, BRITTANY | | 3925 WOODS DR | | | OKLAHOMA CITY | OK | 73111-0000 | |
| ONEAL, BRITTANY DAJON | | ADDRESS REDACTED | | | | | | |
| ONEAL, BYRON | | P O BOX 284 | | | LUMBERTON | NC | 28358-0000 | |
| ONEAL, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ONEAL, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| ONEAL, CHRISTOPHER TERRY | | ADDRESS REDACTED | | | | | | |
| ONEAL, CLIFFTON VUNDELL | | 8104 WEBB RD | 2209 | | RIVERDALE | GA | 30274 | |
| ONEAL, CLIFFTON VUNDELL | | ADDRESS REDACTED | | | | | | |
| ONEAL, CRAIG | | 7524 STARKEY RD | | | LARGO | FL | 33777 | |
| ONEAL, DARBY SHEA | | ADDRESS REDACTED | | | | | | |
| ONEAL, DAVID | | ADDRESS REDACTED | | | | | | |
| ONEAL, DEBBY | | 1428 S DE QUINCY | | | INDIANAPOLIS | IN | 46203 0000 | |
| ONEAL, ERNEST D | | ADDRESS REDACTED | | | | | | |
| ONEAL, HOLLIS MARTIN | | ADDRESS REDACTED | | | | | | |
| ONEAL, JAMES CALVIN | | ADDRESS REDACTED | | | | | | |
| ONEAL, JAMES L | | ADDRESS REDACTED | | | | | | |
| ONEAL, JASON ALLYN | | 113 N GRAND OAKS AVE | 2 | | PASADENA | CA | 91107 | |
| ONEAL, JASON ALLYN | | ADDRESS REDACTED | | | | | | |
| ONEAL, JONATHAN SIDLEY | | ADDRESS REDACTED | | | | | | |
| ONEAL, JOSEPH | | 3503 LA MIRADA DR | | | SAN MARCOS | CA | 92078 | |
| ONEAL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ONEAL, JOSH | | ADDRESS REDACTED | | | | | | |
| ONEAL, LANCE | | 16199 EAST 48TH AVE | | | DENVER | CO | 80239-5726 | |
| ONEAL, LONDA JEAN | | 707 FLINT | | | JONESBORO | AR | 72401 | |
| ONEAL, LONDA JEAN | | ADDRESS REDACTED | | | | | | |
| ONEAL, NACOLLE JANAY | | 123 33 83 AVE APT 2302 | 2302 | | KEW GARDENS | NY | 11415 | |
| ONEAL, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ONEAL, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| ONEAL, PATRICK | | ADDRESS REDACTED | | | | | | |
| ONEAL, RALPH B | | ADDRESS REDACTED | | | | | | |
| ONEAL, RICHARD | | 105 FIELDCREST ST | | | ANN ARBOR | MI | 48103-0000 | |
| ONEAL, RICHARD DAVID | | ADDRESS REDACTED | | | | | | |
| ONEAL, RICHARD SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| ONEAL, RYAN PHILIP | | ADDRESS REDACTED | | | | | | |
| ONEAL, SANDRA | | 16025 HARGETT RD | | | JACKSONVILLE | FL | 32218-1124 | |
| ONEAL, SANDRA | | 3013 BROOK RD | | | RICHMOND | VA | 23227 | |
| ONEAL, SANDRA L | | ADDRESS REDACTED | | | | | | |
| ONEAL, SARAH ELIZABETH | | 2238 LONGSPUR LANE | | | LEAGUE CITY | TX | 77573 | |
| ONEAL, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ONEAL, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | |
| ONEAL, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | FORMS & FUNCTION | | MIDLOTHIAN | VA | 23113 | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | | | MIDLOTHIAN | VA | 23113 | |
| ONEIDA APPLIANCE SERVICE | | 113 MADISON ST | | | ONEIDA | NY | 13421 | |
| ONEIDA COUNTY CLERK OF COURT | | 800 PARK AVE | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY PROBATE | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | ALBANY | NY | 122125330 | |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | ALBANY | NY | 12212-5330 | |
| ONEIL APPLIANCE SERVICE | | 127 PEARL ST | | | ESSEX JUNCTION | VT | 05452 | |
| ONEIL CONSTRUCTION CO, WE | | 5245 PACIFIC CONCOURSE DR | | | LOS ANGELES | CA | 90045 | |
| ONEIL CONSTRUCTION CO, WE | | 5245 PACIFIC CONCOURSE DR | STE 260 | | LOS ANGELES | CA | 90045 | |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVE | | | CHICAGO | IL | 60614 | |
| ONEIL MOVING SYSTEMS INC | | 12101 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| ONEIL, ALI LAVON | | ADDRESS REDACTED | | | | | | |
| ONEIL, CARLYE ANN | | ADDRESS REDACTED | | | | | | |
| ONEIL, CHRISTOPHER | | 99 WHEATSTONE CIRCLE | | | FAIRPORT | NY | 14450 | |
| ONEIL, DAN | | ADDRESS REDACTED | | | | | | |
| ONEIL, DENNIS KEVIN | | ADDRESS REDACTED | | | | | | |
| ONEIL, JAMES EUGENE | | 1962 CUCKOO CT NW | | | SALEM | OR | 97304 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEIL, JAMES EUGENE | | ADDRESS REDACTED | | | | | | |
| ONEIL, JEDEDIAH STEWART | | 4101 EGGERS DR | 3 | | FREMONT | CA | 94536 | |
| ONEIL, JEDEDIAH STEWART | | ADDRESS REDACTED | | | | | | |
| ONEIL, JESSICA | | 2319 FOOTHILL BLVD | | | ROCKLIN | CA | 95677-0000 | |
| ONEIL, JOHN | | 6309 HAWKINS CT N | | | FREDERICK | MD | 21701-0000 | |
| ONEIL, JOHN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ONEIL, JONATHAN CRAIG | | ADDRESS REDACTED | | | | | | |
| ONEIL, LESLIE ERIN | | ADDRESS REDACTED | | | | | | |
| ONEIL, MARY | | 10226 S GREEN | | | CHICAGO | IL | 60643-2342 | |
| ONEIL, MICHAEL | | 12436 PARKRANGE AVE | | | BATON ROUGE | LA | 70816-0000 | |
| ONEIL, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| ONEIL, MICHAEL WILLIAM | | 68 RATCHFORD ST | | | QUINCY | MA | 02169 | |
| ONEIL, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| ONEIL, PATRICK T | | 6668 MAPLEWOOD DR | | | SAYLORSBURG | PA | 18353 | |
| ONEIL, PAUL MICHAEL | | 5860 MCGUIRE | | | TAYLOR | MI | 48180 | |
| ONEIL, REBECCA W | | 104 STECKYS TWIST | | | YORKTOWN | VA | 23692-6148 | |
| ONEIL, RYAN SEAN | | ADDRESS REDACTED | | | | | | |
| ONEIL, SEAN | | 1122 CUNNINGHAM DR | | | VICTOR | NY | 14564 | |
| ONEIL, SEAN DANEIL | | ADDRESS REDACTED | | | | | | |
| ONEILL DOMINGUEZ, DESIREE LOUISE | | ADDRESS REDACTED | | | | | | |
| ONEILL DUFFY & CO LLC | | 118 COALPIT HILL RD STE 2 | | | DANBURY | CT | 06810-8052 | |
| ONEILL, BOB | | ADDRESS REDACTED | | | | | | |
| ONEILL, CHESTER JOSEPH | | 2005 W RESERVE DR | | | PHILADELPHIA | PA | 19145 | |
| ONEILL, CHESTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ONEILL, CHRISTOPHER KANNELL | | ADDRESS REDACTED | | | | | | |
| ONEILL, COLIN | | 137A SPARKS ST | LOWELL MA 01854 1745 | | | MA | | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | | | ARDSLEY | PA | 19046 | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | DSS SATELLITE ANTENNAE SVC | | ARDSLEY | PA | 19038 | |
| ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | CANTON | GA | 30115 | |
| ONEILL, EVAN ROBERT | | 8725 YORK RD | | | NORTH ROYALTON | OH | 44133 | |
| ONEILL, EVAN ROBERT | | ADDRESS REDACTED | | | | | | |
| ONEILL, JAMES PATRICK | | 2121 SW 166TH LANE | | | OCALA | FL | 34474 | |
| ONEILL, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| ONEILL, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| ONEILL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| ONEILL, JESSE | | ADDRESS REDACTED | | | | | | |
| ONEILL, JOHN | | 24270 FM 1314 | APT 204 | | PORTER | TX | 77365 | |
| ONEILL, JOHN L | | ADDRESS REDACTED | | | | | | |
| ONEILL, JOHN P | | ADDRESS REDACTED | | | | | | |
| ONEILL, JULIO | | 411 HEARTHSIDE CT | | | ORANGE PARK | FL | 32065-0000 | |
| ONEILL, JULIO RUBEN | | ADDRESS REDACTED | | | | | | |
| ONEILL, KELLY | | ADDRESS REDACTED | | | | | | |
| ONEILL, LEIGH ANN CHRISTINA | | 10002 CRYSTAL PALACE LN | 206 | | SPOTSYLVANIA | VA | 22553 | |
| ONEILL, LEIGH ANN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| ONEILL, MALIKA SIHARA | | 214 WEYMOUTH RD | | | DARBY | PA | 19023 | |
| ONEILL, MARGARET | | 119 BARNEGAT RD | | | POUND RIDGE | NY | 10576-2116 | |
| ONEILL, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ONEILL, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| ONEILL, MIKE | | 36 HIGH ST | | | MILTON | MA | 02186 | |
| ONEILL, MINDY | | 7400 STIRLING RD APT 710 | | | HOLLYWOOD | FL | 33024-1530 | |
| ONEILL, NOAH THOMAS | | ADDRESS REDACTED | | | | | | |
| ONEILL, PATRICK JAYSON | | ADDRESS REDACTED | | | | | | |
| ONEILL, PAUL | | 12 SCOTT DR | | | EAST BRUNSWICK | NJ | 08816 | |
| ONEILL, ROBYN | | 1624 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| ONEILL, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ONEILL, SAMANTHA R | | ADDRESS REDACTED | | | | | | |
| ONEILL, SHANE PATRICK | | ADDRESS REDACTED | | | | | | |
| ONEILL, SHAWN E | | 11 BERRY DR | | | KINGSTON | MA | 02364 | |
| ONEILL, SHAWN E | | ADDRESS REDACTED | | | | | | |
| ONEILL, STEVEN | | 706 3RD AVE E | | | SHAKOPEE | MN | 55379-1524 | |
| ONEILL, STEVEN | | 706 3RD AVE E | | | SHAKOPEE | MN | 55379 | |
| ONEILL, STEVEN CASEY | | ADDRESS REDACTED | | | | | | |
| ONEILL, TOM | | 39 MCNEON DR | | | SAN RAFAEL | CA | 94901 | |
| ONEILL, WILLIAM JOSEPH | | 2705 CLARENCE AVE HOUSE | | | BERWYN | IL | 60402 | |
| ONEILL, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| ONEMAIN COM | | 201 E OREGON RD STE 106 | | | LITTLE | PA | 17543 | |
| ONEMAIN COM | | PO BOX 790372 | | | ST LOUIS | MO | 63179-0372 | |
| ONER, OKAY TONY | | ADDRESS REDACTED | | | | | | |
| ONER, SERHAT | | ADDRESS REDACTED | | | | | | |
| ONER, SHAMBRIA SHANTELL | | 2245 BROADWAY ST | | | LAKELAND | FL | 33801 | |
| ONER, SHAMBRIA SHANTELL | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONESOURCE INFORMATION SERVICES | | PO BOX 2559 | | | OMAHA | NE | 68103-2559 | |
| ONESTAR, CHRISTINA MARIE | | 8650 N SWIFTWAY | 109 | | PORTLAND | OR | 97203 | |
| ONESTAR, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ONEY, SHANTELLE R | | 10035 CRYSTAL CIRCLE | | | COMMERCE CITY | CO | 80022 | |
| ONEY, TIMOTHY JAY | | ADDRESS REDACTED | | | | | | |
| ONEY, TRENT | | 3056 NOBLE CT | | | GRAND JUNCTION | CO | 81504 | |
| ONFORCE INC | | 10 MAGUIRE RD | | | LEXINGTON | MA | 02421 | |
| ONG, ANTHONY PHU | | 5304 CENTERHART | | | SAN JOSE | CA | 95123 | |
| ONG, BRENTON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ONG, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| ONG, DENNIS | | ADDRESS REDACTED | | | | | | |
| ONG, HENRY KY | | ADDRESS REDACTED | | | | | | |
| ONG, PIERRE RYAN DY | | ADDRESS REDACTED | | | | | | |
| ONG, RYAN JEFFREY | | 11469 LEV AVE | | | MISSION HILLS | CA | 91345 | |
| ONG, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| ONGJOCO, ALYSSA | | 45 263 HALEMUKU PL | | | KANEOHE | HI | 96744-0000 | |
| ONGJOCO, ALYSSA | | ADDRESS REDACTED | | | | | | |
| ONGTENGCO, EDGAR | | 2909 ROYAL TROON | | | JOHNSON CITY | TN | 37604-2286 | |
| ONGTINGCO, GARY C | | 2419 SPRUCE ST | | | NORFOLK | VA | 23513-4338 | |
| ONION INC, THE | | 1360 REGENT ST 173 | | | MADISON | WI | 53715 | |
| ONION INC, THE | | 551 W MAIN ST | | | MADISON | WI | 53703 | |
| ONKKA, BRADY C | | 600 EAST HOYT AVE NO 300 | | | ST PAUL | MN | 55130 | |
| ONKKA, BRADY CHARLES | | 600 EAST HOYT AVE NO 300 | | | ST PAUL | MN | 55130 | |
| ONKKA, BRADY CHARLES | | ADDRESS REDACTED | | | | | | |
| ONKYO USA CORP | | W 512227 | 701 MARKET ST 199 3490 | | PHILADELPHIA | PA | 19106-1532 | |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 200 WILLIAMS DR | | | RAMSEY | NJ | 07446 | |
| ONKYO USA CORP MISSING PARTS | | 200 WILLIAMS DR | TED WHITEL 5257001 | | RAMSEY | NJ | 07446 | |
| ONLEY, STACEY LAINE | | ADDRESS REDACTED | | | | | | |
| ONLINE CAREER CENTER | | 2780 WATERFRONT PKWY E DR | SUITE 100 | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER | | SUITE 100 | | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | CINCINNATI | OH | 452631176 | |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | CINCINNATI | OH | 45263-1176 | |
| ONLINE COMMUNICATIONS | | 170 MAIN ST | | | MILFORD | MA | 01757 | |
| ONLINE COMMUNICATIONS | | 189 MAIN ST | | | MILFORD | MA | 01757 | |
| ONLINE COMPUTER | | 38555 US HWY 19 | | | PALM HARBOR | FL | 34684 | |
| ONLINE DESIGN INC | | 2544 AMBLING CIR | | | CROFTON | MD | 21114 | |
| ONNELLIS, NIEVES | | 1773 MISSION BAY CIR | | | ROCKLEDGE | FL | 32955-6681 | |
| ONNEN, JORDAN ROSS | | ADDRESS REDACTED | | | | | | |
| ONO, GUADALUPE MITZUKO | | ADDRESS REDACTED | | | | | | |
| ONOCHIE, HENRY | | 8836 WORTHINGTON CR | | | INDIANAPOLIS | IN | 46278-0000 | |
| ONODINGENE, DIDACUS O | | 723 PATRICIA DR | | | NASHVILLE | TN | 37217-1319 | |
| ONOFRIO, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ONOFRIO, ROSABEL | | 8363 LUCE COURT | | | SPRINGFIELD | VA | 22153 | |
| ONOJAFE, MATTHEW OKEOGHENE | | 5344 CATINA ARCH | | | VIRGINIA BEACH | VA | 23462 | |
| ONOMURA, GARY | | 2330 KALAKAUA AVE | | | HONOLULU | HI | 96815-2953 | |
| ONONDAGA CO SCU | | PO BOX 15331 | | | ALBANY | NY | 122125331 | |
| ONONDAGA CO SCU | | PO BOX 15331 | | | ALBANY | NY | 12212-5331 | |
| ONONDAGA COUNTY CLERK OF COURT | | COURTHOUSE RM 200 | | | SYRACUSE | NY | 13202 | |
| ONONDAGA COUNTY CLERK OF COURT | | PO BOX 1004 | | | SYRACUSE | NY | 13201-1004 | |
| ONONDAGA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 421 MONTGOMERY ST | | SYRACUSE | NY | | |
| ONONDAGA, COUNTY OF | | PO BOX 4711 | | | SYRACUSE | NY | 13221 | |
| ONONIWU, CHIDI CHIMA | | 2530 N CAMDEN PKWY | | | HOUSTON | TX | 77067 | |
| ONONIWU, CHIDI CHIMA | | ADDRESS REDACTED | | | | | | |
| ONONYE, UCHENNA | | 11745 SUGARWOOD CT | | | LOVELAND | OH | 45140-0000 | |
| ONONYE, UCHENNA | | ADDRESS REDACTED | | | | | | |
| ONORATO JANET | | 10210 BURGOYNE RD | | | HOUSTON | TX | 77042 | |
| ONORATO, JANET G | | ADDRESS REDACTED | | | | | | |
| ONORATO, MICHAEL J | | 1519 DURAN CIRCLE | | | SALINAS | CA | 93906 | |
| ONORATO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ONORE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| ONORIO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ONORO ARMANDO | | SPC NO 221 | 221 W HERNDON AVE | | PINEDALE | CA | 93650-1355 | |
| ONOVAKPURI, OGHENETEJIRO E | | 427 S GRANDVIEW ST | 405 | | LOS ANGELES | CA | 90057 | |
| ONOVAKPURI, OGHENETEJIRO E | | ADDRESS REDACTED | | | | | | |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | |
| ONQ SOLUTIONS INC | | 1505 WOODSIDE RD | | | REDWOOD CITY | CA | 94061 | |
| ONSITE CO, THE | | PO BOX 28473 | | | GREEN BAY | WI | 54324-0473 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 303848531 | |
| ONSLOW COUNTY SUPERIOR COURT | | 625 COURT ST | COURT CLERK | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY SUPERIOR COURT | | COURT CLERK | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN ST | | | JACKSONVILLE | NC | 285404846 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN ST | | | JACKSONVILLE | NC | 28540-4846 | |
| ONSLOW COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 580428 | | CHARLOTTE | NC | | |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | JACKSONVILLE | NC | 285466341 | |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6341 | |
| ONSLOW INN | | 201 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| ONSTAT INC | | 1301 S MOPAC EXPRESSWAY | STE 320 | | AUSTIN | TX | 78746 | |
| ONSTEAD, JAMES VERNON | | ADDRESS REDACTED | | | | | | |
| ONTAI LINCOLN E | | 452 W CLOVER | | | TRACY | CA | 95376 | |
| ONTAI, LINCOLN E | | ADDRESS REDACTED | | | | | | |
| ONTARIO AIRPORT MARRIOTT | | 2200 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | SUPREME & COUNTY COURT | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY SCU | | PO BOX 15332 | | | ALBANY | NY | 12212 | |
| ONTARIO COUNTY SHERIFFS OFFICE | | 74 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO POLICE DEPARTMENT | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO REFRIGERATION SERVICE | | 635 S MOUNTAIN AVE | | | ONTARIO | CA | 91762 | |
| ONTARIO STORE FIXTURES | | 3655 WESTON RD | | | ONTARIO | | M9LIV | CAN |
| ONTARIO STORE FIXTURES | | 5145 STEELES AVE W | | | WESTON | ON | M9L 1R5 | CAN |
| ONTARIO VILLAGE | | INCOME TAX DEPARTMENT | 555 STUMBO RD | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | 3375 MILLIGAN RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | PO BOX 166 | | | ONTARIO | OH | 448620166 | |
| ONTARIO WATER WORKS | | PO BOX 166 | | | ONTARIO | OH | 44862-0166 | |
| ONTARIO WHOLESALE CARPET | | 2433 S GROVE AVE | | | ONTARIO | CA | 91761 | |
| ONTARIO, VILLAGE OF | | 555 N STUMBO RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO, VILLAGE OF | | PO BOX 166 | | | ONTARIO | OH | 44862 | |
| ONTIME AUDIO VISUAL | | 413 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| ONTIVEROS, BARBARA ANN | | 4757 S SHIELDS | 1 | | CHICAGO | IL | 60609 | |
| ONTIVEROS, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, CONNIE | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, DAVE | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, DAVID | | 20522 RAINSTONE COURT | | | KATY | TX | 77449 | |
| ONTIVEROS, DAVID | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, EDDIE | | 11228 CAMERON DR | | | RIVERSIDE | CA | 92505 | |
| ONTIVEROS, FRANK | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, ISRRAEL REYES | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, JAIME | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, JAMES | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707 | |
| ONTIVEROS, JOSEFINA | | 1258 EVERGREEN ST | | | SANTA ANA | CA | 92707-1404 | |
| ONTIVEROS, LAUREN | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, MANUEL JAVIER | | 605 HARTNELL ST | APT O | | SALINAS | CA | 93901 | |
| ONTIVEROS, NICK | | 104 N PAULEY DR | | | HUTTO | TX | 786345051 | |
| ONTIVEROS, NICK | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, PAULA | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ONTIVEROS, TADAHIKO JOHN | | 2335 PACIFIC COAST HWY | | | LOMITA | CA | 90717 | |
| ONTIVEROS, TADAHIKO JOHN | | ADDRESS REDACTED | | | | | | |
| ONTRACK DATA RECOVERY | | 2000 CORPORATE RIDGE | SUITE 830 | | MCLEAN | VA | 22102 | |
| ONTRACK DATA RECOVERY | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| ONTRACK DATA RECOVERY | | SUITES 15 21 | | | EDEN PRAIRIE | MN | 55346 | |
| ONUFRYCHUK & ASSOC, WILLIAM S | | PO BOX 129 | | | FAIRFAX STATION | VA | 22039 | |
| ONUH, ROAYLLINE ONUAWUCHI | | 6807 RIVERDALE RD NO 203 | | | RIVERDALE | MD | 20737 | |
| ONUH, ROAYLLINE ONUAWUCHI | | ADDRESS REDACTED | | | | | | |
| ONUIGBO, MICHAEL CHUKA | | ADDRESS REDACTED | | | | | | |
| ONUKOGU, CHIJIOKE UZOMA | | 304 SHEPLEY DR | | | ST LOUIS | MO | 63137 | |
| ONUKOGU, CHIJIOKE UZOMA | | ADDRESS REDACTED | | | | | | |
| ONUKWUBE, BASIL IFEANYI | | ADDRESS REDACTED | | | | | | |
| ONUOHA OKAFOR, ALBAN EJIKEME | | ADDRESS REDACTED | | | | | | |
| ONUOHA, GERALDSON | | ADDRESS REDACTED | | | | | | |
| ONUR, TAYFUN | | 96 OAKRIDGR DR | | | LANGHORNE | PA | 19047-1011 | |
| ONUSHKANICH, YURIY | | 40 FREDERICK PL | | | PARLIN | NJ | 08859 | |
| ONUSHKANICH, YURIY | | ADDRESS REDACTED | | | | | | |
| ONWUAMAEGBU, MIKE | | 9309 BRODICK LN | | | LITHIA SPRINGS | GA | 30122 | |
| ONWUAMAEGBU, MIKE | | ADDRESS REDACTED | | | | | | |
| ONWUEMENE, PATRICK ISIOMAH | | ADDRESS REDACTED | | | | | | |
| ONWUKA, LAWANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| ONWUKA, OBI | | 1021 DOWNING CT | | | MITCHELLVILLE | MD | 20721 | |
| ONWUMERE, DEAN CHIKE | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONWUZULIGBO JR , SIMEON OKEY | | ADDRESS REDACTED | | | | | | |
| ONWUZURIKE, CHINEMEREM ALPHONSUS | | ADDRESS REDACTED | | | | | | |
| ONYEADOR, JENNIFER EZINNE | | ADDRESS REDACTED | | | | | | |
| ONYEDIKE, ADANMA | | 1413 PARK AVE 2 | | | RICHMOND | VA | 23220 | |
| ONYEKE, SCOTT CHINEDU | | ADDRESS REDACTED | | | | | | |
| ONYEKWERE, NKECHI LOVE | | ADDRESS REDACTED | | | | | | |
| ONYEKWULUJE, UCHECHUKU | | 54 LASH ST | | | CHELSEA | MA | 02150 | |
| ONYEKWULUJE, UCHECHUKWU IKECHUKWU | | ADDRESS REDACTED | | | | | | |
| ONYRSCUK, CHRISTINA MARIE | | 13 COLONIAL RD | | | ROSELLE | NJ | 07203 | |
| ONYRSCUK, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| ONYX INDUSTRIAL SERVICES INC | | PO BOX 70610 | | | CHICAGO | IL | 60673-0610 | |
| OOCL USA INC | | 31/F HARBOUR CENTRE | | | WANCHAI HONG KONG | | | |
| OOCL USA INC | | 88 PINE ST | | | NEW YORK | NY | 10005 | |
| OOLEY, LORRI | | ADDRESS REDACTED | | | | | | |
| OOMMEN, JOBIN V | | ADDRESS REDACTED | | | | | | |
| OONK, CASEY | | ADDRESS REDACTED | | | | | | |
| OONNOONNY, GEORGE | | ADDRESS REDACTED | | | | | | |
| OORD, EDWARD K | | ADDRESS REDACTED | | | | | | |
| OOST, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| OOSTDYK, MARINUS JAMES | | 290 MT VIEW RD | | | ASBURY | NJ | 08802 | |
| OOSTDYK, MARINUS JAMES | | ADDRESS REDACTED | | | | | | |
| OP AUDIO LTD | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 SKYVIEW PLAZA | LENO LEASE AAF OP&F SKYVIEW | | NEW YORK | NY | 10087-6280 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 | | | NEW YORK | NY | 100876280 | |
| OPAITZ, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| OPAL, VLADIMIR NIKOLAY | | ADDRESS REDACTED | | | | | | |
| OPALSKI, TONI MICHELE | | ADDRESS REDACTED | | | | | | |
| OPAMP TECHNICAL BOOKS INC | | 1033 N SYCAMORE AVE | | | LOS ANGELES | CA | 90038 | |
| OPAR, MARK THOMAS | | 2415 4TH AVE | 2 FL | | WATERVLIET | NY | 12189 | |
| OPAR, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| OPARA, IKE C | | ADDRESS REDACTED | | | | | | |
| OPARNICA, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| OPARNICA, JEFFREY PETER | | ADDRESS REDACTED | | | | | | |
| OPCOM INC | | 8F 5 NO 6 LANE 609 SEC 5 | SANCHUNG CITY | TAIPEI HSIEN | | | | TWN |
| OPEE, JOHNSON SHERRICE | | ADDRESS REDACTED | | | | | | |
| OPEL, THOMAS WENDOLIN | | ADDRESS REDACTED | | | | | | |
| OPELA, CHASE THOMAS | | 3800 SW 34TH ST | BB281 | | GAINESVILLE | FL | 32608 | |
| OPELA, CHASE THOMAS | | ADDRESS REDACTED | | | | | | |
| OPELOUSAS DAILY WORLD | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| OPEN | | PO BOX 711019 | | | CINCINNATI | OH | 452711019 | |
| OPEN | | PO BOX 711019 | | | CINCINNATI | OH | 45271-1019 | |
| OPEN CIRCLE ENTERPRISES | | 475 METROPLEX DR | SUITE 212 | | NASHVILLE | TN | 37211 | |
| OPEN CIRCLE ENTERPRISES | | SUITE 212 | | | NASHVILLE | TN | 37211 | |
| OPEN TEXT INC | | 38777 W SIX MILE RD STE 101 | | | LIVONIA | MI | 48152 | |
| OPEN TEXT INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | |
| OPENFIRST | | 4333 DAVENPORT RD | | | FREDERICKSBURG | VA | 22408 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | ATLANTA | GA | 31193 | |
| OPEOLA, BABAJIDE EMMANUEL | | ADDRESS REDACTED | | | | | | |
| OPERATIONAL SECURITY SYS INC | | 1231 D COLLIER RD N W | | | ATLANTA | GA | 30318 | |
| OPERATIONT COM | | 295 MADISON AVE 22D FL | | | NEW YORK | NY | 10017 | |
| OPERZEDEK, KRISTYNE | | ADDRESS REDACTED | | | | | | |
| OPEX CORPORATION | | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | |
| OPFAR, JOSHUA ALLEN | | 108 STOCKTON LANE | | | DOVER | DE | 19904 | |
| OPFER, LINDA | | 3594 HWY  T | | | MARTHASVILLE | MO | 63357 | |
| OPHEIM, CHRIS ALAN | | ADDRESS REDACTED | | | | | | |
| OPHER, JAMES | | 808 TAVERN GREEN RD | | | GLEN ALLEN | VA | 23060 | |
| OPIDA, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| OPIE, DONALD | | 622 SHAY DR | | | MARIETTA | GA | 30060 | |
| OPINION, ALFRED RYAN OCHOA | | 1420 NEWHALL PARKWAY | | | CONCORD | CA | 94521 | |
| OPINSKY, NATALIE M | | ADDRESS REDACTED | | | | | | |
| OPIO, CARLOS FRANCISCO | | ADDRESS REDACTED | | | | | | |
| OPIO, THOMAS | | ADDRESS REDACTED | | | | | | |
| OPITZ, FRAN | | 370 MIZZAN LANE | | | PENSACOLA | FL | 32507 | |
| OPLT, RAY ANTHONY | | ADDRESS REDACTED | | | | | | |
| OPOIEN, HYUN JE | | ADDRESS REDACTED | | | | | | |
| OPOKU AKYEAMPONG, NANA KWABENA | | ADDRESS REDACTED | | | | | | |
| OPOKU LARTEY, CALVIN | | ADDRESS REDACTED | | | | | | |
| OPOKU, DAGMAR AMA | | 5242 EDMONDSON PIKE NO 303 | | | NASHVILLLE | TN | 37211 | |
| OPOKU, DAGMAR AMA | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPONG MENSAH, AKOSUA | | ADDRESS REDACTED | | | | | | |
| OPORTO, JOE | | ADDRESS REDACTED | | | | | | |
| OPORTO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| OPPAN, ANDREA NELLY | | ADDRESS REDACTED | | | | | | |
| OPPEAU, KURT RICHARD | | ADDRESS REDACTED | | | | | | |
| OPPELT, CHRISTOPHER P | | 652 HARVARD ST | | | NEW MILFORD | NJ | 07646 | |
| OPPELT, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | |
| OPPENHEIM, IAN ANDRADE | | ADDRESS REDACTED | | | | | | |
| OPPENHOFF & RADLER | | 30TH FLOOR | | | NEW YORK | NY | 100194102 | |
| OPPENHOFF & RADLER | | 712 FIFTH AVE | 30TH FLOOR | | NEW YORK | NY | 10019-4102 | |
| OPPER, WILLIAM JUDE | | ADDRESS REDACTED | | | | | | |
| OPPERLEE, TINA | | 714 MARSHALL AVE | | | ANDERSON | SC | 29621 | |
| OPPERLEE, TINA | | A PIECE OF CAKE | 714 MARSHALL AVE | | ANDERSON | SC | 29621 | |
| OPPERMANN, MATTHEW AUGUST | | ADDRESS REDACTED | | | | | | |
| OPPITO, ROBERT S | | ADDRESS REDACTED | | | | | | |
| OPPOCHER, CHRIS | | 6041 APPLETON RD SW | | | ALBUQUERQUE | NM | 87105 | |
| OPPONG, SAMUEL | | 5 GRETA ST APTNO 312 | | | WEST HAVEN | CT | 06516 | |
| OPREA, TOMA | | ADDRESS REDACTED | | | | | | |
| OPRISKO, ANDY | | 507 FERNWOOD ST | | | PANAMA CITY BEACH | FL | 32407 | |
| OPRISKO, ANDY | | ADDRESS REDACTED | | | | | | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | SALES & MARKETING | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214 | |
| OPSAHL, JOHN | | 132 DEER VLY | | | LAKE ZURICH | IL | 60047-0000 | |
| OPSAL, CODY MICHAEL | | 917 ELDORADO DR | | | BIRMINGHAM | AL | 35235 | |
| OPSAL, CODY MICHAEL | | ADDRESS REDACTED | | | | | | |
| OPSTEEGH, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | |
| OPTIBASE | | 5000 QUORUM DR STE 700 | | | DALLAS | TX | 75240 | |
| OPTICAL COATING LABRATORY INC | | PO BOX 55 193A | | | DETROIT | MI | 48255 | |
| OPTICAL DISC CORPORATION | | 12150 MORA DR | | | SANTA FE SPRINGS | CA | 90670 | |
| OPTIKINETICS LIMITED USA | | 10387 DOW GIL RD | | | ASHLAND | VA | 230059464 | |
| OPTIKINETICS LIMITED USA | | 116 SYLVIA RD STE A | | | ASHLAND | VA | 23005 | |
| OPTIMUM CARD SOLUTIONS | | 855 S FIENE DR | | | ADDISON | IL | 60101 | |
| OPTIMUM INTERACTIVE LLC | | 6700 SHELTONDALE | | | WEST HILLS | CA | 91307 | |
| OPTIMUM RESOURCE INC | | 5 HI TECH LANE | | | HILTON HEAD | SC | 29926 | |
| OPTIMUM SOUND SERVICE | | NW 104 STADIUM WAY | | | PULLMAN | WA | 99163 | |
| OPTIMUS PRINT MARKETING | | 2021 DABNEY RD | | | RICHMOND | VA | 23230 | |
| OPTION CARD LLC | | 600 17TH ST STE 800 N | | | DENVER | CO | 80202 | |
| OPTIONS CATERING | | 3551 S MONACO PKY 274 | | | DENVER | CO | 80237 | |
| OPTIONS CATERING | | 8101 E BELLEVIEW | | | DENVER | CO | 80237 | |
| OPTIONS NEWSLETTER | | 12000 BISCAYNE BLVD STE 511 | | | NORTH MIAMI | FL | 33181 | |
| OPTIONZ | | 32276 PURDY RD | | | HERMISTON | OR | 97838 | |
| OPTIVISION INC | | 3450 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| OPTIWORK INC | | 44951 INDUSTRIAL DR | | | FREMONT | CA | 95438 | |
| OPTO DIODE CORP | | 750 MITCHELL RD | | | NEWBURY PARK | CA | 93010 | |
| OPTO INTERNATIONAL INC | | 220 MESSNER DR | | | WHEELING | IL | 60090 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | |
| OPTOMA | | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | |
| OPTOMEC INC | | 3911 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| OPTRONICS INT CORP | | PO BOX 414118 | | | BOSTON | MA | 022414118 | |
| OPTRONICS INT CORP | | PO BOX 414118 | | | BOSTON | MA | 02241-4118 | |
| OPUDA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | S AMBOY | NJ | 08879 | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | SOUTH AMBOY | NJ | 08879 | |
| OPUS COMMONS | | 501 E THOMAS RD STE 200 | C/O ACM | | PHOENIX | AZ | 85012 | |
| OPUS EAST LLC | | 2099 GAITHER RD STE 101 | OPUS LLC | | ROCKVILLE | MD | 20850 | |
| OPUS EAST LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | RICHMOND | VA | 23219-2112 | |
| OPUS EVENT MARKETING | | STUDIO 105 | | | RICHMOND | VA | 232192112 | |
| OPUS LLC | | 10350 BREN RD W | | | MINNETONKA | MN | 55343 | |
| OPUS NORTH CORPORATION | | 9700 HIGGINS RD STE 900 | | | ROSEMONT | IL | 600184713 | |
| OPUS NORTH CORPORATION | | 9700 HIGGINS RD STE 900 | | | ROSEMONT | IL | 60018-4713 | |
| OPUS NORTHWEST MANAGEMENT LLC | | 10350 BREN RD WEST | | | MINNETONKA | MN | 55343 | |
| OPUS NORTHWEST MANAGEMENT LLC | | PO BOX 263 | C/O APM FOR OPUS NORTHWEST LLC | | MINNEAPOLIS | MN | 55440-0263 | |
| OPUS SOUTHWEST CORP | MR THOMAS W ROBERTS | | | | PHOENIX | AZ | 85016 | |
| OPUS SOUTHWEST CORP | | 4742 NORTH 24TH ST STE 100 | ATTN MR THOMAS W ROBERTS | | PHOENIX | AZ | 85016 | |
| OPUTA, EZEDI | | ADDRESS REDACTED | | | | | | |
| OQUAIN, CORENE ELIZABETH | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OQUENDO, BLAKE OWEN | | 1101 N E 191ST ST | 203 | | NORTH MIAMI BEACH | FL | 33179 | |
| OQUENDO, BLAKE OWEN | | ADDRESS REDACTED | | | | | | |
| OQUENDO, CARMEN I | | 7820 NW 16TH CT | | | PEMBROKE PINES | FL | 33024-5154 | |
| OQUENDO, JOSHUA HIRAN | | ADDRESS REDACTED | | | | | | |
| OQUENDO, JUAN D | | 5856 BRIDGETOWN COURT | | | BURKE | VA | 22015 | |
| OQUENDO, JUAN D | | ADDRESS REDACTED | | | | | | |
| OQUENDO, PETER | | 4727 BIG SKY RD | | | BLAIRSVILLE | GA | 30512 | |
| OQUENDO, PETER | | ADDRESS REDACTED | | | | | | |
| OQUIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| OQUINN, FRANK | | 1 HETHERINGTON LN | | | SAVANNAH | GA | 31411-1527 | |
| OQUINN, GILDA | | 7982 MERANO REEF LANE | | | LAKE WORTH | FL | 33467 | |
| OQUINN, KATHLEEN | | 114 RUNNING CEDAR LN | | | RICHMOND | VA | 232297843 | |
| OQUINN, KEVIN P | | ADDRESS REDACTED | | | | | | |
| OQUINN, MELISSA | | 2500 RUEWOOD | | | EL PASO | TX | 79935 | |
| OQUINN, MELISSA | | ADDRESS REDACTED | | | | | | |
| OQUINN, SHEILA R | | ADDRESS REDACTED | | | | | | |
| OQUIST, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| OQUITA, MARIO ABEL | | ADDRESS REDACTED | | | | | | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91311 | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVE | POST OFFIC EBOX 4029 | | CHATSWORTH | CA | 91313 | |
| ORA, F | | 1110 FM 222 LOOP N | | | COLDSPRING | TX | 77331-7308 | |
| ORACLE CORP | | 20 DAVIS DR | SUPPORT SALES & MARKETING | | BELMONT | CA | 94002 | |
| ORACLE CORP | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORP | | MS659952 | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORPORATION | | MR JIM PHILLIPI | ORACLE USA INC | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORPORATION | | 12320 ORACLE BLVD | | | COLORADO SPRINGS | CO | 80921 | |
| ORACLE CORPORATION | | DEPT CH10699 | | | PALENTINE | IL | 60055-0699 | |
| ORACLE CORPORATION | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 606941028 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORADELL CONSTRUCTION CO | | 37 WOODLAND RD | | | ROSELAND | NJ | 07068 | |
| ORAH, PATRICK K | | ADDRESS REDACTED | | | | | | |
| ORAHA, PETER MARTIN | | ADDRESS REDACTED | | | | | | |
| ORAHOOD, GARY D | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| ORAHOOD, TIMOTHY CHARLES | | 6420 S LOCKWOOD AVE | | | CHICAGO | IL | 60638 | |
| ORAHOOD, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| ORAKPO, MICHAEL ORAKPO O | | ADDRESS REDACTED | | | | | | |
| ORALIA, GALVAN | | 3617 N 22ND ST APT 3 | | | MCALLEN | TX | 78501-6065 | |
| ORAM, BEVERLY | | PO BOX 111794 | | | NASHVILLE | TN | 37222-1794 | |
| ORAMAS, DAVID | | ADDRESS REDACTED | | | | | | |
| ORAMAS, MARIA | | 10462 SW 75TH LN | | | MIAMI | FL | 33173-2966 | |
| ORAN, ANDRE | | 10241 NW 9TH ST CIRCLE | | | MIAMI | FL | 33172-0000 | |
| ORAN, ANDRE | | ADDRESS REDACTED | | | | | | |
| ORAND, JEREMY SHAWN | | ADDRESS REDACTED | | | | | | |
| ORAND, TARRA DAWNE | | ADDRESS REDACTED | | | | | | |
| ORANE, TORRAY RAHIEM | | ADDRESS REDACTED | | | | | | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 109775300 | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE & ROCKLAND | | 71 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | SP VALLEY | NY | 10977 | |
| ORANGE , COUNTY OF | | ORANGE COUNTY OF | SEALER OF WEIGHTS & MEASURES | 1750 S DOUGLASS RD BLDG D | ANAHEIM | CA | | |
| ORANGE AND ROCKLAND UTILITIES  O&R | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE BEACH, CITY OF | | ORANGE BEACH CITY OF | LICENSE CLERK | P O BOX 1159 | ORANGE BEACH | AL | 36561 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | LICENSE CLERK | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | REVENUE DEPARTMENT | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 458 | | | ORANGE BEACH | AL | 36561 | |
| ORANGE CO BUSINESS LICENSE DIV | | 300 E CHAPMAN AVE RM12 | | | ORANGE | CA | 09266 | |
| ORANGE CO CLERK OF CIRCUIT CT | | ORANGE COUNTY | | | ORLANDO | FL | 32862 | |
| ORANGE CO CLERK OF CIRCUIT CT | | PO BOX 628293 | PAYMENTS DOMESTIC RELATIONS | | ORLANDO | FL | 32862-8293 | |
| ORANGE CO MARSHAL CENTRAL DIV | | 909 N MAIN ST | | | SANTA ANA | CA | 92701 | |
| ORANGE CO MARSHAL SOUTH DIV | | 23141 MOULTON PKWY STE 120 | | | LAGUNA HILLS | CA | 92653 | |
| ORANGE CO MARSHAL WEST DIV | | 8141 13TH ST | | | WESTMINSTER | CA | 92683 | |
| ORANGE CO MARSHALL NORTH DIV | | 1275 NORTH BERKLEY RM 360 | | | FULLERTON | CA | 92635 | |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER ST | | | SANTA ANA | CA | 927024048 | |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER ST | | | SANTA ANA | CA | 92702-4048 | |
| ORANGE CO POLICE DEPARTMENT | | 1107 N BATAVIA | CRIME PREVENTION BUREAU | | ORANGE | CA | 92867-4615 | |
| ORANGE CO POLICE DEPARTMENT | | CRIME PREVENTION BUREAU | | | ORANGE | CA | 92867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE CO SHERIFFS OFFICE | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ORANGE CO TAX COLLECTOR OFFICE | EARL K WOOD | | | | ORLANDO | FL | 32802 | |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | ORLANDO | FL | 32854-5100 | |
| ORANGE COAST COLLISION | | 26361 VIA DE ANZA | | | SAN JUAN CAPISTR | CA | 92675 | |
| ORANGE COMBINED COURT | | PO BOX 821 | | | ORANGE | VA | 22960 | |
| ORANGE COMMERCIAL CREDIT | | PO BOX 25229 | | | ANAHEIM | CA | 92825-5229 | |
| ORANGE COUNTY | | 201 S ROSILAND | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | PO BOX 2687 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | | SCHOOL TAX COLLECTOR | PO BOX 979 | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 1198 | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 927021198 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY CATERING | | 5462 OCEANUS UNIT G | | | HUNTINGTON BEACH | CA | 92649 | |
| ORANGE COUNTY CHILD SUPPORT | | PO BOX 1636 | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK OF COURT | | DOMESTIC RELATIONS DIVISION | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK OF COURT | | PO BOX 2591 | DOMESTIC RELATIONS DIVISION | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK RECORDER | | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | SANTA ANA | CA | | |
| ORANGE COUNTY CLERK RECORDER | | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | | SANTA ANA | CA | 92702-0238 | |
| ORANGE COUNTY CLERK RECORDER | | 12 CIVIC CENTER PLAZA | BLDG 12 | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY CLERKS OFFICE | RECORDS ROOM | 255 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERKS OFFICE | | 255 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1438 | | SANTA ANA | CA | | |
| ORANGE COUNTY COMPTROLLER | | 109 E CHURCH ST STE 300 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY DIV OF BLDG SAFETY | | CONTRACTOR LICENSING | PO BOX 2687 | | ORLANDO | FL | 32802-2687 | |
| ORANGE COUNTY FIRE AUTHORITY | | 1 FIRE AUTHORITY RD BLDG A | | | IRVINE | CA | 92602 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | ORANGE | CA | 928560828 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | ORANGE | CA | 92856-0828 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE PROTECTION | | 11541 SALINAZ DR | | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | 6590 AMORY CT | | | WINTER PARK | FL | 32792 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY ICE INC | | 427 S CLAUDINA ST | | | ANAHEIM | CA | 92805 | |
| ORANGE COUNTY MARSHALL | | 4601 JAMBOREE BLVD RM 108 | LEVING OFFICER HARBOR DIVISION | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY MARSHALL | | 909 N MAIN ST | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY MARSHALL | | LEVING OFFICER HARBOR DIVISION | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY PROBATE CLERK | | 341 THE CITY DR RM C702 | | | ORANGE | CA | 92863 | |
| ORANGE COUNTY REGISTER | | BETH ANNE RAFF | 625 NORTH GRAND AVE | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | 625 N GRAND AVE | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| ORANGE COUNTY REGISTER | | PO BOX 11626 | | | SANTA ANA | CA | 92711 | |
| ORANGE COUNTY REGISTER | | PO BOX 7154 | | | PASADENA | CA | 91109-7154 | |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | 99 TOWER DR BLDG A | | MIDDLETOWN | NY | | |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | PO BOX 979 | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | ALBANY | NY | 122125333 | |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | ALBANY | NY | 12212-5333 | |
| ORANGE COUNTY SHERIFF | | 110 WELLS FARM RD | SHERIFFS OFFICE | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 1275 N BERKELEY ROOM 360 | NORTH DIVISION | | FULLERTON | CA | 92832 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | CIVIL DIVISION | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 909 N MAIN ST | CENTRAL DIVISION | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PARKING ADMINISTATION | | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PO BOX 25120 | PARKING ADMINISTATION | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SUPERIOR COURT | | 106 E MARGARET LANE | CLERK OF COURT | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SURROGATES | | PO BOX 329 | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 SOUTH ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | EARL K WOOD | PO BOX 545100 | ORLANDO | FL | | |
| ORANGE COUNTY TAX COLLECTOR | | ORANGE COUNTY TAX COLLECTOR | PO BOX 1980 | | SANTA ANA | CA | | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1980 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX OFFICE | | PO BOX 8181 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY TOWING SERVICE | | 918 E VERMONT AVE | | | ANAHEIM | CA | 92805 | |
| ORANGE COUNTY TREASURER TAX COLLECTOR | CHRISS STREET | 12 CIVIC CENTER PLAZA G 76 | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862-8068 | |

Circuit City Stores, Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY UTILITIES DIV | | 145 S MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY UTILITIES DIV | | PO BOX 30000 | | | ORLANDO | FL | 32891-8107 | |
| ORANGE COUNTY VALET SECURITY | | 21802 TEGLEY ST | | | MISSION VIEJO | CA | 92692 | |
| ORANGE COUNTY VASCULAR AS | | PO BOX 54390 | | | LOS ANGELES | CA | 90054 | |
| ORANGE COUNTY, TREASURER OF | | PO BOX 469 | | | ORANGE | VA | 22960 | |
| ORANGE COUNTY,SCHOOL TAX COLLE | | ORANGE COUNTY SCHOOL TAX COLLE | PO BOX 15333 | | ALBANY | NY | 12212 | |
| ORANGE DISTRIBUTORS INC | | 4573 DARDANELLE DR | | | ORLANDO | FL | 32808 | |
| ORANGE GLO | | 8765 E ORCHARD RD STE 703 | | | GREENWOODVILLAGE | CO | 80111 | |
| ORANGE GLO | | DEPT 5011 | | | DENVER | CO | 80263-5011 | |
| ORANGE GROVE UTILITIES INC | | PO BOX 2969 | | | GULFPORT | MS | 39505-2969 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | 1241 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | ORANGE HEALTH CARE AGNCY COUNTY OF | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705 | |
| ORANGE MECHANICAL INC | | 721 BORELAND RD | STEVEN B LANDON | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MECHANICAL INC | | STEVEN B LANDON | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MICRO INC | | 1400 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | |
| ORANGE PLASTICS INC | | 1860 S ACACLA AVE | | | COMPTON | CA | 90220 | |
| ORANGE REPORTING INC | | 20 NORTH ORANGE AVE | SUITE 1303 | | ORLANDO | FL | 32801 | |
| ORANGE REPORTING INC | | SUITE 1303 | | | ORLANDO | FL | 32801 | |
| ORANGE TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 617 ORANGE CENTER RD | | ORANGE | CT | | |
| ORANGE WEST HAVEN MED CARE CTR | | 260 BULL HILL LN PO BOX 1179 | | | ORANGE | CT | 06477 | |
| ORANGE WEST HAVEN MED CARE CTR | | PO BOX 1179 | 260 BULL HILL LN | | ORANGE | CT | 06477 | |
| ORANGE, CITY OF | | ORANGE CITY OF | PO BOX 11024 | | ORANGE | CA | 92856-8124 | |
| ORANGE, CITY OF | | PO BOX 11024 | | | ORANGE | CA | 928568124 | |
| ORANGE, CITY OF | | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| ORANGE, COUNTY OF | | 1750 S DOUGLASS RD BLDG D | | | ANAHEIM | CA | 92806 | |
| ORANGE, COUNTY OF | | FAMILY SUPPORT DIV | | | SANTA ANA | CA | 927020448 | |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | ASSESSOR DEPARTMENT | PO BOX 1949 BUS PROP PRJCT | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | AUDITOR CONTROLLER/COLLECTIONS | PO BOX 1198 | SANTA ANA | CA | | |
| ORANGE, COUNTY OF | | PO BOX 1198 | | | SANTA ANA | CA | 92701-1198 | |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | PO BOX 448 | FAMILY SUPPORT DIV | | SANTA ANA | CA | 92702-0448 | |
| ORANGE, FREDDY | | ADDRESS REDACTED | | | | | | |
| ORANGE, LEONARD | | 2996 QUAIL ROOST DR | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, LEONARD E | | 2996 QUAIL ROOST DR | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, MARIO D | | ADDRESS REDACTED | | | | | | |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 130 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | ORANGE | CT | 06477-2499 | |
| ORANGEBURG COUNTY FAMILY COURT | | PO BOX 9000 | | | ORANGEBURG | SC | 29116 | |
| ORANGEFAIR CO LLC | | 433 NORTH CAMDEN DR | SUITE 725 | | BEVERLY HILLS | CA | 90210 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | C/O MIDLAND LOAN SERVICE LP | | KANSAS CITY | MO | 64141-6321 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | | | KANSAS CITY | MO | 641416321 | |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM  INC | 17165 NEWHOPE ST  SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM  INC | 17165 NEWHOPE ST SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANI, KIMBERLY LORRAINE | | ADDRESS REDACTED | | | | | | |
| ORASH, ROBERT F | | 13353 HATCHERY RD | | | BISHOPVILLE | MD | 21813 | |
| ORASH, ROBERT F | | ADDRESS REDACTED | | | | | | |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | KENNESAW | GA | 30144 | |
| ORASI SOFTWARE INC | | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| ORAVEC, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ORAVEC, THOMAS D | | 243 9TH AVE | | | BETHLEHEM | PA | 18018 | |
| ORAVEC, THOMAS D | | ADDRESS REDACTED | | | | | | |
| ORAVECZ, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| ORAVETZ, BRIAN | | 1810 DORIS DR | | | COLUMBIA | MO | 65202 | |
| ORAVITZ, NATHAN RAYMOND | | ADDRESS REDACTED | | | | | | |
| ORBE, CHRISTOPHER MARCELO | | ADDRESS REDACTED | | | | | | |
| ORBE, ERIN CYNTHIA | | 16115 MISSION GLEN DR | | | HOUSTON | TX | 77083 | |
| ORBE, ERIN CYNTHIA | | ADDRESS REDACTED | | | | | | |
| ORBE, MICHAEL J | | 115 SUTTON CT | | | GREAT LAKES | IL | 60088-2411 | |
| ORBEGOSO LUIS | | 12241 HASTER ST | | | GARDEN GROVE | CA | 92640 | |
| ORBEGOSO, PAULO CESAR | | ADDRESS REDACTED | | | | | | |
| ORBIN, JUSTIN NELSON | | 6204 GREEN GARDEN DR | | | BAKERSFIELD | CA | 93313 | |
| ORBIN, JUSTIN NELSON | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORBIS | | DRAWER 346 | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ORBIT COMMUNICATIONS | | 165 ARTESIA RD | | | HALLSBORO | NC | 28442 | |
| ORBIT PARTY TIME RENTALS | | 8725 S NORWALK BLVD | | | WHITTIER | CA | 90606 | |
| ORBIT SATELLITE & SOUND SYS | | PO BOX 385 | | | FRANKLIN | NH | 03235 | |
| ORBIT SATELLITE INSTALLATIONS | | C/O RIVIERA FINANCE PRINCETON | P O BOX 200325 | | DALLAS | TX | 75320-0325 | |
| ORBIT SATELLITE INSTALLATIONS | | P O BOX 200325 | | | DALLAS | TX | 753200325 | |
| ORBIT SATELLITE SYSTEMS | | 2521 FAIRWAY PARK | SUITE 420 | | HOUSTON | TX | 77092 | |
| ORBIT SATELLITE SYSTEMS | | SUITE 420 | | | HOUSTON | TX | 77092 | |
| ORBIT SOFTWARE USA INC | | PO BOX 60000 | FILE 74499 | | SAN FRANCISCO | CA | 94160 | |
| ORBIT SOFTWARE USA INC | | SUITE 210 | | | DANVILLE | CA | 94526 | |
| ORBITAL SOLUTIONS INC | | 424 N HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| ORBITCAST | | 71 LEDGEWOOD DR | | | NORTH BRANFORD | CT | 06471 | |
| ORCA DELIVERY | | | | | ASHLAND | OR | | |
| ORCHARD CENTER COMPANY LLC | | 605 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| ORCHARD CENTER COMPANY LLC | | PO BOX 930578 | | | KANSAS CITY | MO | 64193 | |
| ORCHARD PLACE RETAIL LLC | | 4801 GOLF RD STE 200 | | | SKOKIE | IL | 60077 | |
| ORCHARD PLACE RETAIL LLC | | LOCKBOX 771223 MIDLAND LOAN | 1223 SOLUTIONS CTR | | CHICAGO | IL | 60677-1002 | |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | SAN JOSE | CA | 951619016 | |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | SAN JOSE | CA | 95161-9016 | |
| ORCHARD, LOGAN | | 1255 NORTH LIBERTY STAPT 1111 | | | BOISE | ID | 83704 | |
| ORCHARD, LOGAN | | ADDRESS REDACTED | | | | | | |
| ORCHID ISLAND MAINT ASSOC INC | | 1100 PARK CENTRAL BLVD S | SUITE 1100 | | POMPANO BEACH | FL | 33064 | |
| ORCHID ISLAND MAINT ASSOC INC | | SUITE 1100 | | | POMPANO BEACH | FL | 33064 | |
| ORCIANI, GINA N | | 5400 TAMIANI AVE | | | RICHMOND | VA | 23227 | |
| ORCIANI, GINA N | | ADDRESS REDACTED | | | | | | |
| ORCO CONSTRUCTION SUPPLY | | 2210 S RITCHEY | | | SANTA ANA | CA | 92705 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 30073 | | | SANTA ANA | CA | 92735-0073 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 39000 | DEPT 05891 | | SAN FRANCISCO | CA | 94139-5891 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 5058 | | | LIVERMORE | CA | 94551-5058 | |
| ORCO FIRE PROTECTION | | PO BOX 875880 | | | LOS ANGELES | CA | 90087 | |
| ORCUTT, JONATHAN | | 3414 PARSLEYS MILL RD | | | MECHANICSVILLE | VA | 23111 | |
| ORCUTT, KRISTOPHER ANDERSON | | ADDRESS REDACTED | | | | | | |
| ORD, JAMES L | | ADDRESS REDACTED | | | | | | |
| ORDAZ, BRAIAN ARTURO | | ADDRESS REDACTED | | | | | | |
| ORDDE, ANTONIO MIGUEL | | 60 FAIRWAY AVE | | | STATEN ISLAND | NY | 10304 | |
| ORDDE, ANTONIO MIGUEL | | ADDRESS REDACTED | | | | | | |
| ORDE ADVERTISING INC | | 1825 NIMITZ DR | | | DEPERE | WI | 54115 | |
| ORDER1 NET | | 13612 PINE VILLA LN | | | FT MYERS | FL | 339121616 | |
| ORDER1 NET | | 13612 PINE VILLA LN | | | FT MYERS | FL | 33912-1616 | |
| ORDESHOOK, KRISSY | | 605 BELMONT ST | | | MANCHESTER | NH | 03104 | |
| ORDIANO, ARTURO | | ADDRESS REDACTED | | | | | | |
| ORDILLE, NICHOLAS GEORGE | | 9395 HARRITT RD | 40 | | LAKESIDE | CA | 92040 | |
| ORDILLE, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | |
| ORDINANCE VIOLATIONS BUREAU | | 50 NORTH ALABAMA ST | ROOM E 152 | | INDIANAPOLIS | IN | 46204 | |
| ORDINANCE VIOLATIONS BUREAU | | ROOM E 152 | | | INDIANAPOLIS | IN | 46204 | |
| ORDINOLA, JUAN L | | 10876 BAHIA DR | | | JACKSONVILLE | FL | 32246-8832 | |
| ORDO, ERIC ISTVAN | | ADDRESS REDACTED | | | | | | |
| ORDOGNE, ADRIAN | | 11375 HANOVER CTHOUSE RD | | | HANOVER | VA | 23069 | |
| ORDONEZ, ELIZABETH | | 43604 57TH ST W | | | LANCASTER | CA | 93536 | |
| ORDONEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, HECTOR | | 1645 BATH AVE APT 2 | | | BROOKLYN | NY | 11214-0000 | |
| ORDONEZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, LUIS A | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, MARCO V | | 6800 PATTERSON WAY | | | PALMDALE | CA | 93552 | |
| ORDONEZ, MARCO V | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, MARCOS | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, MARVIN LIONEL | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, MICHAEL RAFAEL | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, MORIS | | 5132 EDINBURGH CT NW | | | LILBURN | GA | 30047-0000 | |
| ORDONEZ, NESTOR GABRIEL | | 1108 DAVISON ST | | | JOLIET | IL | 60433 | |
| ORDONEZ, NESTOR GABRIEL | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, NORIE M | | 3409 CARLYN HILL DRAPT A | | | FALLS CHURCH | VA | 22041 | |
| ORDONEZ, NORIE M | | ADDRESS REDACTED | | | | | | |
| ORDONEZ, ROBERT | | 10524 67TH AVE | | | FOREST HILLS | NY | 11375-2181 | |
| ORDONEZ, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | |
| ORDORICA, FABIAN TOBIAS | | ADDRESS REDACTED | | | | | | |
| ORDOYNE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| ORDUNEZ, ALFRED | | 4179 HELLER DR | | | LAS VEGAS | NV | 89115 | |
| ORDUNO, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORE, JOHN | | 923 RINGWOOD AVE | | | HASKELL | NJ | 00000-7420 | |
| ORE, JOHN A | | ADDRESS REDACTED | | | | | | |
| OREBIYI, TOYIN ABIODUN | | ADDRESS REDACTED | | | | | | |
| ORECK | | 40 GRISSOM RD | | | PLYMOUTH | MA | 02360 | |
| ORECK VACUUMS | | 7200 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| ORECK, JAMES RICHARD | | ADDRESS REDACTED | | | | | | |
| OREGEL, FABIAN | | ADDRESS REDACTED | | | | | | |
| OREGEL, MAGGIE EVELYN | | ADDRESS REDACTED | | | | | | |
| OREGON ARMORED SERVICES INC | | 6645 N ENSIGN ST | | | PORTLAND | OR | 97217 | |
| OREGON AUTO MARKET | | 4932 SE WOODSTOCK BLVD | C/O CREDIT MANAGERS INST INC | | PORTLAND | OR | 97225 | |
| OREGON BLUE PRINT CO | | 732 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL ST NE | | | SALEM | OR | 973101327 | |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL ST NE | | | SALEM | OR | 97310-1327 | |
| OREGON CORP DIV, STATE OF | | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON DEPARTMENT OF JUSTICE | | 1515 SW 5TH AVE STE 410 | | | PORTLAND | OR | 97201-5451 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309-0420 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 973090960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14800 | | | SALEM | OR | 97309 | |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | | 811 SW SIXTH AVE | | | PORTLAND | OR | 97204-1390 | |
| OREGON DEPT OF LABOR | | P O  BOX 14800 | | | SALEM | OR | 97309-0920 | |
| OREGON DEPT OF CONSUMER & BUSN | | OREGON DEPT OF CONSUMER & BUSN | INSURANCE DIVISION | 350 WINTER ST NE ROOM 440 4 | SALEM | OR | 97301 | |
| OREGON DIVISION OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 | |
| OREGON ELECTRIC GROUP | | 1010 SE 11TH AVE | | | PORTLAND | OR | 97214 | |
| OREGON EMPLOYMENT DEPT | | PO BOX 14010 | | | SALEM | OR | 97309-5031 | |
| OREGON EYE SPECIALISTS | | M/S 4 | PO BOX 5700 | | PORTLAND | OR | 97228 | |
| OREGON JANITORIAL | | PO BOX 21313 | | | EUGENE | OR | 97402 | |
| OREGON PAPER FIBER | | 12820 N E MARX | | | PORTLAND | OR | 97230 | |
| OREGON SATELLITE | | PO BOX 1221 | | | COOS BAY | OR | 97420 | |
| OREGON SATELLITE | | 950 S 1ST ST | PO BOX 1221 | | COOS BAY | OR | 97420 | |
| OREGON SCIENTIFIC INC | | 2 STAMFORD LANDING STE 2 | | | STAMFORD | CT | 6902 | |
| OREGON SCIENTIFIC INC | | NO 774189 | 4189 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| OREGON STATE EMPLOYMENT DEPT | | 875 UNION ST NE RM 112 | | | SALEM | OR | 97311-0040 | |
| OREGON STATE POLICE | | 3772 PORTLAND RD NE | ATTN OPEN RECORDS | | SALEM | OR | 97303 | |
| OREGON STATE POLICE | | PO BOX 4395 | | | PORTLAND | OR | 972084395 | |
| OREGON STATE SCHOLARSHIP COMM | AWG | PO BOX 40010 | | | EUGENE | OR | 97404 | |
| OREGON STATE SCHOLARSHIP COMM | | PO BOX 40010 | | | EUGENE | OR | 97404 | |
| OREGON STUDENT ASSIST COMM | | PO BOX 40010 | ATTN AWG | | EUGENE | OR | 97404-0003 | |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | PORTLAND | OR | 972940279 | |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | PORTLAND | OR | 97294-0279 | |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | 97204-1390 | |
| OREGON, STATE OF | | 1021 SW 4TH AVE | SMALL CLAIMS DIVISION | | PORTLAND | OR | 97204 | |
| OREGON, STATE OF | | 350 WINTER ST NE RM 440 | DEPT OF CONSUMER & BUS SVC | | SALEM | OR | 97301 | |
| OREGON, STATE OF | | 775 SUMMER ST NE STE 100 | OREGON DIV OF STATE LANDS | | SALEM | OR | 97301-1279 | |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | |
| OREGON, STATE OF | | MARION COUNTY CIRCUIT COURT | PO BOX 12869 | | SALEM | OR | 97309-0869 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF CONSUMER & BUS SERV | 350 WINTER ST NE RM 440 | SALEM | OR | 97301 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | PORTLAND | OR | | |
| OREGON, STATE OF | | PO BOX 34180 | | | SEATTLE | WA | 981241180 | |
| OREGONIAN PUBLISHING CO, THE | | DIST NO 44 | PO BOX 20095 | | PORTLAND | OR | 97294-0095 | |
| OREGONIAN PUBLISHING CO, THE | | GARDEN HOME DIST | PO BOX 19594 | | PORTLAND | OR | 97280-0594 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 13520 | | | SALEM | OR | 97309 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 1571 | | | PORTLAND | OR | 97207-1571 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17320 DIST 33 | | | PORTLAND | OR | 97217-0320 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17457 | DIST 36 | | PORTLAND | OR | 97217-0457 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17592 | DIST 36 | | PORTLAND | OR | 97217-0592 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 230100 | TIGARD DIST | | TIGARD | OR | 97281-0100 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 972084221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 97208-4221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | PORTLAND | OR | 97208-4301 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 66475 | MT SCOTT DIST | | PORTLAND | OR | 97290-6475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREHEK, JOHN COLIN | | 3062 SHERMAN RD | | | PEBBLE BEACH | CA | 93953 | |
| OREILLY & ASSOCIATES | | 101 MORRIS ST | | | SEBASTOPOL | CA | 95472 | |
| OREILLY & ASSOCIATES | | 1777 BOTELHO DR STE 100 | C/O MCGETTIGAN MEETINGS | | WALNUT CREEK | CA | 94596 | |
| OREILLY SERVICING CORP, EB | | 30 W HIGHLAND AVE | | | PHILADELPHIA | PA | 19118 | |
| OREILLY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | |
| OREILLY, MAGGIE | | ADDRESS REDACTED | | | | | | |
| OREILLY, MICHAEL RYAN | | 1220 WARNER ST | | | CHICO | CA | 95926 | |
| OREILLY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| OREILLY, PATRICK S | | 9067 LITTLE JOSELYN DR | | | MECHANICSVILLE | VA | 23116 | |
| OREILLY, PATRICK S | | ADDRESS REDACTED | | | | | | |
| OREILLY, TIMOTHY | | 10728 PHILCREST RD | | | PHILA | PA | 19154-4031 | |
| OREJANA, EDMOND | | ADDRESS REDACTED | | | | | | |
| OREJUELA, DIEGO FERNANDO | | 890 EAST WALNUT RD | | | VINELAND | NJ | 08360 | |
| OREJUELA, DIEGO FERNANDO | | ADDRESS REDACTED | | | | | | |
| ORELL, HARRY M | | ADDRESS REDACTED | | | | | | |
| ORELLANA MAINTENANCE | | 3311 SHANNON RD APT 17C | | | DURHAM | NC | 27717 | |
| ORELLANA MAINTENANCE | | PO BOX 52432 | | | DURHAM | NC | 27717 | |
| ORELLANA, ALVARO LUIS | | 11709 W 76TH ST NO 17 | | | SHAWNEE | KS | 66214 | |
| ORELLANA, ANA MARIA | | ADDRESS REDACTED | | | | | | |
| ORELLANA, ANAMARIA | | 7214 3RD AVE APT NO 2 | | | BROOKLYN | NY | 00001-1209 | |
| ORELLANA, ANDREA | | 1912 BOWEN WAY | | | FOREST HILL | MD | 21050-2740 | |
| ORELLANA, CANDY | | ADDRESS REDACTED | | | | | | |
| ORELLANA, CARLOS | | 1207 S WILLOW | | | SHERMAN | TX | 75090 | |
| ORELLANA, CARLOS | | ADDRESS REDACTED | | | | | | |
| ORELLANA, CHRIS CARLOS | | ADDRESS REDACTED | | | | | | |
| ORELLANA, CHRIS CARLOS | | P O BOX 146 | | | ALVISO | CA | 95002 | |
| ORELLANA, DEBORAH ANDREA | | 12937 SE 157TH PL | | | RENTON | WA | 98058 | |
| ORELLANA, DEBORAH ANDREA | | ADDRESS REDACTED | | | | | | |
| ORELLANA, EDGAR EMANUEL | | 8379 IBIS COVE CIR | | | NAPLES | FL | 34119 | |
| ORELLANA, EDGAR EMANUEL | | ADDRESS REDACTED | | | | | | |
| ORELLANA, EDISON | | 8520 ELMHURST AVE | | | ELMHURST | NY | 11373-3351 | |
| ORELLANA, ERIC J | | ADDRESS REDACTED | | | | | | |
| ORELLANA, FERNANDO JR | | ADDRESS REDACTED | | | | | | |
| ORELLANA, FREDY WILLIAM | | 5850 BELT LINE RD | 1113 | | DALLAS | TX | 75254 | |
| ORELLANA, GUSTAVO HELAMAN | | 318W 1060S | | | OREM | UT | 84058 | |
| ORELLANA, GUSTAVO HELAMAN | | ADDRESS REDACTED | | | | | | |
| ORELLANA, JENNIFER | | 17045 WOODHILL ST | | | FONTANA | CA | 92336 | |
| ORELLANA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ORELLANA, KEVIN JESUS | | 6401 DORSET DR | | | ALEXANDRIA | VA | 22310 | |
| ORELLANA, KEVIN JESUS | | ADDRESS REDACTED | | | | | | |
| ORELLANA, LINA | | 135 17 COOLIDGE AVE | | | JAMAICA | NY | 11435 | |
| ORELLANA, LINA | | ADDRESS REDACTED | | | | | | |
| ORELLANA, LUIS | | 845 WEST 74TH ST | | | LOS ANGELES | CA | 90044-0000 | |
| ORELLANA, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | |
| ORELLANA, MARIA J | | 9495 ARLINGTON BLVD APT 303 | | | FAIRFAX | VA | 22031-2495 | |
| ORELLANA, MARVIN | | ADDRESS REDACTED | | | | | | |
| ORELLANA, PETER STEVEN | | ADDRESS REDACTED | | | | | | |
| ORELLANA, ROGER FABIAN | | 1921 PASO VERDE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| ORELLANA, ROGER FABIAN | | ADDRESS REDACTED | | | | | | |
| ORELLANA, STEPHANIE RENEE | | 1104 WINDY CT | | | MODESTO | CA | 95351 | |
| ORELLANA, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| ORELLANA, XIOMARA Y | | 6110 CRICKLEWOOD DR | APT NO D | | RICHMOND | VA | 23234 | |
| ORELLANA, XIOMARA Y | | ADDRESS REDACTED | | | | | | |
| ORELLANES, PEGAN MARIA | | 1102 SLEEPY HOLLOW DR | G | | FAYETTEVILLE | NC | 28311 | |
| ORELLANES, PEGAN MARIA | | ADDRESS REDACTED | | | | | | |
| ORELLANI, NESTOR LUIS | | ADDRESS REDACTED | | | | | | |
| ORELUK, JAMES R | | 9004 ENVIROMENT COURT | | | LAS VEGAS | NV | 89149 | |
| OREM CLERK OF COURT | | 97 EAST CENTER | | | OREM | UT | 84057 | |
| OREM, CITY OF | | 56 N STATE | | | OREM | UT | 84057-5597 | |
| OREM, CITY OF | | 56 NORTH STATE | | | OREM | UT | 84057S5597 | |
| OREM, CITY OF | | OREM CITY OF | TREASURERS OFFICE | 56 NORTH STATE ST | OREM | UT | 84057 | |
| OREM, EVAN ROBERT | | ADDRESS REDACTED | | | | | | |
| OREN, JOSEPH | | 473 LONG COVE LANE | | | WHITE STONE | VA | 22578 | |
| OREN, JOSEPH E | | 473 LONG COVE LANE | | | WHITE STONE | VA | 22578 | |
| ORENA CONSTRUCTION GROUP INC | | 2036 HILLVIEW | | | MESQUITE | TX | 75149 | |
| ORENDE, KENNEDY OCHIENG | | ADDRESS REDACTED | | | | | | |
| ORENGO, YALIZ | | ADDRESS REDACTED | | | | | | |
| ORENSTEIN, EDMOND IRA | | ADDRESS REDACTED | | | | | | |
| ORENT, KRISTOPHER KANE | | ADDRESS REDACTED | | | | | | |
| OREZZA, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| OREZZA, IVAN R | | ADDRESS REDACTED | | | | | | |
| ORFIELD, DOUGLAS MORGAN | | 21 MEADOW LANE | | | WOODBURY | NJ | 08096 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORFIELD, DOUGLAS MORGAN | | ADDRESS REDACTED | | | | | | |
| ORGANIC PRODUCTS CO | | PO BOX 170428 | | | IRVING | TX | 75017-0428 | |
| ORGANICS UNLIMITED INC | | PO BOX 674 | | | PASADENA | MD | 21123-0674 | |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | MINNEAPOLIS | MN | 55402 | |
| ORGANIZATIONAL DYNAMICS INC | | 15 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803-5221 | |
| ORGANIZATIONAL DYNAMICS INC | | 790 BOSTON RD 2ND FL | | | BILLERICA | MA | 01821 | |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | WOBURN | MA | 018150513 | |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | WOBURN | MA | 01815-0513 | |
| ORGANIZED EXECUTIVE | | 1101 KING ST STE 110 | | | ALEXANDRIA | VA | 22314 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NE | | | WASHINGTON | DC | 20007 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| ORGERON, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| ORGOVAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| ORHOPAEDIC TRAUMA & RECONSTRUCTIVEASSOC  LLC | | 460 TOTTEN POND RD | | | WALTHAM | MA | 02451 | |
| ORI, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| ORIAL, JOEL VICTORIO | | ADDRESS REDACTED | | | | | | |
| ORIBELLO, ROMEL | | 3257 PLACE DU JARDIN | | | SAN JOSE | CA | 95148 | |
| ORIBELLO, ROMEL | | ADDRESS REDACTED | | | | | | |
| ORIBELLO, SHERILYN OBILLO | | ADDRESS REDACTED | | | | | | |
| ORICHKO, TERRY | | 292 W MARTIN ST | | | EAST PALESTINE | OH | 44413 | |
| ORIDIAN ONLINE MEDIA SOLUTIONS | | 26 W 17TH ST | | | NEW YORK | NY | 10011 | |
| ORIEN TECH INC | | 1 MADISON ST | | | E RUTHERFORD | NJ | 07073 | |
| ORIENT POWER MOBILE ELECTRONIC | | 1 HOK CHEUNG ST | UNIT 5 4TH FL HARBOUR CTR | | HUNG HORN KOWTO | | | |
| ORIENTAL INSPIRATION LIMITED | | RM 703 TAI PO COMMERCIAL | 152 172 KWONG FUK RD | | TIA PO | | | HKG |
| ORIENTAL TRADING CO INC | | PO BOX 2049 | | | OMAHA | NE | 68103 | |
| ORIGEL, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | |
| ORIGINAL BASKET BOUTIQUE, THE | | 2711 BUFORD RD 338 | | | RICHMOND | VA | 23235 | |
| ORIGINAL FIRESIDE, THE | | 513 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | |
| ORIGINAL SOFTWARE | | 601 OAKMONT LN STE 170 | | | WESTMONT | IL | 60559 | |
| ORIGINAL SUPPLIES INC | | 3004 AVE J 2ND FL | | | BROOKLYN | NY | 11210 | |
| ORIHUELA, JORGE | | 112 FARNHAM AVE | | | GARFIELD | NJ | 07026-0000 | |
| ORIHUELA, JORGE | | ADDRESS REDACTED | | | | | | |
| ORIHUELA, RICHARD | | ADDRESS REDACTED | | | | | | |
| ORIHUELA, SUSSY | | 4140 DENMAN ST | | | ELMHURST | NY | 11373-2255 | |
| ORINDA, SEARS | | 2602 N 4251ST RD | | | SHERIDAN | IL | 60551-0000 | |
| ORIOL, LUIGI | | 12 WINFIELD ST | | | WEST ORANGE | NJ | 07052 | |
| ORIOLA, ANTHONY OLUWAFUNMI | | ADDRESS REDACTED | | | | | | |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP LLC | | 3284 SURMONT DR | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 | 2829 RUCKER AVE STE 100 CO COAST | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE  SUITE 100 | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | EVERETT | WA | 98201 | |
| ORION COMMUNICATIONS | | 1556 PALATIA DR | | | ROSEVILLE | CA | 95661 | |
| ORION ENTERPRISES | | 8200 VALLEY FORGE RD | | | FORT SMITH | AR | 72903 | |
| ORION HOME THEATER | | 106 S WINCHESTER | | | LONGVIEW | TX | 75602 | |
| ORION INDUSTRIES INC | | 118 WEST JULIE DR | | | TEMPE | AZ | 85283 | |
| ORION IP LLC | | 207C NORTH WASHINGTON AVE | | | MARSHALL | TX | 75670 | |
| ORION MOBILITY LLC | | 100 N LASALLE ST STE 350 | | | CHICAGO | IL | 60602 | |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | PO BOX 428 | | WILTON | CT | 06897 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| ORION SECURITY | | 357 TOWN & COUNTRY VILLAGE | | | SAN JOSE | CA | 95128 | |
| ORIORDAN, BRENDAN CHARLES | | 459 SHAWSHEEN AVE | | | WILIMINGTON | MA | 01887 | |
| ORIORDAN, CONNOR JAMES | | 459 SHAWSHEEN AVE | | | WILMINGTON | MA | 01887 | |
| ORITZ, JAMES | | 7791 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | |
| ORIX TMK NORTHBROOK VENTURE II | | 2 MID AMERICA PLAZA SUITE 330 | C/O MID AMERICA ASSET MNGMT | | OAKBROOK TERRACE | IL | 60181 | |
| ORIX TMK NORTHBROOK VENTURE II | | C/O MID AMERICA ASSET MNGMT | | | OAKBROOK TERRACE | IL | 60181 | |
| ORKIN | | 1209 WN CARRIER PKY STE 300 | | | GRAND PRAIRIE | TX | 75050 | |
| ORKIN | | 1318 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| ORKIN | | 1401 SOUTHEAST FIRST ST | | | LAWTON | OK | 73501-5733 | |
| ORKIN | | 2790 KAVERTON RD | | | FORESTVILLE | MD | 20747 | |
| ORKIN | | 3220 CANDELARIA RAOD NE | | | ALBUQUERQUE | NM | 87107 | |
| ORKIN | | 3710 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | |
| ORKIN | | 3816 DEKALB TECHNOLOGY PKY | | | DORAVILLE | GA | 30340 | |
| ORKIN | | 417 EAST PIONEER DR | | | IRVING | TX | 75061-7651 | |
| ORKIN | | 4650 WORLD PARKWAY CIR | | | BERKELEY | MO | 63134 | |
| ORKIN | | 5005 WT HARRIS BLVD STE G | | | CHARLOTTE | NC | 28269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORKIN | | 5717 THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ORKIN | | 7066 FAIRFIELD BUSINESS DR | | | FAIRFIELD | OH | 45014-5480 | |
| ORKIN | | 8 INDUSTRIAL WAY | | | WHITMAN | MA | 02382 | |
| ORKIN | | 940 S FRONTAGE RD STE 1200 | | | WOODRIDGE | IL | 60517 | |
| ORKIN | | PO BOX 10007 | | | KNOXVILLE | TN | 379390007 | |
| ORKIN | | PO BOX 10007 | | | KNOXVILLE | TN | 75061-7651 | |
| ORKIN | | PO BOX 110116 | | | NASHVILLE | TN | 37222-0116 | |
| ORKIN | | PO BOX 13230 | | | ATLANTA | GA | 30324-9847 | |
| ORKIN | | PO BOX 16106 | | | WINSTON SALEM | NC | 27115-6106 | |
| ORKIN | | PO BOX 2123 | | | HARLINGEN | TX | 78550 | |
| ORKIN | | PO BOX 480126 | | | CHARLOTTE | NC | 28269 | |
| ORKIN | | PO BOX 631207 | | | HOUSTON | TX | 77263 | |
| ORKIN | | PO BOX 740036 | | | ATLANTA | GA | 30374-0036 | |
| ORKIN | | PO BOX 8117 | | | CORPUS CHRISTI | TX | 78468-8117 | |
| ORKIN | | PO BOX 90470 | | | LAFAYETTE | LA | 70509 | |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | CYPRESS | CA | 906304723 | |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | CYPRESS | CA | 90630-4723 | |
| ORKIN EXTERMINATING CO INC | | 367 W REMINGTON BLVD | | | BOLINGBROOK | IL | 60439 | |
| ORKIN EXTERMINATING CO INC | | PO BOX 800 | | | HOLLY SPRINGS | GA | 30142 | |
| ORKIN FENTON | | NO C8206 B FIALA | | | FENTON | MO | 630261006 | |
| ORKIN FENTON | | PO BOX 1006 | NO C8206 B FIALA | | FENTON | MO | 63026-1006 | |
| ORKIN GAINESVILLE | | 2943 WILLISTON RD | | | GAINESVILLE | FL | 32608 | |
| ORKIN INC ATLANTA | | 18710 S WILMINGTON AVE 111 | | | RANCHO DOMINGUEZ | CA | 90220-5910 | |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | ATLANTA | GA | 303011504 | |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | ATLANTA | GA | 30301-1504 | |
| ORKIN INC, HARRY E | | PO BOX 175 | | | SLATINGTON | PA | 18080 | |
| ORKIN LANDOVER | | PO BOX 1379 | | | LANDOVER | MD | 207850379 | |
| ORKIN LANDOVER | | PO BOX 1379 | | | LANDOVER | MD | 20785-0379 | |
| ORKIN NEW ORLEANS | | 102 B CITY PARK AVE | NEW ORLEANS COMMERCIAL 695 | | NEW ORLEANS | LA | 70119-5837 | |
| ORKIN NEW ORLEANS | | NEW ORLEANS COMMERCIAL 695 | | | NEW ORLEANS | LA | 701195837 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | KENNER | LA | 70063 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | KENNER | LA | 700631135 | |
| ORKIN PEST CONTROL INC | | 4333 PAPERMILL RD | | | KNOXVILLE | TN | 37909 | |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | WINSTON SALEM | NC | 271156106 | |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | WINSTON SALEM | NC | 27115-6106 | |
| ORLAND FIRE PROTECTION DIST | | 9790 W 151ST ST | | | ORLAND PARK | IL | 60462-3110 | |
| ORLAND HILLS, VILLAGE OF | BLDG DEPT | | | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | ATTN ALARMS | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | ATTN BLDG DEPT | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | ORLAND HILLS VILLAGE OF | 16033 SOUTH 94TH AVE | | ORLAND HILLS | IL | 60477 | |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT  INC | 830 SOUTH BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089 | |
| ORLAND TOWNE CENTER LLC | | PO BOX 491 | | | DEERFIELD | IL | 600150491 | |
| ORLAND TOWNE CENTER LLC | | PO BOX 491 | FIRST CHICAGO PROPERTY MGMT | | DEERFIELD | IL | 60015-0491 | |
| ORLAND TOWNE CENTER, L L C | | C/O FIRST CHICAGO PROPERTY MANAGEMENT | 830 SOUTH BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089 | |
| ORLAND, STEPHEN | | 2706 BAUER RD | | | NORTH AURORA | IL | 60542 | |
| ORLANDO | | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| ORLANDO BUSINESS MACHINES INC | | 2305 S ORANGE AVE | | | ORLANDO | FL | 32806 | |
| ORLANDO EMPLOYMENT GUIDE, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | |
| ORLANDO FIRE EQUIPMENT CO | | 3220 37TH ST | | | ORLANDO | FL | 32839 | |
| ORLANDO GARDENS BANQUET CENTER | | 8352 WATSON RD | | | ST LOUIS | MO | 63119 | |
| ORLANDO GARDENS BANQUET CTR | | 2050 DORSETT VILLAGE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ORLANDO HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLAND HILLS | IL | 60487 | |
| ORLANDO HOSE & FLUIDPOWER | | 5627 COMMERCE DR | | | ORLANDO | FL | 32839 | |
| ORLANDO JR , DON JUDE | | ADDRESS REDACTED | | | | | | |
| ORLANDO LASER ETC | | PO BOX 677489 | | | ORLANDO | FL | 328677489 | |
| ORLANDO LASER ETC | | PO BOX 677489 | | | ORLANDO | FL | 32867-7489 | |
| ORLANDO MAGIC LTD | | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | CHANCE SCHLESMAN | 633 N ORANGE AVE | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | PO BOX 100608 | | | ATLANTA | GA | 30384-0608 | |
| ORLANDO SENTINEL | | PO BOX 5151 | | | CHICAGO | IL | 60680-5151 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | CHICAGO | IL | 606808598 | |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | CHICAGO | IL | 60680-8598 | |
| ORLANDO UTILITIES COMMISSION | | P O  BOX 4901 | | | ORLANDO | FL | 32802-4901 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 918056 | | | ORLANDO | FL | 328918056 | |
| ORLANDO WORLD CENTER MARRIOTT | | 8701 WORLD CTR DR | | | ORLANDO | FL | 32821 | |
| ORLANDO, ANDREA TERESA | | ADDRESS REDACTED | | | | | | |
| ORLANDO, ANGARITA | | 188 12 171 ST PH | | | JAMAICA | NY | 11432-0000 | |
| ORLANDO, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| ORLANDO, CITY OF | | ORLANDO CITY OF | | 400 S ORANGE AVE 1ST FLOOR | ORLANDO | FL | 32802 | |
| ORLANDO, CITY OF | | PO BOX 4990 | | | ORLANDO | FL | 32802-4990 | |
| ORLANDO, CITY OF | | PO BOX 4990 | 400 S ORANGE 1ST FL | | ORLANDO | FL | 32802-4990 | |
| ORLANDO, CITY OF | | PO BOX 913 | FISCAL MANAGEMENT | | ORLANDO | FL | 32802-0913 | |
| ORLANDO, DAVID J | | 365 SUSSEX FAIR | | | ROCHESTER HILLS | MI | 48309 | |
| ORLANDO, DAVID J | | ADDRESS REDACTED | | | | | | |
| ORLANDO, DOMINIC JOSEPH | | ADDRESS REDACTED | | | | | | |
| ORLANDO, DOMINICK A | | 1510 SOUND RETREAT DR | | | NAVARRE | FL | 32566 | |
| ORLANDO, DOMINICK A | | ADDRESS REDACTED | | | | | | |
| ORLANDO, EMILY ALEXANDRA | | 2017 BONAIRE CALLE | | | DICKINSON | TX | 77539 | |
| ORLANDO, EMILY ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ORLANDO, GARY M | | 642 SPRINGER DR | | | REDDING | CA | 96003 | |
| ORLANDO, GARY M | | ADDRESS REDACTED | | | | | | |
| ORLANDO, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| ORLANDO, JENNIFER ANN | | 154 HOME PLACE | | | STATEN ISLAND | NY | 10314 | |
| ORLANDO, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| ORLANDO, JEREZANO | | 71 MAPLE ST 2ND FLOO | | | YONKERS | NY | 10701-3954 | |
| ORLANDO, JOHN PHILIP | | ADDRESS REDACTED | | | | | | |
| ORLANDO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORLANDO, LEEANN E | | ADDRESS REDACTED | | | | | | |
| ORLANDO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ORLANDO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ORLANDO, MICHAEL RYAN | | 22830 ELKANA DEANE LN | | | KATY | TX | 77449 | |
| ORLANDO, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | |
| ORLANDO, ROGER | | 212 CHESTNUT ST | APT2 | | ROSELLE PARK | NJ | 07204 | |
| ORLANDO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| ORLANDO, SAMANTHA ALISE | | ADDRESS REDACTED | | | | | | |
| ORLANDO, TONY | | ADDRESS REDACTED | | | | | | |
| ORLANDONI, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ORLEANS AIKINS, QUINLAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ORLEANS COUNTY | | CLERK SUPREME & COUNTY COURT | COURTHOUSE | | ALBION | NY | 14411-9998 | |
| ORLEANS COUNTY | | COURTHOUSE | | | ALBION | NY | 144119998 | |
| ORLEANS COUNTY SUPP COLL UNIT | | PO BOX 15334 | | | ALBANY | NY | 12212-5334 | |
| ORLEANS HOTEL & CASINO, THE | | 4500 W TROPICANA AVE | | | LAS VEGAS | NV | 89103 | |
| ORLEANS PARISH CLERK OF COURT | | 2700 TULANE AVE | CRIMINAL RECORDS | | NEW ORLEANS | LA | 70119 | |
| ORLEANS PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW ORLEANS | LA | 70119 | |
| ORLEANS TV | | BOX 1791 MAIN ST | | | ORLEANS | MA | 02653 | |
| ORLER, LINDSAY | | ADDRESS REDACTED | | | | | | |
| ORLOCK, JESSICA TRACY | | ADDRESS REDACTED | | | | | | |
| ORLOSKI LAW FIRM, THE | | 111 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 181044602 | |
| ORLOSKI LAW FIRM, THE | | 111 NORTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104-4602 | |
| ORLOSKY, MICHAEL J MD | | PO BOX 591 | | | PENNINGTON | NJ | 8534 | |
| ORLOW, TANIA | | 1506 N CAMPBELL AVE | | | CHICAGO | IL | 60622-0000 | |
| ORLOWSKI, ALYSA MARIE | | ADDRESS REDACTED | | | | | | |
| ORLOWSKI, ALYSA MARIE | | RR7 BOX 7180 LAUREL RD | | | MOSCOW | PA | 18444 | |
| ORLOWSKI, CHRIS | | 439 GRUBER RD | | | HARLEYSVILLE | PA | 19438 | |
| ORLOWSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| ORLT, ROMAN MICHAELS | | ADDRESS REDACTED | | | | | | |
| ORMAN, CHELSEA M | | ADDRESS REDACTED | | | | | | |
| ORMAN, WILLIAM CODY | | ADDRESS REDACTED | | | | | | |
| ORMEROD, CHARLES EDWARD | | 617 HOLFORDS PRAIRIE RD | 1064 | | LEWISVILLE | TX | 75056 | |
| ORMEROD, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | |
| ORMESHER, DEAN D | | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | |
| ORMISTON, KORY | | 15297 REESE RD | | | CHICO | CA | 95973 | |
| ORMISTON, PAT | | 12249 COUNTY RD  1100 NORTH | | | CHARLESTON | IL | 61920 | |
| ORMOND APPLIANCE SERVICE | | 1111A ENTERPRISE COURT | | | HOLLY HILL | FL | 32117 | |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | ORMOND BEACH | FL | 321750277 | |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | ORMOND BEACH | FL | 32175-0277 | |
| ORMOND FIRE & SAFETY | | 916 NORTH US1 | PO BOX 5095 | | ORMOND BEACH | FL | 32175 | |
| ORMOND FIRE & SAFETY | | PO BOX 5095 | | | ORMOND BEACH | FL | 32175 | |
| ORMSBY, JOSHUA RICHARD | | 547 CASTLEMAN RD | | | VESTAL | NY | 13850 | |
| ORMSBY, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | |